**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
:
In re                                                                  :          Chapter 11
:
**DITECH HOLDING CORPORATION**, *et al.*,          :          Case No. 19-10412 (JLG)
:
Debtors.[1]                                                       :          (Jointly Administered)
:
:
-----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK        )
                                            ) ss.:
COUNTY OF NEW YORK       )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On February 25, 2019, I caused to be served:

    a.  the "Notice of Deadlines Requiring Filing of Proofs of Claim," dated February 22, 2019, a sample of which is annexed hereto as Exhibit A, (the "BDN"),

    b.  the "Proof of Claim (Official Form 410)," a sample of which is annexed hereto as Exhibit B, (the "POC Form"),

    c.  the "Instructions for Proof of Claim," a sample of which is annexed hereto as Exhibit C, (the "POC Instructions"), and

    d.  a *letter from DiTech Holding Corporation to employees regarding the Bar Date Notice and POC*, (the "Letter"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

by causing true and correct copies of the:

i. BDN, POC Form, and POC Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

ii. BDN, POC Form, and POC Instructions, to be delivered via electronic mail to those parties listed on the annexed Exhibit E,

iii. BDN, POC Form, personalized to include the name and address of the creditor, and POC Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit F, and

iv. BDN, POC Form, personalized to include the name and address of the creditor, POC Instructions, and Letter, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit G, whose addresses are confidential and therefore were replaced with company address.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on February 25, 2019, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit H, copies of the BDN, with instructions for the Nominees to distribute the BDN to the beneficial owners of the Debtors' public securities.

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
28th day of February, 2019
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
                                                      :
In re                                                 :    **Chapter 11**
                                                      :
**DITECH HOLDING CORPORATION,** *et al.*,             :    **Case No. 19-10412 (JLG)**
                                                      :
              Debtors.[1]                             :    **(Jointly Administered)**
                                                      :    **Related Docket No. 90**
---------------------------------------------------------------X

## NOTICE OF DEADLINES
## REQUIRING FILING OF PROOFS OF CLAIM

The United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") has entered an order (the "**Bar Date Order**") establishing **April 1, 2019 at 5:00 p.m. (Prevailing Eastern Time)** as the last date and time for each person or entity (excluding "governmental units," as defined in section 101(27) of the Bankruptcy Code) to file a proof of claim (such deadline, the "**General Bar Date**") against any of the debtors listed below (collectively, the "**Debtors**").

The General Bar Date and the procedures set forth below for filing proofs of claim apply to all claims against the Debtors that arose before **February 11, 2019** (the "**Commencement Date**"), the date on which the Debtors commenced cases under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), including claims arising under section 503(b)(9) of the Bankruptcy Code, and excluding claims held by those listed in Section 4 below that are specifically excluded from the Bar Date filing requirement.  "Governmental Units" (as defined in section 101(27) of the Bankruptcy Code) have until **August 12, 2019 at 5:00 p.m. (Prevailing Eastern Time)**, the date that is one-hundred and eighty (180) days after the order for relief **as calculated in accordance with Bankruptcy Rule 9006(a)(i)**(the "**Governmental Bar Date**"), to file proofs of claim against the Debtors.

Counterparties to the Debtors' executory contracts and unexpired leases have until the later of (i) the General Bar Date and (ii) thirty (30) days after entry of the order authorizing the rejection of such contract or lease (the "**Rejection Damages Bar Date**"), to file proofs of claim for rejection damages against the Debtors.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837).  The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

With respect to amendments or supplements to the Debtors' schedules of assets and liabilities (the "**Schedules**"), claimants have until the later of (i) the General Bar Date or the Governmental Bar Date, as applicable and (ii) 5:00 p.m. (**Prevailing Eastern Time**) on the date that is thirty (30) days from the date on which the Debtors provide notice of previously unfiled Schedules (as defined herein) or an amendment or supplement to the Schedules (the "**Amended Schedules Bar Date**"), and together with the General Bar Date, the Governmental Bar Date, and the Rejection Damages Bar Date, the "**Bar Dates**"), to file proofs of claim against the Debtors.

The Bar Date Order, the Bar Dates, and the procedures set forth below for filing proofs of claim apply to claims against any of the Debtors, as listed in the following table:

| NAME OF DEBTOR AND LAST FOUR DIGITS OF FEDERAL TAX IDENTIFICATION NUMBER | CASE NUMBER |
|---|---|
| DF Insurance Agency, LLC (6918) | 19-10413 (JLG) |
| Ditech Financial LLC (5868) | 19-10414 (JLG) |
| Ditech Holding Corporation (0486) | 19-10412 (JLG) |
| Green Tree Credit LLC (5864) | 19-10411 (JLG) |
| Green Tree Credit Solutions LLC (1565) | 19-10415 (JLG) |
| Green Tree Insurance Agency of Nevada, Inc. (7331) | 19-10416 (JLG) |
| Green Tree Investment Holdings III LLC (1008) | 19-10417 (JLG) |
| Green Tree Servicing Corp. (3552) | 19-10418 (JLG) |
| Marix Servicing LLC (6101) | 19-10419 (JLG) |
| Mortgage Asset Systems, LLC (8148) | 19-10420 (JLG) |
| REO Management Solutions, LLC (7787) | 19-10421 (JLG) |
| Reverse Mortgage Solutions, Inc. (2274) | 19-10422 (JLG) |
| Walter Management Holding Company LLC (9818) | 19-10423 (JLG) |
| Walter Reverse Acquisition LLC (8837) | 19-10424 (JLG) |
| **OTHER NAMES USED BY THE DEBTORS IN THE LAST 8 YEARS** | |
| DTF Insurance Agency LLC | Specialty Servicing Solutions |
| DTFS Insurance Agency LLC | Green Tree Licensing LLC |
| Green Tree Servicing LLC | |
| RMS Asset Management Solutions, LLC | |
| REO Management Solutions, LLC | |
| RMS Asset Management Solutions, LLC | |
| Residential Asset Management Solutions, LLC | |
| Residential Asset Management Solutions | |
| RMS Reverse Mortgage Solutions, Inc. | |
| RMS Reverse Mortgage Solutions | |
| Security One Lending | |
| Security 1 Lending | |

## 1.    WHO MUST FILE A PROOF OF CLAIM

You **MUST** file a proof of claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if you have a claim that arose before the Commencement Date, and it is not one of the types of claims described in Section 4 below.  Claims based on acts or omissions of the Debtors that occurred before the Commencement Date must be filed on or before the Bar Dates, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Commencement Date.

Under section 101(5) of the Bankruptcy Code and as used in this notice, the word "claim" means a right to (a) payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

**2.    WHAT TO FILE**

Your filed proof of claim must conform substantially to Official Form 410 (the "**Official Form**").  The Debtors are enclosing a case-specific proof of claim form for use in these cases (the "**Claim Form**").  If your claim is listed on the schedules of assets and liabilities filed by the Debtors (collectively, the "**Schedules**"), the proof of claim form also sets forth the amount of your claim as listed on the Schedules, the specific Debtor against which the claim is scheduled, and whether the claim is scheduled as "disputed," "contingent," or "unliquidated."  You will receive a different proof of claim form for each claim listed in your name on the Schedules.  You may utilize the proof of claim form(s) provided by the Debtors to file your claim.  Additional proof of claim forms and instructions may be obtained at (a) the website established by the Debtors' Court-approved claims and noticing agent, Epiq Corporate Restructuring, LLC, located at https://dm.epiq11.com/Ditech or (b) the Bankruptcy Court's website located at www.uscourts.gov/forms/bankruptcy-forms.

All proof of claim forms must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant.  It must be written in English and be denominated in United States currency (using the exchange rate, if applicable, as of the Commencement Date).  You also should attach to your completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or explanation as to why the documents are not available.

Your proof of claim form must **not** contain complete social security numbers or taxpayer identification numbers (only the last four (4) digits), a complete birth date (only the year), the name of a minor (only the minor's initials), or a financial account number (only the last four (4) digits of such account number).

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR OR HAVE CLAIMS AGAINST DIFFERENT DEBTORS, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S BANKRUPTCY CASE.  IF YOU FILE A PROOF OF CLAIM WITHOUT IDENTIFYING A DEBTOR, SUCH PROOF OF CLAIM WILL BE DEEMED AS FILED ONLY AGAINST DITECH HOLDING CORPORATION.  A LIST OF THE NAMES OF THE DEBTORS AND THEIR CASE NUMBERS IS SET FORTH ABOVE.

3.      **WHEN AND WHERE TO FILE**

All proofs of claim must be filed so as to be received on or before **April 1, 2019 at 5:00 p.m. (Prevailing Eastern Time)** (for all persons except Governmental Units) or **August 12, 2019 at 5:00 p.m. (Prevailing Eastern Time)** (for all Governmental Units) as follows:

IF BY U.S. POSTAL SERVICE MAIL OR OVERNIGHT DELIVERY:

Ditech Holding Corporation, Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4421
Beaverton, OR 97076-4421

Ditech Holding Corporation, Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd.
Beaverton, OR 97005

IF DELIVERED BY HAND:

Ditech Holding Corporation, Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
777 Third Avenue
12th Floor
New York, NY 10017

Ditech Holding Corporation, Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd.
Beaverton, OR 97005

United States Bankruptcy Court
for the Southern District of New York
One Bowling Green
New York, NY 1004-1408

IF ELECTRONICALLY:

The website established by Epiq, using the interface available on such website located at https://dm.epiq11.com/Ditech (the "**Electronic Filing System**") and following the instructions provided.

Proofs of claim will be deemed filed only when **<u>actually received</u>** at the addresses listed above or via the Electronic Filing System on or before the applicable Bar Date. Proofs of claim may not be delivered by facsimile, telecopy, or electronic mail transmission.

## 4.   WHO NEED **NOT** FILE A PROOF OF CLAIM

The following persons or entities need **not** file a proof of claim on or prior to the applicable Bar Date:

(a) any claim that has already been asserted in a proof of claim against the Debtors in the above-captioned case in a form substantially similar to the Claim Form or the Official Form and otherwise in compliance with the procedures set forth in this notice;

(b) any claim that is listed on the Schedules filed by the Debtors, provided that (i) the claim is not scheduled as "disputed", "contingent" or "unliquidated"; and (ii) the claimant does not disagree with the amount, nature and priority of the claim as set forth in the Schedules; and (iii) the claimant does not dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

(c) any claim that heretofore has been allowed by Order of the Court;

(d) any claim that has been paid in full by any of the Debtors;

(e) any claim for which a different deadline has previously been fixed by the Court;

(f) any claim by a Debtor against another Debtor;

(g) any claim that asserts an equity security interest in the Debtors, which interest is based exclusively upon the ownership of common or preferred units, membership interests, partnership interests, or warrants, options, or rights to purchase, sell, or subscribe to such a security or interest; provided that if any holder asserts such a claim (as opposed to an ownership interest) against the Debtors (including a claim relating to an equity interest or the purchase or sale of such equity interest), a proof of claim must be filed on or before the applicable Bar Date pursuant to the procedures set forth in this notice;

(h) any claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of the administration (other than a claim arising under section 503(b)(9) of the Bankruptcy Code);

(i) any claim limited exclusively to the repayment of principal, interest, fees, expenses, and any other amounts owing under any agreements governing any notes, bonds, debentures, or other debt securities (collectively, the "**Debt Securities**") (x) issued by any of the Debtors, (y) secured by assets of any of the Debtors or agreements with respect to such assets, or (z) secured by assets leased to any of the Debtors (a "**Debt Claim**") pursuant to an indenture or credit agreement, as applicable (together, the "**Debt Instruments**") if the relevant indenture trustee, administrative agent, registrar, paying agent, loan or

collateral agent, or any other entity serving in a similar capacity however designated (each, a "**Debt Agent**") under the applicable Debt Instrument files a single proof of claim in the Debtors' lead chapter 11 case *Ditech Holding Corporation* (Case No. 19-10412 (JLG)), on or before the applicable Bar Date, against all Debtors under the applicable Debt Instrument on account of all Debt Claims; provided that any holder of a Debt Claim wishing to assert a claim arising out of or relating to a Debt Instrument, other than a Debt Claim, must file a proof of claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies; or

(j)   Any claim held by the Prepetition Repo Facilities Parties, the Prepetition 1L/2L Parties or any other person or entity that is not required to file a proof of claim pursuant to a final order approving the *Debtors' Motion for Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, 507, 546, 548, 555, 559, and 561 (A) Authorizing Debtors to Enter into Repurchase Agreement Facilities, Servicer Advance Facilities and Related Documents; (B) Authorizing Debtors to Sell Mortgage Loans and Servicer Advance Receivables in the Ordinary Course of Business; (C) Granting Back-Up Liens and Superpriority Administrative Expense Claims; (D) Authorizing Use of Cash Collateral and Granting Adequate Protection; (E) Modifying the Automatic Stay; (F) Scheduling a Final Hearing; and (G) Granting Related Relief,* as may be amended or superseded from time to time (the "**Final DIP Order**"), arising from or relating to any of the Prepetition Repo Facilities Parties or the Prepetition 1L/2L Documents, as applicable (each of the foregoing as defined in the Final DIP Order).

This notice may be sent to many persons that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors. The fact that you have received this notice does not mean that you have a claim or that the Debtors or the Bankruptcy Court believe that you have a claim against the Debtors.

## 5.   EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you hold a claim arising out of the rejection of an executory contract or unexpired lease, you must file a proof of claim on or before the Rejection Damages Bar Date. For the avoidance of doubt, a party to an executory contract or unexpired lease that asserts a claim on account of unpaid amounts accrued and outstanding as of the Commencement Date pursuant to such executory contract or unexpired lease is permitted to file a single proof of claim for such amounts and rejection damages on or before the Rejection Damages Bar Date.

## 6.   CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM

SHALL **NOT** BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.

## 7. THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as a holder of a claim against one or more of the Debtors in the Debtors' Schedules.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed proof of claim form(s) regarding the nature, amount, and status of your claim(s).  If you received postpetition payments from the Debtors (as authorized by the Bankruptcy Court) on account of your claim(s), the enclosed proof of claim form(s) should reflect the net amount of your claim(s).  If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple proof of claim forms, each of which will reflect the nature and amount of your claim against one Debtor, as listed in the Schedules.

IF YOU RELY ON THE DEBTORS' SCHEDULES OR THE ENCLOSED PROOF OF CLAIM FORM(S), IT IS YOUR RESPONSIBILITY TO DETERMINE THAT THE CLAIM ACCURATELY IS LISTED ON THE SCHEDULES.

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim only is against the Debtor specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need **not** file a proof of claim.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date, in accordance with the procedures set forth in this notice.

Copies of the Debtors' Schedules are available for inspection on the Bankruptcy Court's electronic docket for the Debtors' chapter 11 cases, which is posted on (a) the website established by Epiq for the Debtors' cases at https://dm.epiq11.com/Ditech and (b) on the Court's website at http://www.nysb.uscourts.gov.  A login and password to the Bankruptcy Court's Public Access to Electronic Records ("**PACER**") are required to access this information on the Court's website and can be obtained through the PACER Service Center at https://www.pacer.gov.  Copies of the Schedules also may be examined between the hours of 9:00 a.m. and 4:30 p.m., Monday through Friday at the Office of the Clerk of the Bankruptcy Court, located at One Bowling Green, New York, NY 10004-1408.  Copies of the Debtors' Schedules also may be obtained by request to Epiq:

Ditech Holding Corporation, Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
777 Third Avenue, 12th Floor
New York, NY 10017
Toll Free: (866)-486-4809
E-mail: ProjectPhoenix@epiqglobal.com

**A holder of a possible claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should file a proof of claim.**

Dated: February 22, 2019          **BY ORDER OF THE COURT**
New York, New York

**EXHIBIT B**

**Ditech Holding Corporation Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4421**
**Beaverton, OR 97076-4421**

**Name of Debtor:**
**Case Number:**

For Court Use Only

# Proof of Claim (Official Form 410)

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. **Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?    ☐ No   ☐ Yes.    From whom?** _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

_____
Name

_____
Number      Street

_____
City                        State           ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**Where should payments to the creditor be sent?**
(if different)

_____
Name

_____
Number      Street

_____
City                        State           ZIP Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.    Claim number on court claims register (if known) _____

Filed on _____
MM   / DD  / YYYY

**5.  Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.  Who made the earlier filing?

_____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
| --- | --- |

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

____ ____ ____ ____

**7. How much is the claim?**

$_____.

**Does this amount include interest or other charges?**

☐ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information.

_____

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.    The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                             $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)    _____%

☐ Fixed    ☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes.  **Amount necessary to cure
any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

**12.  Is all or part of the claim entitled to priority
       under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

*  Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes.  Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____

---

**Part 3:    Sign Below**

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    _____    _____
                              MM / DD / YYYY         Signature

Print the name of the person who is completing and signing this claim:

Name    _____
              First name                    Middle name                    Last name

Title    _____

Company    _____
                 Identify the corporate servicer as the company if the authorized agent is a servicer.

Address    _____
                 Number            Street

                 _____
                 City                                          State          ZIP Code

Contact Phone    _____    Email _____

**EXHIBIT C**

# Instructions for Proof of Claim

United States Bankruptcy Court

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**
- **Fill in the caption at the top of the form.** The full list of debtors is provided under the overview section on the Claims Agent's website: http://dm.epiq11.com/Ditech.
- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.
- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.) Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).
- **Do not attach original documents because attachments may be destroyed after scanning.**
- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**
- A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth. See Bankruptcy Rule 9037.
- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).* See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (http://dm.epiq11.com/Ditech) to view your filed form under "Claims."

## Where to Send Proof of Claim Form

### First-Class Mail:

**Ditech Holding Corporation Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**PO Box 4421**
**Beaverton, OR 97076-4421**

### Hand Delivery or Overnight Mail:

**Ditech Holding Corporation Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**10300 SW Allen Blvd.**
**Beaverton, OR 97005**

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | ATTN: ELLEN KIERNAN BARCLAYS BANK PLC – MORTGAGE FINANCE 745 SEVENTH AVENUE, 4TH FLOOR NEW YORK NY 10019 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE -MO | P.O. BOX 219236 KANSAS CITY MO 64141-9236 |
| OFFICE OF THE UNITED STATES TRUSTEE | LINDA RIFFKIN, GREG M ZIPES, BENJAMIN J. HIGGINS & WILLIAM K. HARRINGTON U.S. FEDERAL OFFICE BUILDING 201 VARICK STREET, SUITE 1006 NEW YORK NY 10014 |
| OPERATIONAL EXCELLENCE | ATTN.: TONY GALLUZZO 19712 MACARTHUR BLVD SUITE 110 IRVINE CA 92612 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| UNITED STATES ATTORNEYS OFFICE | FOR THE SOUTHERN DIST OF NY 86 CHAMBERS ST 3RD FLOOR NEW YORK NY 10007 |
| US BANK – USA | ATTN: DYNELL HEIN US BANKCORP CENTER MINNEAPOLIS MN 55402 |
| US BANK TRUST – USA | ATTN: DYNELL HEIN US BANKCORP CENTER MINNEAPOLIS MN 55402 |
| US REAL ESTATE SERVICES INC. | BECCA NOTTBERG 25520 COMMERCE CENTRE DR.; 1ST FLOOR LAKE FOREST CA 92630 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: CORPORATE TRUST, WALTER INVESTMENT 500 DELAWARE AVENUE WILMINGTON DE 19801 |

**Total Creditor count  11**

**DIT POCBARDATE 2-25-19**

NEWCOURSE COMMUNICATIONS INC
ATTN.: VALERIE GRIFFIN
5010 LINBAR DR STE 100
NASHVILLE, TN 37211

# EXHIBIT E

**EMAIL**

ACCOUNTING@PADGETTLAW.NET
ALLEN.ILLGEN@ASSURANT.COM
ARCOLLECTIONS@RASFLAW.COM
BANKRUPTCYNOTICESCHR@SEC.GOV
bhugon@mckoolsmith.com
brian.resnick@davispolk.com; michelle.mcgreal@davispolk.com
brosenblum@jonesday.com
CAROLINE.WATKINS@EVERBANK.COM
DALLAS.BANKRUPTCY@PUBLICANS.COM
daniel.blanks@nelsonmullins.com
DARLENE.LEDET@BKFS.COM
das@sewkis.com; ashmead@sewkis.com; silversteina@sewkis.com; alves@sewkis.com
DAWNRW@FIVEONLINE.COM
DEBBIE_LASTORIA@NWTC.COM
ditech.service@davispolk.com
DLAWLER@QUATTRODIRECT.COM
drosner@goulstonstorrs.com
dshamah@omm.com
GBRAY@MILBANK.COM
GLENN.SIEGEL@MORGANLEWIS.COM; CHARLIE.LIU@MORGANLEWIS.COM
GLEWIS@WSFSBANK.COM
GREG.ZIPES@USDOJ.GOV
GREGORY.PESCE@KIRKLAND.COM
GREGORY.SHARP@SAFEGUARDPROPERTIES.COM
HOLLY.MONDAY@WELLSFARGO.COM
JANETT.PARSONS@WELLSFARGO.COM
JANINE.DURHAM@COGNIZANT.COM
jarnold@aldridgepite.com
JAY.JONES@PHELANHALLINAN.COM
jboelter@sidley.com; bnagin@sidley.com; cegleson@sidley.com; cpersons@sidley.com
JCRANE@RASCRANE.COM
JOE.GREVE@SVCLNK.COM
JOHN.COPPA@ELLIEMAE.COM
john.rosenthal@morganlewis.com
jtaylor@omm.com
JTAYLOR@OMM.COM
karen.gelernt@alston.com; ronald.klein@alston.com
kathleen.l.padilla@bankofamerica.com
KATHLEEN.SIDOR@BNYMELLON.COM
Kenton_Hambrick@freddiemac.com
KIRK.FAUSTMAN@PEGA.COM

KIRK.LARSON1@USBANK.COM
linda.erkkila@safeguardproperties.com
LINNIE.HAYES@TEXASCAPITALBANK.COM
LISA.V.MULRAIN@HUD.GOV
LLEE@KMLLAWGROUP.COM
lmbkr@pbfcm.com
LONA.J.GRUEBELE@VERIZON.COM
LORI.BARTON@LOCKELORD.COM
MARGARET.DELLAFERA@CREDIT-SUISSE.COM
MARK.E.DEFABIO@WELLSFARGO.COM
MARK.MCDERMOTT@SKADDEN.COM
mark.mcdermott@skadden.com; sarah.ward@skadden.com; melissa.tiarks@skadden.com;
evan.hill@skadden.com; bryan.kotliar@skadden.com
MEGAN.KANE@CREDIT-SUISSE.COM
MELISSA.TIARKS@SKADDEN.COM
meltzere@pepperlaw.com
MICHAEL.ALLGOOD@MCCALLA.COM
MICHAEL.SCHMIDT@INSIGHT.COM
MICHELLE.GRIFFITH@ASSURANT.COM
mlinder@sidley.com
MMALONEY@KSLAW.COM
MMANSFIELD@MILBANK.COM
PATRICK.NASH@KIRKLAND.COM
PMOAK@MCKOOLSMITH.COM
pmoak@mckoolsmith.com
PRASHANT1.P@TCS.COM
R.Schaefer@bhpp.com
rachel.mauceri@morganlewis.com; kurt.rademacher@morganlewis.com
ROBERT.BLACKBURN@CITI.COM
ROCK.PRIMAS@ISGNSOLUTIONS.COM
RUPA@REANCLOUD.COM
sanantonio.bankruptcy@publicans.com
SARAH.WARD@SKADDEN.COM
SBORISKIN@RASBORISKIN.COM
SBWOLFE@WOLFEWYMAN.COM
SDAVIDSON@KSLAW.COM
SLIEBERMAN@PRYORCASHMAN.COM; PSIBLEY@PRYORCASHMAN.COM;
MSILVERMAN@PRYORCASHMAN.COM
swarren@omm.com
SWARREN@OMM.COM; dpatrick@omm.com
TBLAUVELT@CORELOGIC.COM
TEDDI.HORAN@INDECOMM.NET

THART@NCPSOLUTIONS.COM
TIMOTHY.MCGRAW@LEVEL3.COM
tklestadt@klestadt.com
TLEDAY@MVBALAW.COM
VALERIE.GRIFFIN@NEWCOURSECC.COM

**EXHIBIT F**

DITECH HOLDING CORPORATION

19-10412-jlg   Doc 142   Filed 03/01/19   Entered 03/01/19 23:22:57   Main Document
Service List
Pg 25 of 1490

| Claim Name | Address Information |
|---|---|
| ANDERSON COUNTY | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| BASTROP COUNTY | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| BELL CAD | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| BOWIE CAD | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| BRAZOS COUNTY | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CHEROKEE CAD | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CHEROKEE COUNTY | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| COMAL COUNTY | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| CONSUMER CREDIT COUNSELING SERVICE OF SF | 1655 GRANT ST. CONCORD CA 94520 |
| CORYELL COUNTY | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| DENTON COUNTY | P. O. BOX 1269 ROUND ROCK TX 78680-1269 |
| FITZPATRICK, TRACEE | 9066 E ENCANTO ST MESA AZ 85207 |
| LABATE, TODD | 2872 ARBELLA LANE THOUSAND OAKS CA 91362 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | ATTN LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 |
| LYONS, SARAH ANNE | 246 POLAND CR RD POLAND ME 04274 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225 |
| PHILADELPHIA GAS WORKS | ATTN BANKRUPTCY DEPT 800 W MONTGOMERY AVE, 3RD FL PHILADELPHIA PA 19122 |
| PROVENTURE CONSULTING, INC. | 2522 CHAMBERS ROAD SUITE 201 TUSTIN CA 92780 |

**Total Creditor count  18**

EPIQ CORPORATE RESTRUCTURING, LLC                                    PAGE 1 OF 1

| Claim Name | Address Information |
|---|---|
| 1 CALL PLUMBING & CONSTRUCTION | HYDRA PLUMBING & MECHANICAL P.O. BOX 1364 LAS CRUCES NM 88004 |
| 1 DAY ROOF & HOME SERV | 5355 DONEHOO CT ALPHARETTA GA 30005 |
| 1 NORTHWEST, INC. | LEONARD SHREEVE 1 NORTHWEST MOBILE HOME SERVICE INC 3879 CROSS ST EUGENE OR 97402 |
| 1 SOURCE ROOFING LLC | 8000 MADISON BLVD STE102 MADISON AL 35758 |
| 1 STOP PUBLIC ADJ SVR | 2750 N 29TH AV 114F HOLLYWOOD FL 33020 |
| 1 STOP RESTORATION LLC | 11043 GENE MCDONALD RD. TICKFAW LA 70466 |
| 1 VALUATIONS | 1650 OAKWOOD DR MONUMENT CO 80132 |
| 1-2-3 FLOORING & DENEA | & DANIEL DOUGHERTY PO BOX 4254 MOORESVILLE NC 28117 |
| 1-800 BOARD UP | 301 N. WOODBURY ST. SOUTH ELGIN IL 60177 |
| 1-800 WATER DAMAGE OF OKLAHOMA CITY | OXY-DRY LLC 7043 HIGHWATER CIRCLE, SUITE D EDMOND OK 73034 |
| 1075 CONCOURSE TENANTS CORP | 210 E 23RD ST FL 5 NEW YORK NY 10010 |
| 11 WOOLEYS LANE HOUSING CO | PO BOX 458 EMERSON NJ 07630 |
| 12 STONES ENTERPRISES, LLC | 1018 FAIRWAY DRIVE LA PORTE TX 77571 |
| 1209 VILLAGE WALK TRUST, LLC, ET AL. | STEVE LOIZZI HOA LAWYER'S GROUP 9500 W. FLAMINGO ROAD LAS VEGAS NV 89147 |
| 123 EXTERIORS INC | 2777 FINLEY RD STE 16 DOWNERS GROVE IL 60515 |
| 123 EXTERIORS INC | 2240 S BRENTWOOD BLVD BRENTWOOD MO 60532 |
| 123 EXTERIORS INC. | 2428 N GRANDVIEW BLVD A WAUKESHA WI 53188 |
| 123 REMODELING AND ROOFING LLC | 209 E WILSON AVE SHERMAN TX 75090 |
| 125 BRONX RIVER ROAD TENANTS CORP | C/O HUDSONCREST PROPERTIES INC. 5683 RIVERDALE AVE STE 203 BRONX NY 10471 |
| 130 SLADE AVENUE CONDOMINIUM ASSOC INC | 11433 CRONRIDGE DR OWINGS MILL MD 21117 |
| 1337 N ASHLAND AVE CONDOS | 1337 N ASHLAND AVE BLDG CHICAGO IL 60622 |
| 154 HOMEOWNERS ASSOCIATION | P.O. BOX 11677 CLAYTON MO 63108 |
| 165-20 HIGHLAND OWNERS CORP | 6080 JERICHO TURNPIKE COMMACK NY 11725 |
| 177 LAKE ESTATES HOME OWNERS ASSOCIATION | PO BOX 616 MONTGOMERY TX 77356 |
| 1800PLUMBER OF PEARLAND | PO BOX 3251 PEARLAND TX 77588 |
| 1820 JAMES AVENUE INC A CONDO | PO BOX 402336 MIAMI BEACH FL 33140-0336 |
| 1944 RICE STREET LLC | ATTN ACCOUNTS RECEIVABLE 7101 W 78TH ST STE 100 MINNEAPOLIS MN 55439 |
| 1ONESTOP REAL ESTATE | BRENNA DENICE MCKEETHEN 7707 CHASE ST MERRILLVILLE IN 46410 |
| 1ST ADVANTAGE SETTLEMENT SERVICES, INC. | 6375 MERCURY DRIVE SUITE 102 MECHANICSBURG PA 17050 |
| 1ST CALL EXTERIORS & | CONSTRUCTION 4725TOWN CENTER DR STE D COLORADO SPRINGS CO 80916 |
| 1ST CALL EXTERIORS & CONSTRUCTION | ECONOMY ROOFING & EXTERIORS LLC 4725 TOWN CENTER DRIVE, SUITE D COLORADO SPRINGS CO 80916 |
| 1ST CALL RESTORATION | BRANT RAY HOMES P.O. BOX 805 RICHMOND KY 40476 |
| 1ST CAPITAL INS | 2515 N ST RD 7 UNIT 213 MARGATE FL 33063 |
| 1ST CAPITAL INSURANCE | 1067 CLIFFWOOD DR MT PLEASANT SC 29464 |
| 1ST CHOICE CONSTRUCTION | PO BOX 437 NORTH VERNON IN 47265 |
| 1ST CHOICE CONSTRUCTION | 1004 FOX CHASE INDUSTRIAL DR. ARNOLD MO 63010 |
| 1ST CHOICE ELECTRICAL SOLUTIONS LLC | ALFRED RICK MADRIGAL II 2765 WEST ARCHER PLACE DENVER CO 80219 |
| 1ST CHOICE REAL ESTATE | TOM GALVIN 1530 METROPOLITAN BLVD TALLAHASSEE FL 32308 |
| 1ST CHOICE RESTORATION, INC. | 6250 W CLEARWATER AVENUE, SUITE 201 KENNEWICK WA 99336 |
| 1ST CHOICE ROOFING & EXTERIORS | 1235 YORK ST DENVER CO 50206 |
| 1ST CLASS CONSTRCUTION, LLC | 105 CUTLIFF LANE ANDERSON SC 29625 |
| 1ST CLASS INS SRVCS | 407 HWY 17-92 W HAINES CITY FL 33844 |
| 1ST CLASS REALTY | ATTN: TAMI HINSON 202 W. LAKEWAY RD SUITE A GILLETTE WY 82718 |
| 1ST CLASS REALTY | CAPITAL DEVELOPMENT GROUP, INC 202 W. LAKEWAY RD., SUITE A GILLETTE WY 82718 |
| 1ST CLASS REALTY-PA | POCONOS REAL ESTATE 98 FOREST DRIVE LORDS VALLEY PA 18428 |
| 1ST CLASS ROOFING INC. | 1815 THORNHILL ROAD SUITE 410 AUBURNDALE FL 33823 |
| 1ST CLASS ROOFS | 11386 PEAR RIDGE DRIVE FRISCO TX 75035 |

| Claim Name | Address Information |
|---|---|
| 1ST COLORADO ROOFING | ROBERT DALLAS GREEN ROBERT DALLAS GREEN 5815 WEST 6TH AVE LAKEWOOD CO 80214 |
| 1ST HOME IMPROVEMENT | 9125 GRAPE VIEW BLVD WEST PALM BEACH FL 33412 |
| 1ST NATIONAL CONSTRUCTION | 711 FORREST ST APT 17 CONSHOHOCKEN PA 19428 |
| 1ST NATIONAL ROOFING LLC | 5425 JEKYLL RD CUMMING GA 30040 |
| 1ST PRIORITY ROOFING | 7208 S TUCSON WAY, SUITE 195 CENTENNIAL CO 80112 |
| 1ST RANKED CONTRS INC | 10158 STHENGE CIR APT805 BOYNTON BEACH FL 33437 |
| 1ST REALTY GROUP | REO ASSET SERVICES, LLC 7345 S DURANGO DR, SUITE B107-273 LAS VEGAS NV 89113 |
| 1ST REALTY GROUP | ATTN: MARY GREENSPAN 9717 ALMENIA ST LAS VEGAS NV 89178 |
| 1ST RESPONDERS 24 7 PROP | 2367 SCOTT CT ROUND LAKE BEACH IL 60073 |
| 1ST RESPONSE ROOFING | 159 NC 56 HWY E LOUISBURG NC 27549 |
| 1ST SOUTHERN INS | SERVICES INC PO BOX 770 ELBERTON GA 30635 |
| 2 BY FOUR HOME PRO | 1135 HORIZON DR LONG POND PA 18334 |
| 2016 MAIN OWNERS ASSOCIATION | 2016 MAIN STREET HOUSTON TX 77002 |
| 2051-61 EAST 72ND ST CONDOMINIUM ASSOC | PO BOX 497723 CHICAGO IL 60649 |
| 212 DEGREES REALTY, LLC | 9701 APOLLO DRIVE, SUITE 301 UPPER MARLBORO MD 20774 |
| 212 DEGREES REALTY, LLC | ATTN: MELANIE GAMBLE 9701 APOLLO DRIVE, SUITE 301 UPPER MARLBORO MD 20774 |
| 21ST CENTURY HOMEOWNERS | P O BOX 414356 BOSTON MA 02241 |
| 21ST CENTURY INS | P O BOX 414356 BOSTON MA 02241 |
| 21ST MORTGAGE CORPORATION | 620 MARKET ST ONE CENTRE SQ KNOXVILLE TN 37902 |
| 22 HOLLYWOOD STREET CONDOMINIUM TRUST | 4 DECATUR STREET 1 WORCESTER MA 01610 |
| 222 SEVENTH STREET CONDOMINIUM | ONE DUPONT STREET, SUITE 200 PLAINVIEW NY 11803 |
| 2290 DESERT INN TRUST | BRADLEY D. BACE, ESQ. NOGGLE LAW PLLC 376 E WARM SPRINGS RD #140 LAS VEGAS NV 89119 |
| 235 INS | 800 W DIVERSEY PKWY CHICAGO IL 60614 |
| 24 HOUR PLUMBING AND SEWER CLEANING INC. | 609 MILLER AVE FREEPORT NY 11520 |
| 24 HOURS SERVICE & REPAIRS, INC | 541 E. 39TH ST. HIALEAH FL 33013 |
| 24-7 FLOOD & FIRE | 3414 A STREET SE STE 104 AUBURN WA 98002 |
| 24/7 ALL SERVICES, LLC | 6975 LAKESHORE DRIVE GULF SHORES AL 36542 |
| 24RESTECH LLC | 3107 106TH ST S STE 101 LAKEWOOD WA 98499 |
| 25 CHANNEL CENTER CONDOMINIUM TRUST | 25 CHANNEL CENTER BOSTON MA 02210 |
| 254 CHICAGO CONDO ASSOC | 254 W CHICAGO AVENUE OAK PARK IL 60302 |
| 26-28 MILL ST REAR | RICHARD GUERTIN, ESQ., CORP. COUNSEL OFFICE OF CORPORATION COUNSEL 16 JAMES STREET CITY OF MIDDLETOWN MIDDLETOWN NY 10940 |
| 2630 KINGSBRIDGE TERRACE OWNERS INC | 200 CENTRAL PARK AVE HARTSDALE NY 10530 |
| 2800 SE DUNE DRIVE CONDO ASSOC., INC. | 2800 SE DUNE DRIVE STUART FL 34996 |
| 2865 LINCOLN PARK HOMEOWNERS ASSOCIATION | 545 CHESTNUT AVE LONG BEACH CA 90802 |
| 2ND OPINION PUB INS ADJ | 613 SELKIRK DR WINTER PARK FL 32792 |
| 2ND PARISH CLERK OF COURT | 200 DERBIGNY STREET, SUITE 5200 GRETNA LA 70053 |
| 2NSYSTEMS LLC | 2448 WATER STREET VICTORIA MN 55386 |
| 2RH CONSTRUCTION | RAFAEL FROTA ALVAREZ 90 SW 3RD ST 1615 MIAMI FL 33130 |
| 3 COAST PLUMBING | 4014 CLAYTON GATE DR HOUSTON TX 77082 |
| 3 KINGS CONTRACTING | 200 RANCHO VISTA CT ALEDO TX 76008 |
| 3 KINGS ROOFING LLC | 1241PROSPER COMONSSTE111 PROSPER TX 75078 |
| 3 KINGS ROOFING LLC | DUSTIN CATES 1241 PROSPER COMMONS STE 111 PROSPER TX 75078 |
| 3-CS CONTRACTING & MGMT. CO. L.L.C. | 864 FAYETTE ST 3 MILLER IN 46403 |
| 3/69 OWNERS CORP | 415 MADISON AVE C/O GUMLEY HAFT NEW YORK NY 10017 |
| 300 LYNN SHORE DRIVE CONDO TRUST | 18 CROWNSHIELD ST PEABODY MA 01960 |
| 301 GRANITE & MARBLE INC | 3800 N. WASHINGTON BLVD SARASOTA FL 34234 |

| Claim Name | Address Information |
|---|---|
| 309 PERKINS INS AGENCY | PO BOX 136 PERKINS OK 74059 |
| 33 FRANKLIN ST LLC | 11 BUTTERNUT RIDGE RD OXFORD CT 06478 |
| 33 WEST ONTARIO CONDO ASSN | PO BOX 65345 PHOENIX AZ 85082-5345 |
| 3303 GROVE STREET CONDOMINIUM | C/O VISTA PROPERTY MANAGEMENT 138 W HOME AVENUE VILLA PARK IL 60181 |
| 3321 PELHAM BAY OWNERS CORP | 2 HAMILTON AVE RM 217 NEW ROCHELLE NY 10801 |
| 3322 SOUTH MEMORIAL PARKWAY, LLC | 3322 SOUTH MEMORIAL PARKWAY SUITE 219 HUNTSVILLE AL 35801 |
| 341 EAST LLC | JAY ALLEN P. O. BOX 55 THORNWOOD NY 10594 |
| 360 BUILDERS LLC | 3921 ASHFORD ST WHITE LAKE MI 48383 |
| 360 CONTRACTORS, LLC | CHEGAN MCZEAL 1701 FIELDSTONE CT ARLINGTON TX 76018 |
| 360 INNOVATIONS | DONOVAN CLARK 1228 W SCYENE ROAD 105 MESQUITE TX 75149 |
| 360 INNOVATIONS | 3625 PARADER CT DALLAS TX 75228 |
| 360 INSURANCE COMPANY | P O BOX 1348 LARAMIE WY 82073 |
| 360 PROJECT DEVELOPMENT | 5151 ISLAND DR STONE MOUNTAIN GA 30087 |
| 360 REALTY | ATTN: TRACEY SHROUDER 111 WILSON STREET GREENSBORO NC 27401 |
| 360 REALTY LLC | 111 WILSON STREET GREENSBORO NC 27401 |
| 3616 HENRY HUDSON PKWY OWNERS | 5683 RIVERDALE AVE STE 203 RIVERDALE NY 10471 |
| 388 BRUNSWICK, LLC | GARY C. ZEITZ; ROBIN LONDON-ZEITZ AMBER J. MONROE; GARY C. ZEITZ, L.L.C. 1101 LAUREL OAK ROAD, SUITE 170 VOORHEES NJ 08043 |
| 3B ROOFING | SHANE PAUL STEPHENS SERVICE INC SHANE PAUL STEPHENS SERVICE INC P.O. BOX 964 BURLESON TX 76097 |
| 3BRIDGESOLUTIONS, LLC | ATTN: GENERAL COUNSEL 920 2ND AVENUE SOUTH SUITE 650 MINNEAPOLIS MN 55402 |
| 3D CONSTRUCTION LLC | 333 GENOMA DR CINCINNATI OH 45215 |
| 3D FAMILY LTD. DONALD H. GEN. PTR | 1441 COIT RD SUITE D PLANO TX 75075-7768 |
| 3D UNLIMITED ROOFING | 4869 COLCHESTER COURT ATLANTA GA 30339 |
| 3JM EXTERIORS INC. | 8102 LEMONT RD 1000 WOODRIDGE IL 60517 |
| 3RD COAST CONTRACTING | 10443 CLEARWOOD CROSSING HOUSTON TX 77075 |
| 3RD COAST FLOORS LLC | 830 W. PLANTATION CLUTE TX 77531 |
| 3RD GENERATION DESIGN & | CONSTRUCTION LLC 6018 NASSAU ROAD PHILADELPHIA PA 19151 |
| 4 ELEMENTS RESTORATION | LLC 16 TOWN LINE RD UNIT F WOLCOTT CT 06716 |
| 4 LIFE BUILDERS | 2306 99TH ST E INVER GROVE HTS MN 55077 |
| 4 LOVE BUILDERS LLC | 297 JOY HAVEN DRIVE SEBASTIAN FL 32958 |
| 4 ROOFERS INC | 1710 NW 51 ST MIAMI FL 33142 |
| 408 ST. JOHNS CORP. | 408 ST. JOHNS PLACE BROOKLYN NY 11238 |
| 4101-07 IOWA CONDO ASSOC | C/O THE MANAGEMENT INC 2130 W BELMONT AVE CHICAGO IL 60618 |
| 430-50 SHORE ROAD CORPORATION | 450 SHORE ROAD, SUITE 1G LONG BEACH NY 11561 |
| 4317 HARTFORD ASSOCIATION INC | 12700 PARK CENTRAL DR SUITE 600 DALLAS TX 75251 |
| 4M CONSTRUCTION INC | 3107 GLOXINIA DR BILLINGS MT 59102 |
| 4SIGHT NEIGHBORHOOD MANAGEMENT | THE 4CSONS GROUP LLC 8765 STOCKARD DR STE 104 FRISCO TX 75034 |
| 4TH DIMCONC&D ZUCCARELLI | FOR EST OF M KORNOWSKI 1300S POTOMAC ST STE 126 AURORA CO 80012 |
| 4TH DIMENSION CONCEPTS | &CRISTINA&MARY SANDOVAL 1730 ABILENE ST AURORA CO 80012 |
| 4TH DIMENSION CONCEPTS, LLC | 1730 S. ABILENE STREET, SUITE 204 AURORA CO 80012 |
| 5 EAST NORRITON TOWNSHIP | 2501 STANBRIDGE ST. EAST NORRITON PA 19401 |
| 5 MILE WEST IRRIGATION ASSOCIATION | 4411 SOUTH MUSTANG DRIVE BOISE ID 83709 |
| 5 STAR HANDYMAN SERVICES | LLC 107 LAUREL CREST CIRCLE VALRICO FL 33594 |
| 5 STAR HOME IMPROVEMENT INC. | 1350 WEST 8TH STREET LOVELAND CO 80537 |
| 5 STAR MAINTENANCE | 880 S BON AIRE AVE TIFFIN OH 44883 |
| 5 STAR PAINTING & | REMODELING 21010 WESTERN VALLEY DR KATY TX 77449 |
| 5 STAR PERFORMANCE & | BILL & GINA NIECE PO BOX 292964 SACRAMENTO CA 95829 |
| 5 STAR RESTORATION | 111 BUCK RD HUNTINGDON VALLEY PA 19006 |

| Claim Name | Address Information |
|---|---|
| 5 STAR ROOFING | 429 MAIN ST, PO BOX 605 WELLSVILLE KS 66092 |
| 50 E BELLEVUE CONDO ASSOCIATION | 50 E BELLEVUE CHICAGO IL 60611 |
| 50 FLOOR, INC | 4701 GRANITE DR. TUCKER GA 30084 |
| 5017-19 S. PRAIRIE CONDO ASSOC. | 5019 S. PRAIRIE CHICAGO IL 60615 |
| 504 CONTRACTORS LLC | PO BOX 6702 METAIRIE LA 70009 |
| 509 PROPERTIES LLC | 3617 EAST 23RD AVE SPOKANE WA 99223 |
| 519 S MAPLEWOOD CONDO ASSOC | 519 S MAPLEWOOD 4N CHICAGO IL 60612 |
| 5445 INDIAN CEDAR DR. TRUST, ET AL. | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| 599 EAST 7TH STREET OWNERS CORP | 600 MAMARONECK AVE 5TH FLOOR HARRISON NY 10528 |
| 5BLUE BUILDINGS USA OF SOUTH FLORIDA | 7INSTRUO LLC 18510 SW 91ST AVE CUTLER BAY FL 33157 |
| 5JOHNSON ADN JOHNSON PLLC | 1407 UNION AVENUE STE 1002 MEMPHIS TN 38104 |
| 5M CONTRACTING SYSREMS | 3010 LAKESIDE DR SANGER TX 76266 |
| 5M CONTRACTING SYSTEMS | CHARLES REESE MCCOLLOM 3010 LAKESIDE DRIVE SANGER TX 76266 |
| 701 FORUM SQUARE COA | 3901 TRIUMVERA DRIVE GLENVIEW IL 60025 |
| 71 FOUNTAIN TERRACE CONDOMINIUM ASSOC | 71 STRAWBERRY HILL AVENUE UNIT 112 STAMFORD CT 06902 |
| 718 INS AGENCY | 140-B WASHINGTON AVE CEDARHURST NY 11516 |
| 7655 SOUTH BRAESWOOD HOA | 1776 WOODSTEAD COURT STE 103 THE WOODLANDS TX 77380 |
| 7963 LAURENA AVE TRUST | GLEN J. HARPER 3005 WEST HORIZON RIDGE PARKWAY SUITE 241 HENDERSON NV 89052 |
| 8-12 ROGER STREET COA | 41 HIDDEN VALLEY RD GROTON MA 01450 |
| 84 TRAIN STREET CONDO ASSOCIATION | 84 TRAIN STREET, UNIT 3 DORCHESTER MA 02122 |
| 870 RIVERSIDE DRIVE HDFC | 850 BRONX RIVER RD YONKERS NY 10708 |
| 877QUICDRY | NTC RESTORATION UNLIMITED, LLC 1309 ILLINOIS ST. SOUTH HOUSTON TX 77587 |
| 91 WAY ENTERPRISES LLC | 4909 SW 91ST DRIVE GAINESVILLE FL 32608 |
| 911 CONSTRUCTION LLC | 10730 NW 53RD ST SUNRISE FL 33351 |
| 911 RESTORATION LLC | 101 FIRST CHOICE DR STED MADISON MS 39110 |
| 911 RESTORATION OF | SAN ANTONIO 4017 NACO PERRIN BLVD SAN ANTONIO TX 78217 |
| 911 RESTORATION SERVICES | 2665 4TH AVE STE 21 ANOKA MN 55303 |
| 918 CONSTRUCTION LLC | 15115 S 76TH E AVE BIXBY OK 74008 |
| 952 BUFFALO RIVER LLC | BRANDON L. PHILLIPS A BETTER LEGAL PRACTICE 1455 E. TROPICANA AVENUE, SUITE 750 LAS VEGAS NV 89119 |
| 970 SERVICES | 970 ROOFING PO BOX 271661 FORT COLLINS CO 80527 |
| A & A APPRAISAL NETWORK LLC | 110 WINDEMERE DRIVE HODGES SC 29653 |
| A & A MOBILE HOME TRANSPORT INC | 10651 JACKSBORO HWY FORT WORTH TX 76135 |
| A & A PROPERTY | RESTORATION LLC 7887 FULLER RD STE 115 EDEN PRAIRIE MN 55344 |
| A & A ROOFING COMPANY | 1600 TENNESSEE AVE LYNN HAVEN FL 32444 |
| A & A UNDERWRITERS | 8778 SW 8TH ST MIAMI FL 33174 |
| A & B INS | 2153 BLANDING BLVD JACKSONVILLE FL 32210 |
| A & B INS | 108 CENTRAL DRIVE BRANDON FL 33510 |
| A & D INSURANCE GROUP | 5360 WEST 12TH AVENUE HIALEAH FL 33012 |
| A & H PUBLIC ADJUSTERS | 3105 NW10TH AVE STE400B3 DORAL FL 33172 |
| A & I CORPORATION | 1004 8TH AVE NORTH MYRTLE BEACH SC 29577 |
| A & J CONSTRUCTION | 4912 HARBOR LIGHT DR DICKINSON TX 77539 |
| A & J GENERAL CONTRACTORS CORP | 4337 E 11 AVE HIALEAH FL 33013 |
| A & J ROOFING | 4337 E 11 AVE HIALEAH FL 33013 |
| A & J ROOFING | ALFRED R MAESTAS 146 29 RD GRAND JUNCTION CO 81503 |
| A & K CONSTRUCTION LLC | 8254 WATER PARK HOLLAND OH 43528 |
| A & L LLC | PO BOX 32111 BALTIMORE MD 21282-2111 |
| A & L ROOFING | ARTHUR LOHRENGEL 2803 E. KELLOGG DRIVE WICHITA KS 67211 |

| Claim Name | Address Information |
|---|---|
| A & M ROOFING AND REMODELING | MARTIN RIVAS 345 LAURELWOOD SAN ANTONIO TX 78213 |
| A & M ROOFING LLC | 6905 W 28TH ST GREELEY CO 80634 |
| A & O CONSTRUCTION INC | STEVEN ALVARADO 4512 CHESNEY RIDGE DRIVE AUSTIN TX 78749 |
| A & R GODDARD CORP | 3 BOW ST NORTH READING MA 01864 |
| A & R HANDYMAN | 2884 BROADWAY STREET SANLEON TX 77539 |
| A & S INSURANCE | 660 LEWIS STREET ENGLEWOOD FL 34223 |
| A & T ELFONT | GROUND RENT 4739 RAYFORE DRIVE COMMERCE TOWNSHIP MI 48382 |
| A & Z INSURANCE | 310 ROEBLING STT BROOKLYN NY 11211 |
| A 1 INSURANCE | P O BOX 310665 NEWINGTON CT 06131 |
| A 1 STOP INS AGENCY | 814 PONCE DE LEON 315 CORAL GABLES FL 33134 |
| A ACCREDITED INS AGENCY | 334 E FARRELL RD A&B LAFAYETTE LA 70508 |
| A ACTION AMERICAN | 1106 HARRISON AVE STE D PANAMA CITY FL 32401 |
| A AGATE AVE LLC | ZACHARY P. TAKOS, ESQ. TAKOS LAW GROUP, LTD. 1980 FESTIVAL PLAZA DRIVE, SUITE 300 LAS VEGAS NV 89135 |
| A ALL FLORIDA INC | 112 DEBARRY AVE ORANGE PARK FL 32073 |
| A AMERICAN ADVANTAGE INC | 4101 DAYTON BLVD STE 101 CHATTANOOGA TN 37415 |
| A AMERICAN SEPTIC & PLUMBING, INC. | 12555 BISCAYNE BLVD 970 NORTH MIAMI FL 33181 |
| A AND A | 828 WEST PINE ST MOUNT AIRY NC 27030 |
| A AND A INS AGENCY | 9777 W SAMPLE RD CORAL SPRINGS FL 33065 |
| A AND A INSURANCE LLC | 1525 SAM RITTENBERG BLVD CHARLESTON SC 29407 |
| A AND H INSURANCE INC | 3301 S VIRGINIA ST RENO NV 89502 |
| A AND J ROOFING | 329 MASTERS RD PALM SPRINGS FL 33461 |
| A AND S CONSTRUCTION LLC | MARTIN & DEBRA RAMIREZ 4400A AMBASSADOR CAFFERY LAFAYETTE LA 70508 |
| A AND S INS AGENCY | 511 ORANGE ST NEW HAVEN CT 06511 |
| A B C PROPERTIES | ATTN: BERNICE STUMP 5991 TURNKEY RD. N.E. MOSES LAKE WA 98837 |
| A BETTER WAY FLOORS, INC. | 131 MAPLE SELLERSBURG IN 47172 |
| A BURR INS AGENCY | P O BOX 2226 ALVIN TX 77512 |
| A CHARLES HOME IMPROVEMENTS | ALBERT CHARLES 1960 AAROD HARTFORD CT 06114 |
| A COMMUNITY | UNIQUE MICA GREEN 5050 GRIGGS RD HOUSTON TX 77021 |
| A COMPLETE HOME SERVICES LLC | 1802 27TH AVE W BRADENTON FL 34205 |
| A CUT ABOVE ROOFING | 5218 SHIRLEY ST BAYTOWN TX 77521 |
| A DEAL ROOFING INC | 4507 SLEEPY HOLLOW LANE PLANT CITY FL 33565 |
| A E TALLEY CONSTRUCTION | 127 SAMBAR LANE MOUNT ROYAL NJ 08061 |
| A F KILBRIDE AND ASSOCS | 4501 NEBRASKA AVE TAMPA FL 33603 |
| A FIRST CHOICE ROOFING | 13122 DAVID BAKER RD RIVERVIEW FL 33579 |
| A G ROOFING SERVICES | ADRIAN GUZMAN 12702 FLAXSEED WAY STAFFORD TX 77477 |
| A GALVEZ CONSTRUCTION & CONSULTING | 100 MIRACLE MILE 320 CORAL GABLES FL 33134 |
| A GRADE PROPERTY | SOLUTIONS 88 EYLAND AVE SUCCASUNNA NJ 07876 |
| A GROUP SERVICES INC | 50 GIRALDA CORAL GABLES FL 33134 |
| A HANUS AND ASSOCIATES | 1107 PALESTINE ST STE 1 CONROE TX 77301 |
| A J LEDAY INS AGENCY | 2777 ALLEN PKWY STE 920 HOUSTON TX 77019 |
| A K RENOVATIONS | ALEXIS KING 147-39 230TH STREET QUEENS NY 11413 |
| A L INS GROUP INC | P O BOX 65669 VANCOUVER WA 98665 |
| A L INSURANCE GROUP | 7604 NE HAZELL DELL AVE VANCOUVER WA 98665 |
| A L WATKINS INC | PO BOX 13524 CHESAPEAKE VA 23325 |
| A LA MODE TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 700 12TH STREET NW WASHINGTON DC 20005 |
| A LA MODE TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 2210 VANDERBILT BEACH ROAD SUITE 1205 NAPLES FL 34109 |
| A LA MODE TECHNOLOGIES, INC. | ATTN: LEGAL DEPARTMENT 3705 WEST MEMORIAL BUILDING 402 OKLAHOMA CITY OK 73134 |
| A M APPRAISAL ASSOCIATES | 405 WALTHAM ST SUITE 169 LEXINGTON MA 02421 |

| Claim Name | Address Information |
|---|---|
| A M APPRAISAL SRV INC | PO BOX 915813 LONGWOOD FL 32791 |
| A MARC OF EXCELLENCE, LLC | MARC COPELTON 1125 LAWRENCE AVE TOMS RIVER NJ 08757 |
| A MC INC | 946 GOODMAN RD E STE 8A SOUTHAVEN MS 38671 |
| A MIZE & C MIZE & M MIZE | & FOR EST OF F MIZE 426 CHRISTOPHER CT GAINSVILLE GA 30501 |
| A MOLLY COMPANY | 31 VOSE AV 243 SOUTH ORANGE NJ 07079 |
| A MORGAN CONSTRUCTION | LLC 163 HILLTOP DR COATESVILLE PA 19320 |
| A MORRIS CONSULTING LLC | 7344 PARKPLACE DR NE KEIZER OR 97303 |
| A N CHANDRASEGAR, VINNISHA | ADDRESS ON FILE |
| A ORO, LLC | TAKOS LAW GROUP, LTD. ZACHARY P. TAKOS 1980 FESTIVAL PLAZA DRIVE, SUITE 300 LAS VEGAS NV 89135 |
| A PLUS ADJUSTERS | 233 E STATE RD 434 LONGWOOD FL 32750 |
| A PLUS ADJUSTERS LLC & | DHANRAJ BUDHAI 101 WYMORE RD STE100 ALTAMONTE SPRINGS FL 32714 |
| A PLUS APPRAISALS | 1362 CUMULUS CT HENDERSON NV 89014-8742 |
| A PLUS BLUE LION | 1324 BELMONT ST 201 BROCKTON MA 02301 |
| A PLUS CLAIMS LLC | PO BOX 941534 MIAMI FL 33194 |
| A PLUS CONTRACTING AND ROOFING | MY APEX CONTRACTOR INC. 12319 HAMMOND LAND SANTA FE TX 77510 |
| A PLUS HOME IMPROVEMENTS | JONATHAN VIDRIRE 21342 BLISSFIELD LANE KATY TX 77450 |
| A PLUS INS GRP | 3450 W 84TH ST STE 202 J HIALEAH GARDENS FL 33018 |
| A PLUS INS INC | 706 E BELL RD STE 100 PHOENIX AZ 85022 |
| A PLUS INSURANCE | 13191 STARKEY RD STE 10 LARGO FL 33773 |
| A PLUS VINYL & | T & K ABBOTT 12799 DANYA DRIVE DENHAM SPRINGS LA 70726 |
| A PLUS WATER AND FIRE RESTORATION, LLC | 14647 CAMBRIDGE LANE SUITE C ATHENS AL 35613 |
| A POCONO COUNTRY PLACE POA | 112 RECREATION DRIVE TOBYHANNA PA 18466 |
| A PREMIUM RESTORATION, INC. | CHERYL HANLEY P. O. BOX 934551 MARGATE FL 33093 |
| A PRO ROOFING AND CONSTRUCTION | MIKE MOLINA 114 N. ELLISON DRIVE, SUITE 104 SAN ANTONIO TX 78251 |
| A PROPERTY MGMT. BLDG. SOLUTIONS, INC. | MERCTER SMITH 5401 S. KIRKMAN RD. SUITE 680 ORLANDO FL 32809 |
| A QUALITY CONSTRUCTION, LLC | DAVE MILLER 3531 S. 25TH STREET FORT PIERCE FL 34981 |
| A QUICK & EASY ASSUR GRP | 7229 CORAL WAY MIAMI FL 33155 |
| A QUITE PLACE IN THE WOODS HOA, INC | P. O. BOX 908713 GAINSVILLE GA 30501 |
| A RESTORATIONS SERVICES, LLC | 1130 E. DONEGAN AVENUE, SUITE 4 KISSIMMEE FL 34744 |
| A SOLID PROPERTY MANAGMENT | 85 GRAND CANAL DR 201 MIAMI FL 33144 |
| A SOLUTIONS LLC | PO BOX 388 PRINCETON LA 71067 |
| A SQUARED ROOFING INC | 8144 W 26 AVE HIALEAH FL 33016 |
| A STEP ABOVE ROOFING, LLC | 2808 ROYAL SCOTS WAY FORT SMITH AK 72908 |
| A STEP BEYOND | MARK STEVEN MEEKS 335 EMMANUEL CHURCH RD BRUNSWICK GA 31523 |
| A STERLING INS | P O BOX 727 ENFIELD CT 06083 |
| A STRUT BUILDING & | CONSTRUCTION 1124 80TH ST NEWPORT NEWS VA 23605 |
| A T TAVELLA INS AGENCY | 2499 MAIN ST F STRATFORD CT 06615 |
| A TAMAM CONSTRUCTION, INC. | DAVID L MCGUFFEY 5193 ETIWANDA AVE TARZANA CA 91356 |
| A TEAM CONSTRUCTION INC | 20370 TYLER ST NE EAST BETHEL MN 55011 |
| A TO Z BROKERAGE SERVICES, INC. | 807 13TH AVENUE SOUTH GREAT FALLS MT 59405 |
| A TO Z HANDYMAN SERVICES | 5323 KEYSTONE STREET HOUSTON TX 77021 |
| A TO Z INS | 1209 E SHAW AVE FRESNO CA 93710 |
| A TO Z INSURANCE SERVICES, INC. | 106-01 LIBERTY AVENUE OZONE PARK NY 11417 |
| A TO Z ROOFING | ALAN ANZURES ALAN O ANZURES 1527 HAYLOFT LANE GRANBURY TX 76048 |
| A TO Z ROOFING | 2 HAIL INC. 4251 S. NATCHES CT., UNIT K ENGLEWOOD CO 80110 |
| A TO Z ROOFING | 4251 S NATCHES COURT K ENGLEWOOD CO 80110 |
| A TOP OF THE LADDER | 8101 INTERSTATE 30 STE. A LITTLE ROCK AR 72209 |
| A VALUE LINE LLC | 914 E LEHI RD MESA AZ 85203 |

| Claim Name | Address Information |
|---|---|
| A WALKER ENTERPRISES LLC | 247 ANNE DR NEWPORT NEWS VA 23601 |
| A YOUNG & ASSOCIATES, P.A. | 5901 SW 74 STREET, SUITE 303 SOUTH MIAMI FL 33143 |
| A Z & ASSOCIATES REAL ESTATE GROUP | ATTN: ERICA JADE 13532 N 65TH AVE GLENDALE AZ 85304 |
| A&A APPRAISAL NETWORK | PO BOX 6486 GREENVILLE SC 29606 |
| A&A INS SRVCS | 951 SANSBURY WAY 204 WEST PALM BEACH FL 33411 |
| A&A PAINTING | ALICE C KRAUSE-ALAN E KRAUSE 2338 18TH STREET EUREKA CA 95501 |
| A&B HOME IMPROVEMENT | 597 CULLEN RD LINCOLN UNIVERSITY PA 19352 |
| A&B ROOFING & CONST | 1545 HIGHLAND RD TWINSBURG OH 44087 |
| A&D NICHOLAS | & VIVENNE NICHOLAS 8029 MOSSY CREEK RD PENSACOLA FL 32526 |
| A&D ROOFING CO INC | 80 ABERFOYLE RD NEW ROCHELL NY 10804 |
| A&E CONSTRUCTION LLC | 7005 COOLRIDGE DRIVE TEMPLE HILLS MD 20748 |
| A&F CONTRACTORS LLC | FELIX PADILLA PO BOX 1416 DORADO PR 00646 |
| A&G GENERAL SERVICES USA | LLC 3713 EAGLE ISLE CIRCLE KISSIMMEE FL 34746 |
| A&I PROFESSIONALS LLC | 923 NE WOODS CHAPEL RD STE 267 LEES SUMMIT MO 64064 |
| A&K ROOFING AND GUTTERS | 2523 E 12TH ST PUEBLO CO 81001 |
| A&M BETTER ROOFING, INC. | HC-01 BOX 3960 VILLALBA PR 00766 |
| A&M BUSINESS INTERIOR SERVICES LLC | 1300 WASHINGTON AVE MINNEAPOLIS MN 55411 |
| A&M BUSINESS INTERIOR SERVICES, LLC | ATTN: TONY MUELLER 1300 WASHINGTON AVENUE N SUITE 100 MINNEAPOLIS MN 55411 |
| A&P INS AGNCY SER, LLC | 4523 PARK ROAD A103 CHARLOTTE NC 28220 |
| A&S CO. SERVICES | SAMUEL DONNELLY, JR 10223 OAK POINT DR HOUSTON TX 77043 |
| A&S CONTRACTING, INC. | 16709 E. ADA PLACE AURORA CO 80017 |
| A&T INSURANCE | 800 71ST STREET MIAMI BEACH FL 33141 |
| A&U DESIGN STUDIO LLC & | JEFFREY GOLDMAN& S BLOCK 1310 BEVERLY STREET HOUSTON TX 77008 |
| A&V CONSTRUCTION LLC | 115 WESTBROOK DR SWEDESBORO NJ 08085 |
| A&V CONSTRUCTION LLC | 101 E WALNUT AVE MERCHANTVILLE NJ 08109 |
| A- 1 ROOFING, INC. | 911 KAISER RD. SW OLYMPIA WA 98512 |
| A-1 AUTO INSURANCE | 1108 D UNION RD GASTONIA NC 28054 |
| A-1 BUILDERS LLC | P.O. BOX 2263 LEAGUE CITY TX 77574 |
| A-1 CLEANING & RESTORATION | AFFORDABLE SERVICES SOUTH, INC 143 SKY SPACES CT ST. SIMONS ISLAND GA 31522 |
| A-1 CONSTRUCTION & EXTERIORS | 18535 371 HWY PLATTE CITY MO 64079 |
| A-1 CONSTRUCTION & RESTORATION, LLC | BRIAN OLSON 5542 N. RIDGE CIRCLE BETTENDORF IA 52722 |
| A-1 DESIGN & REMODELING | 310 MAGNOLIA DR HUFFMAN TX 77336 |
| A-1 DISCOUNT FLOOR | SERVICES LLC 400 LAKE JORDAN DR HINESVILLE GA 31313 |
| A-1 HANDYMAN PROS LLC. | EWANSIHA MAIS 3958 NE 5TH AVE OAKLAND PARK FL 33334 |
| A-1 HAULING AND SITE CLEANUP LLC | PO BOX 1229 WASHOUGAL WA 98671 |
| A-1 PRO CLEANING AND RESTORATION INC. | JASON GONZALES 11352 RAYSTOWN RD SAXTON PA 16678 |
| A-1 QUICK DRYOUT & | SANDRA HIGGINS 739 MAIN ST STE 5 STONE MOUNTAIN GA 30083 |
| A-1 REMODELING | 270 HIGGNS RD LOCUST GROVE GA 30248 |
| A-1 REMODELING & BRANDON | & VALERIE BRALAND 241 LOVEJOY RD HAMPTON GA 30228 |
| A-1 REMODELING PROS LLC | 3958 NE 5TH AVE OAKLAND PARK FL 33334 |
| A-1 ROOFING & CONSTRUCTION CO | FELIPE E MARTINEZ 7123 STILES RD EL PASO TX 79915 |
| A-1 SIDING & WINDOWS | ABRAHAM F PETERS 312 NORTH MAIN ST SEMINOLE TX 79360 |
| A-100 HANDYMAN | FRED LUFF 5590 WEST 115TH AVENUE BROOMFIELD CO 80020 |
| A-2-Z ROOFING & SUPPLY | 3392 N. BANK STREET KINGMAN AZ 86409 |
| A-AMERICAN CONTRACTORS | MIGUEL ANGEL MOTA 5105 DANNY DRIVE EL PASO TX 79924 |
| A-ANDERSON AIR INC | 100 SUNBIRD LN SUNNYVALE TX 75182 |
| A-BEST ROOFING | PERFORMANCE ROOFING INC 1411 E. 3RD ST. TULSA OK 74120 |
| A-C ELECTRIC CO. INC | 6125 HWY 162 HOLLYWOOD SC 29449 |
| A-CLASS BUILDERS & GAIL | KERWICK & MICHAEL LENA 1736 ROUTE 6 CARMEL NY 10512 |

| Claim Name | Address Information |
|---|---|
| A-CLASS BUILDERS INC | 1736 ROUTE 6 CARMEL NY 10512 |
| A-DA-LITE CABINETS MFR | INC 855 OLD SUGAR MILL RD PORT ORANGE FL 32129 |
| A-PLUS INSURANCE AGENCY | 101 NORTH MAIN PICAYUNE MS 39466 |
| A-PLUS ROOFING & | CONTRACTING 12400 HW 71 W STE350-410 AUSTIN TX 78738 |
| A-PLUS ROOFING & CONTRACTING | 2558 W. BELL ST. ODESSA TX 79766 |
| A-R ROOFING LLC | 40100 N US HWY 281 PRATT KS 67124 |
| A-TEAM CONSTRUCTION CO | 7152 14TH ST SPRING LAKE MI 49456 |
| A-TOWNE BUILDERS LLC | 3013 PEMSON CT SW BIRMINGHAM AL 35211 |
| A-Z ASSOCIATES LLC | 6951 W EUGIE AVE PEORIA AZ 85381 |
| A-Z ROOFING, INC | ETHELYN K. ROSEBORO 450 BUSCH DRIVE SUITE 5B JACKSONVILLE FL 32218 |
| A. HERMAN CORN, ETAL | 4329 N STATE RD 7 LAUDERDALE LAKES FL 33319 |
| A. M. JULIEN CONTRACTING, INC. | ALFREDO M. JULIEN 7550 SW 57TH AVE, SUITE 208 MIAMI FL 33143 |
| A.A. CO. WATER & WASTEWATER | 44 CALVERT STREET 3 ANNAPOLIS MD 21401 |
| A.A.I.G.O.T INS AGCY INC | 6633 HILLCROFT SUITE 101 HOUSTON TX 77081 |
| A.B. BAZZANO FUEL INC | ALLAN BOUCHER PO BOX 583 NORFOLK CT 06058 |
| A.B. BROKERAGE | 378 AVENUE P BROOKLYN NY 11204 |
| A.B.E. DOORS & WINDOWS | A.B.E. DOORS INC 6776 HAMILTON BLVD ALLENTOWN PA 18106 |
| A.C. CONSTRUCTION & REMODELING | ROBIN MICHELE PRUITT P.O. BOX 321 BANDON OR 97411 |
| A.C.E. CONSTRUCTION & EXTERIORS | EDWARD HAMEL, LLC 1515 SNOW PEAK CT. COLORADO SPRINGS CO 80921 |
| A.C.T. CONTRACTORS | TYRONE THOMPSON 445 E. FM 1382 CEDAR HILL TX 75104 |
| A.E. BROWN PROPERTY MAINTENANCE, LLC | SABIN R. MAXWELL BOUCHARD, KLEINMAN & WRIGHT, P.A., 799 MAMMOTH ROAD MANCHESTER NH 03104 |
| A.G. INTERIOR SOLUTION LLC | P.O BOX 30621 SAN JUAN PR 00929 |
| A.J. ETHEREDGE AGENCY | 430 HWY 6, SUITE 150 HOUSTON TX 77079 |
| A.R. CHOICE MANAGEMENT, INC. | 100 VISTA ROYALE BLVD. VERO BEACH FL 32962 |
| A.T.R. MANAGEMENT CORP. | 7501 NW 4TH ST 104 PLANTATION FL 33317 |
| A.Z. & ASSOCIATES REAL ESTATE GROUP | 13532 N 65TH AVE. GLENDALE AZ 85304 |
| A1 AFFORDABLE CONSTRUCTION, INC | 164 GETTY AVE CLIFTON NJ 07011 |
| A1 CONSTRUCTION AND | MARK & MARIE BRANDON 5562 ROBIN ROAD ACWORTH GA 30102 |
| A1 CONSTRUCTION AND LANDSCAPING | JOHN JOEHLIN 12705 LEWIS RD CLEVELAND TX 77328 |
| A1 EVERLAST INC. | 150 REA AVE. HAWTHORNE NJ 07506 |
| A1 HANDYMAN & REMODELING EXPERTS, INC., | 1209 VALENCIA AVE DAYTONA BEACH FL 32117 |
| A1 MORENO SCREEN | 6151 W 24 AVE 101 HIALEAH FL 33016 |
| A1 POWER SOLUTIONS INC | 1035 W NEW YORK ST AURORA IL 60506 |
| A1 PUBLIC ADJUSTERS LLC | 7951 RIVIERA BLVD 410 MIRAMAR FL 33023 |
| A1 REMEDIATION | 4270 PELL DR SACRAMENTO CA 95838 |
| A1 SATISFACTION FLATROOFS & | WATERPROOFING SYSTEMS INC CHRISTOPHER WALTER PO BOX 608641 ORLANDO FL 32860 |
| A1 SEAMLESS GUTTER | SOLUTIONS LLC PO BOX 272747 TAMPA FL 33688 |
| A1 SERVICES & DESIGN LLC | 1720 ACME ST ORLANDO FL 32805 |
| A1 SOLID SOLUTIONS LLC | 102 W BOWEN ST SUITE 6 REMINGTON VA 22734 |
| A2Z LAWN AND HOME CARE | 7649 ENOCH LAKE CIRCLE LAKE PARK GA 31636 |
| A2Z ROOFING LLC | 1009 FIERO DR ARLINGTON TX 76001 |
| A4DABLE ROOFING | JIM RODGERS 350 SOFTWOOD DR. DUNCANVILLE TX 75137 |
| AA ARIAS ROOFING, INC. | P.O. BOX 54 HENDERSON NC 27536 |
| AA GUTTER SERVICES | HAWKINS MANAGEMENT GROUP OF JACKSONVILLE, INC 4534 MARQUETTE AVENUE JACKSONVILLE FL 32210 |
| AA INS | 4444 BULLARD ST NORTH PORT FL 34287 |
| AA THE INSURANCE STORE | PO BOX 2067 GULFPORT MS 39505 |
| AA YES PLUMBING INC | MARK 1509 W 174 STREET EAST HAZEL CREST IL 60429 |

| Claim Name | Address Information |
|---|---|
| AA-ROOFING CONTRACTORS | 11674 FM 1224 NAVOSOTA TX 77868 |
| AAA | 1225 FREEPORT PARKWAY COPPELL TX 75019 |
| AAA | P O BOX 25425 SANTA ANA CA 92799 |
| AAA | P O BOX 25448 SANTA ANA CA 92799 |
| AAA | P O BOX 25453 SANTA ANA CA 92799 |
| AAA | P O BOX 25454 SANTA ANA CA 92799 |
| AAA | PO BOX 25441 SANTA ANA CA 92799 |
| AAA | 465 S MAIN ST ANGELS CAMP CA 95222 |
| AAA ADVANTAGE INSURANCE LLC | 5100 WEST COMMERCIAL BLVD. SUITE 15 TAMARAC FL 33319 |
| AAA CLAIM CONSULTANTS & | ROSA MANNING 6232 PROCTOR RD TALLAHASSEE FL 32309 |
| AAA CONSTABLE SERVICE | 25 HURD STREET LOWELL MA 01852 |
| AAA CONSTRUCTION RESTORATION SERVICES | 9730 E HIBISCUS ST SUITE 3 PALMETTO BAY FL 33157 |
| AAA CUSTOM ROOFING | TIMOTHY E. MCNELIS 9160 FORUM CORPORATE PKWY 350 FT MYERS FL 33905 |
| AAA DISASTER SERVICES LLC | 476 E RIVERSIDE DR B 4 ST GEORGE UT 84790 |
| AAA FENCING/TREE SERVICE | ANGEL HERNANDEZ P.O BOX 636 BERCLAIR TX 78107 |
| AAA FIRE & CASUALTY | P.O. BOX 60978 LOS ANGELES CA 90060 |
| AAA GLASS & MIRROR CO, INC. | AAA GLASS & MIRROR CO, INC. FT WORTH TX 76110 |
| AAA HARDWOOD FLOORS INC | 500N ESTRELLAPKWY B2477 GOODYEAR AZ 85338 |
| AAA INSURANCE | P O BOX 41745 PHILADELPHIA PA 19162 |
| AAA INSURANCE | MEMBERSELECT INS CO P O BOX 740864 CINCINNATI OH 45274 |
| AAA INSURANCE | P O BOX 740860 CINCINATTI OH 45274 |
| AAA INSURANCE | P O BOX 740864 CINCINNATI OH 45274 |
| AAA INSURANCE | 1 AUTO CLUB DRIVE DEARBORN MI 48126 |
| AAA INSURANCE | 1111 S EUCLIND AVE BAY CITY MI 48706 |
| AAA INSURANCE | P O BOX 2057 KALISPELL MT 59903 |
| AAA INSURANCE | P.O. BOX 660830 DALLAS TX 75266-0830 |
| AAA INSURANCE | P O BOX 630885 CINCINNATI OH 80291 |
| AAA INSURANCE | P O BOX 30809 LOS ANGELES CA 90030 |
| AAA INSURANCE | P O BOX 60978 LOS ANGELES CA 90060 |
| AAA INSURANCE | P O BOX 25441 SANTA ANA CA 92799 |
| AAA INSURANCE | P O BOX 25450 SANTA ANA CA 92799 |
| AAA INSURANCE | P O BOX 25238 SANTA ANA CA 92799 |
| AAA INSURANCE | P O BOX 25425 SANTA ANA CA 92799 |
| AAA INSURANCE | P O BOX 25448 SANTA ANA CA 92799 |
| AAA INSURANCE | P O BOX 25453 SANTA ANA CA 92799 |
| AAA INSURANCE | P O BOX 25454 SANTA ANA CA 92799 |
| AAA INSURANCE | 1595 SHAW AVE CLOVIS CA 93611 |
| AAA INSURANCE | P O BOX 22221 OAKLAND CA 94623 |
| AAA INSURANCE | P O BOX 24524 OAKLAND CA 94623 |
| AAA INSURANCE | 465 S MAIN ST ANGELS CAMP CA 95222 |
| AAA INSURANCE | 2495 BELL ROAD AUBURN CA 95603 |
| AAA INSURANCE CO. | P.O. BOX 740864 CINCINNATI OH 45274-0864 |
| AAA MID ATLANTIC INS | 700 HORIZON DR HAMILTON NJ 08691 |
| AAA MID ATLANTIC INS OF | NJ PO BOX 41745 PHILADELPHIA PA 19162 |
| AAA NCNU | 1595 SHAW AVE CLOVIS CA 93611 |
| AAA NCNU | 601 KINGS CT UKIAH CA 95482 |
| AAA NCNU INSURANCE EXCHANGE | P.O BOX 30809 LOS ANGELES CA 90030 |
| AAA NCNU INSURANCE EXCHANGE | P. O. BOX 30670 LOS ANGELES CA 90030-0670 |
| AAA NO CA NV & UT INS EX | FLOOD-PRE: CA STATE AUTO PO BOX 2057 KALISPELL MT 59903 |

| Claim Name | Address Information |
| --- | --- |
| AAA NO CA,NV & UT INS EX | INTER INS BUREAU P O BOX 30809 LOS ANGELES CA 90030 |
| AAA NORTHERN CALIFORNIA | 555 CORP DR KALISPELL MT 59901 |
| AAA NORTHERN NEW ENGLAND | PO BOX 25450 SANTA ANA CA 92799 |
| AAA QUALITY ROOFING | DENNIS WAYNE CURTIS DENNIS WAYNE CURTIS 101 SHORELINE DR WICHITA FALLS TX 76308 |
| AAA ROOFER HAWAII LLC. | AAA ROOFERS HAWAII LLC. 99-1135 IWAENA STREET-BAY 15 AIEA HI 96701 |
| AAA ROOFING | TRIPLE A ROOFING, INC. 1000 NE 5TH ST CRYSTAL RIVER FL 34429 |
| AAA ROOFING | JUSTIN PREY SLAWSON 908 E. WASHINGTON STEPHENVILLE TX 76401 |
| AAA ROOFING CO. | PO BOX 30841 ALBUQUERQUE NM 87190 |
| AAA SCHWARTZ ROOFING INC | 20037 KENILWORTH BL PORT PORT CHARLOTTE FL 33952 |
| AAAA CONTRACTORS | ARMANDO NIETO 671 ASCENCION EL PASO TX 79928 |
| AAAC HOME IMPRVMTS | 811 ASHFORD TERRACE ATCO NJ 08004 |
| AACTION HOME REPAIR & RESTORATION, INC | 8324 VETERANS HIGHWAY MILLERSVILLE MD 21108 |
| AAHSOME TILE | DAVID JOSEPH POTTER DAVID JOSEPH POTTER 24019 ROCKRIDGE CT VALENCIA CA 91355 |
| AALL INSURANCE | 5830 W. THOMAS RD PHOENIX AZ 85031 |
| AAM CONTRACTORS | 1400 COUNTY ROAD 961A BRAZORIA TX 77422 |
| AAM LLC | 1600 WEST BROADWAY ROAD SUITE 200 TEMPE AZ 85282 |
| AAR INSURANCE SERVICES | 1723 CHERRY ST. SUITE 2 ROCKPORT TX 78382 |
| AARON & ASHLEY SAAR | 2520 LIBERTY TRL WOODBURY MN 55129 |
| AARON BEARD INSURANCE | 1601 LEWIS SUITE 104A BILLING MT 59102 |
| AARON BUILDERS INC | 37630 INTERCHANGE DR FARMINGTON HILLS MI 48335 |
| AARON GUTTERS INC | 2458 OAK AVE TUCKER GA 30084 |
| AARON INS AGENCY | P O BOX 392 EASTLAND TX 76448 |
| AARON JACOBS | ADDRESS ON FILE |
| AARON JUSTIN FLIEGEL | ADDRESS ON FILE |
| AARON L GROBER AGENCY | ONE SUNRISE PLAZA VALLEY STREAM NY 11580 |
| AARON M WEST | ADDRESS ON FILE |
| AARON ROBERTS & MELISSA ROBERTS | ADDRESS ON FILE |
| AARON WHITE | ADDRESS ON FILE |
| AARON ZEVESKI & | ADDRESS ON FILE |
| AARONS PUBLIC ADJUSTMENT | PO BOX 507 ORANGEBURG SC 29116 |
| AAS RESTORATION AND | ROOFING LLC 3131 WHEELING AVE KANSAS CITY MO 64129 |
| AASEF BUSINESS SERVICES | 175-18 93RD AVE STE 1 JAMAICA NY 11433 |
| AAWESOME CONSTRUCTION | 3400 PEAK RD GRANBURY TX 76048 |
| AB & G FIRE REST &VICTOR | CONTRERAS & E SALGADO 7646 GRANITE DR DOUGLASVILLE GA 30134 |
| AB CONSTR & REST & | MARIA &ALICIA MALDONALDO 300 SPECTRUM CTR DR 400 IRVINE CA 92618 |
| AB&G FIRE RESTORATION | INC 7646 GRANITE DR DOUGLASVILLE GA 30134 |
| ABA ROOFING GROUP | 1100 WILCREST DR 200 HOUSTON TX 77042 |
| ABACUS SOLUTIONS LLC | PO BOX 936122 ATLANTA GA 31193 |
| ABAFG PAINTERS LLC | FRANCISCO NAVARRO 9615 SLOWAY COAST DR LORTON VA 22079 |
| ABARIS REALTY INC | 7811 MONTROSE RD STE 110 POTOMAC MD 20854 |
| ABASTAS CARPENTRY | SERGIO DELACRUZ 12203 NEWBROOK DR HOUSTON TX 77072 |
| ABATE & ASSOCIATES INC | 8025 W WANDERING SPRING WAY TUCSON AZ 85743 |
| ABATEMENT SERVICES INC. | TRISTAN BATES PO BOX 747 BEAVERCREEK OR 97004 |
| ABBA CONSTRUCTION, INC | 6963-1 BUSINESS PARK BLVD. NORTH JACKSONVILLE FL 32256 |
| ABBA ROOFING | ROBERT W JOHNSTON JR 1016 APPALACHIN DR FAYETTEVILLE NC 28311 |
| ABBAS, NORJAN | ADDRESS ON FILE |
| ABBASI CONSTRUCTION | 1619 - 72ND ST NORTH BERGEN NJ 07047 |
| ABBATE INS ASSOC INC | 671 STATE ST NEWHAVEN CT 06511 |

| Claim Name | Address Information |
|---|---|
| ABBEVILLE CITY | ABBEVILLE CITY - TAX COL P.O. BOX 1170 ABBEVILLE LA 70511 |
| ABBEVILLE COUNTY | ABBEVILLE COUNTY - TREAS 903 WEST GREENWOOD ST. S ABBEVILLE SC 29620 |
| ABBEVILLE COUNTY / MOBIL | ABBEVILLE COUNTY - TREAS 903 WEST GREENWOOD ST. S ABBEVILLE SC 29620 |
| ABBEVILLE TAX COLLECTOR | 102 COURT SQUARE ABBEVILLE SC 29620 |
| ABBEY FREESE & | SHANE FREESE 529 7TH ST LINCOLN IL 62656 |
| ABBEY INSURACE AGNCY LLC | 1 CEDAR STREET BARNEGAT NJ 08005 |
| ABBEY VILLAGE CONDOMINIUM ASSOC, INC | 6294 ABBEY LANE DELRAY BEACH FL 33446 |
| ABBEY VILLAGE CONDOMINIUM ASSOC, INC | ATTN: JIM DUNIVANT 6924 ABBEY LANE DELRAY BEACH FL 33446 |
| ABBI CO., INC. | P.O. BOX 14384 READING PA 19612 |
| ABBOT TOWN | ABBOT TOWN - TAX COLLECT P.O. BOX 120 ABBOT ME 04406 |
| ABBOTT CONSTRUCTION | 55 SHADES CREST RD BIRMINGHAM AL 35226 |
| ABBOTT INSURANCE AGENCY | 705 RIDGE RD LYNDHURST NJ 07071 |
| ABBOTT TOWNSHIP | ABBOTT TWP - TAX COLLECT 94 LECHLER BRANCH RD GALETON PA 16922 |
| ABBOTTSTOWN BORO | ABBOTTSTOWN BORO - COLLE 43 ABBOTTS DR ABBOTTSTOWN PA 17301 |
| ABBOTTSTOWN PARADISE JOINT SEWER AUTH. | 4 WEST WATER STREET ABBOTTSTOWN PA 17301 |
| ABC & R&S KLEIN FAMILY TRUST | & R&S KLEIN 2960 JUDICIAL RD STE 100 BURNSVILLE MN 55337 |
| ABC APPRAISAL SERVICE | PO BOX 482 WOODWARD OK 73802 |
| ABC CLEANING | STEVEN CHARKHIAN 2550 CLENAGA ST SPC59 OCEANO CA 93445 |
| ABC DEMOLITION, INC. | 875 LAKEVIEW DRIVE DELAND FL 32720 |
| ABC INS | 816 E ABRAM ST 106 ARLINGTON TX 76010 |
| ABC INS SRVC | P O BOX 4404 BILOXI MS 39535 |
| ABC INSURANCE AGENCY | 1110 WEST MAIN ST LEWISVILLE TX 75067 |
| ABC INSURANCE INC | 12510 E SPAGUE AVE STE.6 SPOKANE WA 99216 |
| ABC ROOFING | 39 W 710 JERICHO RD AURORA IL 60506 |
| ABC ROOFING CO | 101 WOOD END ROAD HUNTSVILLE AL 35806 |
| ABC ROOFING SPECIALISTS | 7103 RALEIGH HILLS DR RIO RANCHO NM 87144 |
| ABC ROOFING, INC | MARK JONES 1601 MARKET STREET WEST PALM BEACH FL 33410 |
| ABC SEAMLESS OF MAPLE GROVE | TWIN CITY EXTERIORS CO., INC. 9060 ZACHARY LANE N.108 MAPLE GROVE MN 55369 |
| ABC SEAMLESS OF NORTHEAST TEXAS | DAVID CROCKETT 460 CR 2140 QUITMAN TX 75783 |
| ABC SUPPLY CO., INC. | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. CORP. HDGTS:ONC ABC PKWY BELOIT WI 53511 |
| ABC WATERPROOFING | LAWRENCE TIMOTHY WILLIAMS LAWRENCE TIMOTHY WILLIAMS 3002 JEFFREY DRIVE, UNIT A COSTA MESA CA 92626 |
| ABCO INS UNDERWRITERS | 350 SEVILLA AVE 200 CORAL GABLES FL 33134 |
| ABCO INSURANCE AGENCY | 6701 BLACK HORSE PIKE EGG HARBOUR TOWNSHIP NJ 08234 |
| ABCO ROOFING & CONSTRUCTION | ZACHARY A. OLIVER 1515 S MLK PKWY BEAUMONT TX 77701 |
| ABCO ROOFING OF TENNESSEE, INC. | 3730 DICKERSON PK. SUITE NASHVILLE TN 37211 |
| ABCWUA | 1 CIVIC PLAZA NW RM 1026 ALBUQUERQUE NM 87106 |
| ABCWUA | 4700 IRVING BLVD NW STE 201 ALBUQUERQUE NM 87114 |
| ABDEL RAHIM, RAGHDA | ADDRESS ON FILE |
| ABDELRAHMA BESHAIR | ADDRESS ON FILE |
| ABDI, YUNIS | ADDRESS ON FILE |
| ABDUL MUHAMMAD | ADDRESS ON FILE |
| ABEL ALEMAN ROOFING COMPANY | 1223 S. SAM RAYBURN FREEWAY SHERMAN TX 75090 |
| ABEL MARTINEZ CONSTRUCTION | ABEL MARTINEZ 1405 N INDUSTRIAL LOVINGTON NM 88260 |
| ABEL VIDAURRI JR | 2001 DENMARK LANE LAREDO TX 78045 |
| ABELARDO ZAPATA | 5313 PEARL STONE RD LAREDO TX 78046 |
| ABELSETH, JARED | ADDRESS ON FILE |
| ABELSON LEGAL SEARCH, INC. | ATTN: GENERAL COUNSEL 1600 MARKET STREET SUITE 505 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| ABERCORN INS AGENCY, LLC | 11136 ABERCORN ST A SAVANNAH GA 31419 |
| ABERDEEN AT KINGS RIDGE | NEIGHBORHOOD ASSOC., INC. RAMO PERFETTO 6972 LAKE GLORIA BLVD. ORLANDO FL 32809-3200 |
| ABERDEEN CITY | ABERDEEN CITY - TAX COLL 60 N. PARKE ST., 1ST FLR ABERDEEN MD 21001 |
| ABERDEEN CITY /SEMIANNUA | ABERDEEN CITY - TAX COLL 60 N. PARKE ST., 1ST FLR ABERDEEN MD 21001 |
| ABERDEEN HOMEOWNERS ASSOCIATION | 1630 DES PERES ROAD SUITE 210 ST LOUIS MO 63131 |
| ABERDEEN TOWNSHIP | 1 ABERDEEN SQUARE ABERDEEN NJ 07747 |
| ABERDEEN TOWNSHIP | ABERDEEN TWP - COLLECTOR 1 ABERDEEN SQUARE ABERDEEN NJ 07747 |
| ABERLE CONSTRUCTION INC | 1547 130TH ST BALSAM LAKE WI 54810 |
| ABERNATHY, CHARISE | ADDRESS ON FILE |
| ABERNATHY, MICHAEL | ADDRESS ON FILE |
| ABF REMODELING | 8719 HIGHWAY 6 N HOUSTON TX 77095 |
| ABF ROOFING & FOAM | ABF COMMERCIAL ROOFING & FOAM, INC 702 WOODROW ROAD P O BOX 64684 LUBBOCK TX 79464 |
| ABIC | 23852 NETWORK PLACE CHICAGO IL 60673 |
| ABID H SHAH | ADDRESS ON FILE |
| ABIDE HOME LLC | PO BOX 21902 OKLAHOMA CITY OK 73156 |
| ABIDE HOMES LLC | P.O. BOX 42721 OKLAHOMA CITY OK 73123 |
| ABIDE PLUMBING INC | 15620 S 385TH EAST AVE PORTER OK 74454 |
| ABILITY MANAGEMENT, INC. | 6736 LONE OAK BOULEVARD NAPLES FL 34109 |
| ABILITY SERVICES AGENCY | 2075 GRAND AVE BALDWIN NY 11510 |
| ABIMAEL ARROYO CRUZ | BO. PALO SECO BUZON 115-B MAUNABO PR 00707 |
| ABINGDON TOWN | ABINGDON TOWN - TREASURE P O BOX 789 ABINGDON VA 24212 |
| ABINGTON HEIGHTS S.D./CL | SCOTT THORPE-TAX COLLECT PO BOX 212 CHINCHILLA PA 18410 |
| ABINGTON HEIGHTS S.D./GL | ABINGTON HEIGHTS SD - TC 200 E. GROVE ST. CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS S.D./RA | ABINGTON HEIGHTS SD - TC 200 E. GROVE ST. CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD/CLAR | ABINGTON HEIGHTS SD - TC 200 EAST GROVE ST. CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD/NEWT | ABINGTON HEIGHTS SD - TC 200 EAST GROVE ST CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD/S. A | ABINGTON HEIGHTS SD - TC 200 E. GROVE ST. CLARKS SUMMIT PA 18411 |
| ABINGTON HEIGHTS SD/WAVE | ABINGTON HEIGHTS SD - TC 200 E. GROVE ST. CLARKS SUMMIT PA 18411 |
| ABINGTON SCHOOL DISTRICT | ABINGTON SD - TAX COLLEC 121 HUNTINGDON PIKE ROCKLEDGE PA 19046 |
| ABINGTON TOWN | ABINGTON TOWN - TAX COLL 500 GLINIEWICZ WAY ABINGTON MA 02351 |
| ABINGTON TOWNSHIP | ABINGTON TWP - TAX COLLE 1176 OLD YORK RD ABINGTON PA 19001 |
| ABINGTON TWP SCHOOL DIST | ABINGTON TOWN SD - COLLE 1176 OLD YORK RD ABINGTON PA 19001 |
| ABIOLA, KENNY | ADDRESS ON FILE |
| ABIZ ROOFING & CONSTRUCTION LLC | 815 JOHN ST. SUITE 210H EVANSVILLE IN 47713 |
| ABLE INS | 425 W WASHINGTON ST MUNCIE IN 47304 |
| ABLE ROOFING OF TEXAS | JOE SCHEUMACK P.O. BOX 1951 TEXAS CITY TX 77592 |
| ABLER-GREGG, SUSAN | ADDRESS ON FILE |
| ABM PROPERTY MANAGEMENT, INC. | 4322 EILEEN ST. SIMI VALLEY CA 93063 |
| ABNER H GUERRIER | ADDRESS ON FILE |
| ABNER, ERIC | ADDRESS ON FILE |
| ABNER, XAVIER | ADDRESS ON FILE |
| ABNEY BUILDING & | CONSULTING 207 NE 2ND STREET OKEECHOBEE FL 34972 |
| ABOBS LANDSHARK | 5600 COLTRANE OKLAHOMA CITY OK 73121 |
| ABOUDAIL, AMINA | ADDRESS ON FILE |
| ABOUT TIME HOME | IMPROVEMENT 255 KAREN AVE STRATFORD CT 06619 |
| ABOVE & BEYOND LLC AND | ROBERT &JENNIFER GOUCHER 524 LINCOLN ST LEWISTON ME 04240 |
| ABOVE & BEYOND PAINTING | AND DECORATING LLC 21715 HELMSDALE RUN ESTERO FL 33928 |

| Claim Name | Address Information |
|---|---|
| ABOVE ALL CLEANING AND RESTORATION, INC | 5160 PARFET ST., A-1 WHEAT RIDGE CO 80601 |
| ABOVE ALL CONSTRUCTION | 3117 DEWITT MATTOON IL 61938 |
| ABOVE ALL EXTERIORS | ANDREW ROBERT SANBORN JR 5601 W CHEROKEE ROAD SKIATOOK OK 74070 |
| ABOVE ALL INSURANCE | 3632 NW 21ST STREET OKLAHOMA CITY OK 73107 |
| ABOVE ALL LINES | 502 WOODLAND AVE PLAINFIELD NJ 07062 |
| ABOVE ALL MAINTENANCELLC | PO BOX 6292 ELBERTON GA 30635 |
| ABOVE ALL ROOFING LLC. | MICHAEL BOYANSKI 1009 N. LAKE PARK BLVD. CAROLINA BEACH NC 28428 |
| ABOVE ALLCONSTRUCTIONLLC | 4794 S LINCOLN BLVD MARION IN 46953 |
| ABOVE AND BEYOND | COMPANIES INC 19865 MOONTOWN RD WESTFIELD IN 46062 |
| ABOVE AND BEYOND LLC | 524 LINCOLN ST LEWISTON ME 04240 |
| ABOVE AND BEYOND REALTY, INC. | RE/MAX ABOVE AND BEYOND 1823 W MAIN STREET MARION IL 62959 |
| ABOVE BOARD CONST LLC | 221 N CALUMET RD CHESTERTON IN 46304 |
| ABOVE IT ALL DRYWALL | 531 W BRENTWOOD ORANGE CA 92865 |
| ABOVE PARR | SEAN L. PARR 1555 SUNSET DR. SLIDELL LA 70460 |
| ABOVE THE CUT RESTORATION | ADAM HAYDEN 5401 SOUTH EAST STREET SUITE 108B INDIANOPOLIS IN 46227 |
| ABOVE THE REST CHIMNEY | 993 COCHRAN RD MORRISVILLE VT 05661 |
| ABOVETREELINE INC | 2070 CHAMPLAIN DRIVE BOULDER CO 80301 |
| ABPD | 8791 BOYCE PL ST LOUIS MO 63136 |
| ABRAHAM APPRAISALS | 14025 MARTIN PLACE RIVERSIDE CA 92503 |
| ABRAHAM, ALEXANDER | ADDRESS ON FILE |
| ABRAM CONSTRUCTION & ASSOCIATES | PO BOX 465 SOUTHAVEN MS 38671 |
| ABRAM INTERSTATE | 2211 PLAZA DR ROCKLIN CA 95765 |
| ABRAM INTERSTATE | INSURANCE AGENCY 2211 PLAZA DR ROCKLIN CA 95765 |
| ABRAM-POWELL, SHEDAVA | ADDRESS ON FILE |
| ABRAMOVICH, NICK | ADDRESS ON FILE |
| ABRAMOWITZ TAX & LIEN SERVICE, INC. | 388 SW 12TH AVENUE DEERFIELD BEACH FL 33442-3106 |
| ABRAMS TOWN | ABRAMS WN TREASURER PO BOX 183 / 5877 MAIN S ABRAMS WI 54101 |
| ABREGO, ROSA | ADDRESS ON FILE |
| ABREN INS | 488 HOWE AVE SHELTON CT 06484 |
| ABREU, GAMALIEL | ADDRESS ON FILE |
| ABROM, AISHA | ADDRESS ON FILE |
| ABS & EFK APPRAISALS INC | 7801 OLD BRANCH AVE 102 CLINTON MD 20735 |
| ABS ENTERPRISES | VALERIA J. BRADLEY 27428 E. TURKEY CREEK RD WELLSVILLE KS 66092 |
| ABSECON CITY | ABSECON CITY - TAX COLLE 500 MILL RD ABSECON NJ 08201 |
| ABSOLUTE CLEANING | SOLUTIONS LLC 271 WEST CENTRE AVE 227 PORTAGE MI 49024 |
| ABSOLUTE COLLECTION SERV | LLC 6440 SKY PT DR 140-154 LAS VEGAS NV 89131 |
| ABSOLUTE COLLECTION SERVICES LLC | 6440 SKY POINTE DR STE 140-154 LAS VEGAS NV 89131 |
| ABSOLUTE COLLECTION SERVICES LLC | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| ABSOLUTE CONSTRUCTION INC. | JAMES HICKS 226 GARVON ST GARLAND TX 75040 |
| ABSOLUTE DEV. CO. LLC | ALLEN J. RAIANO P.O. BOX 145 HAWLEYVILLE CT 06440 |
| ABSOLUTE FOUNDATION AND REMODELING | CHRIS INGLEHART 416 PETUNIA LAKE JACKSON TX 77566 |
| ABSOLUTE HOME REPAIRS & | REMODELING 139 W MARKET ST 2ND FL WEST CHESTER PA 19382 |
| ABSOLUTE MITIGATION SERV | PO BOX 22197 BAKERSFIELD CA 93390 |
| ABSOLUTE PROF'L ROOFING CONTRACTORS | 1315 19TH STREET 3A PLANO TX 75074 |
| ABSOLUTE ROOFING | 17330 W CENTER RD 145 OMAHA NE 68130 |
| ABSOLUTE ROOFING AND | CONSTRUCTION 2407 HWY 16 SEARCY AR 72143 |
| ABSOLUTE ROOFING AND CONSTRUCTION | JIM BURRESS 2407 HWY 16 SEARCY AK 72143 |
| ABSOLUTE ROOFING CO. INC | 4019 DAKOTA TR GRANBURY TX 76048 |

| Claim Name | Address Information |
|---|---|
| ABSOLUTE ROOFING LLC | 20283 WIRT STREET PO BOX 638 ELKHORN NE 68022 |
| ABSOLUTE ROOFING OF | SOUTHWEST FL 8747 COASTLINE CT 102 NAPLES FL 34120 |
| ABSTRACT INS | 7744 TAFT ST PEMBROKE PINES FL 33024 |
| ABUALFOUL, MUSAB | ADDRESS ON FILE |
| ABUNDANT HOMES | EDWARD EUGENE SCHREADER 14711 BIRCHWOOD PIKE BIRCHWOOD TN 37308 |
| ABUNIS, CRYSTAL | ADDRESS ON FILE |
| AC & R PAINTING & HOME IMPROVEMENTS | ROBERT W JOHNSTON JR. 1016 APPALACHIN DR FAYETTEVILLE NC 28311 |
| AC AND M DESIGN | CONSTRUCTION 2501 BRICKELL AVE 403 MIAMI FL 33129 |
| AC APPRAISAL & | CONSULTING INC 600 BERVERLY AVE EAST SHERWOOD AR 72120 |
| AC APPRAISAL & CONSULTING INC | 600 BERVERLY AVE EST SHERWOOD AR 72120 |
| AC INSURANCE AGENCY | 303 S ROSS ST AMARILLO TX 79102 |
| AC RAINVILLE CARPENTRY | PO BOX 14219 EAST PROVIDENCE RI 02914 |
| ACA COMPLIANCE GROUP | ATTN: GENERAL COUNSEL 589 8TH AVENUE NEW YORK NY 10018 |
| ACA CONST & REMODELING | 8003 PONDEROSA PINA BLVD STATESBORO GA 30458 |
| ACA INS | P O BOX 60978 LOS ANGELES CA 90060 |
| ACA INSURANCE | P O BOX 5823 IRVINE CA 92616 |
| ACADEMY WINDOW COVERINGS | CO INC 4303 S PADRE ISLAND DR CORPUS CHRISTI TX 78411 |
| ACADIA CONDOMINIUM TRUST | 89 WEST MAIN ST MERRIMAC MA 01860 |
| ACADIA INSURANCE | 250 COUNTY RD WESTBROOK ME 04092 |
| ACADIA INSURANCE CO | PO BOX 9010 WESTBROOK ME 04098 |
| ACADIA PARISH | ACADIA PARISH - TAX COLL P O BOX 600 CROWLEY LA 70527 |
| ACADIAN MANAGERS | P O BOX 733189 DALLAS TX 75373 |
| ACADIAN MANAGERS | P O BOX 733394 DALLAS TX 75373 |
| ACC TAX SALE PROPERTIES LLC | 4905-B POPLAR SPRINGS DR STE B MERIDIAN MS 39305 |
| ACCELA CAPITAL SERVICES INC | 14822 LE GRANDE DR ADDISON TX 75001 |
| ACCELERATED APPRAISALS LLC | 4727 EAST BELL RD STE 45 319 PHOENIX AZ 85032 |
| ACCELL PROPERTY MANAGEMENT, INC. | 23046 AVENIDA DE LA CARLOTA, STE. 700 LAGUNA HILLS CA 92653 |
| ACCENT CONSTRUCTION SERVICES, INC. | 16011 HOLLISTER STREET HOUSTON TX 77066 |
| ACCENT ENVIRONMENTAL | 3410 LA SIERRA AVE F184 RIVERSIDE CA 92503 |
| ACCENT FOOD SERVICES LLC | PO BOX 46114 HOUSTON TX 77210 |
| ACCENT HARDWOOD FLOORS | 559 COUNTY RD 4004 DECATUR TX 76234 |
| ACCENT ON APPRAISAL | 2509 RIDGECREST DR FARMINGTON NM 87401 |
| ACCENT ROOFING SERVICE | 629 AIRPORT RD. SUITE B LAWRENCEVILLE GA 30046 |
| ACCEPTANCE INDEMNITY INS | 7902 AIRWAY PARK DR MOBILE AL 36608 |
| ACCEPTANCE INS | 6263 N SCOTTSDALE RD SCOTTSDALE AZ 85250 |
| ACCEPTANCE INSURANCE CO | 222 S 15TH ST STE 600 OMAHA NE 68102 |
| ACCESS ALARM & SECURITY SYSTEMS | 4521 PGA BLVD S-357 PALM BEACH GARDENS FL 33418 |
| ACCESS APPRAISAL LLC | PO BOX 42 GARNER NC 27529 |
| ACCESS APPRAISAL SERVICES | 6050 STETSON HILLS BLVD STE 195 COLORADO SPRINGS CO 80923 |
| ACCESS APPRAISALS INC | 7701 E AKRON ST MESA AZ 85207-8442 |
| ACCESS CONSTRUCTION | REMODELING 21781 VENTURA BLVD 618 WOODLAND HILLS CA 91364 |
| ACCESS CONSTRUCTION CO | JEFFREY E GLEASON 11018 SKY COUNTRY DR. MIRA LOMA CA 91752 |
| ACCESS HOME INSURANCE CO | 425 NORTH PRINCE ST 101 LANCASTER PA 17603 |
| ACCESS INS | 2850 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| ACCESS INS | 15053 DEDEAUX RD GULFPORT MS 39503 |
| ACCESS INS UNDERWRITERS | LLC 105 S NARCISSUS AVE 512 WEST PALM BEACH FL 33401 |
| ACCESS PROPERTY MANAGEMENT | 4 WALTER E FORAN BLVD SUITE 311 FLEMINGTON NJ 08822 |
| ACCESS REAL ESTATE SERVICES INC | 2715 KENILWORTH AVE BERWYN IL 60402 |
| ACCLAIMED HOME SERVICES | INC 3453 FLAT RUN DR BETHELEHEM GA 30620 |

| Claim Name | Address Information |
|---|---|
| ACCLAIMED ROOFING OF | COLORADO 878 S LIPAN ST UNIT B DENVER CO 80223 |
| ACCMASTERCRAFT CONTRA | ELINOR TREDER 22160 SOLIEL CIR W BOCA RATON FL 33433 |
| ACCOLA, WENDY | ADDRESS ON FILE |
| ACCOMACK COUNTY | ACCOMACK COUNTY - TREASU 23296 COURT HOUSE AVENUE ACCOMAC VA 23301 |
| ACCORD CONSTRUCTION | 13776 N LINCOLN BLVD EDMOND OK 73013 |
| ACCORD REALTY, INC | 2784 PLEASEANT VIEW ROAD RUSSELLVILLE AR 72802 |
| ACCORD REST & DAVID & | JANIS CASHMARK 25 NEW PLANT CT OWINGS MILLS MO 21117 |
| ACCORD ROOFING & CONSTRU | 6279 SW 9TH ST MIAMI FL 33144 |
| ACCOUNT RESOLUTION CORPORATION | P. O. BOX 3860 CHESTERFIELD MO 63006-3860 |
| ACCOUNT SERVICES EXCHANGE LLC | PO BOX 609 CEDAR RAPIDS IA 52406 |
| ACCOUNTABLE BUSINESS SERVICES, INC. | 2762 JOE JERKINS BLVD AUSTELL GA 30106 |
| ACCOUNTCHEK, LLC | ATTN: GENERAL COUNSEL 245 PEACHTREE PKWY SUITE D-177 JOHNS CREEK GA 30024 |
| ACCOUNTEMPS - ROBERT HALF DIVISION | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ACCOUNTING DEPT THE AVALON MGMT GROUP | 31608 RAILROAD CANYON ROAD CANYON LAKE CA 92587 |
| ACCOUNTING PRINCIPALS | DEPT CH 14031 PALATINE IL 60055 |
| ACCOUNTING PRINCIPALS, INC. | ATTN: GENERAL COUNSEL 0151 DEERWOOD PARK BOULEVARD BUILDING 200, SUITE 400 JACKSONVILLE FL 32256 |
| ACCOUNTS RECOVERY BUREAU INC | PO BOX 6768 READING PA 19610 |
| ACCREDITED APPRAISAL SERVICES LLC | PO BOX 699 MOSES LAKE WA 98837 |
| ACCREDITED INSURANCE | 6099 HOLLYWOOD BLVD SUITE B HOLLYWOOD FL 33024 |
| ACCREDITED REALTY SERVICE LTD | PO BOX 922 HARVARD IL 60033 |
| ACCREDITED SURETY | 4798 NEW BROAD ST 200 ORLANDO FL 32814 |
| ACCU RITE ROOFING AND | CONSTRUCTION SERVICES 303 W CEVALLOS SAN ANTONIO TX 78204 |
| ACCU-RATE APPRAISAL SERVICES | 9836 FLORENCE PL HIGHLANDS RANCH CO 80126-3559 |
| ACCUPRO ENVIRONMENTAL LLC | JENNIFER DEMAJO JENNIFER DEMAJO 35 RAINTREE DRIVE SICKLERVILLE NJ 08081 |
| ACCURATE APPRAISAL AND REVIEW | SERVICE INC PO BOX 1867 LOVELAND CO 80539-1867 |
| ACCURATE APPRAISAL USA LLC | 3104 E CAMELBACK RD 315 PHOENIX AZ 85016 |
| ACCURATE APPRAISALS OF MAINE | 216 WEEKS MILLS RD WINDSOR ME 04363 |
| ACCURATE APPRAISERS | 3651 KAWKAWLIN RIVER DR BAY CITY MI 48706-1773 |
| ACCURATE CONSTRUCTION SERVICES, INC. | 7065 HIGHLAND DRIVE MORRIS IL 60450 |
| ACCURATE CONTRACTOR SERVICES | THOMAS W. LAMON P.O. BOX 383240 DUNCANVILLE TX 75138 |
| ACCURATE INS GROUP | 10300 SUNSET DR 202 MIAMI FL 33173 |
| ACCURATE INSTALLATION & | MIRTHA & CARLOS VELASQUE 5756 EST 6 AVE HIALEAH FL 33013 |
| ACCURATE INSURANCE MGMT | SVCS 4409 SE 16TH PL 9 CAPE CORAL FL 33904 |
| ACCURATE INSURANCE, INC | 909 W GARLAND AVENUE SPOKANE WA 99205 |
| ACCURATE PAVERS | 3575BONITA BEACH RD STE1 BONITA SPRINGS FL 34134 |
| ACCURATE PAVING | 800 TAYLOR COURT DIXON IL 61021 |
| ACCURATE REAL ESTATE APPRAISALS | OF TAMPA BAY INC 7840 128TH STREET NORTH SEMINOLE FL 33776 |
| ACCURATE REALTY SERVICES | INC 11416 GUNSTON RD WY LORTON VA 22079 |
| ACCURATE ROOFING | MARK ENLOE MARK ENLOE 1707 E 15TH STREET PLANO TX 75074 |
| ACCURATE VALUE REAL ESTATE | APPRAISALS 58553 WINNOWING CIR SOUTH LYON MI 48178 |
| ACE AGRI | P O BOX 14490 DES MOINES IA 50306 |
| ACE AGRIBUSINESS | 9200 NORTHPARK DR 250 JOHNSON IA 50131 |
| ACE AMERICAN INS CO | P O BOX 41484 PHILADELPHIA PA 19101 |
| ACE AMERICAN INSURANCE COMPANY | ATTN: JOYCE VANRAVENSWAAY 436 WALNUT ST WA07D PHILADELPHIA PA 19106 |
| ACE APPRAISAL LLC | PO BOX 4462 PAGOSA SPRINGS CO 81147 |
| ACE APPRAISALS | 451 W BONITA AVE STE 14 SAN DIMAS CA 91773 |
| ACE APPRAISALS OF CAPE COD INC | PO BOX 1860 WELLFLEET MA 02667 |
| ACE APPRAISE INC | 39270 PASEO PARDRE PKWY 211 FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| ACE AUTO INSURANCE LLC | PO BOX 837 CLEVELAND MS 38732 |
| ACE CHIMNEY SWEEPS INC. | 804 E PULASKI HWY ELKTON MD 21921 |
| ACE COMMERCIAL ROOFING | INC 4906 PEMBROKE RD HOLLYWOOD FL 33021 |
| ACE CONSTRUCTION OF TN | & LINDA CARLS 536 UPTOWN SQUARE MURFREESBORO TN 37129 |
| ACE CONSTRUCTION OF TN | 536 UPTOWN SQUARE MURFREESBORO TN 37129 |
| ACE FLOOD AND RESTORATION INC. | 197 WOODLAND PKWY, STE. 104-325 SAN MARCOS CA 92069 |
| ACE HOME IMPROVEMENT CON | 11 SCANDELL CT TOMKINS COVE NY 10986 |
| ACE INS | 1445 ROOSEVELT AVE SAN JUAN PR 00920 |
| ACE INS | 8200 NW 41 ST 200 DORAL FL 33166 |
| ACE INSURANCE ASSOC | 1702 US HWY 70 E STE B NEW BERN NC 28560 |
| ACE LEO'S & ECONOMY PLUMBING | CORSICANA PLUMBING LLC DBA ACE LEO'S & ECONOMY PLUMBING 1421 CONFEDERATE- PO BOX 73 CORSICANA TX 75151 |
| ACE PARKING MANAGEMENT INC | 3111 CAMINO DEL RIO NORTH STE P1 SAN DIEGO CA 92108 |
| ACE PEST CONTROL | WALTER NORTON P.O. BOX 703 MORRISTOWN TN 37815 |
| ACE PRIVATE RISK | P O BOX 94836 CLEVELAND OH 44101 |
| ACE PRIVATE RISK SRVCS | ATTN CASHIERS 1 PROGRESS POINT PRKWY OFALLON MO 63368 |
| ACE PRO CONTRACTING | 4447 ONEGA CIRCLE WEST PALM BEACH FL 33409 |
| ACE PROFESSIONALS INC | 1900 PLEASANT ST BOX 15 NOBLESVILLE IN 46060 |
| ACE PROPERTY SERVICES CORP | 10871 SW 188 STREET 8 MIAMI FL 33157 |
| ACE REAL ESTATE INC. | 3440 DEPEW PORT CHARLOTTE FL 33952 |
| ACE REALTY | 520 W PALMDALE BLVD SUITE J PALMDALE CA 93551 |
| ACE REALTY | ATTN: CEDRIC AGE 520 W PALMDALE BLVD. STE J PALMDALE CA 93551 |
| ACE ROOF & CONSTRUCTION SOLUTIONS, LLC | MARK LIM 1222 BOB PETTIT BLVD, SUITE 3 BATON ROUGE LA 70820 |
| ACE ROOFING | STEPHEN PAUL HOBBS STEPHEN PAUL HOBBS 196 BRONX PLACE BEREA KY 40403 |
| ACE ROOFING | ELFEGO PULIDO 6334 GREENWOOD DR. CORPUS CHRISTI TX 78417 |
| ACE ROOFING & EXTERIORS LLC | 1621 CR 269 LEANDER TX 78641 |
| ACE ROOFING COMPANY | 9705 BURNET RD STE 415 AUSTIN TX 78758 |
| ACE SECSCRP MFDHSGTR SER 2003MH1 ABPT | DEUTSCHE BANK NATIONAL TRUST COMPANY DB BANK NATIONAL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| ACE SIDING ROOFING REMODELING | PAUL ANTHONY BLEUEL 1475 SHERIDAN PLACE BEAUMONT TX 77706 |
| ACE USA INSURANCE | DEPT CH 14089 PALATINE IL 60055 |
| ACE WOOD FLOORING, INC | 375 PUTMAN PIKE SMITHFIELD RI 02917 |
| ACENTRIA INC | 4634 GULFSTARR DR DESTIN FL 32541 |
| ACEVEDO, LIZA | ADDRESS ON FILE |
| ACG BROKERS INC | 87 GRAND BLVD MASSAPEQUA PARK NY 11762 |
| ACG HOME IMPROVEMENT INC | 10709 BRICE CT ORLANDO FL 32817 |
| ACG SOUTH INS | P O BOX 31087 TAMPA FL 33633 |
| ACHOLAM HANIF | WILLIAM J. MACKE WILLIAM J. MACKE & ASSOCIATES 4411 NE TILLAMOOK ST PORTLAND OR 97213 |
| ACI ATTERHOLT CONST & | 175 W ORANGETHORPE AV PLACENTIA CA 92870 |
| ACI CENTURY INC | 1551 NE CARDINAL AVE STUART FL 34994 |
| ACICF | 5/3 RETAIL LB 630885 5050 KINGSLEE DRIVE CINCINNATI OH 45263 |
| ACKEIFI, KAREN | ADDRESS ON FILE |
| ACKERLY & WARD | 1318 BEDFORD ST STAMFORD CT 06905 |
| ACKERLY & WARD | WILLIAM W. WARD 1318 BEDFORD STREET STAMFORD CT 06905 |
| ACKERMAN TOWN | ACKERMAN TOWN-TAX COLLEC P O BOX 394 ACKERMAN MS 39735 |
| ACKLAM, KRAIG | ADDRESS ON FILE |
| ACKLEY REALTY LLC | 330 W SPRING ST, SUITE 440 COLUMBUS OH 43215 |
| ACME PEST MANAGEMENT INC. | TAZ TYRONE P.O. BOX 252 WEST MEMPHIS AR 72303 |
| ACME ROOF SYSTEMS, INC | 9128 BELSHIRE DRIVE NORTH RICHLAND HILLS TX 76182 |

| Claim Name | Address Information |
| --- | --- |
| ACME TOWNSHIP | ACME TOWNSHIP – TREASURE 6042 ACME ROAD WILLIAMSBURG MI 49690 |
| ACORD CONST COMPANY INC | 8225 NW 63RD ST PARKVILLE MO 64152 |
| ACOSTA FLOOR SERVICES | LLC 3829 PRINCE WILLIAM DR FAIRFAX VA 22031 |
| ACOSTA RAMIREZ & ASOCIADOS, LLC. | JUAN ACOSTA-REBOYRAS CARR. 116 KM 17.5 EXT. BACO 1 ENSENADA PR 00647 |
| ACOSTA, WILDA | ADDRESS ON FILE |
| ACOUSTIC DESIGN SERVICE LLC | PAUL WALKER 6802 PURPLE LILAC LN CLINTON MD 20735 |
| ACP CONSTRUCTION INC | 1905 NW 18 ST BLDG D 1 POMPANO BEACH FL 33069 |
| ACR ACOSTAS CONSTRUCTION & REMODELING | VICTOR ACOSTA 12400 ROBERT DAVID DR EL PASO TX 79928 |
| ACR INC | 551 GLENN AVENUE WHEELING IL 60090 |
| ACREE-KNIGHT, APRIL | ADDRESS ON FILE |
| ACRI COMPANY (THE) | 124 E 18TH ST PO BOX 737 MILAN IL 61264 |
| ACRISURE AFFILIATED INS | 600 EMERSON RD 107 ST LOUIS MO 63141 |
| ACRISURE LLC | 5664 PRAIRIE CREEK DR CALENDONIA MI 49316 |
| ACROSS THE BAY INS | 4819 ST RD 54 NEW PORT RICHEY FL 34652 |
| ACRUPACION INMOBILIARIA, LLC, PLAINTIFF | DEMAHY LABRADO DRAKE VICTOR ROJAS & CABEZA; KENNETH R. DRAKE 806 DOUGLAS ROAD 12TH FLOOR CORAL GABLES FL 33134 |
| ACS- ALLIANCE CONSTRUCTION SERVICES, LLC | 2919 NW 122ND STREET, SUITE A OKLAHOMA CITY OK 73120 |
| ACSC | 3333 FAIRVIEW ROAD COSTA MESA CA 92626 |
| ACSD TAX COLLECTOR | P O BOX 6622 ITHACA NY 14851 |
| ACT FINISH CARPENTRY & | WILLIAM & LAURA HEMINGWA 1551 NE 13TH ST HOMESTEAD FL 33033 |
| ACTION APPRAISALS INC | PO BOX 3177 KINGMAN AZ 86402 |
| ACTION INS AGENCY | 13651 W DIXIE HWY NORTH MIAMI FL 13651 |
| ACTION INS AGENCY | 13651 W DIXIE HWY NORTH MIAMI FL 33161 |
| ACTION MANAGEMENT OF GAINESVILLE, INC. | 6110-B NW 1 PL GAINESVILLE FL 32607 |
| ACTION MECHANICAL INC | 1856 LOMBARDY DR RAPID CITY SD 57709 |
| ACTION PRO EXTERIORS | JON M WARREN, JR 1004 EAST JEFFERSON ST WAXAHACHIE TX 75165 |
| ACTION PROPERTY MANAGEMENT | BONAIRE C.I.A 11118 CYPRESS N HOUSTON ROAD HOUSTON TX 77065 |
| ACTION PUBLIC ADJUSTERS | 2100 E. HALLANDALE BEACH BLVD. SUITE 408 HALLANDALE BEACH FL 33009 |
| ACTION PUMPING, INC. | 7361 WAMEGO TRAIL- P.O. BOX 654 YUCCA VALLEY CA 92284 |
| ACTION REALTY | ANITA M. MATYS 2236 SO 6TH STREET, PO BOX 1528 KLAMATH FALLS OR 97601 |
| ACTION REALTY | ATTN: ANITA MATYS PO BOX 1528 2236 SO SIXTH ST. KLAMATH FALLS OR 97601 |
| ACTION REALTY | ATTN: ANITA MATYS 2236 SO SIXTH ST. KLAMATH FALLS OR 97601 |
| ACTION RFG & CONST INC | 9806 LONSDALE DR AUSTIN TX 78729 |
| ACTION ROOFING & REMODELING | SAN ANTONIO ACTION ROOFING & REMODELING INC 8546 BROADWAY #238 SAN ANTONIO TX 78217 |
| ACTIVE MASONRY AND TUCKPOINTING | SERGIY VOLOCHIY 10033 IRVING PARK ROAD 2D SCHILLER PARK IL 60176 |
| ACTIVE REALTORS | ATTN: GREG MILLER 1415 EAST NAPIER AVENUE BENTON HARBOR MI 49022 |
| ACTON TOWN | ACTON TOWN – TAX COLLECT 472 MAIN STREET ACTON MA 01720 |
| ACTON TOWN | ACTON TOWN – TAX COLLECT 35 H ROAD ACTON ME 04001 |
| ACUATRO INC | CARR 156 R 794 KM 0.7 AGUAS BUENAS PR 00703 |
| ACUITY A MUT INS | PO BOX 718 SHEBOYGAN WI 53082 |
| ACUITY A MUTUAL INS CO | 2800 S TAYLOR DRIVE SHEBOYGAN WI 53081 |
| ACUITY BUILDERS & CONSTR | PO BOX 83471 PHOENIX AZ 85071 |
| ACUNA, EDGAR | ADDRESS ON FILE |
| ACUNA, SABRINAH | ADDRESS ON FILE |
| ACUNA, STEPHANIE | ADDRESS ON FILE |
| ACURA VALUATION INC | 4781 CAMPUS DR KALAMAZOO MI 49008 |
| ACUSHNET TOWN | ACUSHNET TOWN – TAX COLL 122 MAIN STREET ACUSHNET MA 02743 |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPA 4415 SENATOR RUSSELL AVE ACWORTH GA 30101 |

| Claim Name | Address Information |
|---|---|
| ACWORTH TOWN | ACWORTH TOWN – TAX COLLE P.O. BOX 45 ACWORTH NH 03601 |
| ACXIOM CORPORATION | ATTN: GENERAL COUNSEL 601 EAST THIRD STREET LITTLE ROCK AK 72201 |
| ADA COUNTY | ADA COUNTY – TREASURER 200 W FRONT STREET-1ST F BOISE ID 83702 |
| ADA COUNTY TREASURER | 200 W FRONT ST BOISE ID 83702 |
| ADA TOWNSHIP | ADA TOWNSHIP – TREASURER PO BOX 370 ADA MI 49301 |
| ADAIR ASSET MANAGEMENT LLC | BMO HARRIS 16 PO BOX 1414 MINNEAPOLIS MN 55480 |
| ADAIR ASSET MANAGEMENT, LLC/BMO HARRIS | C/O BMO 16 P.O. BOX 1414 MINNEAPOLIS MN 55480-1414 |
| ADAIR ASSET MANAGMENT | 405 N 115TH ST STE 100 OMAHA NE 68154 |
| ADAIR COMMERCIAL CONSTRUCTION | DENIS D ADAIR DENIS D ADAIR 8431 MT. VERNON STREET LEMON GROVE CA 91945 |
| ADAIR COUNTY | ADAIR COUNTY – SHERIFF 424 PUBLIC SQUARE, SUITE COLUMBIA KY 42728 |
| ADAIR COUNTY | ADAIR COUNTY – TREASURER 400 PUBLIC SQUARE GREENFIELD IA 50849 |
| ADAIR COUNTY | ADAIR COUNTY – COLLECTOR 106 W. WASHINGTON KIRKSVILLE MO 63501 |
| ADAIR COUNTY | ADAIR COUNTY – TAX COLLE 220 W. DIVISION – COURTH STILWELL OK 74960 |
| ADAIR COUNTY MUTUAL | PO BOX 210 GREENFIELD IA 50849 |
| ADAM ALIREZ | ADDRESS ON FILE |
| ADAM APPRAISAL SERVICES INC | 2071 E 129 N IDAHO FALLS ID 83401 |
| ADAM CHRISTOPHER HAYNES | ADDRESS ON FILE |
| ADAM DELGADO | ADDRESS ON FILE |
| ADAM GOODMAN TRUSTEE | 260 PEACHTREE ST NW 200 ATLANTA GA 30303 |
| ADAM GORDON AND | ADDRESS ON FILE |
| ADAM HARSHMAN AND | ADDRESS ON FILE |
| ADAM HOOPES | ADDRESS ON FILE |
| ADAM KOBUS & | ADDRESS ON FILE |
| ADAM MARTINEZ | ADDRESS ON FILE |
| ADAM NADLER | ADDRESS ON FILE |
| ADAM PREUSS APPRAISAL SERVICES INC | 936 US HIGHWAY 1 SUITE A SEBASTIAN FL 32958 |
| ADAM PRO SERVICES | JOSH ADAM WILLARD 2236 COUNTRY CLUB ROAD SPARTENBURG SC 29302 |
| ADAMANTIOS FRANGIADAKIS | ADDRESS ON FILE |
| ADAMOS, MARIE | ADDRESS ON FILE |
| ADAMS & ADAMS FINACIAL | 54 N MAIN STREET PLEASANTVILLE NJ 08232 |
| ADAMS & EDENS, A PROF'L ASSOC. | 625 LAKELAND EAST DR., STE. D FLOWOOD MS 39232-8817 |
| ADAMS A ENGLE | ADDRESS ON FILE |
| ADAMS AGENCY | 3851 E MAIN ST MESA AZ 85205 |
| ADAMS ALL AMERICAN LOCKSMITH | 13007 INDIAN HEAD HWY FT. WASHINGTON MD 20744 |
| ADAMS ALUMINUM INC. | 68469 JAMES STREET MANDEVILLE LA 70471 |
| ADAMS AND SON ROOFING AND CONSTR. LLC. | BRANDEN ADAMS P.O. BOX 6213 FORT SMITH AK 72906 |
| ADAMS CITY | ADAMS CITY-TAX COLLECTOR 7617 HWY 41 N – SUITE 10 ADAMS TN 37010 |
| ADAMS CITY | ADAMS CITY TREASURER PO BOX 1009 / 101 N MAIN ADAMS WI 53910 |
| ADAMS CITY | TAX COLLECTOR PO BOX 470 / 400 MAIN ST FRIENDSHIP WI 53934 |
| ADAMS COSNTRUCTION | 39165 166TH ST E PALMDALE CA 93591 |
| ADAMS COUNTY | ADAMS COUNTY-TAX COLLECT 115 S WALL STREET NATCHEZ MS 39120 |
| ADAMS COUNTY | ADAMS COUNTY – TREASURER 110 W MAIN ST, ROOM 138 WEST UNION OH 45693 |
| ADAMS COUNTY | ADAMS COUNTY – TREASURER 313 W. JEFFERSON ST.SUIT DECATUR IN 46733 |
| ADAMS COUNTY | ADAMS COUNTY – TREASURER PO BOX 266 CORNING IA 50841 |
| ADAMS COUNTY | ADAMS COUNTY – TREASURER 507 VERMONTSTREET STE G QUINCY IL 62301 |
| ADAMS COUNTY | ADAMS COUNTY – TREASURER 500 WEST 4TH STREET RM 1 HASTINGS NE 68901 |
| ADAMS COUNTY | ADAMS COUNTY-TREASURER 4430 S ADAMS COUNTY PKY BRIGHTON CO 80601 |
| ADAMS COUNTY | ADAMS COUNTY – TREASURER PO BOX 47 COUNCIL ID 83612 |
| ADAMS COUNTY | ADAMS COUNTY – TREASURER 210 W BROADWAY 203 RITZVILLE WA 99169 |

| Claim Name | Address Information |
|---|---|
| ADAMS COUNTY CHANCERY CLERK | 1 COURTHOUSE SQUARE NATCHEZ MS 39120 |
| ADAMS COUNTY TREASURER | 110 W MAIN ST WEST UNION OH 45693 |
| ADAMS COUNTY TREASURER | PO BOX 470 FRIENDSHIP WI 53934-0470 |
| ADAMS COUNTY TREASURER | 4430 SOUTH ADAMS COUNTY PKWY BRIGHTON CO 80601 |
| ADAMS DISASTER & | RESTORATION INC 1716 W BROADWAY RD 119 MESA AZ 85202 |
| ADAMS FIRE DISTRICT | 3 COLUMBIA STREET ADAMS MA 01220-1307 |
| ADAMS FIRST REAL ESTATE | SERVICE LLC 7625 LADDEN CT RALEIGH NC 27615 |
| ADAMS INSURANCE AGENCY | 7989 FISCHER STEEL,STE 2 CORDOVA TN 38018 |
| ADAMS INVESTMENT | BUILDERS GROUP LLC PO BOX 611 BETHLEHEM CT 06751 |
| ADAMS LLC | 468 SE 16TH STREET MELROSE FL 32666 |
| ADAMS ROOFING | DOUGLAS L ADAMS 9911 LAWRENCE 1132 MT VERNON MO 65712 |
| ADAMS ROOFING | GLORIA ADAMS 2700 PARTRIDGE ARLINGTON TX 76017 |
| ADAMS ROOFING PROFESSION | 495 CROSSEN AVE ELK GROVE VILLAGE IL 60007 |
| ADAMS TOWN | ADAMS TOWN - TAX COLLECT 8 PARK STREET ADAMS MA 01220 |
| ADAMS TOWN | ADAMS TOWN - TAX COLLECT PO BOX 176 ADAMS NY 13605 |
| ADAMS TOWN | ADAMS TWN TREASURER 797 DEERBORN AVE FRIENSHIP WI 53934 |
| ADAMS TOWN | ADAMS TWN TREASURER W11801 SHANKEY RD BLACK RIVER FALLS WI 54615 |
| ADAMS TOWNSHIP | ADAMS TWP - TAX COLLECTO 191 MAIN ST ST MICHAEL PA 15951 |
| ADAMS TOWNSHIP | ADAMS TWP - TAX COLLECTO 110 SHADY FARM LANE MARS PA 16046 |
| ADAMS TOWNSHIP | SHERRY FEGLEY - TAX COLL 8865 ROUTE 235 BEAVERTOWN PA 17813 |
| ADAMS TOWNSHIP | ADAMS TOWNSHIP - TREASUR 7855 MOORES JUNCTION RD STERLING MI 48659 |
| ADAMS TOWNSHIP | ADAMS TOWNSHIP - TREASUR PO BOX 336 NORTH ADAMS MI 49262 |
| ADAMS TOWNSHIP | ADAMS TOWNSHIP - TREASUR P.O.BOX 51 ATLANTIC MINE MI 49905 |
| ADAMS VILLAGE | ADAMS VILLAGE - CLERK 3 S. MAIN ST ADAMS NY 13605 |
| ADAMS WHITE OLIVER SHORT & | FORBUS LLP PO BOX 2069 OPELIKA AL 36803 |
| ADAMS, ALEXANDER | ADDRESS ON FILE |
| ADAMS, CYNTHIA | ADDRESS ON FILE |
| ADAMS, DARLENE | ADDRESS ON FILE |
| ADAMS, GREZILDA | ADDRESS ON FILE |
| ADAMS, LAFAYETTE | ADDRESS ON FILE |
| ADAMS, LATONYA | ADDRESS ON FILE |
| ADAMS, LEANDREA | ADDRESS ON FILE |
| ADAMS, MARA | ADDRESS ON FILE |
| ADAMS, RISHONDA | ADDRESS ON FILE |
| ADAMS, ROBERT | ADDRESS ON FILE |
| ADAMS, SHERRY | ADDRESS ON FILE |
| ADAMS, STEVEN | ADDRESS ON FILE |
| ADAMS, TAVARES | ADDRESS ON FILE |
| ADAMS, WALTER | ADDRESS ON FILE |
| ADAMS, WANDA | ADDRESS ON FILE |
| ADAMS, WHITNEY | ADDRESS ON FILE |
| ADAMS-COLUMBIA ELECTRIC COOPERATIVE | 401 E LAKE ST PO BOX 70 FRIENDSHIP WI 53934 |
| ADAMSBURG BORO | KEYSTONE MUNICIPAL COLLE 546 WENDEL ROAD IRWIN PA 15642 |
| ADAMSON & SONS CONSTRUCTION LLC | 121 N 1ST ST E BAKER MT 59313 |
| ADAMSON REAL ESTATE ADVI | 924 GNS HWY STE 100 BUFORD GA 30518 |
| ADAMSTOWN BORO | ADAMSTOWN BORO - TAX COL 102 W MAIN ST ADAMSTOWN PA 19501 |
| ADAMSVILLE CITY/MCNAIRY | ADAMSVILLE CITY-TAX COLL 231 E MAIN ST ADAMSVILLE TN 38310 |
| ADAS INS | 5747 NW 7TH ST MIAMI FL 33126 |
| ADCO MASTER BUILDER | FRED RANGEL 4242 MEDICAL BUILD 5 SUITE 5200 SAN ANTONIO TX 78229 |

| Claim Name | Address Information |
|---|---|
| ADCOCK ROOFING | ADCOCK & ADCOCK CONSTRUCTION, INC. 800 S. FRENCH AVE. SANFORD FL 32771 |
| ADDAI INVESTMENT GROUP, LLC | JOSEPH CREED LAW OFFICE OF JOSEPH CREED 11120 NE 2ND ST., #200 BELLEVUE WA 98004 |
| ADDAM GILLRUP ENTERPRISES LLC | PO BOX 433 KEYSTONE HEIGHTS FL 32656 |
| ADDESSI FENCING LLC | 30 STARR RD DANBURY CT 06810 |
| ADDICKS UD A | ADDICKS UD - TAX COLLECT P O BOX 1368 FRIENDSWOOD TX 77549 |
| ADDIE OWENS PA | 2801 S BAY ST EUSTUS FL 32726 |
| ADDIE R HORNE | 1161 SAXON BLVD DELTONA FL 32725 |
| ADDIS, SUZANNE | ADDRESS ON FILE |
| ADDISON BREVARD AGENCY | 3605 COLUMBIA RD STE A ORANGEBURG SC 29116 |
| ADDISON CS CMD TOWNS | ADDISON CS-TAX COLLECTER 7 CLEVELAND DRIVE SUIT ADDISON NY 14801 |
| ADDISON INSURANCE AND REALTY CO | P.O. BOX 8737 ROCKY MOUNTAIN NC 27804 |
| ADDISON STEEL TRUSS INC | PO BOX 225 ADDISON AL 35540 |
| ADDISON TOWN | ADDISON TOWN - TAX COLLE P.O. BOX 142 ADDISON ME 04606 |
| ADDISON TOWN | ADDISON TOWN - TAX COLLE 65 VT RTE 17W ADDISON VT 05491 |
| ADDISON TOWN | ADDISON TOWN-TAX COLLECT 21 MAIN STREET ADDISON NY 14801 |
| ADDISON TOWN | ADDISON TWN TREASURER PO BOX 481 ALLENTON WI 53002 |
| ADDISON TOWNSHIP | ADDISON TWP - TAX COLLE 1830 LISTONBURG RD CONFLUENCE PA 15424 |
| ADDISON TOWNSHIP | ADDISON TOWNSHIP - TREAS 1440 ROCHESTER RD LEONARD MI 48367 |
| ADDISON VILLAGE | ADDISON VILLAGE-TAX COLL 35 TUSCARORA ST ADDISON NY 14801 |
| ADDISON VILLAGE | ADDISON VILLAGE - TREASU PO BOX 213 ADDISON MI 49220 |
| ADDUCCI DORF LEHNER MITCHELL & | BLANKENSHIP PC 150 N MICHIGAN AVE, STE 2130 CHICAGO IL 60601 |
| ADECCO | ATTN: GENERAL COUNSEL 175 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| ADECCO | DEPT CH 14091 PALATINE IL 60055-4091 |
| ADEKUNLE AJAYI | HOWARD C. KIM KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| ADELA TAMOYO INS | 10705 MARKET ST B HOUSTON TX 77029 |
| ADELAIDO GODINEZ & | EILEEN GODINEZ 5925 COLFAX AVE ALEXANDRIA VA 22311 |
| ADELANTE INS AGENCY | 2237 N MAIN ST FORTWORTH TX 76164 |
| ADELAS INS & INCOME | 504 LITTLE YORK HOUSTON TX 77076 |
| ADELINE THIFAULT | GUY E MAILLY MAILLY LAW 695 TOWN CENTER DRIVE, SUITE 350 COSTA MESA CA 92626 |
| ADELL VILLAGE | ADELL VLG TREASURER 508 SEIFERT ST ADELL WI 53001 |
| ADESSA CONSULTING, LLC | ATTN: GENERAL COUNSEL |
| ADG CONTRACTING | 22 TIMBER ROAD BREWSTER NY 10509 |
| ADHIA, ANJALI | ADDRESS ON FILE |
| ADIE, STACEY | ADDRESS ON FILE |
| ADIRONDACK CS(CMBD TNS- | ADIRONDACK CS - TAX COLL 101 MAIN ST BOONVILLE NY 13309 |
| ADIRONDACK INS | 800 SUPERIOR AVE E LB OP CLEVELAND OH 44114 |
| ADIRONDACK INSURANCE EXCHANGE | PO BOX 94572 CLEVELAND OH 44101 |
| ADJUST FIRST | 14241 FIRESTONE BLVD 400 LA MIRADA CA 90638 |
| ADJUST FIRST | FRANK ARBISO 14241 FIRESTONE BLVD., SUITE 400 LA MIRADA CA 90638 |
| ADJUSTMENT PROS, LLC | M.W. JOHNSON ENTERPRISES 7742 SPALDING DR. SUITE 103 NORCROSS GA 30092 |
| ADJUSTMENT SPECIALISTS | INC 5400 S UNIVERSITY DR 608 DAVIE FL 33328 |
| ADK APPRAISAL SERVICES | 1026 ABELL CIRCLE OVIEDO FL 32765 |
| ADKERSON, HAUDER & BEZNEY, P.C. | PERRY COCKERELL 1700 PACIFIC AVE., SUITE 4450 DALLAS TX 75201 |
| ADKINS, MICHAEL | ADDRESS ON FILE |
| ADLER, MICHAEL | ADDRESS ON FILE |
| ADM CLAIM SERVICES LLC | 2551 W GOLF BLVD APT 106 POMPANO BEACH FL 33064 |
| ADMINISTRATOR OF THE DEPT OF | CONSUMER CREDIT OF THE STATE OF OK 3613 N.W. 56TH, SUITE 240 OKLAHOMA CITY OK 73112 |

| Claim Name | Address Information |
|---|---|
| ADMIRABLE HOME | IMPROVEMENT 365 WEDGEWOOD CIR ROMEOVILLE IL 60446 |
| ADMIRAL INS BRKG CORP | 6833 SHORE ROAD BROOKLYN NY 11220 |
| ADMIRALTY LAKE PATIO HOA | P.O. BOX 560332 ROCKLEDGE FL 32956 |
| ADMIRALTY LAKES TOWNHOMES | HOMEOWNERS ASSN 1246 ADMIRALTY BLVD ROCKLEDGE FL 32955 |
| ADOBE PAINT LLC | 5213 S 30TH ST STE B 200 PHOENIX AZ 85040 |
| ADOBE ROOFING & CONSTRUCTION, LLC | ANDREA BECKER 30809 US HIGHWAY 40 EVERGREEN CO 80439 |
| ADOBE SYSTEMS INCORPORATED | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS SOFTWARE IRELAND LIMITED | ATTN: GENERAL COUNSEL 4-6 RIVERWALK CITYWEST BUSINESS CAMPUS DUBLIN 24 IRELAND |
| ADONAY CONSTRUCTION INCO | 10775 SW 190 ST UNIT 9 MIAMI FL 33157 |
| ADONIS J & MERLROSE | ZAPANTA 321 HICKORY OAKS DR BOLINGBROOK IL 60490 |
| ADRIAN BARRY KOLTUN, ET. AL. | BAILEY GLASSER LLP JAMES L. KAUFFMAN 1054 31ST STREET, SUITE 230 WASHINGTON DC 20007 |
| ADRIAN BARRY KOLTUN, ET. AL. | HICKS MOTTO & EHRLICH, P.A. J. DENNIS CARD 3399 PGA BLVD,. SUITE 300 PALM BEACH GARDENS FL 33410 |
| ADRIAN CITY | ADRIAN CITY - TREASURER 135 E MAUMEE ST ADRIAN MI 49221 |
| ADRIAN FERNANDEZ INS | ADDRESS ON FILE |
| ADRIAN GONZALEZ | ADDRESS ON FILE |
| ADRIAN HALE & ASSOCIATES | 449 FAITH RAE BLVD MORRISON TN 37357 |
| ADRIAN TOWNSHIP | TAX COLLECTOR 2907 TIPTON HWY ADRIAN MI 49221 |
| ADRIANA ALICEA | ADDRESS ON FILE |
| ADRIANA OLIVEIRA & | ADDRESS ON FILE |
| ADRIANAS INS SRVCS INC | 295 E BASELINE ST SAN BERNARDINO CA 92410 |
| ADRIANAS INSURANCE INC | 9445 CHARLES SMITH AVE RANCHO CUCAMONGA CA 91730 |
| ADRIENNE STEWARD | ADDRESS ON FILE |
| ADRIENNE SUTTON | ADDRESS ON FILE |
| ADROIT GENERAL CONT LLC | 42756 N LAKE DR ANTIOCH IL 60002 |
| ADSTREAM NORTH AMERICA INC | PO BOX 74008348 CHICAGO IL 60674-8348 |
| ADT RESTORATION LLC & | ROBYN M & PATRICK D WEBB 853 BLUE GARDEN LN WILLOW SPRING NC 27592 |
| ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250-7878 |
| ADV CONST & REM & STREM | LAW EST OF D DUMERLUS 319 SW 8TH CT DEL RAY BEACH FL 33444 |
| ADV RFG TEAM CONST INC | 3601 EDISON PL ROLLING MEADOWS IL 60008 |
| ADVANCE BUILDING CONTRACTOR | VALENTINO SALAZAR 7788 FALLBROOK HOUSTON TX 77086 |
| ADVANCE CLAIM CONSULT | INC 7800 SW 57 AV 215D MIAMI FL 33143 |
| ADVANCE CLAIM CONSULT & | JOAQIN & CARIDAD BASSOLS 9225 SW 158 LANE STE B PALMETTO BAY FL 33157 |
| ADVANCE CLEANING | ADVANCE LH P.O. BOX 12307 ODESSA TX 79768 |
| ADVANCE CONSTRUCTION | 7295 CORAL WAY MIAMI FL 33155 |
| ADVANCE DESIGN & CONSTRU | 15002 A CIRCLE OMAHA NE 68144 |
| ADVANCE GENERAL CONTRACTORS | 600 EAGLEVIEW BLVD SUITE 300 EXTON PA 19341 |
| ADVANCE MARKETING CONCEPTS | INC 1616 2ND AVE S STE 100 BIRMINGHAM AL 35233 |
| ADVANCE PLUMBING & HEATING INC | 240 UNION HILL ROAD MANALAPAN NJ 07726 |
| ADVANCE REALTY CO. | MIKE HERNANDEZ 11930 VISTA DEL SOL DR, SUITE A EL PASO TX 79936 |
| ADVANCE RESTORATIONS LLC | 5410 HEMING AV SPRINGFIELD VA 22151 |
| ADVANCED AMERICAN | 208 S COLONY RD WALLINGFORD CT 06492 |
| ADVANCED AMERICAN | P O BOX 4047 WALLINGFORD CT 06492 |
| ADVANCED APPRAISAL | PO BOX 647 FOLEY MN 56329 |
| ADVANCED APPRAISAL SERVICES | 37721 VINE STREET SUITE 3 WILLOUGHBY OH 44094 |
| ADVANCED APPRAISALS | PO BOX 381 PALATKA FL 32178 |
| ADVANCED BUILDING | ASSESSMENT INC 5401 S KIRKMAN RD 310 ORLANDO FL 32819 |
| ADVANCED CONST & REMOD | 319 SW 8 CT DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| ADVANCED CONSTR. SERVICES GROUP INC. | HIRAM GONZALEZ 5910 SW 93 PL MIAMI FL 33173 |
| ADVANCED CONSTRUCTION | FOUNDATION LLC PO BOX 606 LAKE GENEVA WI 53147 |
| ADVANCED DESIGN | CONTRACTING 501 DALE ST N 212 ST PAUL MN 55103 |
| ADVANCED DISCOVERY, INC. | ATTN: GENERAL COUNSEL 13915 N. MOPAC EXPWY. SUITE 210 AUSTIN TX 78728 |
| ADVANCED DISPOSAL SERVICES | 1192 MCCLELLANDTOWN RD MCCLELLANDTOWN PA 15458 |
| ADVANCED DISPOSAL SERVICES | SOLID WASTE OF PA, INC 90 FORT WADE ROAD PONTE VERDA FL 32081 |
| ADVANCED DISPOSAL SERVICES STATELINE LLC | PO BOX 1539 CALLAHAN FL 32011 |
| ADVANCED DISPOSAL SERVICES, INC. | P.O. BOX 1539 CALLAHAN FL 32011 |
| ADVANCED EXTERIORS | 1111 PINETREE DR BONNE TERRE MO 63628 |
| ADVANCED EXTERIORS INC | 2200 S VALLEY HWY DENVER CO 80222 |
| ADVANCED EXTERIORS, INC. | 220 S. VALLEY HWY. DENVER CO 80222 |
| ADVANCED HOME IMPRVMT | 6074 SNOW APPLE DR CLARKSTON MI 48346 |
| ADVANCED HOME SOLUTIONS | 121 S ORANGE AV 1526 ORLANDO FL 32801 |
| ADVANCED HOME SOLUTIONS | CONSUMER BROKERS LLC 6432 PINECASTLE BLVD SUITE A ORLANDO FL 32809 |
| ADVANCED HOMERENOVATIONS | 2428COURT YARD CIR UNIT6 AURORA IL 60506 |
| ADVANCED INNOVATIVE MANAGEMENT | 1303 GENEVA AVE N OAKDALE MN 55128 |
| ADVANCED INS | 1225 BAY AVE PT PLEASANT NJ 08742 |
| ADVANCED INS & FIN | 7700 CONGRESS AVE 3206 BOCA RATON FL 33487 |
| ADVANCED INS AGENCY LLC | 1009 ARNOLD AVE POINT PLEASANT NJ 08784 |
| ADVANCED INS COVERAGES | 7301 WILES RD SUITE. 202 CORAL SPRINGS FL 33067 |
| ADVANCED INS RESOURCES | PO BOX 9787 MOBILE AL 36691 |
| ADVANCED INS SLTNS | 1716 GOVERNMENT ST STE E OCEAN SPRINGS MS 39564 |
| ADVANCED INS SOLUTIONS | PO BOX 758 OCEAN SPRINGS MS 39566 |
| ADVANCED INSURANCE | 11440 OKEECHOBEE BLVD SUITE 201 ROYAL PALM BEACH FL 33411 |
| ADVANCED INSURANCE | 3919 GOVERNMENT BLVD MOBILE AL 36693 |
| ADVANCED INSURANCE GROUP | 2700 W HAVEN VILLAGE AMARILLO TX 79109 |
| ADVANCED LOCK & SAFE | 1175 SHAW AVENUE 104 PMB 152 CLOVIS CA 93612 |
| ADVANCED MGMT OF SOUTHWEST FLORIDA INC | 9031 TOWN CENTER PARKWAY BRADENTON FL 34202 |
| ADVANCED PACE TECHNOLOGIES, LLC | 700 ALMOND STREET CLERMONT FL 34711 |
| ADVANCED PAINTING SYSTEM | 10742 NW 9TH MANOR CORAL SPRINGS FL 33071 |
| ADVANCED REAL ESTATE SERVICES LLC | 4425 JEFFERSON AVE SUITE 113 TEXARKANA AR 71854 |
| ADVANCED REALTY SERVICES, INC | ATTN: PAMELA HARGROVE-VAN ORNAM 2 SILVER OAK LANE PORT ST LUCIE FL 34952 |
| ADVANCED ROOFING | CABLES ADVANCED ROOFING CABLES ADVANCED ROOFING 4530 INDIAN TREE COURT BENBROOK TX 76126 |
| ADVANCED ROOFING SOLUTIONS, INC. | ROOF COMMANDER, INC. 4680 LAKE INDUSTRIAL BLVD TAVARES FL 32778 |
| ADVANCED ROOFING TECHNOLOGIES | 4496 BENTS DR UNIT C WINDSOR CO 80550 |
| ADVANCED WIREWORKS INC | 631 96TH STREET W CHANHASSEN MN 55317 |
| ADVANTACLEAN OF KENDALL | 7300 VISTALMAR ST CORAL GABLES FL 33143 |
| ADVANTACLEAN OF THE | SOUTH SOUND 2866 MARTIN ST DUPONT WA 98327 |
| ADVANTAGE APPRAISAL GROUP | 6340 2ND PALM PT ST PETE BEACH FL 33706-2118 |
| ADVANTAGE APPRAISAL GROUP LLC | 51207 HOOK DR MACOMB MI 48042 |
| ADVANTAGE APPRAISALS INC | 762 TURTLE POINT WAY SAN MARCOS CA 92069 |
| ADVANTAGE BUILDERS OF | NEVADA INC 6265 W POST RD LAS VEGAS NV 89118 |
| ADVANTAGE CONST & S&J | SULLIVAN 18563 VERMILLION ST EAST BETHEL MN 55092 |
| ADVANTAGE CONST INC | 18563 VERMILLION ST EAST BETHEL MN 55092 |
| ADVANTAGE CONST INC & | PATRICK & TRUDY KENNEY 18563 VERMILLION ST EAST BETHEL MN 55092 |
| ADVANTAGE CONSTRUCTION | 18563 VERMILLION STREET EAST BETHEL MN 55092 |
| ADVANTAGE CONTRACTING LLC | 2007 WOOD COURT PLANT CITY FL 33563-6343 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTAGE INS AGENCY | 1201 C HARGETT ST JACKSONVILLE NC 28540 |
| ADVANTAGE INS AGENCY | 207 SMELTER AVE NE 2 GREAT FALLS MT 59404 |
| ADVANTAGE INS CO LLC | 4201B HWY 11 NORTH PICAYUNE MS 39466 |
| ADVANTAGE INS SERVICES | 10A WILLIAMSBURG LN CHICO CA 95926 |
| ADVANTAGE INSURANCE | 817 S MAGUIRE WARRENBURGH MO 64093 |
| ADVANTAGE ONE INS | 206 W CENTRAL AVE PETAL MS 39465 |
| ADVANTAGE PA INC | STE 209 7971 RIVIERA BLVD MIRAMAR FL 33023 |
| ADVANTAGE PROJECT BUILDERS | BRENT F. WILLIAMS PO BOX 336 AZUSA CA 91702 |
| ADVANTAGE PROPERTY MANAGEMENT LLC | PINEAPPLE PLANTATION POA 1111 SE FEDERAL HWY SUITE 100 STUART FL 34994 |
| ADVANTAGE PROPERTY MGMT LLC | 1111 SE FEDERAL HWY STE 100 STUART FL 34994 |
| ADVANTAGE REALTY PROFESSIONALS | ATTN: TINA CAMP 1555 W. WHITE MOUNTAIN BLVD. SUITE 2 LAKESIDE AZ 85929 |
| ADVANTAGE REALTY PROFESSIONALS, INC | 1555 W. WHITE MOUNTAIN BLVD., STE 2 LAKESIDE AZ 85929 |
| ADVANTAGE RESTOR INC | 607 HITCHCOCK ST 105 PLANT CITY FL 33563 |
| ADVANTAGE ROOFING COMPANY | WELLING ENTERPRISES, INC 5610 OLD BULLARD RD SUITE 201 TYLER TX 75073 |
| ADVANTAGEONE INSURANCE | 301 HUMBLE AVE SUITE 147 HATTIEBURG MS 39401 |
| ADVANX PROPERTY MANAGEMENT | P.O. BOX 160460 HIALEAH FL 33016 |
| ADVICE INS GROUP LLC | 9100 SW FWY, SUITE 105 HOUSTON TX 77074 |
| ADVISER COMPLIANCE ASSOCIATES, LLC | DBA ACA COMPLIANCE GROUP ATTN: GENERAL COUNSEL 8403 COLESVILLE ROAD SUITE 870 SILVER SPRING MD 20910 |
| ADVISING CONSTRUCTION EX | 8211 SE SANCTUARY DR HOBE SOUND FL 33455 |
| ADVISORNET FINANCIAL, INC. | ATTN: MR. DANIEL JOHN MAY PRESIDENT & CHIEF EXECUTIVE OFFICER 701 4TH AVENUE SOUTH SUITE 1500 MINNEAPOLIS MN 55415-1657 |
| ADVISORY GROUP | 7155 FIVE MILE RD. CINCINNATI OH 45230 |
| ADVOCATE CONSTRUCTIONINC | 40 W LITTLETON BLVD LITTLETON CO 80120 |
| AEG CONSTRUCTION | 63 2ND AVE SUITE 2 HAMILTON TOWNSHIP NJ 08619 |
| AEGB ENGINEERING AND GENERAL | CONTRACTORS BUILDING SERVICE INC ISANY QUINCOSES 1275 WEST 47 PL SUITE 449 HIALEAH FL 33012 |
| AEGIS | P O BOX 889004 SAN DIEGO CA 92168 |
| AEGIS INSURANCE COMPANY | PO BOX 2220 CLINTON MS 39060 |
| AEGIS SECURITY INS | P O BOX 3153 HARRISBURG PA 17105 |
| AEGIS SECURITY INS CO | 2407 PARK DR HARRISBURG PA 17110 |
| AEGIS SECURITY INS CO | 4507 N FRONT ST 200 HARRISBURG PA 17110 |
| AEIDA C NUNEZ, DEBTOR | GIANNY BLANCO 10647 N KENDALL DR MIAMI FL 33176 |
| AEK CONSTRUCTION AND | NASHAT & AIDA TOMA 6167 RESEDA BLVD 204 RESEDA CA 91335 |
| AEP INDIANA MICHIGAN POWER CO | PO BOX 24407 CANTON OH 44701-4407 |
| AEP ROOFING AND CONTRACTING LLC | 217 SW 137TH TERRACE OKLAHOMA CITY OK 73170 |
| AEP-APPALACHIAN POWER CO | P.O. BOX 24413 CANTON OH 44701-4413 |
| AEP-INDIANA MICHIGAN POWER | PO BOX 24411 CANTON OH 44701-4411 |
| AEP-PUBLIC SVC CO OF OKLAHOMA | PO BOX 24421 CANTON OH 44701 |
| AERO WOOD FLOOR INC | 15112 12TH STREET KENOSHA WI 53144 |
| AEROMAX INSURANCE INC | 867 W BLOOMINGDALE 610 BRANDON FL 33508 |
| AEROSEPT LLC | PO BOX 5486 GRANBURY TX 76049 |
| AES INS | 1635 S YALE TULSA OK 74112 |
| AETNA CASUALTY INSURANCE | 100 N RIVERSIDE PLAZA CHICAGI IL 60606 |
| AETNA TOWNSHIP | AETNA TOWNSHIP - TREASUR PO BOX 228 MORLEY MI 49336 |
| AETNA TOWNSHIP | AETNA TOWNSHIP - TREASUR 2290 E. WORKMAN ROAD FALMOUTH MI 49632 |
| AF CONSTRUCTION INC | HC-06 BOX 10148 GUAYNABO PR 00971 |
| AFC WINDOWS & ROOFING, INC | MIKE EDGINGTON 990 SPRUCE ST NE SALEM OR 97301 |
| AFFELTRANGER, KATHERINA | ADDRESS ON FILE |
| AFFERO INC. | ATTN: GENERAL COUNSEL 510 3RD ST STE 225 SAN FRANCISCO CA 94107-6812 |

| Claim Name | Address Information |
|---|---|
| AFFILIATED FM INS | 270 CENTRAL AVE JOHNSTON RI 02919 |
| AFFILIATED FM INSURANCE | PO BOX 7500 JOHNSTON RI 02919 |
| AFFINION BENEFITS GROUP, LLC | ATTN: LEGAL DEPARTMENT 400 DUKE DRIVE FRANKLIN TN 37067 |
| AFFINION BENEFITS GROUP, LLC | ATTN: SENIOR VICE-PRESIDENT, BDSM 400 DUKE DRIVE FRANKLIN TN 37067 |
| AFFINITI REAL ESTATE | 5735 SUNRISE BLVD CITRUS HEIGHTS CA 95610 |
| AFFINITY GROUP MGMT | 7509 NW TIFFANY SPRINGS SUITE 200 KANSAS CITY MO 64153 |
| AFFINTY INS | 112 DIXIE DR CLUTE TX 77531 |
| AFFOLDER & ASSOCIATES | 8700 PERRY HIGHWAY PITTSBURGH PA 15237 |
| AFFORDABLE AUTO & HOME | 6014 S.P.I.D. CORPUS CHRISTI TX 78412 |
| AFFORDABLE CONST SERV | INC 25G STONEBROOK PLACE 214 JACKSON TN 38305 |
| AFFORDABLE CONSTRUCTION AND REPAIR | BRYAN S. BERGERON 720 3RD ST. BROOKINGS OR 97415 |
| AFFORDABLE DREAM | BUILDERS INC 2011 HUNTER AVE MEMPHIS TN 38128 |
| AFFORDABLE DREAM HOMES INC | 2825 N FOX POINTE CIR WICHITA KS 67226-2165 |
| AFFORDABLE GARAGE DOOR SOLUTIONS INC | HARRY M AUGUSTINE 1348 BURKE LN SOUTH ELGIN IL 60177 |
| AFFORDABLE HOME IMPROV | 8528 CENTRAL AVE HYATTSVILLE MD 20785 |
| AFFORDABLE HOME INS INC | 42 BUSINESS CENTRE DR401 MIRAMAR BEACH FL 32550 |
| AFFORDABLE INS CENTER | 515 N NORWOOD ST WALLACE NC 28466 |
| AFFORDABLE INS OF QUINCY | 104 E WASHINGTON ST SUITE G QUINCY FL 32351 |
| AFFORDABLE INS OF TEXAS | 5133 KOSTORYZ RD STE B CORPUS CHRISTI TX 78415 |
| AFFORDABLE INS OF TX | 7447 HARWIN DR 288 HOUSTON TX 77036 |
| AFFORDABLE LOCK & KEY | P.O. BOX 424 PENRYN CA 95663 |
| AFFORDABLE PLUMBING, | HEATING AND AIR, INC. 212 AMARILLO BOULEVARD EAST AMARILLO TX 79107 |
| AFFORDABLE REMODELERS, INC. | 4207 OAK GROVE DR. VALPARAISO IN 46383 |
| AFFORDABLE RESTORATION | FORT COLLINS RESTORATION, INC 165 S. MADISON AVE LOVELAND CO 80537 |
| AFFORDABLE ROOFING & | GUTTERS 921 SE 15TH AVENUE CAPE CORAL FL 33990 |
| AFFORDABLE ROOFING AND | REMODELING UNIT K6 272 6140 S GUN CLUB RD AURORA CO 80016 |
| AFFORDABLE ROOFING LLC | 5387 BAKER DAIRY RD HAINES CITY FL 33844 |
| AFFORDABLE ROOFING, INC. | SCOTT DAIGLE 217 W. TRILBY ROAD FT.COLLINS CO 80525 |
| AFFORDABLE ROOFTEC INC | 2117 SW 57TH AVENUE WEST PARK FL 33023 |
| AFFORDABLE SCREEN ROOMS COMPANY | 313 NW AURORA STREET PORT ST LUCIE FL 34983 |
| AFFORDABLE TREECARE LLC | 14737 NORTH LIBERTY RD MOUNT VERNON OH 43050 |
| AFFOURI, TAREQ | ADDRESS ON FILE |
| AFG INSURANCE | 3241 COMMERICAL WAY SPRING HILL FL 34606 |
| AFGO LLC | 301 CEDAR ST STE 203 SANDPOINT ID 83864 |
| AFIA DUAH | 37 WALCOTT AVE INWOOD NY 11096 |
| AFILIATED INS AGENCY | 6433 S TACOMA WAY TACOMA WA 98409 |
| AFR INS | 1820 PRESTON PARK 1100 PLANO TX 75093 |
| AFR INS | P O BOX 630047 DALLAS TX 75263 |
| AFR INS | RANCHERS &FARMERS PO BOX 630047 DALLAS TX 75263 |
| AFTEMAR KITCHEN CABINET | PO BOX 22-7128 MIAMI FL 33122 |
| AFTERMATH ADJUSTERS & | 1440CORAL RIDGE DRSTE211 CORAL SPRINGS FL 33071 |
| AFTERMATH PUBLIC ADJ & | THOMAS&KATHLEEN CARCHIDI 233 BELLEVUE AV 1 HAMMONTON NJ 08307 |
| AFTERMATH PUBLIC ADJ INC | 233 BELLEVUE AVE STE 1 HAMMONTON NJ 08037 |
| AFTON CS (COMBINED TOWNS | AFTON CS- TAX COLLECTOR 182 MAIN STREET AFTON NY 13730 |
| AFTON TOWN | AFTON TOWN- TAX COLLECTO 204 COUNTY RD 39 AFTON NY 13730 |
| AFTON VILLAGE | AFTON VILLAGE- CLERK PO BOX 26 AFTON NY 13730 |
| AG ARTISAN FINISHES | 307 SUNSET RD WEST READING PA 19611 |
| AG INVESTMENT | GROUND RENT PO BOX 1102 BROOKLANDVILLE MD 21022 |
| AG PLUMBING | 3340 SW 130 AVE MIAMI FL 33175 |

| Claim Name | Address Information |
|---|---|
| AG START CONSTRUCTION, INC. | AG STAR CONSTRUCTION INC 1827 NW 1ST STREET MIAMI FL 33125 |
| AGAN, CRISTINA | ADDRESS ON FILE |
| AGASSIZ AND ODESSA MTL | P O BOX 98 ODESSA MN 56276 |
| AGAWAM TOWN | AGAWAM TOWN - TAX COLLEC 36 MAIN STREET AGAWAM MA 01001 |
| AGAWAM WATER/SEWER LIENS | AGAWAM TOWN - TAX COLLEC 36 MAIN STREET AGAWAM MA 01001 |
| AGB CONSTRUCTION SERVICE | PO BOX 365558 HYDE PARK MA 02136 |
| AGB HANDYMAN INC | 9825 SW 21ST MIAMI FL 33165 |
| AGBUYA, EDWIN | ADDRESS ON FILE |
| AGE WOOD WORK ON CALL LLC | ANDREW EDWARDS 1849 WOODLAND RUN TRAIL LOGANVILLE GA 30052 |
| AGEE, ADRIENNE | ADDRESS ON FILE |
| AGENA, CAREY | ADDRESS ON FILE |
| AGENCY INTERMEDIARIES | 1575 BOSTON POST RD GUILFORD CT 06437 |
| AGENCY MANAGERS INS GRP | 3020 PALMER HWY TEXAS CITY TX 77590 |
| AGENCY MGMT CORP | 4150 S SHERWOOD FOREST BATON ROUGE LA 70816 |
| AGENCY WEST INSURANCE | 11267 STRANG LINE RD LENEXA KS 66215 |
| AGENDA TOWN | AGENDA TWN TREASURER 16190 ORCHARD LN BUTTERNUT WI 54514 |
| AGENTS ALLIANCE SERVICES | 320 EAGLE DR STE 210 DENTON TX 76201 |
| AGENTS ALLIANCE SERVICES | LTD 320 EAGLE DR STE 210 DENTON TX 76201 |
| AGENTS CHOICE INC | PO BOX 43490 CLEVELAND OH 44143 |
| AGENTS MUTUAL | 2720 W 28TH AVE PINEBLUFF AR 71603 |
| AGENTS MUTUAL | 2720 W 28TH AVE PINEBLUFFAR AR 71603 |
| AGENTS MUTUAL INS CO | 7000 JEFFERSON PKWY D WHITE HALL AR 71602 |
| AGER, SHAYLYNN | ADDRESS ON FILE |
| AGG CONSTRUCTION INC | 7931 KEDVALE AVE SKOKIE IL 60076 |
| AGGRESSIVE REALTY LLC | 205 B CONCORD RD ANDERSON SC 29621 |
| AGI INSURANCE & FINACIAL | 406 S COMMERCIAL ARKANSAS PASS TX 78336 |
| AGILE INVESTMENTS LLC | 6175 HICKORY FLAT HWY STE 110-323 CANTON GA 30115 |
| AGLIRA, DAVID | ADDRESS ON FILE |
| AGNELLI REAL ESTATE | ATTN: BARBARA MORRIS 34 E MAIN STREET SUITE 261 SMITHTOWN NY 11787 |
| AGNELLI REAL ESTATE LLC | 411 NAUBUC AVE GLASTONBURY CT 06033 |
| AGNELLI REAL ESTATE LLC | ATTN: JAMES MACCHIO 39 NEW LONDON TPKE STE 220 GLASTONBURY CT 06033 |
| AGNELLI REAL ESTATE, LLC | 39 NEW LONDON TPKE STE 220 GLASTONBURY CT 06033 |
| AGNIESZKA SZANSKA | 201 E COOKE AVE APT 414 LIBERTYVILLE IL 60048 |
| AGR ROOFING & CONST LLC | 7301 WEST 25TH 255 NORTH RIVERSIDE IL 60546 |
| AGR ROOFING AND CONSTRUCTION | AGR INC 1300 CARR ST LAKEWOOD CO 80214 |
| AGUA AZUL PLUMBING & HEATING | 2506 AGUA FRIA SANTA FE NM 87505 |
| AGUA CONSTRUCTION COMPANY | 1 CHESNEY CT PALM COAST FL 32137 |
| AGUAYO, TANGUERAY | ADDRESS ON FILE |
| AGUIAR, STEVEN | ADDRESS ON FILE |
| AGUILAR AND SONS ROOFING LLC | 7112 VISTA TERRAZA DR NW ALBUQUERQUE NM 87120 |
| AGUILAR CONSTRUCTION SERVICES LLC | KEVIN AGUILAR 9762 EATON ST. WESTMINSTER CO 80020 |
| AGUILAR, CARMEN | ADDRESS ON FILE |
| AGUILAR, DAVID | ADDRESS ON FILE |
| AGUILAR, WILLIAM | ADDRESS ON FILE |
| AGUIRRE LAW OFFICE, PLC | 106 S. MADISON AVENUE SUITE 2 YUMA AZ 85364 |
| AGUIRRE, BIANCA | ADDRESS ON FILE |
| AGUIRRE, EILEEN | ADDRESS ON FILE |
| AGUIRRES ROOFING, INC | 18700 SW 295 TER. HOMESTEAD FL 33030 |
| AGUON, VINCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGUSTIN CABRALES & | ARIANNA CABRALES 16025 SAN JUCINTO AVE FONTANA CA 92336 |
| AGY ENTERPRISES | 114 BUMSTEAD RD LUMBERTON TX 77657 |
| AGYEMFRA, GEORGE | ADDRESS ON FILE |
| AH NEE CONSTRUCTION | 74-801 PA PLACE KAILUA KONA HI 96740 |
| AHERN INSURANCE | 1970 KIPLING ST LAKEWOOD CO 80215 |
| AHERN, KATHLEEN | ADDRESS ON FILE |
| AHL, TED | ADDRESS ON FILE |
| AHLHEIM & DORSEY LLC | 2209 FIRST CAPITOL DR SAINT CHARLES MO 63301 |
| AHMAD, MAKHTAL | ADDRESS ON FILE |
| AHMED, BELA | ADDRESS ON FILE |
| AHMED, KHAWAJA | ADDRESS ON FILE |
| AHNAPEE TOWN | AHNAPEE TWN TREASURER N8109 WOLF RIVER DRIVE ALGOMA WI 54201 |
| AHO, STACY | ADDRESS ON FILE |
| AHRENHOLTZ, TED | ADDRESS ON FILE |
| AHRENS REALTY INC | PO BOX 315 PRAIRIE DU CHIEN WI 53821 |
| AHUJA, ASHISH | ADDRESS ON FILE |
| AHWATUKEE BOARD OF MANAGEMENT, INC. | 4700 E WARNER RD PHOENIX AZ 85044 |
| AHWATUKEE RECREATION CENTER | 5001 EAST CHEYENNE DRIVE PHOENIX AZ 85044 |
| AIA | 5167 ATLANTA HWY MONTGOMERY AL 36109 |
| AIA PROPERTY MANAGEMENT, INC. | 2108 E. EDGEWOOD DR. LAKELAND FL 33803 |
| AIC INSURING AMERICA | P O BOX 6545 ATHENS GA 30604 |
| AIDA LUZ OTERO LEON | B17 ACACIA ST EL MIRADOR ECHEVARRIA DEVELOPMENT CAYEY PR 00736 |
| AIDAS INSURANCE | 1011 HWY 6 SOUTH HOUSTON TX 77077 |
| AIELLO ROOFING COMPANY | 5 BLUESTONE LANE NEW MILFORD CT 06776 |
| AIG | 500 ALA MOANA BL 3RD FL HONOLULU HI 96813 |
| AIG CENTINNIAL INS CO | P O BOX 13037 PHILADELPHIA PA 19101 |
| AIG HAWAII INS CO INC | 500 ALA MOANA BLVD HONOLULU HI 96813 |
| AIG INSURANCE | P O BOX 15482 WILMINGTON DE 19885 |
| AIG PREMIER CLIENT SLTNS | P O BOX 28377 NEW YORK NY 10087 |
| AIG PREMIER CLIENT SLTNS | JPM LB 28377 CHASE METRO TECH 7TH FL BROOKLYN NY 11245 |
| AIG PREMIER SOLUTIONS | P O BOX 2877 NEW YORK NY 10087 |
| AIG PRIVATE CLIENT GROUP | P. O. BOX 35423 NEWARK NJ 07193 |
| AIG PRIVATE CLIENT GRP | JPM CHASE LB 35423 4 CHASE METRO TECH 7THFL BROOKLYN NY 11245 |
| AIG UNITED GUARANTY | 230 N ELM ST FI 9 GREENSBORO NC 27401-2438 |
| AIG UNITED GUARANTY | RESIDENTIAL INS CO P O BOX 60957 CHARLOTTE NC 28260 |
| AIG-NATIONAL UNION | AIG, FINANCIAL LINES CLAIMS ATTN: STEPHANIE ALMANSA PO BOX 25947 SHAWNEE MISSION KS 66225 |
| AIKAHI GARDENS AOAO | C/O ASSOCIA HAWAII 737 BISHOP ST STE 3100 HONOLULU HI 96813 |
| AIKEN CITY | AIKEN CITY - TAX COLLECT P O BOX 2458 AIKEN SC 29802 |
| AIKEN COUNTY | REGISTER OF MESNE CONVEYANCE 1930 UNIVERSITY PKWY STE 2100 AIKEN SC 29801 |
| AIKEN COUNTY | AIKEN COUNTY - TREASURE P O BOX 636 AIKEN SC 29802 |
| AIKEN COUNTY / MOBILE HO | AIKEN COUNTY - TREASURE POB 636 AIKEN SC 29802 |
| AIKEN COUNTY TAX COLLECTOR | 1930 UNIVERSITY PKWY AIKEN SC 29801 |
| AIKEN COUNTY TAX TREASURER | 1930 UNIVERSITY PKWY AIKEN SC 29801 |
| AIKEN COUNTY TREASURER | 828 RICHLAND AVENUE WEST, RM 118 AIKEN SC 29801 |
| AIKEN INSURANCE | 1923 DUNBARTON DR JACKSON MS 39216 |
| AILEY CITY | AILEY CITY-TAX COLLECTOR PO BOX 220 AILEY GA 30410 |
| AILEY, JUSTIN | ADDRESS ON FILE |
| AIM HIGH REALTY, INC. | 1077 FOSTER AVENUE WHITE HAVEN PA 18661 |

| Claim Name | Address Information |
|---|---|
| AIM HIGH ROOFING | 15250 TERRA RIDGE CIRCLE COLORADO SPRINGS CO 80908 |
| AIM INSURANCE AGENCY | 8358 W OAKLAND PARK BLVD SUITE 103 FORT LAUDERDALE FL 33351 |
| AIM INSURANCE OF TEXAS | 3322 SHAVER ST PASADENA TX 77504 |
| AIM REALTY & APPRAISALS INC | 1005 PONTIAC DR 370 DREXEL HILL PA 19026 |
| AIM-1 SEAMLESS GUTTERS | CLINT SCHMIDT 1831 PILGRIM JOURNEY RICHMOND TX 77406 |
| AIMEE L WANDS COCHRAN TR | ADDRESS ON FILE |
| AIMS INSURANCE | 84 BROADWAY DENVILLE NJ 07834 |
| AIMWARE, INC. | ATTN: GENERAL COUNSEL 276 WASHINGTON STREET SUITE 352 BOSTON MA 02121 |
| AIMWARE, LTD. | ATTN: GENERAL COUNSEL GALWAY BUSINESS PARK DANGAN,GALWAY IRELAND |
| AINSLIE, ALLISON | ADDRESS ON FILE |
| AINSWORTH TOWN | AINSWORTH TWN TREASURER W6730 COUNTY ROAD T PEARSON WI 54462 |
| AIR BASE CARPET AND TILE MART | MILLSBORO CARPET MART, LLC 28587 DUPONT HIGHWAY MILLSBORO DE 19966 |
| AIR CUSTOM AIR CONDITIONING INC | 10441 NW 28ST A104 DORAL FL 33172 |
| AIR LITE ROOFING, INC | RENEE STEWART 6416 PARKVIEW DR. SACHSE TX 75048 |
| AIR SPECIALIST HEATING | AND AIR CONDITIONING CO PO BOX 1938 PEARLAND TX 77588 |
| AIR TECH CONTRACTORS | LUIS A LIZAMA 244 CRESTMONT DR EL PASO TX 79912 |
| AIR-APPROVED | ADAM YARLE 17155 PALOMAS DRIVE PERRIS CA 92570 |
| AIR-TECH ENVIRONMENTAL, INC | 4195 CHINO HILLS PKWY 517 CHINO HILLS CA 91709 |
| AIRE SERV OF THE | COASTAL BEND 420 E CONCHO ST ROCKPORT TX 78382 |
| AIREANNA MANNERUD BROWN | 13235 WIMBERLY SQUARE UNIT 247 SAN DIEGO CA 92128 |
| AIRECS INSURANCE | 133 EVERGREEN RD STE 107 LOUISVILLE KY 40243 |
| AIRMONT VILLAGE | AIRMONT VILLAGE-TAX COLL P.O. BOX 578 TALLMAN NY 10982 |
| AIRMOTIVE INVESTMENTS, LLC | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| AIRTECH ENVIRON INC | COUNTRY CLUB DR 432 CHINO HILLS CA 91709 |
| AITKIN COUNTY | AITKIN COUNTY - TREASURE 209 2ND STREET NW RM 203 AITKIN MN 56431 |
| AITKIN COUNTY TREASURER | 209 2ND ST NW ROOM 203 AITKIN MN 56431 |
| AITKIN PUBLIC UTILITIES COMMISSION | 120 1ST STREET NW AITKIN MN 56431 |
| AJ & H HOME IMPROVEMENT | 525 LAFAYETTE AVE HAWTHORNE NJ 07506 |
| AJ FALCIANI REALTY | 1680 E OAK RD VINELAND NJ 08361 |
| AJ FALCIANI REALTY | FALCIANI REALTY 1680 E OAK RD. VINELAND NJ 08361 |
| AJ JOHNSON CONSTRUCTION | 3442 N LINDEN RD FLINT MI 48504 |
| AJ LEDAY INS AGENCY | PO BOX 3004 HOUSTON TX 77253 |
| AJ MORAN RENOVATIONS AND | WINSTON & THERESA HUNT 4441 ALBA PD NEW ORLEANS LA 70129 |
| AJ MORAN RENOVATIONS LLC | 4441 ALBA RD NEW ORLEANS LA 70129 |
| AJ PERRI & WENDY WEBB | EST OF AUDREY ROBINSON 1162 PINE BROOK ROAD TINTON FALLS NJ 07724 |
| AJB CONSTR. CORP | C-30 RUFINO RODRIGUEZ URB. VILLA CLEMENTINA GUAYNABO PR 00969 |
| AJB CONSTRUCTION INC | 7 EAST DERRY ROAD CHESTER NH 03036 |
| AJC REALTY EXCHANGE LLC | ATTN: ALBERT CUPO 321 SIP AVE. JERSEY CITY NJ 07306 |
| AJC REALTY EXCHANGE, LLC | ALBERT J CULPO 321 SIP AVENUE JERSEY CITY NJ 07306 |
| AJECKS ROOFING, LLC | ANDREW JECK 2611 N. CENTRE STREET PENNSAUKEN NJ 08109 |
| AJER, DANIELLE | ADDRESS ON FILE |
| AJG BLOOMINGTON RISK | MGMT 3600 AMERICAN BLVD W 500 BLOOMINGTON MN 55431 |
| AJG REMODELING | ADAN JERONIMO GANDARA 1105 EAST 38TH HOUSTON TX 77022 |
| AJS PLUMBING SERVICE, LLC | KENNETH WAYNE PIERSON PO BOX 365 HOLDEN LA 70744 |
| AK DEPT - COMMERCE COMMUNITY & ECON DEV | DIVISION OF CORPORATIONS BUSINESS AND PROFESSIONAL LICENSING P.O. BOX 110806 JUNEAU AK 99811-0806 |
| AK GENERAL ENGINEERING CONTRACTOR LLC | ANTHONY KOLONIAS 50 BISCAYNE BLVD APT. 2301 MIAMI FL 33132 |
| AKALIA INTERACTIVE | PO BOX 6085 MALIBU CA 90264 |

| Claim Name | Address Information |
| --- | --- |
| AKALIA INTERACTIVE, INC. DBA EMAILOPEN | ATTN: GENERAL COUNSEL 5617 BUSCH DR MALIBU CA 90265-3803 |
| AKAM ASSOCIATES | 260 MADISON AVE 12TH FL NEW YORK NY 10016 |
| AKAMAI TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 8 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| AKANDE, ESTHER | ADDRESS ON FILE |
| AKBAR JALALI & | ADDRESS ON FILE |
| AKERMAN LLP | 495 NORTH KELLER ROAD, STE. 300 MAITLAND FL 32751 |
| AKERS, JONATHAN | ADDRESS ON FILE |
| AKERSTROM, AUSTIN | ADDRESS ON FILE |
| AKG ROOFING | 14376 SW 139 CT BAY 10 MIAMI FL 33186 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN INS AGENCY INC | P O BOX 608 CORDELE GA 31010 |
| AKINBOHUN, STEPHEN | ADDRESS ON FILE |
| AKINS, JASMINE | ADDRESS ON FILE |
| AKON CONSTRUCTION AND | RENOVATION INC 3349 JESSICA CT KATY TX 77493 |
| AKRON BORO | AKRON BORO - TAX COLLECT 117 S SEVENTH STPOB 130 AKRON PA 17501 |
| AKRON CS CMD TOWNS | AKRON CS CMD TNS - COLLE PO BOX 227 AKRON NY 14001 |
| AKRON CS CMD TOWNS | AKRON CS CMD TN-TAX COLL 5 CLARENCE CENTER RD AKRON NY 14001 |
| AKRON TOWNSHIP | TAX COLLECTOR 5984 DICKERSON RD AKRON MI 48701 |
| AKRON VILLAGE | AKRON VILLAGE - TAX RECE 21 MAIN STREET AKRON NY 14001 |
| AKRON VILLAGE | AKRON VILLAGE - TREASURE PO BOX 102 AKRON MI 48701 |
| AKUFFO, DAVID | ADDRESS ON FILE |
| AL ALEXANDER AGENCY | 552 UNION BLVD TOTOWA NJ 07512 |
| AL BOENKER INS AGENCY | 6030 JACKSBORO HIGHWAY FORT WORTH TX 76135 |
| AL BOWNDS | ADDRESS ON FILE |
| AL CHAVEZ AGENCY INC | 172 ROXBURY RD S GARDEN CITY NY 11530 |
| AL DEPT OF REV BUSINESS PRIVILEGE DIV | 50 NORTH RIPLEY ST MONTGOMERY AL 36104 |
| AL DEPT OF REVENUE BUS PRIVILEGE | TAX SECTION P.O. BOX 327435 MONTGOMERY AL 36132-7431 |
| AL RISK SPECIALISTS INS | 100 N TAMPA ST TAMPA FL 33602 |
| AL SCHOOF | ADDRESS ON FILE |
| AL-PRO CEILINGS | AL-PRO SALES INC. 6162 NW 71 TER. PARKLAND FL 33067 |
| ALA CONSTRUCTION | 34441 CALLE PORTOLA CAPISTRANO BEACH CA 92624 |
| ALABAMA DEPARTMENT OF MOTOR VEHICLES | 2545 TAYLOR ROAD MONTGOMERY AL 03617 |
| ALABAMA DEPARTMENT OF REVENUE | 770 WASHINGTON AVE. RSA PLAZA - SUITE 580 MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION-TITLE SECTION P.O. BOX 327640 MONTGOMERY AL 36132-7640 |
| ALABAMA DEPT OF REVENUE INDIVIDUAL | & CORPORATE TAX DIVISION PO BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA GAS CORPORATION | 700 MARKET STREET, 4TH FLOOR ST LOUIS MO 63101 |
| ALABAMA HOUSING FINANCE AUTHORITY | 7460 HALOYON POINTE DR STE 200 MONTGOMERY AL 36117 |
| ALABAMA INS UNDERWRITING | 315 E LAUREL AVE, 216D FOLEY AL 36535 |
| ALABAMA INS UNDERWRITING | ASSOC 315 E LAUREL AVE, 216D FOLEY AL 36535 |
| ALABAMA MANUFACTURED HOUSING | COMMISSION 350 S DECATUR ST MONTGOMERY AL 36104 |
| ALABAMA MANUFACTURED HOUSING COMMISSION | JENNIFER LANE, RETAILER PROGRAM MANAGER 350 SOUTH DECATUR STREET MONTGOMERY AL 36104 |
| ALABAMA MANUFACTURED HOUSING COMMISSION | MAIN CONTACT 350 SOUTH DECATUR STREET MONTGOMERY AL 36104 |
| ALABAMA MANUFACTURED HOUSING COMMISSION | MARY DAVIS 350 SOUTH DECATUR STREET MONTGOMERY AL 36104 |
| ALABAMA MOBILE HOME BROKERS LLC | 31888 HWY 75 ONEONTA AL 35121 |
| ALABAMA POWER COMPANY | 600 NORTH 18TH ST BIRMINGHAM AL 35203 |
| ALABAMA POWER COMPANY | PO BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA ROOFING LLC | 210FIELDTOWNRDSTE100-332 GARDENDALE AL 35071 |
| ALABAMA TOWN | ALABAMA TOWN - TAX COLLE 2218 JUDGE ROAD OAKFIELD NY 14125 |

| Claim Name | Address Information |
|---|---|
| ALABASTER TOWNSHIP | ALABASTER TOWNSHIP - TRE 1716 S US-23 TAWAS CITY MI 48763 |
| ALACHUA COUNTY | ALACHUA COUNTY-TAX COLLE 5830 NW 34TH BLVD GAINESVILLE FL 32653 |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST ST GAINESVILLE FL 32601 |
| ALACOAST INS | 4430 GOVERNMENT BLVD B MOBILE AL 36693 |
| ALACRITY RENOVATION SERVICES, LLC | ATTN: CEO 360 E 10TH AVENUE SUITE 400 EUGENE OR 97401 |
| ALACRITY RENOVATION SERVICES, LLC | ATTN: LEGAL 360 E 10TH AVENUE SUITE 400 EUGENE OR 97401 |
| ALACRITY SERVICES | 360 E 10TH AVE STE 400 EUGENE OR 97401 |
| ALACRITY SERVICES FOR | THE ACCT OF LARRY EASON 360 E 10TH AVE STE 400 EUGENE OR 97401 |
| ALACRITY SERVICES LLC & | JENKINS RESTORATION 22980 SHAW DR STERLING VA 20165 |
| ALAIEDON TOWNSHIP | ALAIEDON TOWNSHIP - TREA 2021 W HOLT RD MASON MI 48854 |
| ALAIN LECUSAY, P.A. | 28 W FLAGER ST STE 500 MIAMI FL 33130 |
| ALAMANCE COUNTY | ALAMANCE COUNTY - COLLEC 124 W ELM ST GRAHAM NC 27253 |
| ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST GRAHAM NC 27253 |
| ALAMANCE FARMERS | MUT FIRE PO DRAWER 717 GRAHAM NC 27253 |
| ALAMANCE FARMERS | P O DRAWER 717 GRAHAM NC 27253 |
| ALAMANCE FARMERS MTL | 107 N MAPLE ST GRAHAM NC 72753 |
| ALAMEDA COUNTY | TAX COLLECTOR, ALAMEDA C 1221 OAK ST, ROOM 131 OAKLAND CA 94612 |
| ALAMEDA COUNTY TREASURER & TAX COLLECTOR | 1221 OAK ST OAKLAND CA 94612 |
| ALAMO CITY | ALAMO CITY-TAX COLLECTOR 97 SOUTH JOHNSON STREET ALAMO TN 38001 |
| ALAMO CITY CONSTRUCTION & SUPPLY LLC | MARK A. REINA 3902 S. PRESA SAN ANTONIO TX 78210 |
| ALAMO COUNTRY CLUB OWNERS ASSOCIATION | 438 COUNTRY CLUB DRIVE ALAMO TX 78516 |
| ALAMO FOUNDATION & REPAIR | RODRIGO MARTINEZ 4906 BAYOU CORPUS CHRISTI TX 78416 |
| ALAMO PREFERRED PLUMBING | GREG HAYDEN P.O. BOX 691071 SAN ANTONIO TX 78269-1071 |
| ALAMO ROOFING CONTRACTOR | P.O BOX 1202 CHANNELVIEW TX 77530 |
| ALAMO TOWNSHIP | 7901 NORTH 6TH STREET KALAMAZOO MI 49009 |
| ALAMO TOWNSHIP | ALAMO TOWNSHIP - TREASUR 7605 WEST D AVE KALAMAZOO MI 49009 |
| ALAMO1 | 12400 SAN PEDRO STE 200 SAN ANTONIO TX 78216 |
| ALAMODE TECHNOLOGIES | ATTN: GENERAL COUNSEL 9110 STRADA PLACE SUITE 6210 NAPLES FL 34108 |
| ALAMOSA COUNTY | ALAMOSA COUNTY-TREASURER 8999 INDEPENDENCE WAY, S ALAMOSA CO 81101 |
| ALAN CARL PATRICK & | ADDRESS ON FILE |
| ALAN GERWIG | ADDRESS ON FILE |
| ALAN K JACKSON | ADDRESS ON FILE |
| ALAN LAUPERT & | ADDRESS ON FILE |
| ALAN MILLER & | ADDRESS ON FILE |
| ALAN PASAREW | ADDRESS ON FILE |
| ALAN SMITH & ROXANNE | ADDRESS ON FILE |
| ALAN VIDMAR AND | ADDRESS ON FILE |
| ALAN WALTERS CONST CO | 142 BRIDGEWATER DR SOUTHERN PINES NC 28387 |
| ALANA B ANAYA, A PROF CORP | ADDRESS ON FILE |
| ALANA NEJMAN | ADDRESS ON FILE |
| ALANSON VILLAGE | ALANSON VILLAGE - TREASU PO BOX 149 ALANSON MI 49706 |
| ALARCON & SAENZ PLLC | 1302 WASHINGTON ST LAREDO TX 78040 |
| ALASKA SRVC INS AGENCY | 6901 DEBARR RD STE 201 ANCHORAGE AK 99504 |
| ALASKA UNCLAIMED PROPERTY PROGRAM | 333 W WILLOUGHBY AVE 11 FL SIDE B PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA USA INS BROKERS | PO BOX 196530 ANCHORAGE AK 99519 |
| ALBA INS AGY | 5022 HOLLY ROAD, STE 1 CORPUS CHRISTI TX 78411 |
| ALBA INS AGY | 5022 HOLLY ROAD, STE 108 CORPUS CHRISTI TX 78411 |
| ALBA LAW GROUP PA | EXECUTIVE PLAZA III PO BOX 1950 COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| ALBA LAW GROUP PA | PO BOX 1950 COCKEYSVILLE MD 21030 |
| ALBAN TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| ALBANA, YANNIS | ADDRESS ON FILE |
| ALBANESE, ANDREA | ADDRESS ON FILE |
| ALBANO DALE DUNN LEWIS | 9197 GREENBACK LN E ORANGEVALE CA 95662 |
| ALBANY | ALBANY CITY - COLLECTOR 106 E CLAY ALBANY MO 64402 |
| ALBANY CITY | ALBANY CITY-TREASURER TREAS OFFICE, RM 109 24 ALBANY NY 12207 |
| ALBANY CITY COURT-CIVIL PART | ALBANY CITY HALL, ROOM 209 24 EAGLE STREET ALBANY NY 12207 |
| ALBANY CITY SCHOOL DISTR | ALBANY CITY SCHOOL- COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| ALBANY COUNTY | ALBANY COUNTY-TREASURER 525 E GRAND AVE, RM 205 LARAMIE WY 82070 |
| ALBANY COUNTY CLERK | 16 EAGLE STREET ROOM 128 ALBANY NY 12207 |
| ALBANY COUNTY DIVISION OF FINANCE | 112 STATE STREET ROOM 1340 ALBANY NY 12207 |
| ALBANY INS MART | 813 N SLAPPEY BLVD ALBANY GA 31701 |
| ALBANY MUTUAL FIRE INS | PO BOX 301 ALBANY MN 56307 |
| ALBANY TOWN | ALBANY TOWN-TAX COLLECTO 1972 NEWHAMPSHIRE RTE 16 ALBANY NH 03818 |
| ALBANY TOWN | ALBANY TOWN - TAX COLLEC PO BOX 284 ALBANY VT 05820 |
| ALBANY TOWN | GREEN COUNTY TREASURER 1016 16TH AVE. MONROE WI 53566 |
| ALBANY TOWN | ALBANY TWN TEASURER N7411 COUNTY ROAD H MONDOVI WI 54755 |
| ALBANY TOWNSHIP | ALBANY TWP - TAX COLLECT 4184 DORNEY PARK RD ROOM ALLENTOWN PA 18104 |
| ALBANY TOWNSHIP | CONSTANCE BOYER-TAX COLL POB 192 NEW ALBANY PA 18833 |
| ALBANY UTILITIES | PO BOX 1788 ALBANY GA 31702 |
| ALBANY VILLAGE | ALBANY VLG TREASURER 206 NORTH WATER STREET ALBANY WI 53502 |
| ALBANY VILLAGE | ALBANY VILLAGE - TAX COL P O BOX 1000 ALBANY LA 70711 |
| ALBANY WATER BOARD | 10 ENTERPRISE DRIVE ALBANY NY 12204 |
| ALBANY WATER BOARD | 10 NORTH ENTERPRISE DRIVE ALBANY NY 12204 |
| ALBANY WATER, GAS & LIGHT COMMISSION | P.O. BOX 1788 ALBANY GA 31702 |
| ALBARAN, KIMBERLY | ADDRESS ON FILE |
| ALBATROSS WATER COMPANY | 7455 BALLEY RD CLINTON WA 98236 |
| ALBEE TOWNSHIP | ALBEE TOWNSHIP - TREASUR 9990 BISHOP ROAD ST CHARLES MI 48655 |
| ALBEMARLE COUNTY | DEPT OF FINANCE-ALBEMARL 401 MCINTIRE ROAD CHARLOTTESVILLE VA 22902 |
| ALBERG, ROBERT | ADDRESS ON FILE |
| ALBERS EXTERIORS INC | 48 S OLD RAND RD LAKE ZURICH IL 60047 |
| ALBERT & MILAGROS | MONTANER 24181 SW 112TH CT MIAMI FL 33032 |
| ALBERT B LIELL INS AGCY | 9004 5TH AVENUE BROOKLYN NY 11209 |
| ALBERT BILLINGSLEY | PO BOX 370113 DECATUR GA 30037 |
| ALBERT C. GALLOWAY, JR., PA | 202 E. STUART AVENUE LAKE WALES FL 33853 |
| ALBERT C. WARFORD - TRUSTEE | 505 5TH AVE STE 520 DES MOINES IA 50309 |
| ALBERT DIAZ PA LLC & | ADDRESS ON FILE |
| ALBERT GALLATIN SCHOOL D | A.THOMAS KAPALKO-TAX COL 31-33 N. MORGANTOWN ST. FAIRCHANCE PA 15436 |
| ALBERT GALLATIN SCHOOL D | TINA SKOCHELAK - TAX COL 1026A MCCLELLANDTOWN ROA MCCLELLANDTOWN PA 15458 |
| ALBERT GALLATIN SCHOOL D | KATHLEEN PACKRONI - COLL 407 NORTH MAIN STREET MASONTOWN PA 15461 |
| ALBERT GALLATIN SCHOOL D | DAVID CALLAHAN - TAX COL 200 PENN ST POINT MARION PA 15474 |
| ALBERT GALLATIN SCHOOL D | ALBERT GALLATIN SD - COL 150 GANS HILL SCHOOL RD SMITHFIELD PA 15478 |
| ALBERT GALLATIN SCHOOL D | ALBERT GALLATIN SD - COL 320 SMITHFIELD - HIGH HO SMITHFIELD PA 15478 |
| ALBERT GALLATIN SCHOOL D | JAMIE HOONE - TAX COLLEC P O BOX 162 SMITHFIELD PA 15478 |
| ALBERT GALLATIN SCHOOL D | KARA AINSLEY - TAX COLLE 779 OLD FRAME RD SMITHFIELD PA 15478 |
| ALBERT GIBSON & MARK | GIBSON 16700 E ARAPAHOE RD FOXFIELD CO 80016 |
| ALBERT GOETTLE PLUMBING, INC. | 5918 OLD HWY 80 LONGVIEW TX 75604 |
| ALBERT J MOGAVERO TRUSTEE | 110 PEARL STREET 6TH FLOOR BUFFALO NY 14202 |

| Claim Name | Address Information |
|---|---|
| ALBERT JERRY SANDERS, JR., ET AL. | OSWALD & BURNSIDE, LLC W. WESLEY JOHNSON, JR. 1031 CENTER STREET WEST COLUMBIA SC 29169 |
| ALBERT MANAGEMENT, INC. | 41865 BOARDWALK, SUITE 101 PALM DESERT CA 92211 |
| ALBERT P BASYE JR | ADDRESS ON FILE |
| ALBERT PABON & | ADDRESS ON FILE |
| ALBERT PALACIOS & | ADDRESS ON FILE |
| ALBERT R. MURRAY JR. | ADDRESS ON FILE |
| ALBERT REALTY | GROUND RENT 20 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| ALBERT RUSSO TRUSTEE | CN 4853 TRENTON NJ 08650-4853 |
| ALBERT TOWNSHIP | ALBERT TOWNSHIP - TREASU PO BOX 153 LEWISTON MI 49756 |
| ALBERT URESTI, MPA PCC | BEXAR COUNTY TAX ASSESSOR-COLLECTOR PO BOX 2903 SAN ANTONIO TX 78299 |
| ALBERT V JASKOL AGENCY | 467 HIGH ST STE 100 BURLINGTON NJ 08016 |
| ALBERT, BRIZET | ADDRESS ON FILE |
| ALBERTA E TALLADA TAX COLLECTOR | EAST STRIOUDSBURG BOROUGH 311 EAST BROAD STREET EAST STROUDSBURG PA 18301 |
| ALBERTA E TALLADA TAX COLLECTOR | EAST STROUDSBURG BOROUGH 311 EAST BROAD STREET EAST STROUDSBURG PA 18301 |
| ALBERTA TOWN | ALBERTA TOWN - TREASURER P O BOX 157 ALBERTA VA 23821 |
| ALBERTELLI LAW | MICHELE HURD P.O. BOX 23382 TAMPA FL 33623-3382 |
| ALBERTELLI LAW | PO BOX 23382 TAMPA FL 33623-3382 |
| ALBERTIE, IRENE | ADDRESS ON FILE |
| ALBERTO AGUIRRE | ADDRESS ON FILE |
| ALBERTO FELIX PEREZ MENDEZ | 817 S HERBERT AVE LOS ANGELES CA 90023 |
| ALBERTO IGLESIAS & | ADDRESS ON FILE |
| ALBERTO KITCHEN INC | 3438 WEST 84TH STREET BAY 104 HIALEAH GARDENS FL 33018 |
| ALBERTO MEDINA | ADDRESS ON FILE |
| ALBERTO PAINTING SERVICE, INC. | 603 SW 19 AVE. APT. 4 MIAMI FL 33135 |
| ALBERTO ROBLES & | ADDRESS ON FILE |
| ALBERTO VELA INSURANCE | P.O. BOX 11645 SAN JUAN PR 00922 |
| ALBERTO VELASQUEZ & | ADDRESS ON FILE |
| ALBERTS WALLPAPER & PAINTING LLC | 2639 S 15TH STREET PHILADELPHIA PA 19145 |
| ALBIN & ASSOC INS AGENCY | PO BOX 390 MIDLAND TX 79702 |
| ALBINDIA, WILFREDO | ADDRESS ON FILE |
| ALBION BORO | ALBION BORO - TAX COLLEC 35 JACKSON AVE ALBION PA 16401 |
| ALBION CITY | ALBION CITY - TREASURER 112 W CASS ST ALBION MI 49224 |
| ALBION CS CMD TOWNS | ALBION CS CMD TNS-COLLEC FIVE STAR BANK - 220 LIB WARSAW NY 14569 |
| ALBION PLACE CONDO ASSOC | 181 KNIGHT ST WARWICK RI 02888 |
| ALBION TOWN | ALBION TOWN - TAX COLLEC 22 MAIN STREET ALBION ME 04910 |
| ALBION TOWN | ALBION TOWN-TAX COLLECTO P.O. BOX 127 ALTMAR NY 13302 |
| ALBION TOWN | SARAH BASINAIT- TAX RECE 3665 CLARENDON RD ALBION NY 14411 |
| ALBION TOWN | ALBION TWN TREASURER 620 ALBION ROAD EDGERTON WI 53534 |
| ALBION TOWNSHIP | ALBION TOWNSHIP - TREASU 25470 F DR S HOMER MI 49245 |
| ALBION VILLAGE (ALBION | ALBION VILLAGE-CLERK 35-37 E BANK ST ALBION NY 14411 |
| ALBITRES, SALLY | ADDRESS ON FILE |
| ALBORTE, THAMARAH | ADDRESS ON FILE |
| ALBRECHT AND SON LLC | THOMAS ALBRECHT 11126 W WISCONSIN AVENUE SUITE 5 YOUNGTOWN AZ 85355 |
| ALBRECHT BUILDING & REMO | PO BOX 636 ELK RIVER MN 55330 |
| ALBRIGHT INS AGENCY | 314 N 5TH ST PONCA CITY OK 74601 |
| ALBRITTON APPRAISALS | 3109 GREENWICH DRIVE SENECA SC 29672 |
| ALBUQUERQUE BERNALILLO CNTY. | WATER UTILITY AUTH. 1 CIVIC PLAZA NW ROOM 5012 ALBUQUERQUE NM 87102 |
| ALBUQUERQUE BERNALILLO CNTY. | WATER UTILITY AUTH. PO BOX 1313 ALBUQUERQUE NM 87103 |

| Claim Name | Address Information |
|---|---|
| ALBUQUERQUE BERNALILLO COUNTY | WATER UTILITY AUTHORITY 1 CIVIC PLAZA RM 5012 ALBUQUERQUE NM 87102 |
| ALBUQUERQUE BERNALILLO COUNTY | PO BOX 568 ALBUQUERQUE NM 87103-0568 |
| ALBUQUERQUE BERNALILLO COUNTY WUA | PO BOX 27226 ALBUQUERQUE NM 87125 |
| ALBUQUERQUE HOUSE HUNTING | ATTN: JASON LIEBERMAN 3301 MONROE STREET NE F69 ALBUQUERQUE NM 87110 |
| ALBUQUERQUE HOUSE HUNTING | 32 ALONDRA ROAD SANTA FE NM 87508 |
| ALBUQUERQUE HOUSE HUNTING | ATTN: JASON LIEBERMAN 32 ALONDRA ROAD SANTA FE NM 87508 |
| ALBURG VILLAGE | ALBURG VILLAGE - TAX COL 1 FIREHOUSE ROAD ALBURG VT 05440 |
| ALBURGH TOWN | ALBURGH TOWN - TAX COLLE 1 NORTH MAIN STREET ALBURGH VT 05440 |
| ALBURQUERQUE, LISA | ADDRESS ON FILE |
| ALBURTIS BORO | SAMANTHA TREXLER - TC 463 THOMAS ST ALBURTIS PA 18011 |
| ALC ROOFING INC | 79 VELVET ANTLER DR CLAYTON DE 19938 |
| ALCALA DE RANCHO SANTA FE HOA | C/O CURTIS MANAGEMENT COMPANY 5050 AVENIDA ENCINAS, SUITE 160 CARLSBAD CA 92008 |
| ALCANTARA, RODOLFO | ADDRESS ON FILE |
| ALCASAR, SIBANO | ADDRESS ON FILE |
| ALCAZAR VILLAS CONDO ASSOC. INC | P.O. BOX 160310 HIALEAH FL 33016 |
| ALCO INSURANCE AGENCY | 4110 N. MAIN STREET HOUSTON TX 77009 |
| ALCOA CITY | ALCOA CITY-TAX COLLECTOR 223 ASSOCIATES BLVD ALCOA TN 37701 |
| ALCOCER-LOPEZ, MAYRA | ADDRESS ON FILE |
| ALCOLEA MARBLE TILE INC | 18590 NW 51 AVE MIAMI GARDENS FL 33055 |
| ALCON LLC | 10126 EDITH NE ALBUQUERQUE NM 87113 |
| ALCONA COUNTY TREASURES | 106 N 5TH STREET HARRISVILLE MI 48740 |
| ALCONA TOWNSHIP | ALCONA TOWNSHIP - TREASU 5090 N US 23 BLACK RIVER MI 48721 |
| ALCORN COUNTY | ALCORN COUNTY-TAX COLLEC PO BOX 190 CORINTH MS 38835 |
| ALCORN INS | P O BOX 837 CHANA NM 87520 |
| ALCOZER, RALPH | ADDRESS ON FILE |
| ALDAN BORO | ADDRESS ON FILE |
| ALDEA DEL RAY COMMUNITY ASSOC | PO BOX 64564 PHOENIX AZ 85082-4564 |
| ALDEN CS (ALDEN TN-AC-1) | ALDEN TOWN CLERK 3311 WENDE RD ALDEN NY 14004 |
| ALDEN CS (LANCASTER TN-A | ALDEN CS - RECEIVER OF T 21 CENTRAL AVE LANCASTER NY 14086 |
| ALDEN CS CMD TOWNS | ALDEN CS - TAX COLLECTOR 13190 PARK ST ALDEN NY 14004 |
| ALDEN CS CMD TOWNS | ALDEN CS CMD TN-TAX COLL 13190 PARK ST ALDEN NY 14004 |
| ALDEN TOWN | THE TOWN OF ALDEN 3311 WENDE RD ALDEN NY 14004 |
| ALDEN TOWN | ALDEN TWN TREASURER 183 155TH ST. STAR PRAIRIE WI 54026 |
| ALDEN TOWN | TAX COLLECTOR 183 155TH ST. STAR PRAIRIE WI 54026 |
| ALDEN VILLAGE | ALDEN VILLAGE - CLERK VILLAGE HALL 13336 BROAD ALDEN NY 14004 |
| ALDER & COX | 2110 NORTHPOINT BLVD HIXSON TN 37343 |
| ALDER MUTUAL LIGHT COMPANY, INC. | PO BOX 841 ELBE WA 98330-0841 |
| ALDERMAN DEVORSETZ & HORA PLLC | 1025 CONNECTICUT AVE NW SUITE 615 WASHINGTON DC 20036 |
| ALDERMAN WATER & WASTE | 3626 156TH STREET SW LYNNWOOD WA 98087 |
| ALDERMAN, DEVORSETZ & HORA PLLC | CARY DEVORSETZ 1025 CONNECTICUT AVENUE, NW STE 615 WASHINGTON DC 20036 |
| ALDERWOOD WATER & WASTEWATER DISTRICT | 3626 156TH ST SW LYNNWOOD WA 98087 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| ALDINE ISD | ALDINE ISD - TAX COLLECT 14909 ALDINE WESTFIELD HOUSTON TX 77032 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD RD. HOUSTON TX 77032 |
| ALDO AGUILAR INS AGENCY | 3003 NW LOOP 410 100 SAN ANTONIO TX 78230 |
| ALDO S MIGNONE | ADDRESS ON FILE |
| ALDRIDGE HAMMER WEXLER & BRADLEY PA | 1212 PENNSYLVANIA ST NE ALBUQUERQUE NM 87110 |
| ALDRIDGE PITE HAAN LLP | PO BOX 52815 ATLANTA GA 30355 |

| Claim Name | Address Information |
|---|---|
| ALDRIDGE PITE LLP | 15 PIEDMONT CENTER 3575 PIEDMONT RD. SUITE 500 ATLANTA GA 30305 |
| ALDRIDGE PITE LLP | 3575 PIEDMONT ROAD NE SUITE 500 ATLANTA GA 30305 |
| ALDRIDGE PITE LLP | PO BOX 935333 ATLANTA GA 31193 |
| ALDRIDGE PITE LLP | PO BOX 17935 SAN DIEGO CA 92177 |
| ALDRIDGE PITE, LLP | PO BOX 17933 SAN DIEGO CA 92177 |
| ALDRIN SAGUIN & | ADDRESS ON FILE |
| ALDROVANDI, JUDITH | ADDRESS ON FILE |
| ALEC DOWNEY & AMBER | ADDRESS ON FILE |
| ALEJANDRO C. ACOSTA | ADDRESS ON FILE |
| ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| ALEJANDRO H SILVA | ADDRESS ON FILE |
| ALEJANDRO H SILVA & | ADDRESS ON FILE |
| ALEJANDRO MORALES-KUHNE & | ADDRESS ON FILE |
| ALEJANDRO MORALES-KUHNE & V KUHNE DE | MORALES JT TEN, RIO MISSOURI 306 COLONIA DEL VALLE SAN PEDRO NUEVO LEON 66220 MONTERREY NL MEXICO |
| ALEJOS RODRIGUEZ | ADDRESS ON FILE |
| ALEKSA SIMICH CONST | 957 S MERIDIAN AV ALHAMBRA CA 91803 |
| ALEKSA SIMICH CONST & | F & B & P SALVADOR 957 S MERIDIAN AVE ALHAMBRA CA 91803 |
| ALEKSA SIMICH CONSTRUCT | 957 S MERIDIAN AVE ALHAMBRA CA 91803 |
| ALEKSEY PASKAR | ADDRESS ON FILE |
| ALEKSON, MAUREEN | ADDRESS ON FILE |
| ALEMAN BUILDERS INC | 8680 WEIR DR 306 NAPLES FL 34104 |
| ALEMU, AZEB | ADDRESS ON FILE |
| ALENE, BETHELEHEM | ADDRESS ON FILE |
| ALEPPO TOWNSHIP | ALEPPO TWP - TAX COLLECT 102 RAHWAY RD. MCMURRAY PA 15317 |
| ALEPPO TOWNSHIP | ALEPPO TWP - TAX COLLECT 704 HERRODS RUN RD NEW FREEPORT PA 15352 |
| ALERT DISASTER REST | PO BOX 20729 BAKERSFIELD CA 93390 |
| ALERT DISASTER RESTORATION | ASELA ENVIRONMENTAL, INC PO BOX 20729 BAKERSFIELD CA 93390 |
| ALESKEY MANDRIK | & NATALIYA MANDRIK 5826 BRIGHT WATER TRL SPRINGFIELD MO 65810 |
| ALESSI & KOENIG | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRO 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| ALESSI & KOENIG | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| ALESSI & KOENIG LLC | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| ALESSI & KOENIG LLC | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| ALESSI & KOENIG,LLC | 9500 W FLAMINGO RD 205 LAS VEGAS NV 89147 |
| ALESSI AND KOENIG LLC | HOWARD KIM KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| ALESSI, JOSEPH | ADDRESS ON FILE |
| ALEVE INS SRVCS | 752 NE 167 ST NORTH MIAMI FL 33162 |
| ALEX D. WADE, SR. | ADDRESS ON FILE |
| ALEX F. FLORES, JR | ADDRESS ON FILE |
| ALEX, JADA | ADDRESS ON FILE |
| ALEX, SHANIQUAL | ADDRESS ON FILE |
| ALEXANDER C S (TN OF ALE | ALEXANDER C S - TAX COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| ALEXANDER C S (TN OF DAR | ALEXANDER C S - TAX COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| ALEXANDER CONSTRUCTION SERVICES | JONATHAN L ALEXANDER 4759 CAMELOT DRIVE DOUGLASVILLE GA 30135 |
| ALEXANDER COUNTY | ALEXANDER COUNTY - COLLE P O BOX 38 TAYLORSVILLE NC 28681 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER COUNTY | ALEXANDER COUNTY - TREAS 2000 WASHINGTON AVE CAIRO IL 62914 |
| ALEXANDER COUNTY REGISTER OF DEEDS | 75 1ST STREET SW SUITE 1 TAYLORSVILLE NC 28681 |
| ALEXANDER COUNTY TAX COLLECTOR | P O BOX 38 TAYLORSVILLE NC 28681 |
| ALEXANDER DEGANCE BARNETT | ADDRESS ON FILE |
| ALEXANDER E SMAL & CO | 1733 SPRINGFIELD AVE MAPLEWOOD NJ 07040 |
| ALEXANDER EXTERMINATING CO. INC. | 545 DYNAMIC DRIVE GARNER NC 27529 |
| ALEXANDER HERRERO | ADDRESS ON FILE |
| ALEXANDER HOMES INC | ADDRESS ON FILE |
| ALEXANDER MARTIN | ADDRESS ON FILE |
| ALEXANDER TOWN | ADDRESS ON FILE |
| ALEXANDER, ASHLEIGH | ADDRESS ON FILE |
| ALEXANDER, BRIAN | ADDRESS ON FILE |
| ALEXANDER, CYNTHIA | ADDRESS ON FILE |
| ALEXANDER, DANIELLE | ADDRESS ON FILE |
| ALEXANDER, GREEP & TATE | 2727 E OAKLAND PARK BLVD SUITE 200 FT FL 33306 |
| ALEXANDER, LANETTA | ADDRESS ON FILE |
| ALEXANDER, LOWELL | ADDRESS ON FILE |
| ALEXANDER, RAQUEL | ADDRESS ON FILE |
| ALEXANDER, RAVEN | ADDRESS ON FILE |
| ALEXANDER, RHONDA | ADDRESS ON FILE |
| ALEXANDER, TERRELL | ADDRESS ON FILE |
| ALEXANDER, TIFFANY | ADDRESS ON FILE |
| ALEXANDERS MOBILITY SERVICES | 2811 BEVERLY DRIVE EAGAN MN 55121 |
| ALEXANDRA VILLAGE CONDOMINIUM ASSOC INC | 2400 CENTREPARK WEST DRIVE #175 WEST PALM BEACH FL 33409 |
| ALEXANDRIA CITY | ALEXANDRIA CITY - TREASU 301 KING ST RM 1510 ALEXANDRIA VA 22314 |
| ALEXANDRIA CITY | ALEXANDRIA CITY-TAX COLL P O BOX 277 ALEXANDRIA TN 37012 |
| ALEXANDRIA CITY | CITY OF ALEXANDRIA - CLE PO BOX 932693 / LOCKBOX CLEVELAND OH 44193 |
| ALEXANDRIA CITY | ALEXANDRIA CITY - COLLEC P. O. BOX 71 ALEXANDRIA LA 71309 |
| ALEXANDRIA CITY/REFUSE | ALEXANDRIA CITY - TREASU 301 KING ST RM 1510 ALEXANDRIA VA 22314 |
| ALEXANDRIA CS (COMBINE | ALEXANDRIA CS - TAX COLL 34 BOLTON AVENUE ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA TOWN | ALEXANDRIA TOWN-TAX COLL 47A WASHBURN ROAD ALEXANDRIA NH 03222 |
| ALEXANDRIA TOWN | ALEXANDRIA TOWN-TAX COLL 46372 COUNTY ROUTE 1 ALEXANDRIA BAY NY 13607 |
| ALEXANDRIA TOWNSHIP | ALEXANDRIA TWP - COLLECT 242 LT.YORK -MT PLEASANT MILFORD NJ 08848 |
| ALEXIS JACKSON | 1931 MEATS AVE ORANGE CA 92865 |
| ALFA ALLIANCE INS CO | 4480 COX ROAD GLEN ALLEN VA 23060 |
| ALFA ALLIANCE INS CORP | PO BOX 2460 GLEN ALLEN VA 23058 |
| ALFA EDDIE BRASHIER AGCY | 1021 HWY 15 N STE B LAUREL MS 39440 |
| ALFA GENERAL INS CORP | P O BOX 11000 MONTGOMERY AL 36191 |
| ALFA INSURANCE | 996 RONNIE MCDOWELL AVE RUSSELLVILLE AL 35654 |
| ALFA INSURANCE AGENCY | 2692 PELHAM PKWY PELHAM AL 35124 |
| ALFA MUT GEN INS | P O BOX 11000 MONTGOMERY AL 36191 |
| ALFA MUTUAL INS CO | 2108 E SOUTH BLVD MONTGOMERY AL 36116 |
| ALFAKIH, STEPHANIE | ADDRESS ON FILE |
| ALFALFA COUNTY | ALFALFA COUNTY - TAX COL 300 S GRAND CHEROKEE OK 73728 |
| ALFARO & FERNANDEZ PA | 5801 NW 151 STREET SUITE 305 MIAMI LAKES FL 33014 |
| ALFARO BROS ROOFING CO | JAIME ALFARO 1107 AUSTIN AVE PASADENA TX 77502 |
| ALFARO, GREGORY | ADDRESS ON FILE |
| ALFONSO X SOTO AND | EUNICE SOTA 4901 FM 359 RD BROOKSHIRE TX 77423 |
| ALFORD & ASSOCIATES INC | 9635 SOUTHERN PINE BLVD 128 CHARLOTTE NC 28273 |

| Claim Name | Address Information |
| --- | --- |
| ALFORD APPRAISAL SERVICES | PO BOX 1153 BRUNSWICK GA 31521 |
| ALFORD, ALICIA | ADDRESS ON FILE |
| ALFORD, MICHAEL | ADDRESS ON FILE |
| ALFRED D HECK & | ADDRESS ON FILE |
| ALFRED ELK PUB INS ADJ | INC 54 OLDE CARRIAGE RD WESTWOOD MA 02090 |
| ALFRED O GOELLNER & | ADDRESS ON FILE |
| ALFRED S BAUGHAM | ADDRESS ON FILE |
| ALFRED SANDY & GLORIA SANDY | 14121 JONES BRIDGE RD UPPER MARLBORO MD 20774 |
| ALFRED TOWN | ALFRED TOWN - TAX COLLEC P.O. BOX 850 ALFRED ME 04002 |
| ALFRED TOWN | ALFRED TOWN- TAX COLLECT BOX 230/6340 SHAW RD ALFRED STATION NY 14803 |
| ALFRED TYSZKIEWICZ | ADDRESS ON FILE |
| ALFRED W GALLE JR | ADDRESS ON FILE |
| ALFRED-ALMOND CS (COMBIN | ALFRED-ALMOND CS-TAX COL ALFRED ALMOND CSD 6795 R ALMOND NY 14804 |
| ALFREDO HERNANDEZ AND GRACIELA HERNANDEZ | LOUIS P. DELL LAW OFFICE OF LOUIS P. DELL 715 SOUTH VICTORY BLVD. BURBANK CA 91502 |
| ALFREDO SPENCER | 43 MAYWOOD ST ROXBURY MA 02119 |
| ALFSON, SARAH | ADDRESS ON FILE |
| ALGOMA CITY | ALGOMA CITY TREASURER 416 FREMONT ST ALGOMA WI 54201 |
| ALGOMA TOWN | ALGOMA TWN TREASURER 15 N. OAKWOOD RD. OSHKOSH WI 54904 |
| ALGOMA TOWNSHIP | ALGOMA TOWNSHIP - TREASU 10531 ALGOMA AVENE ROCKFORD MI 49341 |
| ALGONAC CITY | ALGONAC CITY - TREASURE 805 ST CLAIR RIVER DR BO ALGONAC MI 48001 |
| ALGOOD CITY | ALGOOD CITY-TAX COLLECTO 215 W MAIN ST ALGOOD TN 38506 |
| ALHAMBRA INS AGENCY | 932 SW 67 AVE MIAMI FL 33144 |
| ALI HUSSEIN INS | ADDRESS ON FILE |
| ALI, CATHERINE | ADDRESS ON FILE |
| ALI, MOHAMMED | ADDRESS ON FILE |
| ALICE HORMUTH | ADDRESS ON FILE |
| ALICIA AND ROBERT TODARO | ADDRESS ON FILE |
| ALICIA L ESCALANTE INS | ADDRESS ON FILE |
| ALIEF ISD | ALIEF ISD - TAX COLLECTO 14051 BELLAIRE BLVDSUI HOUSTON TX 77083 |
| ALIFFI, MELYNDAJO | ADDRESS ON FILE |
| ALIGHT SOLUTIONS LLC | ATTN: CHIEF COUNSEL 4 OVERLOOK POINT LINCOLNSHIRE IL 60069 |
| ALIQUIPPA CITY | ALIQUIPPA CITY - TAX COL 581 FRANKLIN AVE ALIQUIPPA PA 15001 |
| ALIQUIPPA S.D./ALIQUIPPA | ALIQUIPPA SD - TAX COLLE 581 FRANKLIN AVE ALIQUIPPA PA 15001 |
| ALISO VIEJO COMMUNITY ASSOCIATION | 95 ARGONAUT STE 190 ALISO VIEJO CA 92656 |
| ALISON DARBY | 2530 W 41ST AVE DENVER CO 80211 |
| ALITT INS AGENCY | 2160 FLETCHER PKWY A5 EL CAJON CA 92020 |
| ALJ CONSTRUCTION | DEREK ATWELL P.O. BOX 5753 CHRISTIANSTED, ST CROIX VI 00823 |
| ALL 4 ONE CONSTRUCTION & | PLUMBING INC 10795 NW 53RD ST UNIT201 SUNRISE FL 33351 |
| ALL 4 ONE CONSTRUCTION & PLUMBING, INC. | 10751 NW 53RD STREET, UNIT 201 SUNRISE FL 33351 |
| ALL ABOUT MANAGEMENT | 206 SOUTH ELM AVENUE SANFORD FL 32771 |
| ALL ABOUT ROOFING & CONSTRUCTION, INC. | 2513 WEAVER STREET SUITE B HALTOM CITY TX 76117 |
| ALL ABOUT THE HOUSE INC | 850 RAINTREE LANE DESOTO TX 75115 |
| ALL AFFORDABLE PLUMBING | LLC PO BOX 6562 YUMA AZ 85366 |
| ALL AIR SPECIALISTS | 1385 JERUSALEM AVE MERRICK NY 11566 |
| ALL AMERICAN AIR & ELECTRIC, INC | 901 SW 33 AVE OCALA FL 34474 |
| ALL AMERICAN BIO-CLEAN | INC 14466 TUTTLE HILL RD WILLIS MI 48191 |
| ALL AMERICAN CONSTRUCTION | BORGES BROS., INC. BORGES BROS., INC. 5804 E. BROWN AVE. FRESNO CA 93727 |
| ALL AMERICAN CONTRACTING LLC | CORY ALLEN LINNEBUR 57101 E 88TH AVE STRASBURG CO 80136 |

| Claim Name | Address Information |
|---|---|
| ALL AMERICAN GROUP CONTRACTORS, INC | 1021 MANDALAY DR. BRANDON FL 33511 |
| ALL AMERICAN INS | 4120 DAVIE RD EXT 304 HOLLYWOOD FL 33024 |
| ALL AMERICAN INS AGENCY | 212 S RODNEY PARHAM RD LITTLE ROCK AR 72205 |
| ALL AMERICAN INSURANCE | 9036 SW 152 STREET MIAMI FL 33157 |
| ALL AMERICAN MODULAR | 13631 MONTFORT RD HERALD CA 95638 |
| ALL AMERICAN PARK | 6236 RHONES QUARTER RD STE11 TYLER TX 75707 |
| ALL AMERICAN PROPERTIES, INCORPORATED | 1700 WELLS ROAD, SUITE 4 ORANGE PARK FL 32073 |
| ALL AMERICAN REAL ESTATE, LLC | 1250 MILLERSVILLE PIKE LANCASTER PA 17603 |
| ALL AMERICAN RESTOR LLC | 6112 OLSON MEMORIAL HWY GOLDEN VALLEY MN 55422 |
| ALL AMERICAN RESTORATION | LLC 505 S 3RD AVE UNIT 6 YAKIMA WA 98902 |
| ALL AMERICAN ROOFING INC | 944 WEST PROSPECT RD OAKLAND PARK FL 33309 |
| ALL AMERICAN WATER RESTORATION, INC. | 6330 OLD CHENEY HWY ORLANDO FL 32807 |
| ALL APPRAISALS MICHIANA | 210 JEAN STREET STURGIS MI 49091 |
| ALL AREA ROOFING & | WATERPROOFING INC 3921 SOUTH US HIGHWAY 1 FORT PIERCE FL 34982 |
| ALL AROUND CONSTRUCTION AND REMODELING | ALEJANDRO GALLEGOS ALEJANDRO GALLEGOS 6206 PINON VISTA DR HOUSTON TX 77095 |
| ALL AROUND HOME REPAIR | DAVID BOHAN 2605 W 11TH ST IRVING TX 75060 |
| ALL AROUND PROPERTY PRESERVATION LLC | BRANDON DERBY 701 DECATUR AVE N SUITE 201 GOLDEN VALLEY MN 55427 |
| ALL AROUND ROOFING | FREDRICK PEGUES 4293 LADY SLIPPER DR. MEMPHIS TN 38141 |
| ALL AROUND ROOFING & EXT | 2465 SHERIDAN BLVD DENVER CO 80214 |
| ALL AROUND ROOFING & EXTERIORS | 2465 SHERIDAN BLVD EDGEWATER CO 80214 |
| ALL AROUND ROOFING INC | 8540 W BEAVER ST JACKSONVILLE FL 32220 |
| ALL AROUND TOWN PROPERTIES INC | 3240 NW 197TH ST MIAMI GARDENS FL 33056 |
| ALL BREVARD ROOFING INC | P.O. BOX 727 MELBOURNE FL 32902 |
| ALL BUILDING AND | REMODELING LLC 680 E 59 ST HIALEAH FL 33013 |
| ALL CALL RESTORATION | 2100 LAPO RD LAKE ODESSA MI 48849 |
| ALL CAPITAL REALTY LLC | 22 SOUTH STREET WESTBOROUGH MA 01581 |
| ALL CAPITAL REALTY LLC | ATTN: CHRISTINA KELLY 22 SOUTH STREET WESTBOROUGH MA 01581 |
| ALL CARE AUTO INSURANCE | 4515 WILKINSON BLVD GASTONIA NC 28056 |
| ALL CENTRAL PA & | REGLA GARCIA 13205 SW 137 AVE 124 MIAMI FL 33186 |
| ALL CENTRAL PUBLIC | ADJUSTERS INC 13205 SW 137 AVE STE 124 MIAMI FL 33186 |
| ALL CLAIMS REPAIRS INC | 426 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| ALL CLAIMS SOLUTIONS & | ROBERTO & BLANCA LUNA 12535 ORANGE DR STE 607 DAVIE FL 33330 |
| ALL CLAIMS SOLUTIONS LLC | 12535 ORANGE DR 607 DAVIE FL 33330 |
| ALL CNTY. ENVTL. & RESTORATION, INC. | TONY GREVE 1081 N. SHEPARD STREET #H ANAHEIM CA 92806 |
| ALL COUNTY & ASSOCIATES, INC | PO BOX 472 ST PETERS PA 19470 |
| ALL COUNTY INSURANCE | 3085 LAKE WORTH ROAD LAKE WORTH FL 33461 |
| ALL COUNTY INSURANCE | 9888 BISSONNET ST SUITE 100G HOUSTON TX 77036 |
| ALL CUSTOM CONSTRUCTION | 14761 GLENWOOD RD SW PORT ORCHARD WA 98367 |
| ALL DADE GENERAL CONSTRU | 3700 NW 13 ST MIAMI FL 33126 |
| ALL DADE PLUMBING INC. | 12225 SW 128TH STREET SUITE 111 MIAMI FL 33196 |
| ALL DADE PUBLIC ADJUSTER | & ALL DADE PUB ADJ 12550BISCAYNE BLVD STE30 NORTH MIAMI FL 33181 |
| ALL DISCOUNT TILE INC. | JOSEPH A. ZUCKER 4909 N US 1 COCOA FL 32927 |
| ALL DRY USA | 109 COMMERCE RD BOYNTON BEACH FL 33426 |
| ALL ELEMENTS INC | 1347 DUNDAS CIR MONTICELLO MN 55362 |
| ALL EXTERIORS LLC | 1051 N DAKOTA AVE NEW RICHMOND WI 54017 |
| ALL EXTERIORS PLUS | 824 S FREMONT ST JANESVILLE WI 53545 |
| ALL FLORIDA CLAIMS | ADVISORS LLC 15900 SW 197 AVE MIAMI FL 33187 |
| ALL FLORIDA CONSTRUCTION AND ROOFING CO. | SOLUTIONS CAPITAL GROUP INC. SOLUTIONS CAPITAL GROUP INC. 801 NE 167 STREET, STE 300 NORTH MIAMI BEACH FL 33162 |

| Claim Name | Address Information |
|---|---|
| ALL FLORIDA CUSTOM HOMES | BY JOHN RAYMER, INC 10033 SAWGRASS DR W #142 PONTE VEDRA BEACH FL 32082 |
| ALL FLORIDA MOBILE HOME TITLE SERVICE | JEFFREY S HOGAN, MANAGER 217 CEDAR STREET SUITE 234 SANDPOINT ID 83864 |
| ALL FLORIDA SCREENS | JAMES M VETZEL 27211 HARBOR DRIVE BONITA SPRINGS FL 34135 |
| ALL GENERATION INSURANCE | 21 PONCE DE LEON BLVD CORAL GABLES FL 33135 |
| ALL GOOD ADJUSTMENTS LLC | & TIMOTHY SCOTT CHASTAIN 2712 SCOUTS CT DACULA GA 30019 |
| ALL GUARD AUTO INS | 80 RT 35 NEPTUNE NJ 07753 |
| ALL HOME SOLUTIONS | 1832 ROPER RD SAINT CLOUD FL 34771 |
| ALL IN ONE CONSTRUCTION | JOSHUA RAY LOWTHER 3883 S BAHAMA ST. AURORA CO 80013 |
| ALL IN ONE INSURANCE SVC | 12566 PINES BLVD PEMBROKE PINES FL 33027 |
| ALL IN ONE PROPERTY MANAGEMENT, LLC. | 13100 S.W 134 ST. SUITE 2 MIAMI FL 33186 |
| ALL IN ONE RENOVATIONS | 1651 DANCY BLVD 4 HORN LAKE MS 38637 |
| ALL IN ONE ROOFING & RES | 33 N PARISH AVE JOHNSTOWN CO 80534 |
| ALL IN ONE SERVICE | 1702 MORMANS RD LYNCHBURG VA 24501 |
| ALL IN ROOFING LLC & | CYNTHIA HAWK 407 WIND RIVER DR WINDSOR CO 80550 |
| ALL INSURANCE SERVICES | 1548 W 37 ST HIALEAH FL 33012 |
| ALL IOWA CONSTRUCTION SERVICES | 2151 DEAN AVE DES MOINES IA 50312 |
| ALL ISLAND HOMES LTD & | JOHN & JOAN NIKOLOUDAKIS 900 WHEELER RD SUITE 225 HAUPPAUGE NY 11788 |
| ALL KEYS CLEANING & REST | PO BOX 500572 MARATHON FL 33050 |
| ALL LINES INSURANCE INC | 616 E 3RD AVE SPOKANE WA 99202 |
| ALL MAJOR RESTORATIONS | 1019 MOUND ST. SUITE 301 DAVENPORT IA 52803 |
| ALL MATIC DOOR | CALLE AMALIA PAOLI HD- 29 7 MA SECC. TOA BAJA PR 00950 |
| ALL MY PAPERS INC | PO BOX 733723 DALLAS TX 75373-3723 |
| ALL NATION RESTORATION LLC | CHRIS M 8317 GALLATIN DR AUSTIN TX 78736 |
| ALL NEVADA INSURANCE | 4001 S DECATUR SUITE 18 LAS VEGAS NV 89103 |
| ALL NEW AGAIN LLC | JON R BAER 15408 MAIN STREET SUITE 103 MILL CREEK WA 98012 |
| ALL OF TX ROOFING | CLAYTON KYLE DAVIDSON 8511 FM 856 N. TROUP TX 75789 |
| ALL PEST & REPAIR INC. | JOSHUA HILL 6585 BEENE RD, UNIT B VENTURA CA 93003 |
| ALL PHASE CONSTRUCTION | INDUSTRIAL CONTRACTOR SERVICES, INC PO BOX 1195 LONGVIEW WA 98632 |
| ALL PHASE HOME IMPROVEME | 15 BARKER TERR WOLCOTT CT 06716 |
| ALL PHASE INSURANCE | 303 S. MILITARY RD STE 1 SLIDELL LA 70461 |
| ALL PHASE RESTORATION DENVER, LLC | 12362 DUMONT WAY LITTLETON CO 80125 |
| ALL PHASE RESTORATION, INC. | LAUREN BANCROFT 7355 GREENRIDGE RD, SUITE C WINDSOR CO 80550 |
| ALL PHASE ROOFING INC | 3705 SHARES PALCE STE 3 WEST PALM BEACH FL 33404 |
| ALL PHASE ROOFING, INC. | 218 SECURITY BLVD COLORADO SPRINGS CO 80911 |
| ALL PHASE SER. CO. | 600 JONESBORO RD. WEST MONROE LA 71292 |
| ALL PHASES CONSTRUCTION, LLC | JOEL J. ROBERTS PO BOX 16671 CHESAPEAKE VA 23328 |
| ALL POINT INS | 224 JOHNSON AVE HACKENSACK NJ 07601 |
| ALL POINTS APPRAISAL COMPANY. LLC | 1002 W. GENEVA DRIVE DEWITT MI 48820 |
| ALL POINTS CLAIM ADVISORS | MWS VENTURES, INC 7582 SW 191ST STREET CUTLER BAY FL 33157 |
| ALL POINTS CONST INC | 440 E MAPLE ROAD STE B TROY MI 48083 |
| ALL PRO ADJUSTMENT LLC | PO BOX 8772 NEW HAVEN CT 06531 |
| ALL PRO ASSET SOLUTIONS INC. | 5473 LEE STREET, SUITE 201 LEHIGH ACRES FL 33971 |
| ALL PRO CONTRACTING SERVICES, LLC. | 395 ORANGE LANE CASSELBERRY FL 32707 |
| ALL PRO EXTERIORS INC | 602 65TH ST DOWNERS GROVE IL 60516 |
| ALL PRO FLORIDA ROOFING | THE HILE TEAM INC. 1045 CELLE AVE NW PALM BAY FL 32907 |
| ALL PRO RISK MANAGEMENT, INC. | 3047 78TH AVENUE SE, SUITE 202 MERCER ISLAND WA 98040 |
| ALL PRO ROOFING | GREGAN CONSTRUCTION 4516 FOREST GLEN COURT SACHSE TX 75048 |
| ALL PRO ROOFING INC | 2502 W 45TH AMARILLO TX 79110 |
| ALL PRO ROOFING, INC | ROD HASELOFF 2502 W. 45TH ST AMARILLO TX 79110 |

| Claim Name | Address Information |
|---|---|
| ALL PRO XTERIORS AND | K BASS & SHELLY VOTAVA 1115 VICKSBURG LN N 18 PLYMOUTH MN 55447 |
| ALL PRO XTERIORS INC | 11292 86TH AV N 105 MAPLE GROVE MN 55369 |
| ALL PURPOSE HEATING AND AIR | RUDY A BRATHWAITE P.O. BOX 128 MORROW GA 30260 |
| ALL QUALITY FENCE | 955 US 46 KENVIL NJ 07847 |
| ALL RESIDENTIAL APPRAISING, INC | 43 TOWN & COUNTRY DRIVE 119-139 FREDERICKSBURG VA 22405 |
| ALL RESTORATION SOLUTION | 3700 KENNESAW S IND PKWY KENNESAW GA 30144 |
| ALL RESTORED INC | 116 SARAH CIRCLE CAMDEN DE 19934 |
| ALL RISK AGENCY | G2503 FLUSHING RD FLINT MI 48504 |
| ALL RISK LTD | PO BOX 37170 BALTIMORE MD 21297 |
| ALL RISK LTD ACCTS PAYBL | 10150 YORK RD 5TH FL HUNT VALLEY MD 21030 |
| ALL RISKS LTD | 300 ARBORETUM PLACE SUITE 410 RICHMOND VA 23236 |
| ALL RITE ROOFING INC | SUITE A 3020 INDUSTRIAL AVE YUBA CITY CA 95993 |
| ALL ROOF SOLUTIONS, INC. | 3700 KENNESAW S. INDUSTRIAL PARKWAY KENNESAW GA 30152 |
| ALL SEASONS ROOFING | 1500 SABER DRIVE BISMARCK ND 58504 |
| ALL SEASONS ROOFING | 8344 BLUFF EDGE ALBA NM 87120 |
| ALL SERVICES REALTY, INC. | 115 MAIN STREET WESTON WV 26452 |
| ALL SMILES HOME SERVICES, LLC. | CHRISTOPHER ANDREW LANDERS 200 TRAILWOOD DR. EULESS TX 76039 |
| ALL SONS EXTERIORS INC | 2323 LOGAN WAY LAKEVILLE MN 55044 |
| ALL SOURCE CONTRACTING | 5401 W ESCUDA RD GLENDALE AZ 85308 |
| ALL SOUTHERN INS INC | 2149 WEST 1ST ST 4950 GULF SHORES AL 36542 |
| ALL SQUARE CONTRACTORS | LLC 6470 HAMPTON ROCK LANE CUMMING GA 30041 |
| ALL SQUARE LLC | 410 INDUSTRIAL CT GREER SC 29651 |
| ALL SQUARE ROOFING | 3497 W LAKESHORE DR CROWN POINT IN 46307 |
| ALL STAR APPRAISALS | 185 N HILL AVE SUITE 3 PASADENA CA 91106 |
| ALL STAR CONSTRUCTION | INC 13110 TC JESTER BLVD HOUSTON TX 77038 |
| ALL STAR DRYWALL LLC | 5621 HAYWOOD ST HOUSTON TX 77016 |
| ALL STAR INS | 4961 BABCOCK ST NE 6 PALM BAY FL 32935 |
| ALL STAR MUTUAL INS | 704 23RD ST BROADHEAD WI 53520 |
| ALL STAR NEWARK MTL INS | 704 23RD ST BRODHEAD WI 53520 |
| ALL STAR PAINTING & REPAIRS LLC | STEPHEN ABRIL 1616 CANYON TERRACE DRIVE SPARKS NV 89436 |
| ALL STAR REAL ESTATE | 108 NORTH HENRY STREET BAY CITY MI 48706 |
| ALL STAR REAL ESTATE | ATTN: MIKE SAMBORN 108 N HENRY ST BAY CITY MI 48706 |
| ALL STAR REAL ESTATE SAMBORN & ASSOC | 108 N. HENRY ST. BAY CITY MI 48706 |
| ALL STAR REMODELING LLC | 550 CARTER LANE NEW SMYRNA TN 37167 |
| ALL STAR RFG & EXTERIORS | 9302 ROLLING OAKS TOMBALL TX 77375 |
| ALL STAR ROOFING & CONSTRUCTION, INC. | 8000 I.H. 10 WEST SUITE 600 SAN ANTONIO TX 78230 |
| ALL STATE MOBILE HOME SERVICE INC | PO BOX 1681 LYTLE TX 78052-1681 |
| ALL STATES EXTERIORS LLC | 776 N. WEST STREET WICHITA KS 67203 |
| ALL STEEL CARPORTS LLC | ALEX CHAVEZ 2520 S 32ND ST MUSKOGEE OK 74401 |
| ALL SUMMIT ALWAYS PROFES | 5355 MONTEZUMA RD MONTEZUMA CO 80435 |
| ALL TEMP HTG & COOLING & | JONATHAN& JENNIFER TROSP 50 LEONARD LANE PARIS TN 38242 |
| ALL TEXAS VENDING | 11391 MEADOWGLEN LN STE A HOUSTON TX 77082 |
| ALL THINGS COVERED ROOFING, LLC | JEFFREY S. MATHEWS 240 WELTON DRIVE MADISON AL 35757 |
| ALL THINGS NEW CONSTRUCTION, LLC | MARK F. WILLIAMS SR. 4416 QUAIL POINT PORTSMOUTH VA 23703 |
| ALL THINGS NEW CONSTRUCTION, LLC | THOMAS RAY PEREZ 64 DUNLEITH DRIVE DESTREHAN LA 70047 |
| ALL THINGS POSSIBLE | GARY GARRETT GARY GARRETT 233 KASSMAN TERRACE HOT SPRINGS AR 71913 |
| ALL TRACTOR & SITE WORK INC | JERGMY STEPHEN YOUNG JERGMY STEPHEN YOUNG 10419 NE HWY 314 SILVER SPRINGS FL 34488 |
| ALL TRADES OF CONSTR. | & RESTORATION, INC. 1805 8TH AVE W UNIT N-1 PALMETTO FL 34221 |

| Claim Name | Address Information |
|---|---|
| ALL UNIVERSE INS | 20328 NW 2ND AVE MIAMI GARDENS FL 33169 |
| ALL USA UNDWRTRS | 9600 NW 25TH ST 3E DORAL FL 33172 |
| ALL VALLEY CUSTOM ROOFING | 619 N HORNE ST MESA AZ 85203 |
| ALL VALLEY PAINTING LLC | 8617 YAMAMOTO LAS VEGAS NV 89131 |
| ALL VETERANS CONTRACTING LLC | 7925 60TH LANE GLENDALE NY 11385 |
| ALL WAYS CONTRACTING LLC | 30 CROSS ST BELMONT MA 02478 |
| ALL WAYS DRAINS LTD | 135 E GOLDEN LAKE LANE CIRCLE PINES MN 55014 |
| ALL WAYS INS | 2040 NE 163RD ST 309 N MIAMI BEACH FL 33162 |
| ALL WEATHER EXTERIORS | INC 411 40TH AVE NE COLUMBIA HEIGHTS MN 55421 |
| ALL WEATHER RESTORATION AND ROOFING LLC | WALT PETERS 111 E 2ND STREET GEORGETOWN TX 78628 |
| ALL WEATHER ROOF & CONST | 1170 W I-65 SERVICE RD S MOBILE AL 36609 |
| ALL WEATHER ROOFING INC | & CECILIA VIGIL 4711 BROADWAY BLVD SE ALBUQUERQUE NM 87105 |
| ALL YEAR INC | 3901 ARLINGTON HIGHLANDS ARLINGTON TX 76018 |
| ALL-CLEAN USA OF NW ARKANSAS, INC. | 805 YUKON DRIVE, SUITE C SPRINGDALE AR 72762 |
| ALL-IN ROOFING, LLC | 407 WIND RIVER DR WINDSOR CO 80550 |
| ALL-METRO APPRAISERS | 11070 E JEWELL AVE AURORA CO 80012 |
| ALL-PHAZE CONSTRUCTION | R CASH INVESTMENTS 1320 N MAIN VIDOR TX 77662 |
| ALL-RITE SERVICES LLC | 221 E. 7TH ST. LANCASTER TX 75146 |
| ALL-TECH WATER SYSTEMS | LLC 4068 LAMSON AVE SPRING HILL FL 34608 |
| ALLABY AND BREWBAKER INC | PO BOX 127 ST JOHNS MI 48879 |
| ALLAMAKEE COUNTY | ALLAMAKEE COUNTY - TREAS 110 ALLAMAKEE STREET WAUKON IA 52172 |
| ALLAMUCHY TOWNSHIP | ALLAMUCHY TWP-COLLECTOR 292 ALPHANO RD. ALLAMUCHY NJ 07820 |
| ALLAN BENSON | ADDRESS ON FILE |
| ALLAN GASCOIGNE | ADDRESS ON FILE |
| ALLAN INDUSTRIES INC | 270 ROUTE 46 EAST ROCKAWAY NJ 07866 |
| ALLAN MCLEAN & | ADDRESS ON FILE |
| ALLAN R ARTHUR JR | ADDRESS ON FILE |
| ALLCAR INSURANCE AGENCY | 2116 HIGHWAY 146 SEABROOK TX 77586 |
| ALLCARE GENERAL CONT LLC | 300 W 1ST STREET WAXAHACHIE TX 75165 |
| ALLCARE GENERAL CONTRACTORS AND ROOFING | ERIC BULLARD 215 W. FRANKLIN ST. 100 WAXAHACHIE TX 75165 |
| ALLCARE GENERAL CONTRACTORS LLC | JOE G. BULLARD 300 W 1ST STREET WAXAHACHIE TX 75165 |
| ALLCRAFT RESTORATION LTD | 1343 N HIGH ST COLUMBUS OH 43201 |
| ALLCRAFT ROOFING & CONSTRUCTION | BRIAN LECOQ 817 BROMLEY DR BATON ROUGE LA 70808 |
| ALLDREDGE FAMILY REMODELING | CHRISTOPHER LYSHANE ALLDREDGE 1213 SPRING VALLEY DRIVE ARAB AL 35016 |
| ALLEGAN CITY | ALLEGAN CITY - TREASURER 112 LOCUST ST ALLEGAN MI 49010 |
| ALLEGAN COUNTY | ALLEGAN COUNTY - TREASUR PO BOX 259 ALLEGAN MI 49010 |
| ALLEGAN COUNTY TREASURER | 113 CHESTNUT ST ALLEGAN MI 49010 |
| ALLEGAN TOWNSHIP | ALLEGAN TOWNSHIP - TREAS 3037 118TH ST ALLEGAN MI 49010 |
| ALLEGANY CO OP | DEPT 5880 PO BOX 4110 WOBURN MA 01888 |
| ALLEGANY CO-OP INSUR CO | 9 N BRANCH RD CUBA NY 14727 |
| ALLEGANY COUNTY | ALLEGANY COUNTY - TREASU 701 KELLY RD, SUITE 201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY /SEMIANN | ALLEGANY COUNTY - TREASU 701 KELLY RD, SUITE 201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TAX & UTILITY OFFICE | 701 KELLY ROAD SUITE 201 CUMBERLAND MD 21502 |
| ALLEGANY COUNTY TREASURER | 7 COURT ST BELMONT NY 14813 |
| ALLEGANY TOWN | ALLEGANY TOWN- TAX COLLE 52 WEST MAIN ST ALLEGANY NY 14706 |
| ALLEGANY-LIMESTONE CS CM | ALLEGANY-LIMESTONE -COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| ALLEGENT COMMUNITY FEDERAL CREDIT | UNION 2000 CORPORATE DR STE 200 WEXFORD PA 15090 |
| ALLEGHANY COUNTY | ALLEGHANY COUNTY - TREAS 9212 WINTERBERRY AVE STE COVINGTON VA 24426 |
| ALLEGHANY COUNTY | ALLEGHANY COUNTY - COLLE P O BOX 1027, CO COURTHO SPARTA NC 28675 |

| Claim Name | Address Information |
|---|---|
| ALLEGHANY COUNTY CLERK OF CIRCUIT | COURT PO BOX 670 COVINGTON VA 24426 |
| ALLEGHENY CLARION S.D./P | JENNIFER POLLOCK-TAX COL 888 POLLOCK LN PARKER PA 16049 |
| ALLEGHENY CLARION S.D./P | LINDA STRAUSER - TAX COL PO BOX 244 PARKER PA 16049 |
| ALLEGHENY CLARION S.D./S | ALLEGHENY CLARION SD - T 640 MAIN STREET ST PETERSBURG PA 16054 |
| ALLEGHENY CLARION SD/EML | ALLEGHENY CLARION SD - T 406 GROVE AVE EMLENTON PA 16373 |
| ALLEGHENY CLARION SD/RIC | ALLEGHENY CLARION SD - T 1154 AIRPORT ROAD EMLENTON PA 16373 |
| ALLEGHENY CLARION SD/SCR | SCRUBGRASS TWP - TAX COL 1815 LISBON RD KENNERDELL PA 16374 |
| ALLEGHENY COUNTY | ALLEGHENY COUNTY - TREAS 436 GRANT ST -CNTY COURT PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY TREASURER | 436 GRANT ST RM 108 PITTSBURGH PA 15219 |
| ALLEGHENY POWER | 800 CABIN HILL DRIVE GREENSBURG PA 15606 |
| ALLEGHENY TOWNSHIP | CHRISTINE FULLER-TAX COL KISKI PRK PLZ-1001 S LEE LEECHBURG PA 15656 |
| ALLEGHENY TOWNSHIP | ALLEGHENY TWP - TAX COLL 17563 BURROWS RD PLEASANTVILLE PA 16341 |
| ALLEGHENY TOWNSHIP | ALLEGHENY TWP - TAX COLL 892 OLD ROUTE 22 DUNCANSVILLE PA 16635 |
| ALLEGHENY VALLEY S.D./CH | LOUISE PARKHILL-TAX COLL POB 242 CHESWICK PA 15024 |
| ALLEGHENY VALLEY S.D./HA | JAMES DIPALMA -TAX COLLE P.O. BOX 294 CHESWICK PA 15024 |
| ALLEGHENY VALLEY S.D./SP | ALLEGHENY VALLEY SD - TC 412 SCHOOL ST SPRINGDALE PA 15144 |
| ALLEGHENY VALLEY S.D./SP | KATHRYN WINWOOD-TAX COLL 833 ADELINE ST SPRINGDALE PA 15144 |
| ALLEGHENY, LLC | 216 CR 3070 MT. PLEASANT TX 75455 |
| ALLEGHNEY INS SRVCS | P O BOX 1426 ELKINS WV 26241 |
| ALLEGIANCE ROOFING | 1306 WINDSONG LN RICHMOND TX 77406 |
| ALLEGIANT LAW GROUP LLC | 1700 21ST AVE S SUITE 201 SEATTLE WA 98144 |
| ALLEGIANT ROOFING AND RESTORATION | SMYLIE INC 6148 VIVIAN CT. ARVADA CO 80004 |
| ALLEN & SMITH INS AGENCY | 2121 PASS RD GULFPORT MS 39501 |
| ALLEN AIR CONDITIONING | 104 W JAMES ST ROCKPORT TX 78382 |
| ALLEN COUNTY | ALLEN COUNTY - SHERIFF 194 W WOOD ST SCOTTSVILLE KY 42164 |
| ALLEN COUNTY | ALLEN COUNTY - TREASURER 301 N MAIN ST, ROOM 203 LIMA OH 45801 |
| ALLEN COUNTY | ALLEN COUNTY - TREASURER 1 EAST MAIN ST ROOM 104 FORT WAYNE IN 46802 |
| ALLEN COUNTY | ALLEN COUNTY - TREASURER 1 N. WASHINGTON IOLA KS 66749 |
| ALLEN COUNTY COMBINED HEALTH | PO BOX 1503 LIMA OH 45802 |
| ALLEN COUNTY TREASURER | 301 N. MAIN STREET, ROOM 203 LIMA OH 45801 |
| ALLEN COUNTY TREASURER | 1 EAST MAIN STREET, SUITE 104 FORT WAYNE IN 46802-1088 |
| ALLEN CUSTOM PAINTING AND SERVICES LLC | ORIN S. ALLEN 18465 SKY LANE SAUCIER MS 39574 |
| ALLEN FARMS | 210 GLANTON ST NEWVILLE AL 36353 |
| ALLEN FREEMAN AGENCY | 135 GREEN ST STE 202 WOODBRIDGE NJ 07095 |
| ALLEN HALL CONSTRUCTION | 311 N WALNUT ST EUREKA KS 67045 |
| ALLEN HOOK & SHELLY HOOK | 1636 W 13TH ST YUMA AZ 85364 |
| ALLEN INSURANCE ASSOC | 520 N HARBOR CITY BLVD MELBOURNE FL 32935 |
| ALLEN KEITH CONSTRUCTION CO | 2735 GREENSBURG RD N CANTON OH 44720 |
| ALLEN LAFAVE AND | ADDRESS ON FILE |
| ALLEN P. TORRES | ADDRESS ON FILE |
| ALLEN PARISH | ALLEN PARISH - TAX COLLE P O BOX 278 OBERLIN LA 70655 |
| ALLEN PARISH CLERK OF COURT | PO BOX 248 OBERLIN LA 70655 |
| ALLEN PARK CITY | ALLEN PARK CITY - TREASU 15915 SOUTHFIELD RD ALLEN PARK MI 48101 |
| ALLEN PICKELL | ADDRESS ON FILE |
| ALLEN RESTORATION GROUP, INC | 74 S. GLENVIEW LOMBARD IL 60148 |
| ALLEN TATE INS SERVICES | 6207 PARK SOUTH DR 201 CHARLOTTE NC 28210 |
| ALLEN TOWN | TAX COLLECTOR -TOWN OF A 8131 OLD STATE ROAD ANGELICA NY 14709 |
| ALLEN TOWNSHIP | ALLEN TWP - TAX COLLECTO 102 COMMERCE DR NORTHAMPTON PA 18067 |
| ALLEN TOWNSHIP | ALLEN TOWNSHIP - TREASUR 7800 ARKANSAW RD ALLEN MI 49227 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN VILLAGE | ALLEN VILLAGE - TREASURE PO BOX 145 ALLEN MI 49227 |
| ALLEN W TRAMMELL | ADDRESS ON FILE |
| ALLEN WHEELER | ADDRESS ON FILE |
| ALLEN, CATRINA | ADDRESS ON FILE |
| ALLEN, CHERYL | ADDRESS ON FILE |
| ALLEN, DEVIN | ADDRESS ON FILE |
| ALLEN, EDDIE | ADDRESS ON FILE |
| ALLEN, JAIMEY | ADDRESS ON FILE |
| ALLEN, JASON | ADDRESS ON FILE |
| ALLEN, JENNIFER | ADDRESS ON FILE |
| ALLEN, KERRY | ADDRESS ON FILE |
| ALLEN, ROSALINDA | ADDRESS ON FILE |
| ALLEN, STEIN, & DURBIN, P.C. | TOM NEWTON 6243 IH-10 WEST 7TH FLOOR SAN ANTONIO TX 78201 |
| ALLEN, STEVEN | ADDRESS ON FILE |
| ALLEN, VICTORIA | ADDRESS ON FILE |
| ALLENDALE BORO | ALLENDALE BORO - TAX COL 500 WEST CRESCENT AVENUE ALLENDALE NJ 07401 |
| ALLENDALE COUNTY | ALLENDALE COUNTY - TREA P O BOX 511 ALLENDALE SC 29810 |
| ALLENDALE COUNTY TAX COLLECTOR | 292 BARNWELL RD RM 210 ALLENDALE SC 29810 |
| ALLENDALE TOWNSHIP | ALLENDALE TOWNSHIP - TRE 6676 LAKE MICHIGAN - BOX ALLENDALE MI 49401 |
| ALLENHURST BORO | ALLENHURST BORO-TAX COLL 125 CORLIES AVENUE ALLENHURST NJ 07711 |
| ALLENPORT BORO | ALLENPORT BORO - TAX COL 113 2ND ST BOX 33 ALLENPORT PA 15412 |
| ALLENS LANDSCAPING | 325 DOVE LANE PELL CITY AL 35127 |
| ALLENSTOWN TOWN | ALLENSTOWN TOWN-TAX COLL 16 SCHOOL ST ALLENSTOWN NH 03275 |
| ALLENTOWN BORO | ALLENTOWN BORO - TAX COL P.O. BOX 487 ALLENTOWN NJ 08501 |
| ALLENTOWN CITY CITY BIL | ALLENTOWN CITY - TAX COL 435 HAMILTON ST RM 110 ALLENTOWN PA 18101 |
| ALLENTOWN SCHOOL DISTRIC | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH STREET BANGOR PA 18013 |
| ALLEVA, CODY | ADDRESS ON FILE |
| ALLGEO HOME IMPROVEMENTS | 115 CHACE RD 1 EGG HARBOR TOWNSHIP NJ 08234 |
| ALLGOOD ADJUSTMENTS INC | 1301SHILOH RD NW STE1631 KENNESAW GA 30144 |
| ALLIANCE ADJ GROUP | 263 N MAIN ST DOYLESTOWN PA 18901 |
| ALLIANCE CAS LLC | 1855 GRIFFIN RD STE A 407 DANIA BEACH FL 33004 |
| ALLIANCE CAS, LLC | 1000 E HALLANDALE BEACH BLVD B HALLANDALE BEACH FL 33009 |
| ALLIANCE CONSTRUCTION | 3601 N DIXIE HWY BOCA RATON FL 33431 |
| ALLIANCE DEVELOPMENT INC. | 7701 STATE RTE 158 COLUMBIA IL 62236 |
| ALLIANCE DISASTER | KLEENUP 574 WHEELING RD WHEELING IL 60090 |
| ALLIANCE ENVIRONMENTAL GROUP, INC | 980 W. 10TH ST. AZUSA CA 91702 |
| ALLIANCE GROUP | 113 532 NW MERCANTILE PL PORT SAINT LUCIE FL 34986 |
| ALLIANCE GRP&O&MESPARDY& | TRUSTACCLAWOFFOFBBIJOUX 110 SE 6TH ST STE 1700 FORT LAUDERDALE FL 33301 |
| ALLIANCE INS | 2950 SW 27 AVE 100 COCONUT GROVE FL 33133 |
| ALLIANCE INS | 3658 WEBBER ST SARASOTA FL 34232 |
| ALLIANCE INS AGENCY | 4444 YORK ST STE 100 METAIRIE LA 70001 |
| ALLIANCE INS AGENCY LLC | 710 GOLDEN RIDGE RD 120 GOLDEN CO 80401 |
| ALLIANCE INS CENTER | 19300 W DIXIE HWY STE 9 NORTH MIAMI FL 33180 |
| ALLIANCE INS SERVICES | 5440 WARD RD SUITE 215 ARVADA CO 80002 |
| ALLIANCE INSURANCE AGY | PO BOX 488 SINTON TX 78387 |
| ALLIANCE INSURANCE CO | P O BOX 1286 MCPHERSON KS 67460 |
| ALLIANCE LEAD GROUP LLC | 671 E APACHE BLVD 125 TEMPE AZ 85281 |
| ALLIANCE MECHANICAL SERVICES LLC | 2130 REGAL PARKWAY EULESS TX 76040 |
| ALLIANCE MTL INS ASSOC | 830 12TH AVE SW DYERSVILLE IA 52040 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE MUT INS | 1000 REVOLUTION MILL DR SUITE 1 GREENSBORO NC 27405 |
| ALLIANCE PROPERTY SYSTEMS | 8751 W BROWARD BLVD 400 PLANTATION FL 33324 |
| ALLIANCE REAL ESTATE APPRAISAL INC | 3701 CLEARWATER DRIVE FAYETTEVILLE NC 28311 |
| ALLIANCE REST & MONICA | HENAO & ALEJANDRO GOMEZ 2502 MT MORIAH RD A-100 MEMPHIS TN 38115 |
| ALLIANCE RESTORATION INC | 4600POWDER MILL RD450Z4 BELTSVILLE MD 20705 |
| ALLIANCE SERVICES | 1317 TIMBERVIEW DRIVE ALLEN TX 75002 |
| ALLIANCEGRP&OESPADYTRUST | ACCTOFLAWOFFICEOFBBIJOUX 532NW MERCANTILE PL113 PORT SAINT LUCIE FL 34986 |
| ALLIANT ENERGY | P.O. BOX 3066 CEDAR RAPIDS IA 52406-3066 |
| ALLIANT ENERGY / WPL | PO BOX 3062 CEDAR RAPIDS IA 52406 |
| ALLIANT INS SERVICES INC | 320 WEST 57TH NEW YORK NY 10019 |
| ALLIANT LEGAL GROUP, LLC | 6 RESERVOIR CIRCLE, SUITE 203 BALTIMORE MD 21208 |
| ALLIANZ GLOBAL RISKS | P O BOX 7780 BURBANK CA 91510 |
| ALLIED ADJUSTER SERVICES | 1602 ALTON RD 15 MIAMI BEACH FL 33139 |
| ALLIED CAPITAL TITLE LLC | 201 W SPRINGFIELD AVE SUITE 101 CHAMPAIGN IL 61820 |
| ALLIED CONSTRUCTION CORP | 26 PAGNOTTA DRIVE PORT JEFFERSON STATION NY 11776 |
| ALLIED CONTRACTORS & ENGINEERS CORP. | IRIS Y. SANCHEZ PO BOX 7851 CAGUAS PR 00726 |
| ALLIED FIELD TECH | PO BOX 359 SHERIDAN AR 72150 |
| ALLIED INS | 3440 FLAIRE DR EL MONTE CA 91731 |
| ALLIED INS AGY | P O BOX 5515 PASADENA TX 77508 |
| ALLIED INS CO | P O BOX 9184 MARLBOROUGH MA 01752 |
| ALLIED INS CO | P O BOX 75107 BALTIMORE MD 21275 |
| ALLIED INS GROUP | 7777 DAVIE RD EXT 300A DAVIE FL 33024 |
| ALLIED INS SERVICES | 8400 N UNIVERSITY 303 TAMARAC FL 33321 |
| ALLIED INSURANCE | PO BOX 742522 CINCINNATI OH 45274-2522 |
| ALLIED INSURANCE | 666 WALNUT ST STE 700 DES MOINES IA 50309 |
| ALLIED INSURANCE AGENCY | 1100 LOCUST ST DEPT 2002 DES MOINES IA 50391 |
| ALLIED INSURANCE AGENCY | 2010 CENTER ST DEER PARK TX 77536 |
| ALLIED INSURANCE AND | 9301 SW FREEWAY 250 HOUSTON TX 77074 |
| ALLIED INSURANCE COMPANY | P.O. BOX 10479 DES MOINES IA 50306-0479 |
| ALLIED P&C INS | P O BOX 10479 DES MOINES IA 50306 |
| ALLIED PARKING INC | 800 SOUTH NINTH STREET MINNEAPOLIS MN 55404-1205 |
| ALLIED PRINTING RESOURCES | 33 COMMERCE ROAD CARLSTADT NJ 07072 |
| ALLIED PUBLIC ADJUSTERS | INC 1132 N BRAND BLVD GLENDALE CA 91202 |
| ALLIED REAL ESTATE APPRAISERS INC. | 4018 MILLER ROAD FLINT MI 48507 |
| ALLIED REST & | RONALD & PEARL MANNING 766 STATE ROUTE 3N GAMBRILLS MD 21054 |
| ALLIED RESTOR SERV INC | 340 22632 GOLDEN SPRINGS DR DIAMOND BAR CA 91765 |
| ALLIED RESTORATION INC | 766 STATE ROUTE 3 NORTH GAMBRILLS MD 21054 |
| ALLIED SERVICES OF MYRTLE BEACH INC | 292 BRANDYMILL BLVD MYRTLE BEACH SC 29588 |
| ALLIED SIDING & WINDOWS | ALLIED CUSTOM HOMES, INC 28341 S.H. 249 SUITE100 TOMBALL TX 77375 |
| ALLIED TRUST | 215 S COMPLEX DR KALISPELL MT 59901 |
| ALLIED TRUST INS | 1408 N WESTSHORE 502 TAMPA FL 33607 |
| ALLIED TRUST INS CO | PO BOX 2978 BIG FORK MT 59911 |
| ALLIED TRUSTEE SERVICES | 990 RESERVE DRIVE SUITE 208 ROSEVILLE CA 95678 |
| ALLIED WASTE | 967 HANCOCK ROAD 141 BULLHEAD CITY AZ 86442 |
| ALLIED WASTE SERVICES 922 | P.O. BOX 78829 PHOENIX AZ 85062 |
| ALLIED WORLD ASSURANCE | 3424 PEACHTREE ROAD NE STE 550 ATLANTA GA 30326 |
| ALLIENT ENERGY | PO BOX 3060 CEDAR RAPIDS IA 52406-3060 |
| ALLIGATOR CONTRACTORS | GROUP LLC 160 ST GEORGE RD SCHRIEVER LA 70395 |
| ALLIS TOWNSHIP | ALLIS TOWNSHIP - TREASUR PO BOX 751 ONAWAY MI 49765 |

| Claim Name | Address Information |
|---|---|
| ALLIUM PARTNERS, LLC | ATTN: RICHARD J. LOVETT ONE NORTH FRANKLIN STREET SUITE 1825 CHICAGO IL 60606 |
| ALLIXANDRA KARENN BRADSEN | DAVID D. JEFFS, ESQ. JEFFS AND JEFFS, P.C. 90 NORTH 100 EAST P.O. BOX 888 PROVO UT 84603 |
| ALLOUEZ TOWNSHIP | ALLOUEZ TOWNSHIP - TREAS P.O. BOX 64 MOHAWK MI 49950 |
| ALLOUEZ VILLAGE | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| ALLOWAY TOWNSHIP | ALLOWAY TWP - COLLECTOR PO BOX 386 ALLOWAY NJ 08001 |
| ALLPHASE CONST | 5003 N TRAVELERS PALM LN TAMARAC FL 33319 |
| ALLPHASE CONSTRUCTION & ROOFING, LLC | 11811 TATUM BLVD. STE. 3031 PHOENIX AZ 85028 |
| ALLPRO BUILDING & CONT & | MELANIE & MARK LEWIS 9244 E HAMPTON DR 110 CAPITOL HEIGHTS MD 20743 |
| ALLRED, MICHELLE | ADDRESS ON FILE |
| ALLRISC INSURANCE AGCY | 9515 BELLAIRE BLVD HOUSTON TX 77036 |
| ALLSAFE | 7171 CORAL WAY 209 MIAMI FL 33155 |
| ALLSTAR | 202 MONTROSE AVE W 200 AKRON OH 44321 |
| ALLSTAR CONST | RESIDENTIAL 5145 INDUSTRIAL ST 103 MAPLE PLAIN MN 55359 |
| ALLSTAR CONSTRUCION RES | JEANNETTE & TODD HILL 5145 INDUSTRIAL ST 103 MAPLE PLAIN MN 55359 |
| ALLSTAR INS | 740 71ST ST MIAMI BEACH FL 33141 |
| ALLSTAR INS AG INC | 1431 HWY 69 S NEDERLAND TX 77627 |
| ALLSTAR SERVICES LLC | 8168 CROWN BAY MARINA ST SAINT THOMAS VI 00802 |
| ALLSTAR UNDERWRITERS INC | 4357 FERGUSON DR 230 CINCINNATI OH 45245 |
| ALLSTAR WELDING & DEMOLITION LLC | 50 SHELTER ROCK RD DANBURY CT 06810 |
| ALLSTATE APPRAISAL ASSOCIATES INC | PO BOX 1829 MOORESVILLE NC 28115-1829 |
| ALLSTATE BENEFITS | 1776 AMERICAN HERITAGE LIFE DR JACKSONVILLE FL 32224 |
| ALLSTATE CONST INC | 419 E GRAND AV BELOIT WI 53511 |
| ALLSTATE F&C INS | P O BOX 660649 DALLAS TX 75266 |
| ALLSTATE FLOOD INSURANCE | 10020 COCONUT RD UNIT 14 BONITA SPRINGS FL 34135 |
| ALLSTATE FLOOD SERVICE CENTER | 13401 WEST 98TH STREET LENEXA KS 66215-1363 |
| ALLSTATE FLOOD SERVICE CENTER | PO BOX 733105 DALLAS TX 75373-3105 |
| ALLSTATE FLOOD SRVC CNTR | 7701 COLLEGE BLVD 200 OVERLAND PARK KS 66210 |
| ALLSTATE INDEM | ATTN MRC P O BOX 660649 DALLAS TX 75266 |
| ALLSTATE INDEMNITY COMPANY | WILLIAM RANSOM, JR 8527 S STONY ISLAND CHICAGO IL 60617 |
| ALLSTATE INS | P O BOX 2589 OMAHA NE 68103 |
| ALLSTATE INS | 8104 S 96TH ST STE 2 LA VISTA NE 68128 |
| ALLSTATE INS | ATTN: FLOOD SERVIC CNTR PO BOX 733105 DALLAS TX 75373 |
| ALLSTATE INS AGENCY | 435 NEW HAVEN AVE DERBY CT 06418 |
| ALLSTATE INS COMP FLOOD | P O BOX 2964 SHAWNEE MISSION KS 66201 |
| ALLSTATE INSURANCE | RICK ECCLES 5528 NEW FALLS ROAD LEVITTOWN PA 19056 |
| ALLSTATE INSURANCE | 748 OLD BALTIMORE RD WEST MINSTER MD 21157 |
| ALLSTATE INSURANCE | 981 SUNSET LAKE RD FUQUAY NC 27526 |
| ALLSTATE INSURANCE | 721 W NORTH 1ST ST SENECA SC 29678 |
| ALLSTATE INSURANCE | 131 W 13 MILE RD MADISON HEIGHTS MI 48071 |
| ALLSTATE INSURANCE | 146 W MICHIGAN AVE MARSHALL MI 49068 |
| ALLSTATE INSURANCE | 9649 W GRAND AVE FRANKLIN PARK IL 60131 |
| ALLSTATE INSURANCE | 111 S LOUISIANA ST ABBEVILLE LA 70510 |
| ALLSTATE INSURANCE | 8711 N FREEPORT PKWY 4A IRVING TX 75063 |
| ALLSTATE INSURANCE | P O BOX 650562 DALLAS TX 75265 |
| ALLSTATE INSURANCE | 14056 SW FREEWAY 115 SUGARLAND TX 77478 |
| ALLSTATE INSURANCE | 4744 E THUNDERBIRD RD 7 PHOENIX AZ 85032 |
| ALLSTATE INSURANCE | 1028 EUBANK BLVD NE ALBUQUERQUE NM 87112 |
| ALLSTATE INSURANCE | 1304 SW BERTHA BLVD PORTLAND OR 97219 |

| Claim Name | Address Information |
|---|---|
| ALLSTATE INSURANCE CO | P O BOX 3578 AKRON OH 44309 |
| ALLSTATE INSURANCE CO | PO BOX 4317 CAROL STREAM IL 60197 |
| ALLSTATE INSURANCE COMPANY | 3140 W WARD RD 107 DUNKIRK MD 20754 |
| ALLSTATE INSURANCE COMPANY | C T INSURANCE AGENCY 1 3140 W WARD RD 107 DUNKIRK MD 20754 |
| ALLSTATE INSURANCE COMPANY | TIM RUGGIERO 4040 BLACKBURN LANE SUITE 100 BURTONSVILLE MD 20866 |
| ALLSTATE INSURANCE COMPANY | 2675 SANDERS ROAD NORTHBROOK IL 60062 |
| ALLSTATE INSURANCE COMPANY | P. O. BOX 4310 CAROL STREAM IL 60197-4310 |
| ALLSTATE INSURANCE COMPANY | P.O. BOX 660649 DALLAS TX 75266 |
| ALLSTATE INSURANCE COMPANY | PO BOX 660642 DALLAS TX 75266-0642 |
| ALLSTATE INSURANCE COMPANY | 5330 MADISON AVENUE, STE A SACRAMENTO CA 95841 |
| ALLSTATE MOBILE HOMES | 40 DYER ST SOUTH PORTLAND ME 04106 |
| ALLSTATE NEW JERSEY INSURANCE COMPANY | P.O. BOX 2964 SHAWNEE MISSION KS 66201-1364 |
| ALLSTATE ROOFING | 3234 CANDELARIA RD NE ALBUQUERQUE NM 87107 |
| ALLSTATE ROOFING | JAMES HORNER 3234 CANDELARIA RD NE ALBUQUERQUE NM 87107 |
| ALLSTATE ROOFING & MORE | LLC 565 BLOSSOM RD STE G2 ROCHESTER NY 14610 |
| ALLTRUST INSURANCE GROUP | 17038 COLLINS AVE SUNNY ISLES FL 33160 |
| ALLUVION STAFFING | ATTN: DAVID REICHARD 4190 BELFORT RD S STE 420 JACKSONVILLE FL 32216 |
| ALLWOOD FORLENZA | P O BOX 1557 CLIFTON NJ 07015 |
| ALLY FINANCIAL (WALTER ACCOUNT) | ATTN: GENERAL COUNSEL 1100 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |
| ALLY FINANCIAL, INC. | ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT MI 48243 |
| ALLY FINANCIAL, INC. | ATTN: GENERAL COUNSEL 200 RENAISSANCE CTR DETROIT MI 48265 |
| ALLY INS AGENCY INC | 4010 E STATE ST STE 102B ROCKFORD IL 61108 |
| ALLY INSURORS INC | 426 EH COURT BRUNSWICK GA 31520 |
| ALLY RESTORE & CONSTRUCT, INC. | 150 DUNBAR AVENUE, SUITE C (MAILING ADDRESS) - PO BOX 2357 OLDSMAR FL 34677 |
| ALMA CENTER VILLAGE | ALMA CENTER VLG TREASURE PO BOX 96 ALMA CENTER WI 54611 |
| ALMA CITY | ALMA CITY - TREASURER PO BOX 278 ALMA MI 48801 |
| ALMA E HURTADO AGENT | 6920 DELTA DR 4 EL PASO TX 79905 |
| ALMA ROSA CLARK INS | 4510-A WEBER RD CORPUS CHRISTI TX 78411 |
| ALMA TOWN | ALMA TWN TREASURER N9905 CASTLE HILL RD MERRILLAN WI 54754 |
| ALMA WATER | 811 FAYETTEVILLE AVE ALMA AR 72921 |
| ALMAZAN, DAVID | ADDRESS ON FILE |
| ALME, KENNETH | ADDRESS ON FILE |
| ALMEIDA INDUSTRIES INC | 4420 NW 12TH AVE FORT LAUDERDALE FL 33309 |
| ALMEIDA, ALEXEY | ADDRESS ON FILE |
| ALMEIDA, ANTHONY | ADDRESS ON FILE |
| ALMEIDA, HELOISA | ADDRESS ON FILE |
| ALMENA TOWN | BARRON COUNTY TREASURER 335 E MONROE AVE/RM 2412 BARRON WI 54812 |
| ALMENA TOWNSHIP | ALMENA TOWNSHIP - TREASU 27625 CR 375 PAW PAW MI 49079 |
| ALMENA VILLAGE | BARRON COUNTY TREASURER 335 E MONROE AVE/RM 2412 BARRON WI 54812 |
| ALMENDARES, CLAUDIA | ADDRESS ON FILE |
| ALMENDAREZ, JASMINE | ADDRESS ON FILE |
| ALMER TOWNSHIP | ALMER TOWNSHIP - TREASUR 1405 W DUTCHER RD CARO MI 48723 |
| ALMERIDA & CARLSON INS | PO BOX 719 SANDWICH MA 02563 |
| ALMIGHTY TREE SERVICE & | LANDSCAPING, INC. 1920 2ND AVE ST.SIMONS ISLAND GA 31522 |
| ALMIRA TOWNSHIP | ALMIRA TOWNSHIP - TREASU 7276 OLE WHITE DR LAKE ANN MI 49650 |
| ALMON TOWN | ALMON TWN TREASURER N7555 COUNTY HIGHWAY Q WITTENBERG WI 54499 |
| ALMOND TOWN | ALMOND TOWN- TAX COLLECT PO BOX K ALMOND NY 14804 |
| ALMOND TOWN | ALMOND TWN TREASURER 8098 2ND AVE ALMOND WI 54909 |
| ALMOND VILLAGE(ALMOND TW | ALMOND VILLAGE- CLERK PO BOX 239 ALMOND NY 14804 |

| Claim Name | Address Information |
|---|---|
| ALMOND, JAMIE | ADDRESS ON FILE |
| ALMONT TOWNSHIP | ALMONT TOWNSHIP - TREASU 819 N MAIN ST ALMONT MI 48003 |
| ALMONT VILLAGE | ALMONT VILLAGE - TREASUR 817 N MAIN ST ALMONT MI 48003 |
| ALMSTEAD TREE & SHRUB CA | 58 BEECHWOOD AVENUE NEW ROCHELLE NY 10801 |
| ALNA TOWN | ALNA TOWN - TAX COLLECTO 1568 ALNA ROAD ALNA ME 04535 |
| ALNAIB, MOHAMMED | ADDRESS ON FILE |
| ALOHA CONSTR & NORMAN | & WILLIAM GOODMAN 470 E ROUTE 22 LAKE ZURICH IL 60047 |
| ALOHA CONSTRUCTION INC | 470 E ROUTE 22 LAKE ZURICH IL 60047 |
| ALOHA INSURANCE AGENCY | 75-5931 WALUA ROAD KAILUA KONA HI 96740 |
| ALOHA PUBLIC ADJUSTERS | PO BOX 75394 KAPOLEI HI 96707 |
| ALOHA TOWNSHIP | ALOHA TOWNSHIP - TREASUR 4089 MANN ROAD CHEBOYGAN MI 49721 |
| ALOISO INS ASSOC | 1232 MINERAL SPRING AVE PROVIDENCE RI 02904 |
| ALOMA PRK HOMEOWNERS ASSOCIATION INC | PO BOX 105302 ATLANTA GA 30348-5302 |
| ALOMAR, NABIL | ADDRESS ON FILE |
| ALONDRA ROOFING | 1723 BROOKVIEW ROAD DUNDALK MD 21222 |
| ALONSO & PEREZ & JOSE | VAZQUEZ & YENIMA ALONSO 815 NW 57TH AVE STE 307 MIAMI FL 33126 |
| ALONSO, MARIA | ADDRESS ON FILE |
| ALONTI CAFE & CATERING | 1210 W CLAY ST STE 17 HOUSTON TX 77019 |
| ALONZO JUAREZ | ADDRESS ON FILE |
| ALP PAINTING CORP | ANDY POLSKI 14961 WILLIAMS LANE MINNETONYA MN 55345 |
| ALPENA CITY | ALPENA CITY - TREASURER 208 N FIRST AVE ALPENA MI 49707 |
| ALPENA COUNTY TREASURER | 720 W CHISHOLM ST STE 3 ALPENA MI 49707 |
| ALPENA TOWNSHIP | ALPENA TOWNSHIP - TREASU 4385 U S 23 NORTH ALPENA MI 49707 |
| ALPERT BARR & GRANT APLC | 6345 BALBOA BLVD, STE I300 ENCINO CA 91316 |
| ALPHA & OMEGA SIDING & WINDOWS LLC | MANUEL CHAVARRIA 808 LAS BRISAS MISSION TX 78574 |
| ALPHA BORO | ALPHA BORO - TAX COLLECT 1001 EAST BOULVARD ALPHA NJ 08865 |
| ALPHA CONSTRUCTION | DERK JOEL MILLICAN P O BOX 414 SPLENDORA TX 77372 |
| ALPHA GENERAL CONSTRUCTION INC | JACQUELINE FENNEIRA 300 SOUTH LUNA CT. HOLLYWOOD FL 03320 |
| ALPHA INSURANCE AGENCY | 20 HARRELL DRIVE GARDEN CITY GA 31406 |
| ALPHA INSURANCE AGENCY | 831 LAFAYETTE ST GRETNA LA 70053 |
| ALPHA OMEGA CONSTRUCTION | DONNIE ANTONIO GRAY SR 8513 MAIN STREET RAY CITY GA 31645 |
| ALPHA OMEGA COVERAGE COR | 1253 RICHMOND AVE STATEN ISLAND NY 10314 |
| ALPHA RESTORATION LLC | 1421 SW 107TH AV 223 MIAMI FL 33174 |
| ALPHA ROOFING, LLC | 3705 CLINTON PARKWAY LAWRENCE KS 66047 |
| ALPHA SUMMIT CONSTRUCTIO | 8105 RASOR BLVD STE 240 PLANO TX 75024 |
| ALPHA THROUGH OMEGA | CONSTRUCTION N8617 FERRONS LANE STE B CASCO WI 54205 |
| ALPHA VILLAGE | ALPHA VILLAGE - TREASURE BOX 85 ALPHA MI 49902 |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLL 2 PARK PLAZA ALPHARETTA GA 30009 |
| ALPHATECH & RAUL PEREZ & | ZURELYS CURA 6481 SW 20 TERRACE MIAMI FL 33155 |
| ALPIAR & PAPA INS AGENCY | PO BOX 927 LARCHMONT NY 10538 |
| ALPINE ABATEMENT | ASSOCIATES INC PO BOX 1557 BEND OR 97709 |
| ALPINE APPRAISAL SERVICES INC | PO BOX 8781 PUEBLO CO 81008 |
| ALPINE BORO | ALPINE BORO - TAX COLLEC 100 CHURCH ST- BORO HALL ALPINE NJ 07620 |
| ALPINE CARPET ONE | 3961 S SEPULVEDA BLVD CULVER CITY CA 90230 |
| ALPINE CLEANING & | RESTORATION SPECIALIST,INC 177 S. MAIN SMITHFIELD UT 84335 |
| ALPINE CLEANING & RESTOR | 177 S MAIN ST SMITHFIELD UT 84335 |
| ALPINE COUNTY | ALPINE COUNTY - TAX COLL PO BOX 217 MARKLEEVILLE CA 96120 |
| ALPINE INS AGENCY INC | 728 LINCOLN AVE STE 1 MELBOURNE FL 32901 |
| ALPINE OAKS CONDO OWNERS ASSOC. | 2157 ARNOLD WAY ALPINE CA 91901 |

| Claim Name | Address Information |
|---|---|
| ALPINE ROOFING | 150 BUTTE AVE YUBA CITY CA 95993 |
| ALPINE SECURITIZATION | C/O CREDIT SUISSE SECURITIES (USA) LLC ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| ALPINE TOWNSHIP | ALPINE TOWNSHIP - TREASU 5255 ALPINE AVE. NW COMSTOCK PARK MI 49321 |
| ALRARO & FERNANDEZ, P.A. | 5801 NW 151 STREET SUITE 305 MIAMI LAKES FL 33014 |
| ALRON CONSTRUCTION LLC | 467 FORREST AV 115 COCOA FL 32922 |
| ALS GARAGE DOORS | ALFRED VILLARREAL 6018 PENDENTON CORPUS CHRISTI TX 78415 |
| ALSACE TOWNSHIP | ALSACE TWP - TAX COLLECT 65 WOODSIDE AVE TEMPLE PA 19560 |
| ALSBROOKS, TIFFANY | ADDRESS ON FILE |
| ALSEIKE, SONJA | ADDRESS ON FILE |
| ALSPACH ROOFING INC | 16015 JOSEPHINE ST OMAHA NE 68136 |
| ALSPAUGH, CHRISTINA | ADDRESS ON FILE |
| ALSPAUGH, THOMAS | ADDRESS ON FILE |
| ALSTEAD TOWN | ALSTEAD TOWN - TAX COLLE P.O. BOX 65 ALSTEAD NH 03602 |
| ALSTON & BIRD LLP | PO BOX 933124 ATLANTA GA 31193-3124 |
| ALSTON AND ASSOCS | 6234 GEORGIA AVE NW WASHINGTON DC 20011 |
| ALSTON CALAF AND ASSOCS | 116 N 2ND 108 CAMDEN NJ 08102 |
| ALSTON, MARIAN | ADDRESS ON FILE |
| ALT GENERAL SERVICES | 6455 ROCKBRIDGE RD STONE MOUNTAIN GA 30087 |
| ALTA IRR DIST | ALTA IRRIGATION DISTRICT PO BOX 715 DINUBA CA 93618 |
| ALTA IRRIGATION DISTRICT | P.O. BOX 715 DINUBA CA 93618 |
| ALTA REALTY COMPANY LLC | 7500 OLD GEORGETOWN RD STE 1325 BETHESDA MD 20814 |
| ALTA VIEW ESTATES HOA | 35 ALTA VIEW WAY SANDY UT 84070 |
| ALTA VISTA HOMEOWNERS ASSOCIATION | P O BOX 910 SEQUIM WA 98382 |
| ALTAMIRANO, TINA | ADDRESS ON FILE |
| ALTAMONT VILLAGE | ALTAMONT VILLAGE-CLERK PO BOX 643 ALTAMONT NY 12009 |
| ALTAVISTA TOWN | ALTAVISTA TOWN - TREASUR 510 7TH STREET ALTAVISTA VA 24517 |
| ALTEMEIER CONSTRUCTION | 1424 E MISSION RD FALLBROOK CA 92028 |
| ALTENBURG | ALTENBURG CITY - COLLECT PO BOX 120 ALTENBURG MO 63732 |
| ALTERNATIVE 1 HOMES, INC. | 24 CROSBY ST. STONEHAM MA 02180 |
| ALTERNATIVE INS SERVICES | 13333 BLANCO RD SUITE206 SAN ANTONIO TX 78216 |
| ALTERNATIVE MANAGEMENT GROUP INC | 310 EAST I-30 SUITE 300 GARLAND TX 75043 |
| ALTGIBERS ROOFING | 712 FRANKLIN ST KEOKUK IA 52632 |
| ALTIERI TRANSCO AMER | CLAIMS 518 N TAMPA ST 200 TAMPA FL 33602 |
| ALTISOURCE SOLUTIONS, INC. | ATTN: CORPORATE SECRETARY 1000 ABERNATHY ROAD SUITE 200 ATLANTA GA 30328 |
| ALTITUDE CONST INC | PO BOX 443 BROOMFIELD CO 80038 |
| ALTMANN ROOFING AND CONSTRUCTION LLC | RUSTY ALTMANN 5101 DOMINION DRIVE ARNOLD MD 63010 |
| ALTMAR PARISH C S (TN OF | APW CSD - TAX COLLECTOR 3361 MAIN ST C/O PATHFIN MEXICO NY 13114 |
| ALTNETHER, JEANNE | ADDRESS ON FILE |
| ALTO INSURANCE SERVICES | 8108 SCYENE RD DALLAS TX 75227 |
| ALTO TOWN | ALTO TOWN-TAX COLLECTOR PO BOX 215 ALTO GA 30510 |
| ALTON ROOFING CORP | 3900 NW 174 ST MIAMI FL 33055 |
| ALTON TOWN | ALTON TOWN - TAX COLLEC 1 MONUMENT SQUARE ALTON NH 03809 |
| ALTON TOWN | ALTON TOWN - TAX COLLECT 3352 BENNOCH ROAD ALTON ME 04468 |
| ALTONA TOWN | ALTONA TOWN- TAX COLLECT 3124 MINER FARM RD ALTONA NY 12910 |
| ALTONS ROOFING AND PAINTING CO. | 66 SILOPANNA RD. ANNAPOLIS MD 21403 |
| ALTOONA CITY | EAU CLAIRE COUNTY TREASU 721 OXFORD AVE EAU CLAIRE WI 54703 |
| ALTOONA CITY AUTHORITY | 900 CHESTNUT AVENUE ALTOONA PA 16601 |
| ALTOONA CITY CITY BILL | BERKHEIMER ASSOCIATES/HA 50 N. SEVENTH ST BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| ALTOONA CITY COUNTY BIL | AASD – TAX OFFICE 200 E. CRAWFORD AVE (REA ALTOONA PA 16602 |
| ALTOONA S.D./ALTOONA CIT | AASD – TAX OFFICE 200 E. CRAWFORD AVE (REA ALTOONA PA 16602 |
| ALTOONA S.D./LOGAN TOWNS | LOGAN TWP – TAX COLLECTO 100 CHIEF LOGAN CIRCLE ALTOONA PA 16602 |
| ALTOONA SD/TYRONE TOWNSH | AASD – TAX OFFICE 200R E CRAWFORD AVE ALTOONA PA 16602 |
| ALTRE AGENCY | 2500 PRICE RD 300 BROWNSVILLE TX 78521 |
| ALUMA-TEC REMODELING, INC. | 2550 NE 36TH AVE SUITE A OCALA FL 34470 |
| ALURIEL INC | 7705 DENSMORE AVE VAN NUYS CA 91406 |
| ALVARADO RESIDENTIAL, LLC | TOMAS M ALVARADO P.O. BOX 12090 LUBBOCK TX 79452 |
| ALVARADO ROOFING INC | 4815 JEFFERSON ST NE ALBUQUERQUE NM 87109 |
| ALVARADO, NICOLE | ADDRESS ON FILE |
| ALVAREZ & MARSAL NORTH AMERICA LLC | 600 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| ALVAREZ ROOFING | 10825 TOM FOLSOM RD E THONOTOSASSA FL 33592 |
| ALVAREZ, ANTONIO | ADDRESS ON FILE |
| ALVAREZ, EDWIN | ADDRESS ON FILE |
| ALVAREZ, MODESTO | ADDRESS ON FILE |
| ALVAREZ, ROMAN | ADDRESS ON FILE |
| ALVAREZ-GONZALES, PEARL | ADDRESS ON FILE |
| ALVARO GOMEZ DE MOLINA | 4113 MOORLAND DR CHARLOTTE NC 28226 |
| ALVESREO | ANNA ALVES 455 ARBOR RD CINNAMINSON NJ 08077 |
| ALVILLAR, MARYJANE | ADDRESS ON FILE |
| ALVIN BUSH | ADDRESS ON FILE |
| ALVIN R YOUNG SRA | ADDRESS ON FILE |
| ALVIN SANDERS | ADDRESS ON FILE |
| ALWARD, ASHLEY | ADDRESS ON FILE |
| ALWAYS CONST & | 10078 FLANDERS CT NE 150 BLAINE MN 55449 |
| ALZATE INTERIOR REMODELING SERVICES | CRISTHIAN ANDRES ALZATE 15201 SW 80TH ST APT 313 MIAMI FL 33193 |
| AM ALL HOME MAINTENANCE | 13820 OUACHITA AVE BATON ROUGE LA 70818 |
| AM APPRAISALS LLC | PO BOX 2493 WEST COLUMBIA SC 29171 |
| AM KERNS CONST LLC | 609 CRESTON RD CRESTON IL 60113 |
| AM-PAC APPRAISAL SERVICE | 123 MOUNTAIN VIEW AVE COLVILLE WA 99114 |
| AM-PM LOCK & KEY | P.O.BOX 478 MERIDIAN ID 83680 |
| AMACHER, JORDAN | ADDRESS ON FILE |
| AMADEV CONTRACTING CORP | 80 ELLWOOD AVENUE MOUNT VERNON NY 10552 |
| AMADOR COUNTY | AMADOR COUNTY – TAX COLL 810 COURT STREET JACKSON CA 95642 |
| AMADOR COUNTY TAX COLLECTION | 810 COURT STREET JACKSON CA 95642 |
| AMADOR ROOFING CORP | 7337 NW 54 STREET MIAMI FL 33166 |
| AMADOR WATER AGENCY | 12800 RIDGE ROAD SUTTER CREEK CA 95685-9630 |
| AMAL IHMOUD | ADDRESS ON FILE |
| AMALIA COSTA, ET AL. | MILDRED J. MICHALCZYK, ESQ. 16 WALNUT AVENUE EAST E. FARMINGDALE NY 11735-3840 |
| AMANA CONSTRUCTION AND | ROY & DEBRA HEIL 151 SILVER LAKE RD 111 NEW BRIGHTON MN 55112 |
| AMANDA BROOKS | ADDRESS ON FILE |
| AMANDA FRANK & GARY | ADDRESS ON FILE |
| AMANDA GISTER | ADDRESS ON FILE |
| AMANDA RICE | ADDRESS ON FILE |
| AMANDA ROGERS AND | ADDRESS ON FILE |
| AMANDA SAYE | ADDRESS ON FILE |
| AMARILLO GLOBAL INC | 10410 MOSSBACK PINE RD KATY TX 77494 |
| AMARILLOS INS | 1305 S GRAND AMARILLO TX 79104 |
| AMARILYS VILLAZON | 1038 SW 139TH PL MIAMI FL 33184 |

| Claim Name | Address Information |
|---|---|
| AMATO INS GROUP | 138 US HWY 70 WEST HAVELOCK NC 28532 |
| AMAURY ALVAREZ & | TAMARA ALVAREZ 9210 SW 43RD ST MIAMI FL 33165 |
| AMAX AUTO INSURANCE | 207 W. ILLINOIS AVE DALLAS TX 75224 |
| AMAZING FLOOR COVERINGS | LLC 1527 SE 47TH TERRACE CAPE CORAL FL 33904 |
| AMAZON SIMPLE STORAGE SERVICE | ATTN: GENERAL COUNSEL (BY COURIER) 410 TERRY AVENUE NORTH SEATTLE WA 98109-5210 |
| AMAZON WEB SERVICES INC | PO BOX 84023 SEATTLE WA 98124-8423 |
| AMAZON WEB SERVICES LLC | ATTN: GENERAL COUNSEL 1200 12TH AVE S, SUITE 1200 SEATTLE WA 98144 |
| AMAZON.COM, INC. | ATTN: GENERAL COUNSEL P.O. BOX 81226 SEATTLE WA 98108-1226 |
| AMAZON.COM, INC. | ATTN: GENERAL COUNSEL (BY COURIER) 410 TERRY AVENUE NORTH SEATTLE WA 98109-5210 |
| AMBASSADOR COMMUNITY MANAGEMENT, INC | 7100 W. COMMERCIAL BLVD. 107 LAUDERHILL FL 33319 |
| AMBER ARRINGTON | 338 N VOLUTSIA WICHITA KS 67214 |
| AMBER HILLS OWNERS ASSOC. | 8290 ARVILLE ST C/O FIRSTSERVICE RESIDENTIAL, NEVADA, LLC LAS VEGAS NV 89139 |
| AMBER INS SRVCS | 608 LAUREL AVE HIGHLAND PARK IL 60035 |
| AMBER L PIGOTT | ADDRESS ON FILE |
| AMBER TOWNSHIP | AMBER TOWNSHIP - TREASUR 1120 N KRISTIE LUDINGTON MI 49431 |
| AMBER VALLEY CONSTRUCTIO | 1917 BLANDFORD AVE SW WYOMING MI 49519 |
| AMBERG TOWN | AMBERG TWN TREASURER N14690 WONTOR RD. AMBERG WI 54102 |
| AMBERTOWNE CONDOMINIUM ASSOC INC | 92 THOMAS JOHNSON DRIVE STE 170 FREDERICK MD 21702 |
| AMBLER BORO | AMBLER BORO - TAX COLLEC PO BOX 3087 AMBLER PA 19002 |
| AMBOY TOWN | AMBOY TOWN - TAX COLLECT 822 STATE ROUTE 69 WILLIAMSTOWN NY 13493 |
| AMBOY TOWNSHIP | AMBOY TOWNSHIP - TREASUR 13571 FRONTIER RD CAMDEN MI 49232 |
| AMBRIDGE BORO | AMBRIDGE BORO - TAX COLL 600 11TH ST AMBRIDGE PA 15003 |
| AMBRIDGE S.D./AMBRIDGE B | AMBRIDGE SD - TAX COLLEC 600 11TH ST AMBRIDGE PA 15003 |
| AMBRIDGE S.D./BADEN BORO | BADEN BORO - TAX COLLECT 604 DETTMAR AVE BADEN PA 15005 |
| AMBRIDGE S.D./ECONOMY BO | AMBRIDGE AREA SD - COLLE 116 FIRST ST HIGHFIELD E FREEDOM PA 15042 |
| AMBRIDGE S.D./HARMONY TO | AMBRIDGE AREA SD - COLLE 16 LENZMAN COURT AMBRIDGE PA 15003 |
| AMBRIDGE S.D./SOUTH HEIG | AMBRIDGE AREA SD - COLLE 4069 JORDAN ST SOUTH HEIGHTS PA 15081 |
| AMBRIDGE WATER AUTHORITY | 600 11TH ST AMBRIDGE PA 15003 |
| AMBROZIAK, ROBIN | ADDRESS ON FILE |
| AMC ABATEMENT SVCS INC | 48 WHITEHALL NEWPORT BEACH CA 92660 |
| AMC APPRAISAL CO INC | 70 GANSETT AVE CRANSTON RI 02910 |
| AMC BUILDERS INC. | 1292 76 AVE. OAKLAND CA 94621 |
| AMC CAPITAL CONSTRUCTORS, INC | 900 PIEDMONT WEKIWA ROAD APOPKA FL 32703 |
| AMC DILIGENCE LLC | 630 THIRD AVE STE 1601 NEW YORK NY 10017 |
| AMC INS | P O BOX 15880 PLANTATION FL 33318 |
| AMC MANAGEMENT LLC | 3153 FEE FEE ROAD BRIDGETON MO 63044 |
| AMC SEPTIC CONTRACTORS INC | 21657 TEMESCAL CYN RD CORONA CA 92883 |
| AMC SERVICING SOLUTIONS LLC | 630 3RD AVENUE SUITE 1601 NEW YORK NY 10017 |
| AMCAP BALLANTYNE LLC | 335 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| AMCAT CONSTRUCTION | 233 361 S COMINO DEL RIO DR DURANGO CO 81303 |
| AMCO | NATIONWIDE CO COVENIR 370 MAIN ST 5 WORCESTER MA 01608 |
| AMCO | 701 5TH AVENUE DES MOINES IA 50391 |
| AMCO INS | P O BOX 10479 DES MOINES IA 50306 |
| AMCO INS CO | P O BOX 15663 WORCHESTER MA 01615 |
| AMCO INSURANCE COMPANY | PO BOX 10479 DES MOINES IA 50306 |
| AMDAHL REAL ESTATE LTD | 1 CHEROKEE CIRCLUE UNIT 103 MADISON WI 53704 |
| AMEGY BANK | 1 S MAIN ST 15TH FL SALT LAKE CITY UT 84133 |

| Claim Name | Address Information |
|---|---|
| AMELIA COUNTY | AMELIA COUNTY - TREASURE P O BOX 730 AMELIA VA 23002 |
| AMELIA UNDERWRITERS INC | PO BOX 16569 FERNANDINA BEACH FL 32035 |
| AMELIA WOOD BEACH & | RACQUET CLUB CONDO ASSOC. INC P. O. BOX 1987 YULEE FL 32041-1987 |
| AMENIA TOWN | DAWN M KLINGNER- TAX COL 4988 ROUTE 22 AMENIA NY 12501 |
| AMENTA, RINO | ADDRESS ON FILE |
| AMER AUTO INS CO | P O BOX 25251 LEHIGH VALLEY PA 18002 |
| AMER BANKERS INS CO | OF FLORIDA FLOOD PO BOX 2057 KALISPELL MT 59904 |
| AMER BANKERS INS OF FL | P O BOX 8695 KALISPELL MT 59904 |
| AMER BANKERS INS OF FL | P O BOX 29861 DEPT. ABIC - 10111 PHOENIX AZ 85038 |
| AMER BANKERS INS OF FL | P O BOX 4337 SCOTTSDALE AZ 85261 |
| AMER CAPITAL ASSURAN | 3617 HENDERSON BLVD TAMPA FL 33609 |
| AMER COMMERCE | FLOOD P O BOX 2057 KALISPELL MT 59903 |
| AMER COMMERCE INS | P O BOX 709101 WEBSTER MA 01570 |
| AMER FAMILY HOME INS | P O BOX 5323 CINCINNATI OH 45201 |
| AMER FAMILY MUT INS | FLOOD ONLY P O BOX 2057 KALISPELL MT 59903 |
| AMER FIDELITY LLOYDS/AME | P O BOX 25210 OKLAHOMA CITY OK 73125 |
| AMER HALLMARK INS OF TX | COMMERCIAL P O BOX 250209 PLANO TX 75025 |
| AMER HALLMARK INS OF TX | P O BOX 250209 PLANO TX 75025 |
| AMER HERTIAGE RESTOR LLC | 5031 S ULSTER ST 470 DENVER CO 80237 |
| AMER INTEGRITY INS OF FL | P O BOX 830469 MSC 504 BIRMINGHAM AL 35283 |
| AMER MERCURY INS | P O BOX 5700 RANCHO CUCAMONGA CA 91729 |
| AMER MODERN HOME INS | P O BOX 5323 CINCINNATI OH 45201 |
| AMER MODERN HOME INS | P O BOX 740429 CINCINNATI OH 45274 |
| AMER MTL INS ASSOC | P O BOX 167 ELDRIDGE IA 52748 |
| AMER NATL P&C | 1949 E SUNSHINE ST SPRINGFIELD MO 65899 |
| AMER QUALITY HOME | IMPRVMT 504 ROSEBUSH LN OSWEGO IL 60543 |
| AMER RELIABLE INS | P O BOX 100126 PASADENA CA 91189 |
| AMER REMOD CONST | 207 BISCAYNE ST BLOOMINGDALE IL 60108 |
| AMER SELECT INS WESTFIEL | P O BOX 5001 WESTFIELD OH 44251 |
| AMER TECHNOLOGIES INC | 210 BAYWOOD AVE ORANGE CA 92865 |
| AMEREN ILLINOIS | PO BOX 88034 CHICAGO IL 60680-1034 |
| AMEREN MISSOURI | PO BOX 88068 CHICAGO IL 60680 |
| AMEREN MISSOURI | PO BOX66529 SAINT LOUIS MO 63166 |
| AMERHERST PIERPONT SECURITIES LLC- RISK | ATTN: GENERAL COUNSEL 245 PARK AVE 15TH FLOOR NEW YORK NY 10167 |
| AMERI-TECH REALTY INC | 24701 US HWY 19 N SUITE 102 CLEARWATER FL 33763 |
| AMERICA FIRST AIR CONDITIONING & | HEATING INC 1313 NORTH HILLS BLVD, SUITE 313 NORTH LITTLE ROCK AK 72114 |
| AMERICA FIRST INSURANCE | PO BOX 6486 CAROL STREAM IL 60197 |
| AMERICA FIRST INSURANCE | P O BOX 85834 SAN DIEGO CA 92186 |
| AMERICA FIRST INSURANCE | P O BOX 85840 SAN DIEGO CA 92186 |
| AMERICA ONE INSURANCE | 4002 W WATER AVE SUITE 3 TAMPA FL 33614 |
| AMERICA REMODELING INC | 9440 SW 8TH ST 122 BOCA RATON FL 33428 |
| AMERICAN 1ST CHOICE | 12633 MEMORIAL DR 48 HOUSTON TX 77024 |
| AMERICAN ACCESS CAS CO | 1 S 450 SUMMIT AVE 230 OAKBROOK TERRACE IL 60181 |
| AMERICAN ADVISORS GROUP | STEWART A SCHNEIDER HEIN SCHNEIDER & BOND, P.C. 147 N MERAMEC AVENUE ST LOUIS MO 63105 |
| AMERICAN AGRICULTURAL | 225 TOUHY AVE PARK RIDGE IL 60068 |
| AMERICAN AIR DUST | CLEANERS 5226 LUCEME AVE KALAMAZOO MI 49048 |
| AMERICAN ALTERNATIVE | 555 COLLEGE ROAD EAST PRINCETON NJ 08543 |
| AMERICAN APPRAISALS LLC | 4700 BOLES RD CASPER WY 82604 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ARBITRATION ASSOC INC | 120 BROADWAY 21ST FL NEW YORK NY 10271 |
| AMERICAN AUTO INS AGENCY | 727 HWY 82E GREENVILLE MS 38701 |
| AMERICAN BANKERS | 4978 N PINE ISLAND RD LAUDERHILL FL 33351 |
| AMERICAN BANKERS | 8655 E VIA DE VENTURA200 SCOTTDALE AZ 85258 |
| AMERICAN BANKERS | P O BOX 4096 SCOTTSDALE AZ 85261 |
| AMERICAN BANKERS (PHH) | P O BOX 73792 CHICAGO IL 60673 |
| AMERICAN BANKERS GENERAL AGENCY FOR | RANCHERS & FARMERS MUTUAL INS. CO. ATTN: GENERAL COUNSEL 11222 QUAIL ROOST DRIVE MIAMI FL 33157-6596 |
| AMERICAN BANKERS GENERAL AGENCY FOR | STATE & COUNTY MUTUAL FIRE INS. CO. ATTN: GENERAL COUNSEL 11222 QUAIL ROOST DRIVE MIAMI FL 33157-6596 |
| AMERICAN BANKERS INS | FLOOD PROCESSING CENTER PO BOX 8695 KALISPELL MT 59904 |
| AMERICAN BANKERS INS | P O BOX 8695 KALISPELL MT 59904 |
| AMERICAN BANKERS INS | P O BOX 732280 DALLAS TX 75373 |
| AMERICAN BANKERS INS | 8655 E VIADEVENTURE E200 SCOTTSDALE AZ 85258 |
| AMERICAN BANKERS INS | CO OF FL 8655 E VIADEVENTURE F300 SCOTTSDALE AZ 85258 |
| AMERICAN BANKERS INS CO | 11222 QUAIL ROOST DR MIAMI FL 33157 |
| AMERICAN BANKERS INS CO | OF FL 11222 QUAIL ROOST DR MIAMI FL 33157 |
| AMERICAN BANKERS INS CO | OF FL 555 CORPORATE DR KALISPELL MT 59901 |
| AMERICAN BANKERS INS CO | OF FLORIDA 23852 NETWORK PL CHICAGO IL 60673 |
| AMERICAN BANKERS INS CO | OF FLORIDA - FLOOD POL PO BOX 4337 SCOTTSDALE AZ 85261 |
| AMERICAN BANKERS INS FL | 131 S DEARBORN 6TH FL LB ABIC LB 23852 CHICAGO IL 60603 |
| AMERICAN BANKERS INS FL | P O BOX 4096 SCOTTSDALE AZ 85258 |
| AMERICAN BANKERS INSURANCE | COMPANY OF FLORIDA ATTN: GENERAL COUNSEL 11222 QUAIL ROOST DRIVE MIAMI FL 33157 |
| AMERICAN BANKERS INSURANCE | DIRECT BILL GROUP 11222 QUAIL ROOST DRIVE MIAMI FL 33157 |
| AMERICAN BANKERS INSURANCE | PREMIUM MANAGEMENT GROUP 11222 QUAIL ROOST DRIVE MIAMI FL 33157 |
| AMERICAN BANKERS INSURANCE | CO. OF FLORIDA FLOOD PROCESSING CENTER PO BOX 731178 DALLAS TX 75373-1178 |
| AMERICAN BANKERS INSURANCE | CO. OF FLORIDA P.O. BOX 29861 PHOENIX AZ 85038 |
| AMERICAN BANKERS INSURANCE GROUP, INC. | DBA EMORTGAGE LOGIC 28227 NETWORK PLACE CHICAGO IL 60673 |
| AMERICAN BANKERS-INSURECO | 11222 QUAIL ROOST DR MIAMI FL 33157-6596 |
| AMERICAN BLD CONTRACTORS | AND DAVID N GREENER 2960 JUDICIAL RD STE 7 BURNSVILLE MN 55337 |
| AMERICAN BLDG CONTRS INC | 2960 JUDICIAL RD STE 100 BURNSVILLE MN 55337 |
| AMERICAN BOTTOMS REGIONAL | WASTEWATER TREATMENT FACILITY SAUGET SANITARY DEV & RESEARCH ASSOC 1 AMERICAN BOTTOMS ROAD SAUGET IL 62201-1075 |
| AMERICAN BUILDING CONTR | & HEARD TRUST 2960 JUDICIAL RD STE 100 BURNSVILLE MN 55337 |
| AMERICAN BUILT | CONTRACTING LLC 183 BELLEVILLE AVE BLOOMFIELD NJ 07003 |
| AMERICAN BUSINESS SYSTEMS INC | 9637 HOOD RD JACKSONVILLE FL 32257 |
| AMERICAN CANYON UTILITY WATER | 4381 BROADWAY STREET 201 AMERICAN CANYON CA 94503 |
| AMERICAN CARPORTS INC | 457 N BROADWAY ST JOSHUA TX 76058 |
| AMERICAN CASUALTY INS | 11442 NORTH IH35 AUSTIN TX 78753 |
| AMERICAN CENTRAL CORP | DAVE LAIZURE 7447 E 48TH PLACE TULSA OK 74145 |
| AMERICAN CLASSIC BUILD | 4506 LAKE FOX PL PARRISU FL 34219 |
| AMERICAN CLEANING | 270 CARLTON DR CAROL STREAM IL 60188 |
| AMERICAN COASTAL INS CO | 351 SW 136TH AVE STE 201 DAVIE FL 33325 |
| AMERICAN COLONIAL INS CO | 550 W MERRILL ST STE 200 BIRMINGHAM MI 48009 |
| AMERICAN COLONIAL INS CO | P O BOX 3003 BIRMINGHAM MI 48012 |
| AMERICAN COMFORT SOLUT | 5614 FRANZ RD B KATY TX 77493 |
| AMERICAN COMMERCE | INSURANCE COMPANY PO BOX 709101 WEBSTER MA 01570 |
| AMERICAN COMMERCE INS CO | 11 GORE RD WEBSTER MA 01570 |
| AMERICAN COMMERCE INS CO | P O BOX 709102 WEBSTER MA 01570 |

| Claim Name | Address Information |
|---|---|
| AMERICAN COMMERCE INS CO | 555 CORPORATE DR KALISPELL MT 59903 |
| AMERICAN COMMERCE INS CO | PO BOX 6003 GILBERT AZ 85229 |
| AMERICAN COMMERCE INS CO | 1555 N FIESTA BLVD GILBERT AZ 85233 |
| AMERICAN COMMERCE INSURANCE COMPANY | 211 MAIN STREET WEBSTER MA 01570 |
| AMERICAN CONDOMINIUM MANAGEMENT, INC. | PO BOX 100399 CAPE CORAL FL 33910 |
| AMERICAN DESIGN AND BUILD, LTD | 221 GATEWAY DRIVE BEL AIR MD 21014 |
| AMERICAN DESTINY REAL ESTATE | PHILADELPHIA ATTN: EDWARD LEVIN 2424 E YORK ST, SUITE 334 PHILADELPHIA PA 19125 |
| AMERICAN DESTINY REAL ESTATE | PHILADELPHIA ATTN: EDWARD LEVIN 2424 E YORK ST, SUITE 324 PHILADELPHIA PA 19125 |
| AMERICAN DISASTER REST | 14460 FALLS OF NEUSE RD RALEIGH NC 27614 |
| AMERICAN DREAM 4 U LLC | PO BOX 1244 PLAINS MT 59859-1244 |
| AMERICAN DREAM BUILDERS | 1813 COLLIER AVENUE FORT MYERS FL 33901 |
| AMERICAN DREAM GENERAL | 407 E 35TH ST PATERSON NJ 07504 |
| AMERICAN DREAM HOME | & ROBERT & JAMIE EKHART 3040 S FINLEY RD STE 200 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOME | IMPROVEMENT 3040 S FINLEY RD 200 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOME | IMPROVEMENT 3040 S FINLEY RD STE 20 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOME & | J CANTRELL & G REGINIER 3040 S FINLEY RD STE 200 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOME IMP | 3040 S FINLEY RD STE 200 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOME IMPR | R&D MCCLELLAN 3040 S FINLEY RD STE 200 DOWNERS GROVE IL 60515 |
| AMERICAN DREAM HOME IMPROVEMENT, INC. | 3040 S. FINLEY RD., SUITE 200 DOWNERS GROVE IL 60515 |
| AMERICAN EAGLE INS AGY | 2990 S RANGE AVE DENHAM SPRINGS LA 70726 |
| AMERICAN EAGLE PUBLIC | ADJUSTER LLC 4302 HOLLYWOOD BLVD STE1 HOLLYWOOD FL 33021 |
| AMERICAN ECONOMY INS CO | P O BOX 1636 INDIANAPOLIS IN 46206 |
| AMERICAN ELECTRIC | COMPANY INC 1618 MULBERRY DR LAKE VILLA IL 60046 |
| AMERICAN ELECTRIC | SOLUTION INC 747 E BOUGHTON RD STE113 BOLINGBROOK IL 60440 |
| AMERICAN ELECTRIC POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| AMERICAN ELECTRIC POWER | PO BOX 24404 CANTON OH 44701-4404 |
| AMERICAN ELECTRIC POWER | USE THIS 60408955 PO BOX 24405 CANTON OH 44701-4405 |
| AMERICAN ELECTRIC POWER | PO BOX 24417 CANTON OH 44701-4417 |
| AMERICAN ELECTRICAL | CONTRACTING INC 5065-3 ST AUGUSTINE RD JACKSONVILLE FL 32207 |
| AMERICAN EMPIRE SURPLUS | P O BOX 5370 CINCINNATI OH 45201 |
| AMERICAN ENVIRONMENTAL GROUP | 5655 LINDERO CANYON ROAD, SUITE 701 WESTLAKE VILLAGE CA 91362 |
| AMERICAN EURO INS CO | 2250 CHAPEL AVE WEST CHERRY HILL NJ 08002 |
| AMERICAN FAMILY | P O BOX 954505 ST LOUIS MO 63195 |
| AMERICAN FAMILY BROKERAG | 7440 N LINDBERGH BLVD ST LOUIS MO 63042 |
| AMERICAN FAMILY INS | 6000 AMERICAN PARKWAY MADISON WI 53783 |
| AMERICAN FAMILY INS | 6131 BLUE CIRCLE DR EDEN PRAIRIE MN 55343 |
| AMERICAN FAMILY INS AGCY | 4151 WEST THUNDERBIRD RD PHOENIX AZ 85053 |
| AMERICAN FAMILY INSURANCE | GORDON PURVIS 7650 E BROADWAY BLVD. SUITE 106 TUCSON AZ 85710-3772 |
| AMERICAN FAMILY MUTUAL | P O BOX 9462 MINNEAPOLIS MN 55440 |
| AMERICAN FAMILY MUTUAL | 555 CORP DR KALISPELL MT 59901 |
| AMERICAN FARMERS & RANCH | 800 N HARVEY OKLAHOMA CITY OK 73102 |
| AMERICAN FARMERS & RANCH | 4400 WILL ROGERS PKWY OKLAHOMA CITY OK 73108 |
| AMERICAN FELLOWSHIP | 25925 TELEGRAPH RD 200 SOUTHFIELD MI 48034 |
| AMERICAN FENCE COMPANY OF HICKORY, LLC | 919 8TH AVENUE NE HICKORY NC 28601 |
| AMERICAN FIDELITY INS | CENTER 10127 FLORIDA BLVD D WALKER LA 70785 |
| AMERICAN FLOOD RESEARCH, INC. | 1820 PRESTON PARK BLVD #1100 PLANO TX 75093 |
| AMERICAN FLOOD SYSTEMS | 715 CHERRY LN #1 SOUTHAMPTON PA 18966 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HALLMARK | 777 MAIN ST 1000 FT WORTH TX 76102 |
| AMERICAN HALLMARK INS | 6500 PINE CREST DR STE10 PLANO TX 75024 |
| AMERICAN HERITAGE CORP | PO BOX 335 ENUWCLAW WA 98022 |
| AMERICAN HERITAGE INS | 2600 S PARKER RD 3-237 AURORA CO 80014 |
| AMERICAN HERITAGE LAND | SURVEYING & MAPPING, INC. 3288 SW 74TH AVENUE OCALA FL 34474 |
| AMERICAN HERITAGE REST | 3380 S KNOX CT ENGLEWOOD CO 80110 |
| AMERICAN HERITAGE RETIREMENT | COMMUNITY 3040 SOUTH HOMECREST ST WEST VALLEY CITY UT 84119 |
| AMERICAN HOME AND INVESTMENT INC | ATTN: MARGARITA KOUZNETSOVA 14400 BEL-RED ROAD, SUITE 203 BELLEVUE WA 98007 |
| AMERICAN HOME APPRAISAL SERVICE | 605 ARROWHEAD DR JONESBORO AR 72401 |
| AMERICAN HOME CONTR INC | 603 7TH STREET 303 LAUREL MD 20707 |
| AMERICAN HOME IMPROVEMENT | JAMES MCGUIRT 13025 RUDYS WAY STREETMAN TX 75859 |
| AMERICAN HOME IMPROVEMENT | AMERICAN HOME LIVING, LTD 11220 STATE HIGHWAY 191 MIDLAND TX 79707 |
| AMERICAN HOME REALTY LLC | 1152 EAST PUTNAM AVENUE RIVERSIDE CT 06878 |
| AMERICAN HOME RESTORATION | A PLUS RESTORATION INC. 8309 LAUREL CANYON BLVD. 321 SUN VALLEY CA 91352 |
| AMERICAN HOME SPECIALISTS, INC. | 5557 BALTIMORE AVE. ROOM 500. SUITE 115 HYATTSVILLE MD 20781 |
| AMERICAN HOME TITLE AGENCY, INC. | 2 EVES DRIVE STE.105 MARLTON NJ 08053 |
| AMERICAN HOME TITLE OF TAMPA BAY, INC. | 6703 N. HIMES AVENUE TAMPA FL 33614 |
| AMERICAN INDEMNITY INS | P O BOX 60458 ST PETERSBURG FL 33784 |
| AMERICAN INS & INVESTMNT | 448 S 400 E SALT LAKE CITY UT 84111 |
| AMERICAN INS AGENCY | 7214 FRANKFORD AVE PHILADELPHIA PA 19135 |
| AMERICAN INS AGENCY | 7214 S KIRKWOOD HOUSTON TX 77072 |
| AMERICAN INS BROKERS | 3650 NW 82ND AVENUE SUITE PH04 DORAL FL 33166 |
| AMERICAN INSURANCE | 777 SAN MARIN DR NOVATO CA 94998 |
| AMERICAN INSURANCE AGNCY | 140 S OCEAN AVE FREEPORT NY 11520 |
| AMERICAN INSURANCE GRP | 6100 CORP O RATE DR 350 HOUSTON TX 77036 |
| AMERICAN INSURE | 3925 196TH SW STE 102 LYNNWOOD WA 98036 |
| AMERICAN INTEGRITY INS | 1882 CAPITAL CIRCLE NE STE 101 TALLAHASSEE FL 32308 |
| AMERICAN INTEGRITY INS | 7650 W COURTNEY CAMPBELL SUITE 1200 TAMPA FL 33607 |
| AMERICAN INTEGRITY INS | CO OF FL MSC 504 P O BOX 830469 BIRMINGHAM AL 35283 |
| AMERICAN INTEGRITY RESTORATION, LLC | 60 VILLAGE PLACE GLASTONBURY CT 06033 |
| AMERICAN INTERNATIONAL | PO BOX 10181 SAN JUAN PR 00908 |
| AMERICAN INTG INS CO FL | 5426 BAY CENTER DR 650 TAMPA FL 33609 |
| AMERICAN LAND REALTY | REBECCA NEILL 370 S GRAND MESA DRIVE CEDAREDGE CO 81413 |
| AMERICAN LANDSCAPE AND | AMERICAN SNOW PROF'LS ASSOCIATED AMERICAN LANDSCAPE SVS, INC. N60 W16073 KOHLER LANE MENOMONEE FALLS WI 53051 |
| AMERICAN MANAGEMENT & REALTY, INC. | 1691 WEST 37 STREET 33 HIALEAH FL 33012 |
| AMERICAN MANAGEMENT OF VIRGINIA INC | 7900 SULEY ROAD SUITE 600 MANASSAS VA 20109 |
| AMERICAN MEN ROOFING, INC. | 10124 JOEL AVE RIVER RIDGE LA 70123 |
| AMERICAN MOD SURPLUS LNS | P O BOX 5323 CINCINNATI OH 45201 |
| AMERICAN MODERN HOME INS | 7000 MIDLAND BLVD AMELIA OH 45102 |
| AMERICAN MODERN HOME INS | ATTN ACCTNG DEPT 7000 MIDLAND BLVD AMELIA OH 45102 |
| AMERICAN MODERN INSURANCE GROUP | PO BOX 5323 CINCINNATI OH 45201-5323 |
| AMERICAN MOLD SOLUTIONS | LLC 405 DUNHAMS CORNER RD EAST BRUNSWICK NJ 08816 |
| AMERICAN MOVERS | 1111 JEFFERSON AVE ELIZABETH NJ 07201 |
| AMERICAN MTL INS ASSOC | 516 SMITH ST GRAND MOUND IA 52751 |
| AMERICAN MUTL INS ASSOC | P O BOX 256 GRAND MOUND IA 52751 |
| AMERICAN MUTUAL INS | 151 N 4TH AVENUE ELDRIDGE IA 52748 |
| AMERICAN MUTUAL INSURANC | P O BOX 35421 LOUISVILLE KY 40232 |
| AMERICAN NATIONAL PROPERTY & | CASUALTY CO. GARCIA INSURANCE 1949 E. SUNSHINE SPRINGFIELD MO 65899-0001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN NATIVE CONSTRUCTION LLC | 2421-2 S YORK ST MUSKOGEE OK 74402 |
| AMERICAN NATL FLOOD | P.O. BOX 2057 KALISPELL MT 59903 |
| AMERICAN NTL P&C | 555 CORPORATE KALISPELL MT 59901 |
| AMERICAN P AND C INS | SERVICES 187 E WILBUR RD 3 THOUSAND OAKS CA 91360 |
| AMERICAN PAINTING SPECIALISTS, INC. | 7290 SAMUEL DRIVE 301 DENVER CO 80221 |
| AMERICAN PREMIER INS AGT | 16815 S DESERT FOOTHILLS PKWY SUITE 140 PHOENIX AZ 85048 |
| AMERICAN PREMIER RESTOR | 2620 N RUTHERFORD CHICAGO IL 60707 |
| AMERICAN PRIDE ROOFING | 600 4100 SPRING VALLEY RD DALLAS TX 75244 |
| AMERICAN PRIDE ROOFING, INC | 5201 S. COLONY BLVD 500 THE COLONY TX 75056 |
| AMERICAN PRO CONTR & N | MCFADDEN & D CRAWFORD 23750 HORSESHOE BEND MONTGOMERY TX 77316 |
| AMERICAN PRO ROOFING LLC | 12685 SOUTH 125 EAST 2ND FLOOR DRAPER UT 84020 |
| AMERICAN PROP | 4 INDUSTRIAL WAY W 102 EATON TOWN NJ 07724 |
| AMERICAN PROP RESTOR INC | 3440 OAKCLIFF RD 124 ATLANTA GA 30340 |
| AMERICAN PROPERTY AND | P O BOX 522336 MIAMI FL 33152 |
| AMERICAN PROPERTY MGMT OF ILLINOIS INC | 1251 N. PLUM GROVE ROAD SUITE 140 SCHAUMBURG IL 60173 |
| AMERICAN PROUD INSURANCE | 2001 45TH ST GALVESTON TX 77550 |
| AMERICAN QUALITY HOME IMPROVEMENT | 10 MAIN OSWEGO IL 60543 |
| AMERICAN QUALITY ROOF & | MARNI & MICHAEL GROSS 98 TOWER RD BROOKFIELD CT 06804 |
| AMERICAN REAL ESTATE | 3440 DEPEW AVE PORT CHARLOTTE FL 33952 |
| AMERICAN REAL ESTATE SERVICES | ACE REAL ESTATE INC. 22535 MILNER ST. CLAIR SHORES MI 48081 |
| AMERICAN REAL ESTATE SERVICES INC. | ATTN: MICHELLE PIETRZYK 3440 DEPEW AVE PORT CHARLOTTE FL 33952 |
| AMERICAN REAL ESTATE SERVICES1 | ACE REAL ESTATE INC. 3440 DEPEW AVE PORT CHARLOTTE FL 33952 |
| AMERICAN REALTY & DEVELOPMENT INC | PO BOX 17032 TUCSON AZ 85731 |
| AMERICAN REALTY GROUP | ATTN: JOSEPH LOPICCOLO 4511 TELEGRAPH RD. SAINT LOUIS MO 63129 |
| AMERICAN REALTY GROUP | ATTN: JOSEPH LOPICCOLO 4583 CHESTNUT PARK PLAZA STE 200 SAINT LOUIS MO 63129 |
| AMERICAN REALTY GROUP | LOPICCOLO REALTY GROUP, LLC 4583 CHESTNUT PARK PLAZA SUITE 200 ST. LOUIS MO 63129 |
| AMERICAN REALTY SERVICES GROUP | 560 SPRINGFIELD AVENUE, SUITE I WESTFIELD NJ 07090 |
| AMERICAN REGISTRY FOR | INTERNET NUMBERS, LTD. ATTN: GENERAL COUNSEL PO BOX 232290 CENTREVILLE VA 20120 |
| AMERICAN RELIABLE | P O BOX 6046 SCOTTSDALE AZ 85261 |
| AMERICAN RELIABLE | 2525 GAMBELL ST STE 305 ANCHORAGE AK 99503 |
| AMERICAN RELIABLE INS | PO BOX 492000 LEESBURG FL 34749 |
| AMERICAN RELIABLE INS | PO BOX 206859 DALLAS TX 75320 |
| AMERICAN RELIABLE INS | 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| AMERICAN RELIABLE INS | PO BOX 4337 SCOTTSDALE AZ 85261 |
| AMERICAN RELIABLE INS | 31381 RANCHO VIEJO RD101 SAN JUAN CAPISTRANO CA 92675 |
| AMERICAN RELIABLE INSURANCE | COMPANY OF FLORIDA ATTN: GENERAL COUNSEL 27 HOSPITAL ROAD GEORGE TOWN KYI9008 CAYMAN ISLANDS |
| AMERICAN RELIABLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL P.O. BOX 4096 SCOTTSDALE AZ 85261 |
| AMERICAN REMOD CONST | 307 ESSEX CT BLOOMINGDALE IL 60108 |
| AMERICAN RESTORATION | HMBC, INC. 930 WENDOVER HEIGHTS DRIVE SHELBY NC 28150 |
| AMERICAN RESTORATION INC | 16926 DETROIT AVE LAKEWOOD OH 44107 |
| AMERICAN RESTORATION LLC | TOM BIRMINGHAM 46 BARBARA LANE PLANTSVILLE CT 06479 |
| AMERICAN RISK INS | P O BOX 270627 HOUSTON TX 77277 |
| AMERICAN RISK INS CO | 4669 SOUTHWEST FREEWAY HOUSTON TX 77027 |
| AMERICAN RISK INSURANCE | PO BOX 270604 HOUSTON TX 77277 |
| AMERICAN RISKS GROUP | 1782 SAN SOUCI BLVD NORTH MIAMI BEACH FL 33181 |
| AMERICAN ROOF SPECIALIST, LLC | 1994B NEW HOPE CHURCH ROAD MONROE GA 30655 |
| AMERICAN ROOFING | AMERICAN VINYL SIDING SERVICES 41 S MAIN ST. STATESBORO GA 30458 |

| Claim Name | Address Information |
|---|---|
| AMERICAN ROOFING | 11971 SW 93 TER MIAMI FL 33186 |
| AMERICAN ROOFING & | EXTERIORS STE C 10944 GRAVOIS INDUSTR CT ST LOUIS MO 63128 |
| AMERICAN ROOFING & REMODELING | HECTOR TRINIDAD HECTOR TRINIDAD 24165 IH 10 W, 217 SAN ANTONIO TX 78257 |
| AMERICAN ROOFING CENTRAL INC | 5805 WOLF LAKE RD. SEBRING FL 33875 |
| AMERICAN ROOFING LLC | 701 ALLGOOD ST TRION GA 30753 |
| AMERICAN ROOFING OF PR INC | PO BOX 6040 MARINA STATION MAYAGUEZ PR 00681 |
| AMERICAN ROOFING PROS, LLC | MARK HERNANDEZ 2300 GEORGE DIETER DR. EL PASO TX 79936 |
| AMERICAN ROOFING TRUST | P O BOX 427 COLEMAN TX 76834 |
| AMERICAN ROOFING, INC. | PARSLEY ROOFING, INC. P.O. BOX 65122 LUBBOCK TX 79464 |
| AMERICAN SAFETY CAS INS | 100 GALLERIA PKWY SE SUITE 700 ATLANTA GA 30339 |
| AMERICAN SECURITY & INVESTIGATIONS | MI 93 PO BOX 1150 MINNEAPOLIS MN 55480-1150 |
| AMERICAN SECURITY INSURANCE COMPANY | AMERICAN BANKERS INSURANCE GROUP ATTN: GENERAL COUNSEL 260 INTERSTATE NORTH CIRCLE SE ATLANTA GA 30339 |
| AMERICAN SECURITY INSURANCE COMPANY | 23852 NETWORK PLACE CHICAGO IL 60673 |
| AMERICAN SENTRY INS | 6070 S EASTERN AVE SUITE 400 LAS VEGAS NV 89119 |
| AMERICAN SERVICES AGENCY | 1129 RARITAN RD CLARK NJ 07066 |
| AMERICAN SOUTHWESTERN | P O BOX 701749 DALLAS TX 75370 |
| AMERICAN STAMP CONCRETE | 11362 SW 7TH ST MIAMI FL 33174 |
| AMERICAN STANDARD ROOFING & | CONSTR. CONTRACTORS INC 2437 BAY AREA BLVD, STE 159 HOUSTON TX 77058 |
| AMERICAN STATES | 175 BERKELEY ST BOSTON MA 02116 |
| AMERICAN STRATEGIC INS | P O BOX 33018 ST PETERSBURG FL 33733 |
| AMERICAN STRATEGIC INSCO | ASI LLOYDS PO BOX 33018 ST PETERSBURG FL 33733 |
| AMERICAN STRATEGIC INSCO | P O BOX 33018 ST PETERSBURG FL 33733 |
| AMERICAN SUMMIT INS | P O BOX 130059 DALLAS TX 75313 |
| AMERICAN SUMMIT INS | P O BOX 2650 WACO TX 76702 |
| AMERICAN SUMMIT INS CO | 325 N ST PAUL 800 DALLAS TX 75201 |
| AMERICAN TAX FUNDING, LLC. | P. O. BOX 863517 ORLANDO FL 32886-3517 |
| AMERICAN TECH & | FARIN & DENNIS SHAFER 210 BAYWOOD AVE ORANGE CA 92865 |
| AMERICAN TECHNOLOGIES, INC | 210 W. BAYWOOD AVE ORANGE CA 92865 |
| AMERICAN TITLE INC. | 11010 BURDETTE STREET OMAHA NE 68164 |
| AMERICAN TRADITIONS | 2290 PREMIER ROW LB 9209 ORLANDO FL 32809 |
| AMERICAN TRADITIONS | INSURANCE CO P O BOX 919209 ORLANDO FL 32891 |
| AMERICAN TRADITIONS | P O BOX 2800 PINELLAS PARK FL 32891 |
| AMERICAN TRADITIONS | P O BOX 919209 ORLANDO FL 32891 |
| AMERICAN TRADITIONS | P O BOX 912734 DENVER CO 80291 |
| AMERICAN WATER DAMAGE OF DFW | 2550 114TH STREET, STE 120 GRAND PRAIRIE TX 75050 |
| AMERICAN WATER RESTOR | INC 18612 ARMINTA ST RESEDA CA 91335 |
| AMERICAN WEST INS CO | P O BOX 2502 FARGO ND 58108 |
| AMERICAN WEST RESTOR | 14637 IDAHO ST FONTANA CA 92336 |
| AMERICAN WINDOW SYSTEMS, INC. | 9687 A. MAIN STREET FAIRFAX VA 22031 |
| AMERICAS BEST CHOICE | WINDOWS 13418 L ST OMAHA NE 68137 |
| AMERICAS BEST CONTRACTOR CREW | BOBBY BASHAM PO BOX 3351 BURLESON TX 76097 |
| AMERICAS BEST CONTRACTORS, INC. | 3940 1ST AVE SOUTH BILLINGS MT 59101 |
| AMERICAS BEST CONTRACTORS, LLC | PO BOX 397 BONITA SPRINGS FL 34133 |
| AMERICAS BEST RESTOR AND | V & A STUBBS 2130 STATE ROAD 13 SAINT JOHNS FL 32259 |
| AMERICAS BUILDING SOLUT | & LUIS & MELISSA PINA 7714 BAYWAY DR BAYTOWN TX 77520 |
| AMERICAS INS CO | 215 S COMPLEX DRIVE KALISPELL MT 59901 |
| AMERICAS INSURANCE | 400 P O YDRAS ST 1990 NEW ORLEANS LA 70130 |
| AMERICAS INSURANCE CO | PO BOX 3034 BIGFORK MT 59911 |

| Claim Name | Address Information |
|---|---|
| AMERICAS PAINTING SERVICE | HENRY KANG 20280 DAYTON ST. RIVERSIDE CA 92508 |
| AMERICAS PREFERRED ROOFERS INC. | 20917 SW 92 CT MIAMI FL 33189 |
| AMERICAS SOUTHERN PLAINS ROOFING, LLC | 101C N. GREENVILLE AVENUE 267 ALLEN TX 75002 |
| AMERICAS TITLE CORPORATION | 13540 N FLORIDA AVE STE 104 TAMPA FL 33613 |
| AMERICLAIMS INC | 305 POST OFFICE DR 4 INDIAN TRAIL NC 28079 |
| AMERICORP DEVELOPMENT INC. | PEDRO DEL RIO 10381 SW 128 ST MIAMI FL 33176 |
| AMERICUS CITY | AMERICUS CITY-TAX COLLEC 1404 E. FORSYTH STREET AMERICUS GA 31709 |
| AMERIDREAM RESTORATION | LLC 4204 NE 78TH ST VANCOUVER WA 98665 |
| AMERIFACTORS FINANCIAL GROUP, LLC | P. O. BOX 628328 ORLANDO FL 32862 |
| AMERIFIRST CONSTRUCTION CORP. | 1825 PONCE DE LEON BLVD STE 50 CORAL GABLES FL 33134 |
| AMERIGUARD AGENCY | 9380 CENTRAL AVE NE 360 BLAINE MN 55434 |
| AMERIND RISK MANAGEMENT | 502 CEDAR DR SANTA ANA PUEBLO NM 87004 |
| AMERIPRISE | 3500 PACKERLAND DR DEPRERE WI 54115 |
| AMERIPRISE AUTO HOME INS | 70700 AMERIPRISE FIN CNT MINNEAPOLIS MN 55474 |
| AMERIPRISE INS | P O BOX 19036 GREEN BAY WI 54307 |
| AMERIPRISE INSURANCE COMPANY | 3500 PACKERLAND DRIVE DEPERE WI 54115-9070 |
| AMERIPRISE INSURANCE COMPANY | IDS PROPERTY CASUALTY INSUARNCE 3500 PACKERLAND DRIVE DEPERE WI 54115-9070 |
| AMERIPRO CONTRACTORS, INC. | 600 S VELASCO ANGLETON TX 77515 |
| AMERIPURE WATER COMPANY | 2704 W 43RD AVENUE KANSAS CITY KS 66103 |
| AMERISTAR AGENCY | 800 E WAYZATA BLVD 250 WAYZATA MN 55391 |
| AMERISTAR REALTORS | ATTN: CHERI REYNOLDS 5222 CYPRESS CREEK PKWY SUITE 120 HOUSTON TX 77069 |
| AMERISTAR REALTORS | ATTN: JUSTIN PEARSON 5222 CYPRESS CREEK PKWY SUITE 120 HOUSTON TX 77069 |
| AMERISTAR REALTORS | ATTN: RICHARD PARTIN 5222 CYPRESS CREEK PARKWAY STE 120 HOUSTON TX 77069 |
| AMERISTAR REALTORS INC | 5222 CYPRESS CREEK PKWY SUITE 120 HOUSTON TX 77069 |
| AMERISTAR REALTORS, INC | ATTN: CHERI REYNOLDS 5222 CYPRESS CREEK PKWY SUITE 120 HOUSTON TX 77069 |
| AMERISTAR REALTORS, INC. | ATTN: JENNIFER REESE 5222 CYPRESS CREEK PKWY SUITE 120 HOUSTON TX 77069 |
| AMERISTEAM RESTORATION | 2440 QUEENS AVE OSKALOOSA IA 52577 |
| AMERISURANCE AGENCY INC | 8 E 1ST EDMOND OK 73034 |
| AMERITEX ROOFING | 517 N TENNESSEE MCKINNEY TX 75069 |
| AMERITITLE INC | 345 SE THIRD STREET BEND OR 97702 |
| AMERUS ROOFING & COATINGS | ROBERT UNDERHILL ROBERT UNDERHILL 5409 ALDEN SANTA TERESA NM 88008 |
| AMERY CITY | AMERY CIT TREASURER 118 CENTER ST W. AMERY WI 54001 |
| AMES MUNICIPAL UTILITIES | PO BOX 811 AMES IA 50010-0811 |
| AMES, JOANN | ADDRESS ON FILE |
| AMESBURY CITY | AMESBURY CITY - TAX COLL 62 FRIEND STREET AMESBURY MA 01913 |
| AMFED | PO BOX 1380 RIDGELAND MS 39158 |
| AMFED LLC | 576 HIGHLAND COLONY 300 RIDGELAND MS 39157 |
| AMGUARD INS CO | 16 S RIVER ST WILKES BARRE PA 18703 |
| AMGUARD INS CO | P O BOX A-H WILKES BARRE PA 18703 |
| AMHERST COUNTY | AMHERST COUNTY - TREASUR P O BOX 449 AMHERST VA 24521 |
| AMHERST CS (AMHERST TN-A | AMHERST CS - RECEIVER OF 5583 MAIN STREET WILLIAMSVILLE NY 14221 |
| AMHERST PIERPONT SECURITIES LLC | KELLY STEPHENS 245 PARK AVE 5FL NEW YORK NY 10167 |
| AMHERST PIERPONT SECURITIES LLC | ATTN: MORTGAGE DESK 245 PARK AVE., 15TH FLOOR NEW YORK NY 10167 |
| AMHERST PIERPONT SECURITIES LLC | ATTN: RISK 245 PARK AVE., 15TH FLOOR NEW YORK NY 10167 |
| AMHERST PIERPONT SECURITIES LLC | ATTN: GENERAL COUNSEL 131 CONTINENTAL DRIVE SUITE 304 NEWARK DE 19713 |
| AMHERST PIERPONT SECURITIES LLC-RISK | ATTN: GENERAL COUNSEL 245 PARK AVENUE 15TH FLOOR NEW YORK NY 10167 |
| AMHERST TOWN | AMHERST TOWN - TAX COLLE 4 BOLTWOOD AVENUE AMHERST MA 01002 |
| AMHERST TOWN | AMHERST TOWN - TAX COLLE 2 MAIN ST. AMHERST NH 03031 |
| AMHERST TOWN | AMHERST TN - TAX RECEIVE 5583 MAIN STREET WILLIAMSVILLE NY 14221 |

| Claim Name | Address Information |
|---|---|
| AMHERST VILLAGE | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| AMI MUEHLBERG | ADDRESS ON FILE |
| AMI PROPERTY SVC | 191 ENGLE STREET ENGLEWOOD NJ 07631 |
| AMICA | ONE HUNDRED AMICA WAY LINCOLN RI 02865 |
| AMICA MUT INS | P O BOX 9128 PROVIDENCE RI 02940 |
| AMICA MUTUAL INS | 1650 CORP O RATE CIRCLE STE 110 PETALUMA CA 94954 |
| AMICA MUTUAL INS CO | 100 AMICA WAY LINCOLN RI 02865 |
| AMICA MUTUAL INSURANCE COMPANY | 100 AMICA WAY LINCOLN RI 02865-1156 |
| AMICA SOUTHEASTERN MASS | 596 PARAMOUNT DR RAYNHAM MA 02767 |
| AMICK STORM MANAGEMENT & CONSTR., LLC | 2137 TEAL COURT LEWISVILLE TX 75067 |
| AMIDON & ASSOCIATES INC | PO BOX 90364 LAKELAND FL 33804 |
| AMIGOS ROOFING & REMODELING, LLC | 14550 CR 3592 ADA OK 74820 |
| AMISH AID PLAN | ADDRESS ON FILE |
| AMISTEE AIR DUST | CLEANING & INSULATION 47087 GRAND RIVER AVE NOVI MI 48374 |
| AMIT PANDEY & PRIYA | ADDRESS ON FILE |
| AMITE COUNTY | AMITE COUNTY-TAX COLLECT PO BOX 356 LIBERTY MS 39645 |
| AMITE COUNTY CHANCERY CLERK | 243 W MAIN ST LIBERTY MS 39645 |
| AMITE COUNTY TAX COLLECTOR | 243 MAIN ST LIBERTY MS 39645 |
| AMITE TOWN | AMITE TOWN - TAX COLLECT 212 EAST OAK STREET AMITE LA 70422 |
| AMITY TOWN | AMITY TOWN -TAX COLLECTO 82 SCHOOL HOUSE ROAD, UN ORIENT ME 04471 |
| AMITY TOWN | AMITY TOWN - TAX COLLECT 1 SCHUYLER ST BELMONT NY 14813 |
| AMITY TOWNSHIP | AMITY TWP - TAX COLLECTO 15276 OLD WATTSBURG RD UNION CITY PA 16438 |
| AMITY TOWNSHIP | AMITY TWP - TAX COLLECTO POB 167 DOUGLASSVILLE PA 19518 |
| AMITYVILLE VILLAGE | AMITYVILLE VIL-COLLECTOR 21 IRELAND PLACE AMITYVILLE NY 11701 |
| AMJAD & JUDITH ALTANER | 9811 WALNUT GROVE LN N MAPLE GROVE MN 55311 |
| AMKIN BAY WEST, LLC | 301 WEST BAY ST, SUITE 210 JACKSONVILLE FL 32202 |
| AMKIN BAY WEST, LLC | 1450 BRICKNEL AVENUE, SUITE 1410 MIAMI FL 33131 |
| AMKIN OPJ LLC | 221 N HOGAN STREET STE 376 JACKSONVILLE FL 32202 |
| AMKIN WEST BAY LLC | 301 WEST BAY ST STE 210 JACKSONVILLE FL 32202 |
| AMNICON TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| AMON JAMES & CARON | HATTON JAMES 2536 MARTIN RD BIRMINGHAM AL 35235 |
| AMORE REALTY, LLC | 711 MAIN STREET CARBONDALE CO 81623 |
| AMORIM, ANDREW | ADDRESS ON FILE |
| AMOS EXTERIORS | 7301 E 46TH ST INDIANAPOLIS IN 46226 |
| AMOS EXTERIORS & SEAN & | ERICA ROBBINS 7301 E 46TH ST INDIANAPOLIS IN 46226 |
| AMOS EXTERIORS & TALIA & | DAVID JOHNSON 7301 E 46TH ST INDIANAPOLIS IN 46226 |
| AMOS, OPERAL | ADDRESS ON FILE |
| AMOUS, KANIKA | ADDRESS ON FILE |
| AMP CONSTRUCTION AND RESTORATION | 500 JUNGERMANN ROAD SUITE 200 SAINT PETERS MO 63376 |
| AMPLE INS | 8000 CORAL WAY MIAMI FL 33155 |
| AMPLE INS | P O BOX 929 OAKLAND FL 34760 |
| AMPLUS AIR CONDITIONING | 1816 N DIXIE HWY HOLLYWOOD FL 33020 |
| AMR APPRAISALS, INC. DBA GOT APPRAISALS | ATTN: GENERAL COUNSEL 4000 EXECUTIVE PARKWAY 230 SAN RAMON CA 94583 |
| AMR APPRAISALS, INC. DBA GOT APPRAISALS | ATTN: NICK ROBERSON 4000 EXECUTIVE PARKWAY 230 SAN RAMON CA 94583 |
| AMR GENERAL CONSTRUCTION | AMAR MATLOOB 426 NECKAR AVE STATEN ISLAND NY 10304 |
| AMRANE COHEN TRUSTEE | 770 THE CITY DR S STE 7400 ORANGE CA 92865 |
| AMROCK INC | 662 WOODWARD DETROIT MI 48226 |
| AMRUSO, RICHARD | ADDRESS ON FILE |
| AMSLER, DANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMSTATE INSURANCE | 1175 OLD SPANISH TRAIL SLIDELL LA 70458 |
| AMSTERDAM CITY | AMSTERDAM CITY-CONTROLLE 61 CHURCH STREET AMSTERDAM NY 12010 |
| AMSTERDAM CITY (MONTGOME | AMSTERDAM CITY - TREASUR 61 CHURCH ST-CITY HALL AMSTERDAM NY 12010 |
| AMSTERDAM CITY SCH (CIT | AMSTERDAM CITY SCH - COL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| AMSTERDAM CITY SCHOOL DI | AMSTERDAM CSD - TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| AMSTERDAM CITY SHOOL DISTRICT | PO BOX 91034 ROCHESTER NY 14692 |
| AMSTERDAM TOWN | AMSTERDAM TOWN - TAX COL 283 MANNYS CORNERS RD AMSTERDAM NY 12010 |
| AMSTILL CORPORATION | 11251 RICHMOND AVE F100A HOUSTON TX 77082 |
| AMT APPRAISAL SERVICES | 11675 104TH ST LARGO FL 33773 |
| AMT APPRAISAL SERVICES INC | 11675 104TH ST LARGO FL 33773 |
| AMTECH ROOFING LLC | 104 WIELAND DR KATHLEEN GA 31047 |
| AMTRUST INS GROUP | 8100 SW 81 DR 280 MIAMI FL 33143 |
| AMTRUST NORTH AMERICA | PO BOX 6939 CLEVELAND OH 44101 |
| AMV CLAIM SOLUTIONS & CONTRACTORS | ANDRES MORIEL VALDIVIA 5525 N. STANTON STREET, APT 14F EL PASO TX 79912 |
| AMV ROOFING | DANIEL DE LA VEGA DANIEL DE LA VEGA 4917 HOT SPRINGS FORT WORTH TX 76137 |
| AMWELL TOWNSHIP | AMWELL TWP - TAX COLLECT 885 AMITY RIDGE RD AMITY PA 15311 |
| AMWINS ACCESS INS | SERVICES LLC 7108 FAIRWAY DR 200 PALM BEACH GARDENS FL 33418 |
| AMY & PETER JOHNSON | ADDRESS ON FILE |
| AMY BRANNON & | ADDRESS ON FILE |
| AMY GONZALES | ADDRESS ON FILE |
| AMY HOGAN & CHAD HOGAN | ADDRESS ON FILE |
| AMY KLEEFISCH | ADDRESS ON FILE |
| AMY KLEEFISCH | ADDRESS ON FILE |
| AMY POTTRUFF & EST OF | DONALD POTTRUFF 4575 FLOWER ST WHEAT RIDGE CO 80033 |
| AMY REA INSURANCE AGENCY | 3419 COULTER ST SUITE 6B AMARILLO TX 79109 |
| AMY ST CLAIRE & DAVID | ADDRESS ON FILE |
| AMY WILLIS HALE | ADDRESS ON FILE |
| AMY Z HOFFMAN, ET AL. | KORTE & WORTMAN, P.A. BRIAN K. KORTE 2041 VISTA PARKWAY, SUITE 102 WEST PALM BEACH FL 33411 |
| AMY, TAYLOR | ADDRESS ON FILE |
| AMYSELLSTHEBEACH.COM, INC | PO BOX 3355 GULF SHORES AL 36547 |
| ANA CONSTRUCTION, LLC | 427 12TH STREET GRETNA LA 70053 |
| ANA FLEITES & | ADDRESS ON FILE |
| ANA RIVERA | ADDRESS ON FILE |
| ANA SOSA | ADDRESS ON FILE |
| ANACONDA DEER LODGE COUN | DEER LODGE COUNTY - TREA 800 S MAIN ST ANACONDA MT 59711 |
| ANASTACIO PEREZ JR. | ADDRESS ON FILE |
| ANATASIO VEGA-SANTOS | 203 CHAMBELS ST. LUFKIN TX 75901 |
| ANAWATY, AMEE | ADDRESS ON FILE |
| ANAWATY, TODD | ADDRESS ON FILE |
| ANAYANCY DHONDT & | PHILLIP DHONDT 10824 RHINESTONE DR COLORADO SPRINGS CO 80908 |
| ANBTX INS SRVCS | 12400 COIT RD STE 1100 DALLAS TX 75251 |
| ANC BUILDERS INC | 18715 SW 84 CT CUTLER BAY FL 33157 |
| ANC BUILDERS INC | ULISES M CURBELO 18715 SW 84 COURT CUTLER BAY FL 33157 |
| ANCHOR ASSOCIATES INC | 3940 RADIO ROAD SUITE 112 NAPLES FL 34104 |
| ANCHOR AUTO AND CYCLE | 4052 E S MEMORIAL DR GREENVILLE NC 28590 |
| ANCHOR CONTRACTORS LLC | 11901 STATE ROAD 38 EAST NOBLESVILLE IN 46060 |
| ANCHOR GROUP MGMT INC | P O BOX 950 PLAINVIEW NY 11803 |
| ANCHOR INSURANCE AGENCY | 3500 ROUTE 9 S RIO GRANDE NJ 08242 |

| Claim Name | Address Information |
| --- | --- |
| ANCHOR INSURANCE AGENCY | PO BOX 215 RIO GRANDE NJ 08242 |
| ANCHOR INSURANCE AGENCY | 6107 BLUE RIDGE BOULEVARD RAYTOWN MO 64133 |
| ANCHOR INSURANCE CO | P O BOX 9158 MARLBOROUGH MA 01752 |
| ANCHOR INSURANCE CO | 5959 CENTRAL AVE 200 ST PETERSBURG FL 33710 |
| ANCHOR INSURANCE COMPANY | PAYMENT CENTER 5959 CENTRAL AVE., SUITE 200 SAINT PETERSBURG FL 33710-8502 |
| ANCHOR RESTORATIONS LLC | 406 WESTVIEW DR VILLA GA 30180 |
| ANCHOR ROOFING | 8543 S COUNTY RD 13 FORT COLLINS CO 80525 |
| ANCHOR ROOFING LLC | 8543 S CR 13 FORT COLLINS CO 80525 |
| ANCHOR ROOFING&EXTERIORS | 7197 MONTROSE RD WOODBURY MN 55125 |
| ANCHORAGE CITY TREASURER | CITY OF ANCHORAGE - CLER PO BOX 23266 ANCHORAGE KY 40223 |
| ANCHORAGE HOMEOWNERS ASSOCIATION, INC. | 1025 ANCHORAGE LANE PALM HARBOR FL 34685 |
| ANCHORAGE OF CAPE CORAL | CONDO ASSOC., INC. 1319 MIRAMAR STREET SUITE 101 CAPE CORAL FL 33904 |
| ANCHORAGE SCHOOL DISTRIC | ANCHORAGE BOE - TAX COLL 11400 RIDGE ROAD ANCHORAGE KY 40223 |
| ANCLOTE CONSTRUCTION LLC | 4038 GRAND BLVD NEW PORT RICHEY FL 34652 |
| ANCONA, MARCELLA | ADDRESS ON FILE |
| ANCOR CONTRACTING | 5208 AIRPORT FREEWAY FORT WORTH TX 76117 |
| ANCRAM TOWN | ANCRAM TOWN- TAX COLLECT 1416 COUNTY ROUTE 7 ANCRAM NY 12502 |
| AND REMODELING | 1235 HIGHLANDS BLVD MONROE GA 30656 |
| ANDERS INS AGENCY INC | 26040 FIVE MILE REDFORD MI 48239 |
| ANDERSEN, AARON | ADDRESS ON FILE |
| ANDERSEN, ANDREA | ADDRESS ON FILE |
| ANDERSEN, STEVEN | ADDRESS ON FILE |
| ANDERSON | ANDERSON CITY - COLLECTO PO BOX 397 ANDERSON MO 64831 |
| ANDERSON & ASSOC CREDIT SERVICES LLC | PO BOX 230286 PORTLAND OR 97281 |
| ANDERSON & JACOBY INS | CONSULTANTS 3350 S DIXIE HWY MIAMI FL 33133 |
| ANDERSON & MURISON | P O BOX 41911 LOS ANGELES CA 90041 |
| ANDERSON & MURISON INC | 800 WEST COLORADO BLVD LOS ANGELES CA 90041 |
| ANDERSON ALUMINIUM INC | 6214 W LINEBAUGH AVE TAMPA FL 33625 |
| ANDERSON APPRAISAL SERVICE INC | 1130 NORTH 5TH STREET GRAND FORKS ND 58203 |
| ANDERSON APPRAISALS | 2984 SNOW FIRE COURT REDDING CA 96003 |
| ANDERSON CITY UTILITIES | PO BOX 2100 ANDERSON IN 46018-2100 |
| ANDERSON CONTRACTING AND ROOFING | ANDERSON COMPANY 1725 N. WASHINGTON ST. ALBANY GA 31701 |
| ANDERSON CONTRACTING INC | 4786 HANCOCK DR MEMPHIS TN 38116 |
| ANDERSON CONTRACTORS | DEWAYNE BRECKENRIDGE SR 3088 PARK AVE MEMPHIS TN 38111 |
| ANDERSON COUNTY | ANDERSON COUNTY - TREASU PO BOX 8002 ANDERSON SC 29622 |
| ANDERSON COUNTY | ANDERSON COUNTY-TRUSTEE 100 N MAIN - ROOM 203 CLINTON TN 37716 |
| ANDERSON COUNTY | ANDERSON COUNTY - SHERIF 208 SOUTH MAIN STREET LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY | ANDERSON COUNTY - TREASU 100 E 4TH AVE, RM 2 GARNETT KS 66032 |
| ANDERSON COUNTY | 703 N MALLARD STE 104 PALESTINE TX 75801 |
| ANDERSON COUNTY | ANDERSON COUNTY - COLLEC 703 N MALLARD SUITE 104 PALESTINE TX 75801 |
| ANDERSON COUNTY CLERK | 151 SOUTH MAIN STREET LAWRENCEBURG KY 40342 |
| ANDERSON COUNTY CLERK | 500 N CHURCH ST PALESTINE TX 75801 |
| ANDERSON COUNTY CLERK & MASTER | 100 N MAIN ST RM 308 CLINTON TN 37716 |
| ANDERSON COUNTY DISTRICT CLERK | 500 N CHURCH ST 18 PALESTINE TX 75801 |
| ANDERSON COUNTY REGISTER OF DEEDS | P.O. BOX 8002 ANDERSON SC 29622 |
| ANDERSON COUNTY TAX | ASSESSOR/COLLECTOR P.O. BOX 1990 PALESTINE TX 75802-1990 |
| ANDERSON COUNTY TAX OFFICE | 401 EAST RIVER STREET ANDERSON SC 29624 |
| ANDERSON COUNTY TREASURER | 401 EAST RIVER ST ANDERSON SC 29622-8002 |
| ANDERSON COUNTY TRUSTEE | 100 N MAIN ST RM 203 CLINTON TN 37716 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON COUNTY/MOBILE H | ANDERSON COUNTY - TREASU PO BOX 8002 ANDERSON SC 29622 |
| ANDERSON FLOORING INC. | 100 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462 |
| ANDERSON HUNTER LAW FRIM | 2707 COLBY AVENUE SUITE 1001 EVERETT WA 98206 |
| ANDERSON INS | 3491 SHELBY RAY CT CHARLESTON SC 29414 |
| ANDERSON INS ASSOC | P.O. BOX 30667 CHARLESTON SC 29417 |
| ANDERSON INS ASSOCIATES | PO BOX 1858 PAWLEYS ISLAND SC 29585 |
| ANDERSON INS LLC | 1180 HWY 17 STE 3 LITTLE RIVER SC 29566 |
| ANDERSON MILL HOA, INC | PO BOX 724 AUSTELL GA 30168 |
| ANDERSON REALTY | P O BOX 977 HALIFAX VA 24558 |
| ANDERSON REST & | ROBIN & AARTI GOSWAMI 12920 CYPRESS N HOUSTON CYPRESS TX 77429 |
| ANDERSON RESTORATION | 12920 CYPRESS N HOUSTON CYPRESS TX 77429 |
| ANDERSON RETAIL, INC. | POST OFFICE BOX 16055 HATTIESBURG MS 39404 |
| ANDERSON ROOFING | CURTIS E ANDERSON 723 E. MAGNOLIA ST VALDOSTA GA 31601 |
| ANDERSON ROOFING | M & T ANDERSON ENTERPRISES, INC. 197 STONEWOOD BOULEVARD BARTONVILLE TX 76226 |
| ANDERSON ROOFING & | BRADLEY & THUY CLAUSEN 4420 SOUTH 228 PLAZA ELKHORN NE 68022 |
| ANDERSON ROOFING, INC | 2010 VZ CR 1921 FRUITVALE TX 75127 |
| ANDERSON TOWN | ANDERSON TWN TREASURER 2200 COUNTY ROAD Y GRANTSBURG WI 54840 |
| ANDERSON TREE EXPERTS | 21 MONTAUK CT. BALTIMORE MD 21234 |
| ANDERSON WATKINS | ASSOCIATES INC 31 CENTRAL ST WESTBROOK ME 04092 |
| ANDERSON, AMBER | ADDRESS ON FILE |
| ANDERSON, ASHLEE | ADDRESS ON FILE |
| ANDERSON, AUTUMN | ADDRESS ON FILE |
| ANDERSON, BRANDY | ADDRESS ON FILE |
| ANDERSON, CHRISTOPHER | ADDRESS ON FILE |
| ANDERSON, CHRISTY | ADDRESS ON FILE |
| ANDERSON, CRISTINA | ADDRESS ON FILE |
| ANDERSON, DANA | ADDRESS ON FILE |
| ANDERSON, ELIZABETH | ADDRESS ON FILE |
| ANDERSON, FALLON | ADDRESS ON FILE |
| ANDERSON, GABRIAL | ADDRESS ON FILE |
| ANDERSON, HERMAN | ADDRESS ON FILE |
| ANDERSON, JAYME | ADDRESS ON FILE |
| ANDERSON, JILL | ADDRESS ON FILE |
| ANDERSON, JUDI | ADDRESS ON FILE |
| ANDERSON, JUDITH | ADDRESS ON FILE |
| ANDERSON, JUSTIN | ADDRESS ON FILE |
| ANDERSON, KAWANA | ADDRESS ON FILE |
| ANDERSON, KIMBERLY | ADDRESS ON FILE |
| ANDERSON, KRISTA | ADDRESS ON FILE |
| ANDERSON, LINDA | ADDRESS ON FILE |
| ANDERSON, LORETHA | ADDRESS ON FILE |
| ANDERSON, SHANIKA | ADDRESS ON FILE |
| ANDERSON, SHANNON | ADDRESS ON FILE |
| ANDERSON, SHAYLA | ADDRESS ON FILE |
| ANDERSON, TARHONDA | ADDRESS ON FILE |
| ANDERSON, TASIA | ADDRESS ON FILE |
| ANDERSON, TESSA | ADDRESS ON FILE |
| ANDERSON, TIANYA | ADDRESS ON FILE |
| ANDERSON, TIFFANY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, TIMOTHY | ADDRESS ON FILE |
| ANDERSON-KRAUSE INC | 238 EAST MAIN STREET BRANFORD CT 06405 |
| ANDERTON PLUMBING INC | 6101 COUNTY ROAD 108 TOWN CREEK AL 35672 |
| ANDES INDUSTRIES | 2606 NW VESPER ST BLUE SPRINGS MO 64015 |
| ANDES TOWN | ANDES TOWN - TAX COLLECT PO BOX 356 ANDES NY 13731 |
| ANDIA INSURANCE AGENCY | 17 MONMOUTH STREET RED BANK NJ 07701 |
| ANDIAMO ADVISORS LLC | 3 WINSTON COURT MEDFORD NJ 08055 |
| ANDIAMO ADVISORS, LLC | ATTN: RICHARD GILLESPIE 3 WINSTON COURT MEDFORD NJ 08055 |
| ANDIAMO ADVISORS, LLC | ATTN: GENERAL COUNSEL 30 NORTH 41ST STREET PHILADELPHIA PA 19104 |
| ANDOVER | 95 OLD RIVER RD ANDOVER MA 01810 |
| ANDOVER AT CARILLON HOA | 750 W LAKE COOK RD SUITE 190 BUFFALO GROVE IL 60089 |
| ANDOVER BORO | ANDOVER BORO - TAX COLLE 137 MAIN STREET ANDOVER NJ 07821 |
| ANDOVER CEN. SCH.(CMBND. | ANDOVER CEN. SCH-TAX COL PO BOX G ANDOVER NY 14806 |
| ANDOVER ESTATES | 105 EAST RHONDA ANDOVER KS 67002 |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLL 36 BARTLETT STREET ANDOVER MA 01810 |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLLE P.O. BOX 61 ANDOVER NH 03216 |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLLE P.O. BOX 219 ANDOVER ME 04216 |
| ANDOVER TOWN | ANDOVER TOWN-TAX COLLECT 953 WESTON-ANDOVER RD ANDOVER VT 05143 |
| ANDOVER TOWN | ANDOVER TOWN - TAX COLLE 17 SCHOOL ROAD ANDOVER CT 06232 |
| ANDOVER TOWN | ANDOVER TOWN- TAX COLLEC PO BOX 777 ANDOVER NY 14806 |
| ANDOVER TOWNSHIP | ANDOVER TWP - COLLECTOR 134 NEWTON- SPARTA ROAD NEWTON NJ 07860 |
| ANDOVER VILLAGE | ANDOVER VILLAGE- CLERK PO BOX 721 ANDOVER NY 14806 |
| ANDRADE, JOSHUA | ADDRESS ON FILE |
| ANDRE HALL & | ADDRESS ON FILE |
| ANDRE TOFFEL TRUSTEE OF CUBA TIMBER | COMPANY 450-A CENTURY PARK S STE 206-A BIRMINGHAM AL 35226 |
| ANDRE, AMBER | ADDRESS ON FILE |
| ANDREA & RYAN EDWARDS | ADDRESS ON FILE |
| ANDREA & TODD MYERS | ADDRESS ON FILE |
| ANDREA ALBANESE | ADDRESS ON FILE |
| ANDREA ALLEN AS TRUSTEE | ADDRESS ON FILE |
| ANDREA BULLOCK & | ADDRESS ON FILE |
| ANDREA CELLI TRUSTEE | 7 SOUTHWOODS BLVD ALBANY NY 12211 |
| ANDREA J ARTMAN TAX COLLECTOR | PO BOX 107 EAST VANDERGRIFT PA 15629 |
| ANDREA JUARNEZ AND KIRBY | ADDRESS ON FILE |
| ANDREA KOVACH TAX COLLECTOR | 200 OAK HILL ROAD ADAH PA 15410 |
| ANDREA L IRVIN | ADDRESS ON FILE |
| ANDREE, THOMAS | ADDRESS ON FILE |
| ANDRES LANDSCAPING | ANDRES VALADEZ 1801 16TH AVE SANTA CRUZ CA 95062 |
| ANDRES LOPEZ ALAMO | BO. RIO CHIQUITO CARR. 9988 KM 0.8 LUQUILLO PR 00773 |
| ANDRES PEREZ JR | 14002 NW 82ND AVE MIAMI FL 33016 |
| ANDRES SERRANO BETANCOURT | 13417 GLENWYCK LN. HUNTERSVILLE NC 28078 |
| ANDRES, JOHN | ADDRESS ON FILE |
| ANDRES, KIMBERLY | ADDRESS ON FILE |
| ANDRES, MARK | ADDRESS ON FILE |
| ANDREW A SMITH COMPANY | 4215 SPRING STREET SUITE 225 LA MESA CA 91941 |
| ANDREW CNTY MTL | 422 COURTH ST SAVANNAH MO 64485 |
| ANDREW CNTY MTL | P O BOX 263 SAVANNAH MO 64485 |
| ANDREW COUNTY | ANDREW COUNTY - COLLECTO PO BOX 47 SAVANNAH MO 64485 |
| ANDREW D. TARR, P.A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDREW GS PAINTING & | ADDRESS ON FILE |
| ANDREW HUICHAPA CONTRACTING | ANDRES HUICHAPA 19748 LAURETTE DR PORTER TX 77365 |
| ANDREW J PREST JR. | ADDRESS ON FILE |
| ANDREW KRASNOW & | ADDRESS ON FILE |
| ANDREW L HALLUMS | ADDRESS ON FILE |
| ANDREW MILLER INS | ADDRESS ON FILE |
| ANDREW MORGAN FURNITURE | CALIFORNIA CUSTOM FURNITURE & DRAPERY, INC. 2835 LA MIRADA DRIVE, SUITE C VISTA CA 92081 |
| ANDREW NICKLOUS DYKES | PO BOX 1191 LEAGUE CITY TX 77574 |
| ANDREW NOWAK & MARY | NOWAK 2619 N 10TH RD WORDEN MT 59088 |
| ANDREW RAITZ | 6416 JAY STREET ARVADA CO 80003 |
| ANDREW SEDERBERG CONSTRU | PO BOX 516 LOLETA CA 95551 |
| ANDREW WRIGHT & | ADDRESS ON FILE |
| ANDREWS & PRICE LLC | 1500 ARDMORE BOULEVARD. SUITE 506 PITTSBURGH PA 15221 |
| ANDREWS CITY/ISD TAX OFF | ANDREWS CITY/ISD - COLLE 600 N MAIN ST ANDREWS TX 79714 |
| ANDREWS CONSTRUCTION | ANDREW TORRES 409 N. LAMONT ST. ARANSAS PASS TX 78336 |
| ANDREWS COUNTY | ANDREWS COUNTY - TAX COL 210 NW 2ND ANDREWS TX 79714 |
| ANDREWS HOME SERVICES | ANDREW POLK ANDREW POLK 422 NORTHRIDGE LN WINDER GA 30680 |
| ANDREWS KURTH LLP | 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ANDREWS, AMIRA | ADDRESS ON FILE |
| ANDREWS, CLAUDIA | ADDRESS ON FILE |
| ANDREWS, JEFFREY | ADDRESS ON FILE |
| ANDREWS, RINIECE | ADDRESS ON FILE |
| ANDREWS, STEVEN | ADDRESS ON FILE |
| ANDREWS, TERESA | ADDRESS ON FILE |
| ANDRIE, NICHOLAS | ADDRESS ON FILE |
| ANDRIS, SEAN | ADDRESS ON FILE |
| ANDRUS BROTHERS 1 LTD | 7655 WEST 81ST AMARILLO TX 79119 |
| ANDRUS BROTHERS ROOFING | AND CRISTI BRIGHT 7655 WEST 81ST AMARILLO TX 79119 |
| ANDRUS BROTHERS ROOFING | JIM HARTLINE BOX 64124 LUBBOCK TX 79464 |
| ANDRUS, QUINN | ADDRESS ON FILE |
| ANDRZEJ POZNIAK | ADDRESS ON FILE |
| ANDY & BOBS ROOFING/GUTTERS | ADDRESS ON FILE |
| ANDY AND CHRISTEENA MOONEYHAN | ADDRESS ON FILE |
| ANDY HANDYMAN | ADDRESS ON FILE |
| ANDY MONTANA INS | 908 W 11TH ST FRIONA TX 79035 |
| ANDYS ASSURANCE AGENCY | 1441 W FLAGLER ST MIAMI FL 33135 |
| ANDYS REMODELING SERVICE | ANDRZEJ SZYDLIK ANDRZEJ SZYDLIK 65 ALEXANDER ROAD NEW BRITAIN CT 06053 |
| ANDYS TREE SERVICE | CURTIS ANDREWS 5180 SHERINGER RD FRUITPORT MI 49415 |
| ANEEQ ENTERPRISES LTD | 1768 VETERANS MEMO HWY 4 AUSTELL GA 30168 |
| ANEOSIS INSURANCE | SERVICING GROUP INC 3340 SE FEDERAL HWY 250 STUART FL 34997 |
| ANEOSIS INSURANCE GROUP | & DANIEL & CINDY GUNTHER 3340 SE FEDERAL HWY 250 STUART FL 34997 |
| ANESE MCKNIGHT, ET AL. | CARY R. ROSENTHAL, 14297 ROSENTHAL & ASSOCIATES P.C. SPEC. REP. 55 W. WACKER, STE 900 CHICAGO IL 60601 |
| ANFANG, JANE | ADDRESS ON FILE |
| ANGCO, JUSTIN | ADDRESS ON FILE |
| ANGEL CABALLERO QUINONES | ADDRESS ON FILE |
| ANGEL CASTRO & MARTHA | ADDRESS ON FILE |
| ANGEL E COBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANGEL E. VELEZ GONZALEZ | ADDRESS ON FILE |
| ANGEL EDUARDO ZUNIGA-MEZA | ADDRESS ON FILE |
| ANGEL FRONTINO & | ADDRESS ON FILE |
| ANGEL GABRIEL RIOS | ADDRESS ON FILE |
| ANGEL HERNANDEZ JORGE | ADDRESS ON FILE |
| ANGEL L REYES & ASSOCIATES PC | 5950 BERKSHIRE LANE STE 410 DALLAS TX 75225 |
| ANGEL LUIS MATOS RAMOS | ADDRESS ON FILE |
| ANGEL R ACOSTA DE LA ROSA | ADDRESS ON FILE |
| ANGEL ROSADO COLLAZO | ADDRESS ON FILE |
| ANGEL ROSARIO | ADDRESS ON FILE |
| ANGEL'S REAL ESTATE & PROPERTY MGMT SVCS | ATTN: ANGEL BURSCH 7682 SILVER LAKE ROAD MOUNDS VIEW MN 55112 |
| ANGEL, VANESSA | ADDRESS ON FILE |
| ANGELA CONRAD | ADDRESS ON FILE |
| ANGELA DAVISON | ADDRESS ON FILE |
| ANGELA J. REGULUS | ADDRESS ON FILE |
| ANGELA KOSHINSKI | ADDRESS ON FILE |
| ANGELA M ROSS ATTORNEY AT LAW | PO BOX 193 ALBANY VT 05820 |
| ANGELA MARTINEZ & | ADDRESS ON FILE |
| ANGELA NEWTON | ANGELA NEWTON, PRO SE 1015 EASTON AVE, APT 155 SOMERSET NJ 08873 |
| ANGELA STAGE AND | ADDRESS ON FILE |
| ANGELA TELESCA & ROCCO | ADDRESS ON FILE |
| ANGELICA TOWN | ANGELICA TOWN- TAX COLLE PO BOX 338/49 PARK CIRCL ANGELICA NY 14709 |
| ANGELICA TOWN | ANGELICA TWN TREASURER N2981 GREEN VALLEY RD. PULASKI WI 54162 |
| ANGELICA VILLAGE | ANGELICA VILLAGE- CLERK 21 PEACOCK HILL ROAD ANGELICA NY 14709 |
| ANGELINA CONSTRUCTION | 37641 HACKER DR STERLING HEIGHTS MI 48310 |
| ANGELINA COUNTY | ANGELINA COUNTY - COLLEC P O BOX 1344 LUFKIN TX 75902 |
| ANGELINA COUNTY CLERK | P.O. BOX 908 LUFKIN TX 75902 |
| ANGELINA COUNTY DISTRICT CLERK | PO BOX 908 LUFKIN TX 75902 |
| ANGELINA COUNTY TAX ASSESSOR | COLLECTOR P.O. BOX 1344 LUFKIN TX 75902-1344 |
| ANGELINA RAEL, ET AL. | PATRICK R. BRITO, ESQ. 1850 OLD PECOS TRAIL, SUITE G SANTA FE NM 87505 |
| ANGELO APPRAISAL SERVICE LLC | 1504 SALEM AVE EDMOND OK 73003 |
| ANGELO DI FABRIZIO & | KAY DI FABRIZIO 1495 MORRIS AVE UNION NJ 07083 |
| ANGELO TORRES & ELIDANIA TORRES | 2841 ADRIAN ST SAN DIEGO CA 92110 |
| ANGELONE, MICHAEL | ADDRESS ON FILE |
| ANGELOS KOLOBOTOS | MICHAEL AVANESIAN; MOHAMMAD MAAZ HARPREET SINGH; SEROP HOVSEPIAN JT LEGAL GRP APC 801 N. BRAND BLVD. STE. 1130 GLENDALE CA 91203 |
| ANGELOVIC INSURANCE AGY | 641 MONROE TPKE MONROE CT 06468 |
| ANGELS CONSTRUCTION LLC | 1121 MEADOW VIEW LN OKLAHOMA CITY OK 73010 |
| ANGELS ROOFING | ANGEL HERNANDEZ 1572 GILLETTE ST DALLAS TX 75217 |
| ANGIE SMITH AGENCY | 2600 SOUTHSHORE BLVD SUITE 300 LEAGUE CITY TX 77573 |
| ANGIUS & TERRY COLLECTION LLC | 1120 NORTH TOWN CENTER DRIVE SUITE 260 LAS VEGAS NV 89144 |
| ANGLE AGENCY | PO BOX 670 SHELTON WA 98584 |
| ANGLE CARPENTY AND | ANTHONY & VICTORIA FUSCO 114 WELLINGTON DR CARMEL NY 10512 |
| ANGOLA VILLAGE | ANGOLA VILLAGE - CLERK 41 COMMERCIAL ST ANGOLA NY 14006 |
| ANGOSS SOFTWARE CORP | 330 BAY ST STE 200 TORONTO ON M5H2S8 CANADA |
| ANGOSS SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL 111 GEORGE STREET SUITE 200 TORONTO ON M5A 2N4 CANADA |
| ANGOSS SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL 330 BAY STREET SUITE 200 TORONTO ON M5H 2 CANADA |
| ANGTON, EVELYN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGULO, CHRISTIAN | ADDRESS ON FILE |
| ANHORN, KARILYN | ADDRESS ON FILE |
| ANIMAL REMOVAL AND REPAIR, LLC | 263 SEMINOLE STREET MOBILE AL 36606 |
| ANIMAS VALLEY LEASING LLC | PO BOX 580 FLORA VISTA NM 87415 |
| ANISENN INC | 771 W 51ST PL HIALEAH FL 33012 |
| ANITA GROSS AND | EST OF TERRY GROSS SR 5246 WAR WAGON DR SAN JOSE CA 95136 |
| ANITA MCKENNEY | 15132 N VERBENA ST EL MIRAGE AZ 85335 |
| ANITA TROXLER TRUSTEE | PO BOX 1720 GREENSBORO NC 27402-1720 |
| ANIWA VILLAGE | ANIWA VLG TREASURER PO BOX 15 ANIWA WI 54408 |
| ANJO APPRAISAL SERVICES | 11302 CROSSDALE AVE NORWALK CA 90650 |
| ANKER APPRAISAL SERVICES | 15540 C ROCKFIELD BLVD STE 207 IRVINE CA 92618 |
| ANM CONSTRUCTION AND | WALTER & ILKA RODRIGUEZ 1604 W 130TH ST GARDENA CA 90249 |
| ANN ARBOR CITY | ANN ARBOR CITY - TREASUR 301 E. HURON ST ANN ARBOR MI 48107 |
| ANN ARBOR TOWNSHIP | TAX COLLECTOR 3792 PONTIAC TRAIL ANN ARBOR MI 48105 |
| ANN BOLTE & | ANDY BOLTE 1112 COUNTRY ROAD 703 CULLMAN AL 35055 |
| ANN FOLEY INS AGENCY | 657 GALLIVAN BLVD DORCHESTER MA 02124 |
| ANN HARRIS BENNETT TAX ASSESSOR | COLLECTOR PO BOX 4622 HOUSTON TX 77210 |
| ANN HUNT | ADDRESS ON FILE |
| ANN L HERRING | ADDRESS ON FILE |
| ANN M. DELANEY TRUSTEE | PO BOX 441285 INDIANAPOLIS IN 46244-1285 |
| ANN MCGOVERN | ADDRESS ON FILE |
| ANN PREWITT GROUP LLC | DBA BERKSHIRE HATHAWAY HOME SERVICES 2555 MARSHALL RD, SUITE A, ANN PREWITT GULFCOAST REALTY BILOXI MS 39531 |
| ANN PREWITT HOME SERVICES, LLC | ANN PREWITT 126 WESTOVER DRIVE HATTIESBURG MS 39402 |
| ANN THOM & MR COOPER | ADDRESS ON FILE |
| ANNA BOWLING, ET AL. | POWELL & MAJESTRO PLLC ANTHONY J. MAJESTRO, ESQ 405 CAPITOL STREET, SUITE P-1200 CHARLESTON WV 25301 |
| ANNA DEAN FARMS HOMEOWNERS ASSOCIATION | P.O. BOX 348 BARBERTON OH 44203 |
| ANNA HALL APPRAISALS LLC | PO BOX 174 SWANSBORO NC 28584 |
| ANNA HERRERA, ET AL. | RICHARD S. ALEMBIK, PC 315 W. PONCE DE LEON AVE. STE. 250 DECATUR GA 30030-5100 |
| ANNA L ENSLEY & ASSOCIATES INC | 2129 GENERAL BOOTH BLVD 103-280 VIRGINIA BEACH VA 23454 |
| ANNA M. LOPP, ET AL. | PRO SE - ANNA M. LOPP 2503 BUCKNELL DRIVE VALRICO FL 33596 |
| ANNA RAE BURCH | ADDRESS ON FILE |
| ANNABETH PLACE PROPERTY | 13083 CONCORD DRIVE WEST LILLIAN AL 36549 |
| ANNALY | 5001 CHANDLERS WHARF 4 CHRISTIANSTED VI 00820 |
| ANNAREE P ALLISON | ADDRESS ON FILE |
| ANNAVILLE INS AGENCY | 14602 COMPASS ST A CORPUS CHRISTI TX 78418 |
| ANNE ARUNDEL COUNTY | PO BOX 17003 BALTIMORE MD 21297-1003 |
| ANNE ARUNDEL COUNTY | 44 CALVERT STREET ROOM 110 ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE-ANNE A 44 CALVERT STREET, RM 11 ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | ATTN: ANNE ARUNDEL OFFICE OF FINANCE P.O. BOX 2700 ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY | PO BOX 71 ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY /SEM | OFFICE OF FINANCE-ANNE A 44 CALVERT STREET, RM 11 ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY MD | PO BOX 427 ANNAPOLIS MD 21404 |
| ANNE ARUNDEL COUNTY, MARYLAND | 44 CALVERT STREET, ROOM 110 ANNAPOLIS MD 21401 |
| ANNE ARUNDEL FRONT FOOT | OFFICE OF FINANCE-ANNE A 44 CALVERT ST, RM 110 M ANNAPOLIS MD 21401 |
| ANNE AUBRY APPRAISALS | 3130 SE 18TH PLACE CAPE CORAL FL 33904 |
| ANNE RIDGEWAY | SKELTON & BLACKSTONE JOHN H. SKELTON 301 WASHINGTON AVENUE MARIETTA GA 30060 |
| ANNE T AKERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANNE VANEENWYK | ADDRESS ON FILE |
| ANNE W FULPER AND | ADDRESS ON FILE |
| ANNETTE C CRAWFORD BANKRUPTCY | TRUSTEE 8778 GOODWOOD BLVD BATON ROUGE LA 70896 |
| ANNETTE GIOIOSA | ADDRESS ON FILE |
| ANNETTE HENDERSON | ADDRESS ON FILE |
| ANNETTE JOHNSON-MERRION | ADDRESS ON FILE |
| ANNETTE L WILLIAMS | ANNETTE L. WILLIAMS, PRO SE |
| ANNETTE THAYER TOWN OF | BERKSHIRE TAX COLLECTOR 18 RAILROAD AVE BERKSHIRE NY 13736 |
| ANNETTE YOUNG | ADDRESS ON FILE |
| ANNIE MAE HAMILTON | SOUTH CAROLINA LEGAL SERVICES P.O. BOX 1646 ORANGEBURG SC 29116 |
| ANNIERY GUZMAN & | ADDRESS ON FILE |
| ANNIN TOWNSHIP | ANNIN TWP - TAX COLLECTO 67 RAILROAD AVE, POB 143 TURTLE POINT PA 16750 |
| ANNSVILLE TOWN | ANNSVILLE TOWN - TAX COL P O BOX 264 TABERG NY 13471 |
| ANNVILLE TOWNSHIP | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| ANNVILLE-CLEONA S.D./ANN | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| ANNVILLE-CLEONA S.D./CLE | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| ANNVILLE-CLEONA S.D./NOR | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| ANOKA COUNTY | 2100 3RD AVE ANOKA MN 55303 |
| ANOKA COUNTY | ANOKA CO. - PROPERTY TAX GOVERNMENT CENTER 2100 3 ANOKA MN 55303 |
| ANOSUYA DATTA, ET AL. | JOSEPH C. ROSENBLIT, ESQ. 1370 N. BREA BLVD., # 235 FULLERTON CA 92835 |
| ANSAY AND ASSOCS | 419 S WASHINGTON ST GREEN BAY WI 54305 |
| ANSCO APPRAISAL COMPANY | 230 MAIN STREET SACO ME 04072 |
| ANSELL GRIMM & AARON PC | 1500 LAWRENCE AVENUE OCEAN NJ 07712 |
| ANSELL GRIMM & AARON, PC | 214 CARNEGIE CENTER, SUITE 112 PRINCETON NJ 08540 |
| ANSELMO LINDBERG & | ASSOCIATES LLC PO BOX 3228 NAPERVILLE IL 60563 |
| ANSELMO LINDBERG & ASSOCIATES LLC | 1771 WEST DIEHL ROAD SUITE 120 PO BOX 3228 NAPERVILLE IL 60563-3228 |
| ANSELMO LINDBERG OLIVER LLC | PO BOX 3228 NAPERVILLE IL 60566-3228 |
| ANSELMO TRISTAN | 6890 GUESS ROAD BEAUMONT TX 77708 |
| ANSON COUNTY | ANSON COUNTY - TAX COLLE 101 S. GREEN ST. WADESBORO NC 28170 |
| ANSON COUNTY TAX DEPARTMENT | 101 SOUTH GREEN STREET WADESBORO NC 28170 |
| ANSON TOWN | ANSON TOWN - TAX COLLECT P.O. BOX 297 ANSON ME 04911 |
| ANSON TOWN | ANSON TWN TREASURER 19853 125TH AVENUE JIM FALLS WI 54748 |
| ANSONIA CITY | ANSONIA CITY - TAX COLLE 253 MAIN ST-RM 10 ANSONIA CT 06401 |
| ANSONIA TAX COLLECTOR | 253 MAIN ST. ANSONIA CT 06401 |
| ANSWER CONSTRUCTION CORPORATION | MONICA CARCAMO 131 MERRILL STREET BRENTWOOD NY 11717 |
| ANTABLIAN, VICTOR | ADDRESS ON FILE |
| ANTELOPE COUNTY | ANTELOPE COUNTY - TREASU PO BOX 227 NELIGH NE 68756 |
| ANTELOPE HILLS HOA INC. | C/O AM-ADVANCE MANAGEMENT, LLC P. O. BOX 370750 DENVER CO 80237 |
| ANTELOPE HOMEOWNERS' ASSOCIATION, ET AL. | J. WILLIAM EBERT LIPSON NEILSON COLE SELTZER & GARIN PC 9900 COVINGTON CROSS DR.; SUITE 120 LAS VEGAS NV 89144 |
| ANTHEM HIGHLANDS COMMUNITY ASSOC | PO BOX 54089 LOS ANGELES CA 90054 |
| ANTHONY & LUCY SANTIAGO | ADDRESS ON FILE |
| ANTHONY & WENDY | ADDRESS ON FILE |
| ANTHONY AND CLARA ROYAL | 3804 ROBINSON RD ALEXANDER CITY AL 35010 |
| ANTHONY BAKER & BURNS | 10103 N DIVISION ST SUITE 102 SPOKANE WA 99218 |
| ANTHONY BELLOMO AGENCY | 166-06 24TH RD WHITESTONE NY 11357 |
| ANTHONY CARGO | ADDRESS ON FILE |
| ANTHONY DAVIDE | PRO SE ANTHONY DAVIDE 9415 SUNSET DRIVE, #274 MIAMI FL 33173 |
| ANTHONY DIPERSIO & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHONY DUCOTE | ADDRESS ON FILE |
| ANTHONY ELLIOTT & | ADDRESS ON FILE |
| ANTHONY J ARISCO AGENCY | ADDRESS ON FILE |
| ANTHONY J ARISCO JR AGY | ADDRESS ON FILE |
| ANTHONY J SAUTER | ADDRESS ON FILE |
| ANTHONY JOSEPH & | ADDRESS ON FILE |
| ANTHONY L CAVALLUCCI | ADDRESS ON FILE |
| ANTHONY L HIGGINS | ADDRESS ON FILE |
| ANTHONY LANDSCAPING & TREE SERVICE | KEVIN ANTHONY 45 SOUTH SYCAMORE CLIFTON HEIGHT PA 19018 |
| ANTHONY LODDO GENERAL CONTRACTOR INC. | ANTHONY LODDO 21 WALDO AVE. WHITE PLAINS NY 10606 |
| ANTHONY MACIAS | ADDRESS ON FILE |
| ANTHONY PADOVANO | ADDRESS ON FILE |
| ANTHONY PEARSON ROOFING | 73 COURTNEY RD PETAL MS 39465 |
| ANTHONY R MCLAUGHLIN | ADDRESS ON FILE |
| ANTHONY S CUPO AGENCY | 50 MT PROSPECT AVE CLIFTON NJ 07013 |
| ANTHONY S LUBOFF | ADDRESS ON FILE |
| ANTHONY SAMANIEGO | ADDRESS ON FILE |
| ANTHONY SMITH & SHELLY | ADDRESS ON FILE |
| ANTHONY TARARO DBA CLIMATE KING | ADDRESS ON FILE |
| ANTHONY TOWNSHIP | CORINNE PAULHAMUS - COLL 190 PAULHAMUS RD LINDEN PA 17744 |
| ANTHONY TOWNSHIP | ANTHONY TWP - TAX COLLEC 4085 MUNCY EXCHANGE ROAD MUNCY PA 17756 |
| ANTHONY WAYNE HAMM | 685 COUNTY RD 1208 VINEMONT AL 35179 |
| ANTHONY WRIGHT & | ISIS WRIGHT 494 CARIBBEAN DR KEY LARGO FL 33037 |
| ANTHONY'S PAINTING & PAPER HANGING CORP. | ANTHONY MASTRANDO 2234 ROSEWOOD STREET PHILADELPHIA PA 19145 |
| ANTHONY, BREION | ADDRESS ON FILE |
| ANTHONY, JASMINE | ADDRESS ON FILE |
| ANTHONYS CONSTRUCTION | PATRICK C. ANTHONY 55 MEBANE CEMETARY RD HUNTINGDON TN 38344 |
| ANTHONYS HANDYMAN | FOR ACCT OF J WHITSON 1 STONEHAM RD EWING TOWNSHIP NJ 08638 |
| ANTHONYS HVAC CONTRACTOR | JOHN E ANTHONY 2025 DIANE LANE ALABASTER AL 35007 |
| ANTIDOTE CONSTRUCTION LLC | 2528 MELISSA LN. CARROLLTON TX 75006 |
| ANTIETAM S.D./LOWER ALSA | ANTIETAM SD - TAX COLLEC 100 ANTIETAM RD READING PA 19606 |
| ANTIETAM S.D./MT PENN BO | ANTIETAM SD - TAX COLLEC 100 ANTIETAM ROAD READING PA 19606 |
| ANTIGO CITY | ANTIGO CITY TREASURER 700 EDISON ST ANTIGO WI 54409 |
| ANTIGO TOWN | ANTIGO TWN TREASURER W9504 NORTH AV. ANTIGO WI 54409 |
| ANTILLES INS CO | EDIFICIO 8A PH 500 CALLE TANCA SAN JUAN PR 00901 |
| ANTILLES INSURANCE CO | P O BOX 9023752 OLD SAN JUAN PR 00902 |
| ANTIOCH TOWNSHIP | ANTIOCH TOWNSHIP - TREAS P.O. BOX 690 MESICK MI 49668 |
| ANTIS TOWNSHIP | SUSAN KENSINGER - COLLEC 909 N 2ND ST BELLWOOD PA 16617 |
| ANTOINE BROWN | ADDRESS ON FILE |
| ANTOLINO, ANDREA | ADDRESS ON FILE |
| ANTONIA JO ASTERINO-STARCHER, ET AL. | BRUNNER QUINN RICK BRUNNER, ESQ 35 NORTH FOURTH STREET, SUITE 200 COLUMBUS OH 43215 |
| ANTONIO CABRAL & | ADDRESS ON FILE |
| ANTONIO CASTRO | ADDRESS ON FILE |
| ANTONIO DUARATE III PA | ADDRESS ON FILE |
| ANTONIO HOME REPAIR LLC | 135 COTTAGE AVE BRIDGETON NJ 08302 |
| ANTONIO M GREENE | ADDRESS ON FILE |
| ANTONIO MORALES AGENCY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTONIO OCASIO, ET AL. | PETROFF AMSHEN LLP DAVID R. SMITH, ESQ. 1795 CONEY ISLAND AVENUE, 3RD FLOOR BROOKLYN NY 11230 |
| ANTONIO QUESADA | ADDRESS ON FILE |
| ANTONIO ROMAN JR | ADDRESS ON FILE |
| ANTONIO, JESSICA | ADDRESS ON FILE |
| ANTONIOS HOME IMPROVEMENTS | JUAN JUAREZ JUAN JUAREZ 623 DUNBAR COURT BESSEMER AL 35020 |
| ANTONSON, TAMMY | ADDRESS ON FILE |
| ANTRIM COUNTY TREASURER | P.O. BOX 544 BELLAIRE MI 49615 |
| ANTRIM TOWN | ANTRIM TOWN - TAX COLLEC 66 MAIN STREET ANTRIM NH 03440 |
| ANTRIM TOWNSHIP | ANTRIM TWP - TAX COLLECT 39 CHAMBERS LANE GREENCASTLE PA 17225 |
| ANTRIM TOWNSHIP | ANTRIM TOWNSHIP - TREASU 12014 BANCROFT RD. MORRICE MI 48857 |
| ANTWAN, HENRY | ANTWAN HENRY, PRO SE 11939 CANYON VALLEY DRIVE TOMBALL TX 77377 |
| ANTWERP TOWNSHIP | ANTWERP TOWNSHIP - TREAS 24821 FRONT AVE. MATTAWAN MI 49071 |
| ANUAR CASTELLANOS | LAW OFF. OF DAVID MCQUADE LEIBOWITZ PC DAVID MCQUADE LEIBOWITZ ONE RIVERWALK PL 700 NORTH ST. MARY'S STREET, STE 1750 SAN ANTONIO TX 78205 |
| ANVIL CONSTRUCTION | 4133 EDGEWOOD RD NE CIRCLE PINES MN 55014 |
| ANYANWU, GLORIA | ADDRESS ON FILE |
| ANYI PUBLIC ADJ CONSULT | CORP 8350 NW 167 TERRACE MIAMI LAKES FL 33016 |
| ANYTHING FOR HOMES, INC. | PO BOX 1692 LOVES PARK IL 61132 |
| ANYTHING GUYS | 1209 NORTH 41 1/2 ROAD MANTON MI 49663 |
| ANYTIME APPRAISAL | 8757 AUBURN FOLSOM RD 2767 GRANITE BAY CA 95746 |
| ANYTOWN TREE TC LLC & | DERRICK & ALLYSON LAWARY 501 GOODLETTE RD N D100 NAPLES FL 34102 |
| AOAO HOOMAKA VILLAGE AT WAIKELE | 1165 BETHEL ST 100 HONOLULU HI 96813 |
| AOAO MAKAHA VALLEY PLANTATION | 680 LWILEI ROAD SUITE 777 HONOLULU HI 96817 |
| AOAO OF KEONI ANA | 711 KAPIOLANI BLVD HONOLULU HI 96813 |
| AOC CONSTRUCTION INC | 16838 UPPER 19TH ST S LAKE ST CROIX BEACH MN 55043 |
| AOI FLOORS & | MARK & MELISSA JAMES 4861 BUSINESS CENTER WAY WEST CHESTER OH 45246 |
| AON RISK SERVICES INC OF FLORIDA | 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AOU CONTRACTING LLC | 10111 BAYOU TRAIL CT HOUSTON TX 77064 |
| AP CONSTRUCTION, LLC | ANTHONY PAVESE 8015 INTERNATIONAL DRIVE, STE 153 ORLANDO FL 32819 |
| AP REMODELERS INC | 805 GREEN LAWN AVE ISLIP TERRACE NY 11752 |
| APACHE COUNTY | APACHE COUNTY - TREASURE PO BOX 699 ST. JOHNS AZ 85936 |
| APACHE COUNTY TREASURER | 75 WEST CLEVELAND P O BOX 699 ST JOHNS AZ 85936 |
| APALACHEE CONSTRUCTION | 5108 WOFFORD MILL ROAD FLOWERY BRANCH GA 30542 |
| APARICIO WALKER &SEELING | 4501 W NAPOLEON AVE METAIRE LA 70001 |
| APARICIO, MARIA | ADDRESS ON FILE |
| APC CONSTRUCTION CO INC | 51129 E ROYAL OAKS DR PERRY FL 32348 |
| APEKSHABEN PANDYA | & DIVYESH PANDYA 1212 SALFORD DR SCHAUMBURG IL 60193 |
| APELLES, LLC | ERNST PAPE 1738 NW 110TH ST MIAMI FL 33167 |
| APELLIE LEGAL SERVICES | 56 E PINE ST STE 301 ORLANDO FL 32801 |
| APELT, JOMARIE | ADDRESS ON FILE |
| APEX BROKERAGE CO INS IN | 1765 BATH AVE BROOKLYN NY 11214 |
| APEX CONSTRUCTION GROUP | 4650 S AKRON STREET GREENWOOD VILLAGE CO 80111 |
| APEX CONSTRUCTION INC | 2987 JONQUIL TR N LAKE ELMO MN 55042 |
| APEX CONSTRUCTION INC. | DAVID WILLIAMS 5928 PLATT SPRINGS RD. LEXINGTON SC 29073 |
| APEX CONSTRUCTION SC LLC | PO BOX 25939 GREENVILLE SC 29616 |
| APEX FUND SERVICES CUST FOR | CERES TAX RECEIVABLES, LLC 1715 HIGHWAY 35 SUITE 101 MIDDLETOWN NJ 07748 |
| APEX INS AGENCY | 1911 S FEDERAL HWY 950 DELRAY BEACH FL 33483 |
| APEX RESTORATION DKI | RESTORE WITH APEX INC PO BOX 508 TULLAHOMA TN 37388 |

| Claim Name | Address Information |
|---|---|
| APEX RFG CONSULTANTS LLC | 7338 S ALTON WAY 16F CENTENNIAL CO 80112 |
| APEX ROOFING & RESTORATION LLC | 933 YEAGER PARKWAY PELHAM AL 35124 |
| APEX ROOFING CONSULTANTS, LLC | 7322 S. ALTON WAY, SUITE 13K CENTENNIAL CO 80112 |
| APEX ROOFING LLC | 2805 COUNTRYWOOD CIR BIRMINGHAM AL 35243 |
| APEX TITLE AND ESCROW CORPORATION | 3615 CHAIN BRIDGE ROAD, STE E FAIRFAX VA 22030 |
| APEXTERIORS | 376 PRAIRIE HILL RD F SOUTH BELOIT IL 61080 |
| API CONSTRUCTION & | RESTORATION INC PO BOX 2309 GRANITE BAY CA 95746 |
| API REAL ESTATE | 3019 W ALBERTA RD EDINBURG TX 78539 |
| APIA | PO BOX 596 CASTROVILLE TX 78009 |
| APICES APPRAISAL GROUP | LLC PO BOX 60134 CORPUS CHRISTI TX 78466 |
| APIGEE CORPORATION | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| APIGEE CORPORATION | ATTN: GENERAL COUNSEL 10 S. ALMADEN BOULEVARD 16TH FLOOR SAN JOSE CA 95113 |
| APK RESTORATION LLC | 11806 PORTER DR CHAMPLIN MN 55316 |
| APLIN, NANCY | ADDRESS ON FILE |
| APLUS APPRAISAL SERVICE | 6596 CHRISTIAN LIGHT RD FUQUAY-VARINA NC 27526 |
| APLUS ROOFING CO | PO BOX 397 ERIE CO 80516 |
| APM HOME & | PAULO & MARIA MOULES 2880 CLEVELAND AVE 8 SANTA ROSA CA 95403 |
| APODACA, FRANCISCO | ADDRESS ON FILE |
| APOLACON TOWNSHIP | APOLACON TWP - TAX COLLE 2100 CORK HILL RD BRACKNEY PA 18812 |
| APOLLO BORO | KENNETH ANDRING - TAX CO 110 NORTH PLAZA APOLLO PA 15613 |
| APOLLO INS BROKERAGE | PO BOX 140245 BROOKLYN NY 11214 |
| APOLLO RIDGE S.D./APOLLO | KENNETH ANDRING - TAX CO 110 NORTH PLAZA APOLLO PA 15613 |
| APOLLO RIDGE S.D./KISKIM | APOLLO RIDGE SD - COLLEC 600 FIRST ST. APOLLO PA 15613 |
| APOLLO RIDGE S.D./NORTH | APOLLO RIDGE SD - COLLEC PO BOX 238 NORTH APOLLO PA 15673 |
| APOLLO RIDGE SD | BLACKLICK 9782 RT 286 HWY W HOMER CITY PA 15748 |
| APOLLO RIDGE SD YOUNG TW | TAX COLLECTOR 799 DIXON ROAD CLARKSBURG PA 15725 |
| APPALACHIAN POWER | PO BOX 24404 CANTON OH 44701-4404 |
| APPALACHIAN UNDERWRITERS | PO BOX 800 OAK RIDGE TN 37831 |
| APPALACHIAN UNDERWRITERS, INC. | 4820 BUSINESS CENTER DR. 200 FAIRFIELD CA 94534 |
| APPALACHIAN UNDRWRTS | 800 OAK RIDGE A1000 OAK RIDGE TN 37830 |
| APPANOOSE COUNTY | APPANOOSE COUNTY - TREAS 201 N 12TH STREET CENTERVILLE IA 52544 |
| APPEON INC | 425 1ST STREET UNIT 1507 SAN FRANCISCO CA 94105 |
| APPEON LIMITED | ATTN: GENERAL COUNSEL 1/F SHELL INDUSTRIAL BUILDING 12 LEE CHUNG STREET CHAI WAN HONG KONG |
| APPIAH & EMERY | DEVELOPMENTS LLC 8929 CARRIAGEWOOD EST DR BATON ROUGE LA 70817 |
| APPLAUDABLE ROOFING & | BRADLEY & KIM SCHONERT 1619 WELD RD ELGIN IL 60123 |
| APPLE MOUNTAIN LAKE POA | PO BOX 2580 WINCHESTER VA 22604 |
| APPLE RIVER TOWN | APPLE RIVER TWN TREASURE 789 168TH AVE BALSAM LAKE WI 54810 |
| APPLE ROOFING LLC | 4833 N. 32ND STREET LINCOLN NE 68504 |
| APPLE ROOFING LLC | 4833 N. 32ND STREET LINCOLN NE 68522 |
| APPLE ROOFING LLC & | BIPIN & TERRI BORA 4833 N 32 ST LINCOLN NE 68504 |
| APPLE VALLEY RIDGE ESTATES HOA | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| APPLEBROOK REALTY | 10039 S WESTERN AVE CHICAGO IL 60643 |
| APPLEBROOK REALTY, INC. | ATTN: GARY WEGLARZ 10039 S. WESTERN AVE. CHICAGO IL 60643 |
| APPLEBY SYSTEMS,INC | 1520 TROLLEY RD. YORK PA 17408 |
| APPLEGATE COA COUNCIL OF UNIT | OWNERS INC 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| APPLEGATE INDIAN SPRINGS HOA, INC. | 902 CLINT MOORE RD110 BOCA RATON FL 33487 |
| APPLEGATE VILLAGE | APPLEGATE VILLAGE - TREA 4315 APPLEGATE RD APPLEGATE MI 48401 |
| APPLEGATE, ANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| APPLEKAMP LAND SURVEYING | 1312 EAST MARGARET STREET IRON MOUNTAIN MI 49801 |
| APPLETON CITY | APPLETON CITY TREASURER 100 N APPLETON ST APPLETON WI 54911 |
| APPLETON CITY | APPLETON CITY TREASURER PO BOX 2519 APPLETON WI 54912 |
| APPLETON PROPERTIES INC | 7100 SW HAMPTON STE 103 TIGARD OR 97223 |
| APPLETON TOWN | APPLETON TOWN - TAX COLL 2915 SENNENBEC ROAD APPLETON ME 04862 |
| APPLETON, CRISTIE | ADDRESS ON FILE |
| APPLEWOOD VILLAGE I | C/O J AND L PROPERTY MANAGEMENT INC 10191 WEST SAMPLE ROAD SUITE 203 CORAL SPRINGS FL 33065 |
| APPLEWOOD VILLAGE I CONDO | 2710 CARAMBOLA CIR 1794 COCONUT CREEK FL 33066 |
| APPLING COUNTY | APPLING CO-TAX COMMISSIO 69 TIPPINS ST. SUITE 102 BAXLEY GA 31513 |
| APPLING COUNTY CLERK OF COURT | PO BOX 269 BAXLEY GA 31515 |
| APPOMATTOX COUNTY | APPOMATTOX COUNTY - TREA 329-A COURT STREET APPOMATTOX VA 24522 |
| APPOMATTOX COUNTY TREASURER | PO BOX 689 APPOMATTOX VA 24522-0689 |
| APPOMATTOX TOWN | APPOMATTOX TOWN - TREASU 210 LINDEN STREET APPOMATTOX VA 24522 |
| APPRAISAL & REALTY INC | 13734 SW 20 ST FORT LAUDERDALE FL 33325 |
| APPRAISAL AGENCY INC | PO BOX 650 NIXA MO 65714 |
| APPRAISAL ASSOC OF | METROLINA INC PO BOX 1313 CONCORD NC 28026 |
| APPRAISAL ASSOC OF METROLINA INC | 128 CHURCH ST NE CONCORD NC 28025 |
| APPRAISAL ASSOCIATES COMPANY | 3969 PARK TOWNE COURT NE CEDAR RAPIDS IA 52402 |
| APPRAISAL ASSOCIATES INC | 4025 WEST MAIN ST SUITE 101 KALAMAZOO MI 49006 |
| APPRAISAL ASSOCIATES INC | SUITE 101 4025 WEST MAIN STREET KALAMAZOO MI 49006 |
| APPRAISAL ASSOCIATES LLC | PO BOX 62 MCCORDSVILLE IN 46055 |
| APPRAISAL ASSOCIATES OF GEORGIA INC | 3250 RONDELAY DR LITHONIA GA 30038-2646 |
| APPRAISAL ASSOCIATES OF NEW ENGLAND | 94R PENNSYLVANIA AVE NIANTIC CT 06357 |
| APPRAISAL CO OF SOUTHERN OREGON PC | PO BOX 2005 GRANTS PASS OR 97528 |
| APPRAISAL CONNECTION | PO BOX 67 MOUNT OLIVE NC 28365 |
| APPRAISAL CONNECTION LLC | 6373 HOLLYHOCK TRL BRIGHTON MI 48116 |
| APPRAISAL EXCHANGE | 59 BOXWOOD CT EDWARDSVILLE IL 62025 |
| APPRAISAL EXPRESS | 724 WEST STREET STOCKTON MO 65785 |
| APPRAISAL FIRM | PO BOX 301159 ESCONDIDO CA 92030 |
| APPRAISAL GIRLS INC | 2164 EAGLE WATCH DR HENDERSON NV 89012 |
| APPRAISAL GROUP INC | 692 N HIGH ST STE 206 COLUMBUS OH 43215 |
| APPRAISAL GROUP OF COLORADO | INC 4345 BEVERLY ST STE C COLORADO SPRINGS CO 80918 |
| APPRAISAL INC | 3487 S EVANS ST STE C GREENVILLE NC 27834 |
| APPRAISAL NETWORK INC | 4820 20TH AVE S SALEM OR 97302 |
| APPRAISAL NETWORK SOLUTION | 26329 CHIVE ST MURRIETA CA 92562 |
| APPRAISAL OF REAL ESTATE | 123 BOSCO DR JACKSONVILLE NC 28540 |
| APPRAISAL OFFICE | PO BOX 464 MINDEN NV 89423 |
| APPRAISAL OFFICE INC | 2000 COUNTRY CLUB RD SENATOBIA MS 38668 |
| APPRAISAL OKC | PO BOX 7752 MOORE OK 73153 |
| APPRAISAL ONE INC | PO BOX 9385 COLUMBUS OH 43209-0385 |
| APPRAISAL PLACE INC | 1892 GREENTREE RD STE 203 CHERRY HILL NJ 08003 |
| APPRAISAL PROFESSIONALS | OF SC 1221 HOLLAND RD SUMMERTON SC 29148 |
| APPRAISAL PROFESSIONALS | 13665 SW TRACY PLACE TIGARD OR 97223 |
| APPRAISAL PROFESSIONALS, LLC | P.O. BOX 6342 SPARTANBURG SC 29304 |
| APPRAISAL RESEARCH & DEVELOPMENT | INC PO BOX 81195 LAS VEGAS NV 89180 |
| APPRAISAL RESOURCE GROUP | PO BOX 917 SAINT PAULS NC 28384 |
| APPRAISAL SERVICE | 28190 E CO 14TH ST WELLTON AZ 85356 |
| APPRAISAL SERVICE COMPANY | 233-H WESTERN BOULEVARD JACKSONVILLE FL 28546 |

| Claim Name | Address Information |
|---|---|
| APPRAISAL SERVICE INC | 130 BENEDICT AVE NORWALK OH 44857 |
| APPRAISAL SERVICES | 6308 HILLVIEW WAY MISSOULA MT 59803 |
| APPRAISAL SERVICES | PO BOX 293473 SACRAMENTO CA 95829 |
| APPRAISAL SERVICES GROUP INC | 73 FAIRWAY BLVD JACKSON TN 38305 |
| APPRAISAL SERVICES INC | 500 S CYPRESS RD STE 6 POMPANO BEACH FL 33060 |
| APPRAISAL SERVICES OF NORTH ALABAMA | 3315 MEMORIAL PARKWAY SW HUNTSVILLE AL 35801 |
| APPRAISAL SERVICES OF PAHRUMP INC | PO BOX 1820 PAHRUMP NV 89041 |
| APPRAISAL SERVICES OF SC INC | PO BOX 1867 SUMMERVILLE SC 29484 |
| APPRAISAL SHOPPE | PO BOX 10753 GREENVILLE SC 29603-0753 |
| APPRAISAL SHOPPE INC | 4476 LOOKOUT RD VIRGINIA BEACH VA 23455 |
| APPRAISAL SOLUTIONS INC | 36 MILL RD NW ALBUQUERQUE NM 87120 |
| APPRAISAL SOURCE OF VIRGINIA INC | 910 ESTATES RD SE ROANOKE VA 24014 |
| APPRAISAL SPECIALISTS | INC PO BOX 1247 GRANGER IN 46530 |
| APPRAISAL STATION LLC | 520 S STATE ST STE 162 WESTERVILLE OH 43081 |
| APPRAISAL TEAM INC | 1509 BOONES LICK RD SAINT CHARLES MD 63301 |
| APPRAISAL VALUATION | PO BOX 66 LYNNFIELD MA 01940 |
| APPRAISAL VALUATIONS INC | PO BOX 66 LYNNFIELD MA 01940 |
| APPRAISALFIRST | 1444 BISCAYNE BLVD SUITE 211 MIAMI FL 33132 |
| APPRAISALS BUREAU | 852 CASA DE ORO PLACE ESCONDIDO CA 92025 |
| APPRAISALS BY LAW | PO BOX 18193 TUCSON AZ 85731 |
| APPRAISALS INCORPORATED | 2527 DESERT HILLS DR ALAMOGORDO NM 88310-7733 |
| APPRAISALS LIGHTNING | FAST CO 7249 SURFWOOD DR STE 102 FENTON MI 48430 |
| APPRAISALS LIGHTNING FAST | 7249 SURFWOOD DRIVE STE 102 FENTON MI 48430 |
| APPRAISE ALL RESIDENTIAL | PO BOX 22160 PHOENIX AZ 85028 |
| APPRAISE RICHMOND | PO BOX 3725 RICHMOND VA 23235 |
| APPRAISE SW FLORIDA LLC | 9291 SPRING RUN BLVD 2708 BONITA SPRINGS FL 34135 |
| APPRAISELV | 228 PIONEERS PEAK AVENUE HENDERSON NV 89002 |
| APPRAISER PLUS LLC | 1720 WYNKOOP ST STE 401 DENVER CO 80202 |
| APPRAISERLOFT | 16745 WEST BERNARDO DRIVE SUITE 450 SAN DIEGO CA 92127 |
| APPRAZECOM | 1926 E 13TH STREET TUCSON AZ 85719 |
| APPROVED CONTRACTORS INC | 819 KINGS LANE BENSALEM PA 19020 |
| APPROVED ROOFING AND CONSTRUCTION, INC. | 763 HORIZON VIEW DRIVE LAS CRUCES NM 88011 |
| APRIL LAVAN & | ADDRESS ON FILE |
| APRIL SHAW & | ADDRESS ON FILE |
| APRIL SOUND PROPERTY OWNERS ASSOC. INC. | 100 APRIL PARK DRIVE MONTGOMERY TX 77356 |
| APS-COLUMBUS LLC | 3536 ST MARYS RD OFFICE COLUMBUS GA 31906 |
| APTER, JOHNA | ADDRESS ON FILE |
| AQ CONTRACTING LLC | CLAUDIA ARISTIZABAL 992 FIRST COLONIAL RD VIRGINIA BEACH VA 23454 |
| AQDIM, RACHID | ADDRESS ON FILE |
| AQUA FINANCE INC | 1 CORPORATE DR STE 300 WAUSAU WI 54401 |
| AQUA RESTORATION & | CONNIE STOGDEN 10217 ROSEDALE HWY BAKERSFIELD CA 93312 |
| AQUA SHIELD ROOFING & | CONSTRUCTION LLC 616 S MAIN ST HUGOTON KS 67951 |
| AQUA SHIELD ROOFING & | JIMMY WEAVER 616 S MAIN HUGOTON KS 67951 |
| AQUA SYSTEMS | GULF COAST WATER SERVICES LLC 14611 BEN C. PRATT SIX MILE CYPRESS PKWY FORT MYERS FL 33912 |
| AQUA TECH INC | 3000 COTTONTOP CONWAY AR 72034 |
| AQUAGARD FOUNDATION SOLUTIONS | 875 PICKENS INDUSTRIAL DRIVE MARIETTA GA 30062 |
| AQUAMAN POOL SERVICE | 4755 TARPON BAY RD MYRTLE BEACH SC 29579 |
| AQUAMATIC COMPLETE | RESTORATION SERVICES 6565 SO COOK WAY CENTENNIAL CO 80121 |

| Claim Name | Address Information |
|---|---|
| AQUARION WATER COMPANY | PO BOX 10010 LEWISTON ME 04243-9427 |
| AQUARION WATER COMPANY | PO BOX 10010 LEWISTON ME 04343 |
| AQUASTAT LLC | 301 LAKESIDE DR LAFAYETTE LA 70508 |
| AQUATEK SYSTEMS & | TROY & MELISSA MCDORMAN 2860 LOMBARDY LN DALLAS TX 75220 |
| AQUESTA INS SERVICES | 901 MILITARY CUT OFF RD WILMINGTON NC 28405 |
| AQUINNAH TOWN | AQUINNAH TOWN - TAX COLL 65 STATE ROAD AQUINNAH MA 02535 |
| AQUINO, CHARLES | ADDRESS ON FILE |
| AQUINO, LAWRENCE | ADDRESS ON FILE |
| AR AMERICAN ROOFING INC | 21521 SW 99 CT MIAMI FL 33189 |
| AR APPRAISAL SERVICES INC | 4003 PLATT ST NORTH PORT FL 34286 |
| AR COMMISSIONER | 500 WOODLANE ST STE 109 LITTLE ROCK AR 72201 |
| AR COMMISSIONER OF STATE LANDS | 500 WOODLANE ST STE 109 LITTLE ROCK AR 72201 |
| AR DEPT OF FINANCE & ADMINISTRATION | 1816 W 7TH ST RM 2340 LITTLE ROCK AR 72203 |
| AR REMODELING LLC | 920 SHADY BROOK LN CEDAR HILL TX 75104 |
| AR ROOFING & GENERAL CONSTRUCTION | ALEJANDRA RENTNA 700 DENNIS DRIVE DEL RIO TX 78840 |
| AR RURAL RISK UND ASSOC | 824 FRONT ST CONWAY AR 72033 |
| AR RURAL RISK UND ASSOC | C/O AMERICAN MGMT CORP 824 FRONT ST CONWAY AR 72033 |
| ARABIAN, RICHARD | ADDRESS ON FILE |
| ARACELLI SHABBOT & | AMI SHABBOT 2099 CREENVIEW COVE DR WELLINGTON FL 33414 |
| ARACELYS TORRES & | MITCHEL FERNANDEZ 13350 SW 79TH ST MIAMI FL 33183 |
| ARAGON CITY | ARAGON CITY-TAX COLLECTO 2814 ROME HWY ARAGON GA 30104 |
| ARAGUZ, ANGELICA | ADDRESS ON FILE |
| ARAIZA, JULIETTE | ADDRESS ON FILE |
| ARAMARK REFRESHMENT SERVICES | 6667 OLD SHAKOPEE RD 103 BLOOMINGTON MN 55438-2622 |
| ARAMARK REFRESHMENT SERVICES | 1515 E HADLEY ST STE 100 PHOENIX AZ 85034 |
| ARAMARK REFRESHMENT SERVICES, LLC | ATTN: GENERAL COUNSEL 1101 MARKET STREET PHILADELPHIA PA 19107 |
| ARANDJELOVIC, IVANA | ADDRESS ON FILE |
| ARANSAS COUNTY | 319 N CHURCH ST ROCKPORT TX 78382 |
| ARANSAS COUNTY | ARANSAS COUNTY - TAX COL 319 N CHURCH ST ROCKPORT TX 78382 |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY-TREASURE P.O. BOX 571 LITTLETON CO 80160 |
| ARBELA TOWNSHIP | TAX COLLECTOR 8935 BIRCH RUN RD MILLINGTON MI 48746 |
| ARBELLA MUTUAL INS | 1100 CROWN COLONY DR QUINCY MA 02269 |
| ARBELLA MUTUAL INSURANCE | P O BOX 55392 BOSTON MA 02205 |
| ARBITMAN, IGOR | ADDRESS ON FILE |
| ARBOR TECH TREE CARE | CHARLES PETROSKI 12 STINGER STREET HONESDALE PA 18431 |
| ARBOR TRACE CONDOMINIUM ASSOCIATION INC. | 1000 ARBOR LAKE DRIVE NAPLES FL 34110 |
| ARBOR VILLAGE MHC LLC | 7940 SOUTH CIRCLE DRIVE PARMA MI 49269 |
| ARBOR VITAE TOWN | ARBOR VITAE TWN TREASURE 10675 BIG ARBOR VITAE DR ARBOR VITAE WI 54568 |
| ARBOR WEST HOA | 9420 ANNAPOLIS RD 105 LANHAM MD 20706 |
| ARBORETUM CONDO TRUST | 5 SUMMIT ST PEABODY MA 01960 |
| ARBORS MANAGEMENT INC | 1670 GOLDEN MILE HIGHWAY MONROEVILLE PA 15146 |
| ARBORWOOD HOMEOWNERS ASSOCIATION | 21802 HIGH PINE TRAIL BOCA RATON FL 33428 |
| ARBOURS II - PALM BEACHES CONDO ASSOC | 6620 LAKE WORTH ROAD, SUITE F LAKE WORTH FL 33467 |
| ARC CONSTRUCTION | 1535 KATHERINE ST NW CULLMAN AL 35055 |
| ARC CONSTRUCTION | 2319 GRISSOM DR SAINT LOUIS MO 63146 |
| ARC CONSTRUCTION | ARC CUSTOM HOMES LLC ARC CUSTOM HOMES LLC 2319 GRISSOM DR ST LOUIS MO 63146 |
| ARC CONSTRUCTION | 2308 PRIMROSE DRIVE PASADENA TX 77502 |
| ARC CONTRACTING INC | 2300 HOLLY ROAD NEENAH WI 54956 |

| Claim Name | Address Information |
|---|---|
| ARC MANAGEMENT, INC. | 878 S LIPAN STREET UNIT B DENVER CO 80223 |
| ARC REALTY 1 IN SALES | ATTN: MARGARET GALATRO 70 GILBERT STREET MONROE NY 10950 |
| ARC REALTY CO INC | PO BOX 921 ELLWOOD CITY PA 16117 |
| ARC REALTY GROUP, INC. | 70 GILBERT STREET MONROE NY 10950 |
| ARCADA TOWNSHIP | ARCADA TOWNSHIP - TREASU PO BOX 188 ALMA MI 48801 |
| ARCADE TOWN | ARCADE TOWN - TAX COLLEC 15 LIBERTY STREET ARCADE NY 14009 |
| ARCADE VILLAGE | ARCADE VILLAGE - CLERK 17 CHURCH STREET ARCADE NY 14009 |
| ARCADIA | ARCADIA CITY - COLLECTOR 150 W. ORCHARD ARCADIA MO 63621 |
| ARCADIA CITY | ARCADIA CITY TREASURER 203 WEST MAIN STREET ARCADIA WI 54612 |
| ARCADIA ELECTRICAL | 1005 WYCKOFF AVE RIDGEWOOD NY 11385 |
| ARCADIA TOWN | ARCADIA TOWN - TAX COLLE 100 E MILLER ST NEWARK NY 14513 |
| ARCADIA TOWN | ARCADIA TWN TREASURER W26051 STATE RD 95 ARCADIA WI 54612 |
| ARCADIA TOWN | ARCADIA TOWN - TAX COLLE P O BOX 767 ARCADIA LA 71001 |
| ARCADIA TOWNSHIP | ARCADIA TOWNSHIP - TREAS 4900 SPENCER STREET LUM MI 48412 |
| ARCADIA TOWNSHIP | ARCADIA TOWNSHIP - TREAS 15252 IVERSON RD ARCADIA MI 49613 |
| ARCADIAN RISK MGRS | 628 CHESTNUT RD MYRTLE BEACH SC 29572 |
| ARCANA INS SERVICES | 5310 HARVEST HILL RD200 DALLAS TX 75230 |
| ARCH CAPE SANITARY DISTRICT | STEVE HILL 32065 E. SHINGLE MILL LANE ARCH CAPE OR 97102 |
| ARCH EXTERIORS LLC | 10075 TYLER PL 7 IJAMSVILLE MD 21754 |
| ARCH INSURANCE | 3100 BROADWAY KANSAS CITY KS 66111 |
| ARCH MORTGAGE INS CO | POLICY SERVICING 3303 OAK ROAD WALNUT CREEK CA 94597 |
| ARCH MORTGAGE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 3003 OAK ROAD WALNUT CREEK CA 94597 |
| ARCHBALD BORO | ARCHBALD BORO - TAX COLL 400 CHURCH ST ARCHBALD PA 18403 |
| ARCHER CONTRACTING | 857 DUELL ROAD TRAVERSE CITY MI 49686 |
| ARCHER COUNTY | ARCHER COUNTY - TAX COLL P O BOX 700 ARCHER CITY TX 76351 |
| ARCHER RESTORATION SERVS | 102 4200 INDUST CENTER LN ACWORTH GA 30101 |
| ARCHIBALD & HALMON, P.C ATTORNEYS AT LAW | CLARENCE HALMON FALLS BUILDING SUITE 790 22 NORTH FRONT STREET MEMPHIS TN 38103 |
| ARCHIE LEE TATMON | ARCHIE TATMON 18202 STILL WATER PLACE DR. HUMBLE TX 77346 |
| ARCHILA, GLORIA | ADDRESS ON FILE |
| ARCHITECTS ROOFING LLC | 17304 PRESTON ROAD SUITE 800 DALLAS TX 75252 |
| ARCHITECTURAL METAL INC | P O BOX 740 LOS ALAMOS NM 87544 |
| ARCHITECTURAL ROOFING | AND REMODELING 597 INDUSTRIAL DR STE210 CARMEL IN 46032 |
| ARCHITEKTON GENERAL | 8175 JARGON ST OAK HILLS CA 92344 |
| ARCHIVE CORPORATION | 6914 ASPHALT AVE TAMPA FL 33614 |
| ARCHSTONE GEOLOGICAL SERVICES | 16707 SPRING GLADE DR CYPRESS TX 77429 |
| ARCHULETA COUNTY | ARCHULETA COUNTY-TREASUR 449 SAN JUAN STREET PAGOSA SPRINGS CO 81147 |
| ARCHULETA, BRITTANY | ADDRESS ON FILE |
| ARCHWAY CONTRACTING INC | 17749 JOHNSON ST NE HAM LAKE MN 55304 |
| ARCIA LAW FIRM | 3350 SW 148TH AVE STE 405 MIRAMAR FL 33027 |
| ARCIBAL, GERARDINA | ADDRESS ON FILE |
| ARCILLA, GLENDA | ADDRESS ON FILE |
| ARCO CONSTRUCTION | 6633 HILCROFT HOUSTON TX 77081 |
| ARCUS RESTORATION | 1404 NW BROAD ST MURFREESBORO TN 37129 |
| ARD, DANNIE | ADDRESS ON FILE |
| ARD, DEJA | ADDRESS ON FILE |
| ARDE AND ASSOCS | 750 E PASS RD GULFPORT MS 39507 |
| ARDE INSURANCE GROUP INC | PO BOX 8575 GULFPORT MS 39506 |
| ARDEN INS | 525 W LANTNA RD LANTANA FL 33462 |

| Claim Name | Address Information |
| --- | --- |
| ARDEN MANOR | 4605 PRIOR AVE N ARDEN HILLS MN 55112 |
| ARDEN MYERS | 885 RT 9 S LITTLE EGG HARBOR NJ 08087 |
| ARDEN TRUSTEES | ARDEN TRUSTEES 2119 THE HIGHWAY ARDEN DE 19810 |
| ARDENCROFT ASSOCIATION | ARDENCROFT ASSOCIATION 255 PLYMOUTH RD WILMINGTON DE 19803 |
| ARDENTOWN TRUSTEES | ARDENTOWN TRUSTEES 2401 BRAE ROAD ARDENTOWN DE 19810 |
| ARDILLA, DENIELLE | ADDRESS ON FILE |
| ARDITE INS AGENCY | 202 S BLACK HORSE PIKE BLACKWOOD NJ 08012 |
| ARDMORE CITY/GILES | ARDMORE CITY-TAX COLLECT PO BOX 55 ARDMORE TN 38449 |
| ARDMORE CITY/LINCOLN | ARDMORE CITY-TAX COLLECT PO BOX 55 ARDMORE TN 38449 |
| ARDMORE EXTERMINATING CORPORATION | 1720 POTOMAC ROAD EDGEWATER MD 21037 |
| ARDSLEY VILLAGE | ARDSLEY VILLAGE - CLERK 507 ASHFORD AVE ARDSLEY NY 10502 |
| ARE YOU COVERED INS INC | PO BOX 9799 MORENO VALLEY CA 92552 |
| AREA APPRAISAL SERVICES | 11124 NE HALSEY ST STE 690 PORTLAND OR 97220-2021 |
| AREA WIDE REALTY | ATTN: MICHAEL OLSZEWSKI 609 N. PINE STREET SUITE 201 BURLINGTON WI 53105 |
| AREA WIDE REALTY | 2125 S LARAMIE AVE CICERO IL 60804 |
| AREA WIDE REALTY | ATTN: MICHAEL OLSZEWSKI 1545 S 61ST COURT CICERO IL 60804 |
| AREA WIDE REALTY | ATTN: MICHAEL OLSZEWSKI 2125 S. LARAMIE AVE. CICERO IL 60804 |
| AREA WIDE REALTY CORP. | 1545 S. 61ST COURT CICERO IL 60804 |
| ARELLA, ASHIRA | ADDRESS ON FILE |
| ARELLANO, ROBERT | ADDRESS ON FILE |
| ARENA TOWN | ARENA TWN TREASURER PO BOX 144 ARENA WI 53503 |
| ARENA VILLAGE | ARENA VLG TREASURER 345 WEST STREET ARENA WI 53503 |
| ARENAC COUNTY TREASURER | 120 N GROVE STANDISH MI 48658-0637 |
| ARENAC TOWNSHIP | 2596 STATE RD PO BOX 217 OMER MI 48749 |
| ARENAC TOWNSHIP | ARENAC TOWNSHIP - TREASU PO BOX 217 OMER MI 48749 |
| ARENAS INS | 434 TWEEDY BLVD SOUTH GATE CA 90280 |
| ARENDTSVILLE BORO | ARENDTSVILLE BORO - COLL 232 NORTH HIGH ST. BIGLERVILLE PA 17307 |
| ARESCO OF TIDEWATER FOR | ACCOUNT OF F & E MACIAS 3452 CHANDLER CREEK ROAD VIRGINA BEACH VA 23453 |
| AREVALO INSURANCE AGENCY | 7838 HWY 90-A SUGAR LAND TX 77478 |
| ARGENIA INC | 11524 FAIRVIEW LITTLE ROCK AR 72212 |
| ARGENIA LLC | P O BOX 17370 LITTLE ROCK AR 72222 |
| ARGENT APPRAISALS | SUITE B 3761 VAL BUREN BLVD RIVERSIDE CA 92503 |
| ARGENTIERO-OROSZ, MEGAN | ADDRESS ON FILE |
| ARGENTINE TOWNSHIP | ARGENTINE TOWNSHIP - TRE 9048 SILVER LAKE RD LINDEN MI 48451 |
| ARGO ALLIANCE, LLC | ATTN: GENERAL COUNSEL 4240 DUNCAN SUITE 200 ST. LOUIS MO 63110 |
| ARGO INS GROUP | 222 SCHILLING CR 120 HUNT VALLEY MD 21031 |
| ARGONAUT | ARGO GROUP US MANAGEMENT LIABILITY - CLAIMS 101 HUDSON STREET, SUITE 1201 JERSEY CITY NJ 07302 |
| ARGONAUT | NICHOLAS SHATRAW 101 HUDSON STREET, SUITE 1201 JERSEY CITY NJ 07302 |
| ARGONAUT GREAT CENTRAL | P O BOX 807 PEORIA IL 61652 |
| ARGUETA, MARIA | ADDRESS ON FILE |
| ARGUS F&C INS | P O BOX 601848 MIAMI FL 33160 |
| ARGUS MANAGEMENT OF VENICE, INC. | 181 CENTER ROAD VENICE FL 34285 |
| ARGUS PROPERTY MANAGEMENT, INC. | 2477 STICKNEY POINT RD, STE. 118A SARASOTA FL 34231 |
| ARGYLE CEN SCH (COMBINED | ARGYLE CS - TAX COLLECTO PO BOX 148-C/O GLENS FAL ARGYLE NY 12809 |
| ARGYLE TOWN | ARGYLE TOWN-TAX COLLECTO 41 MAIN ST ARGYLE NY 12809 |
| ARGYLE TOWN | ARGYLE TWN TREASURER 14896 VALLEY ROAD ARGYLE WI 53504 |
| ARGYLE VILLAGE | ARGYLE VILLAGE - CLERK 93 MAIN ST- GLENNS FALLS ARGYLE NY 12809 |
| ARI ARKANSAS RESTORATION INC | 15 MAUMELLE CURVE COURT NORTH LITTLE ROCK AR 72113 |

| Claim Name | Address Information |
|---|---|
| ARI EL, NAJID | ADDRESS ON FILE |
| ARIAJES TILE INC | JOSE FRANCISCO BOLIVAR SALAZAR 7241 NW 174 TERRACE APT R 102 HIALEAH FL 33015 |
| ARIAS BOSINGER | ARIAS BOSINGER, PLLC 1900 S. HARBOR CITY BLVD. MELBOURNE FL 32901 |
| ARIAS BOSINGER PLLC | 140 N WESTMONTE DR STE 203 ALTAMONTE SPRINGS FL 32714 |
| ARIAS, ALEJANDRA | ADDRESS ON FILE |
| ARIEL DIAZ REFRIGERATION | ARIEL DIAZ COLON P.O. BOX 1115 TRUJILLO ALTO PR 00977-1115 |
| ARIEL FENCES CORP | ARIEL CAMACHO 21856 SW 128 CT MIAMI FL 33170 |
| ARIEL LOWE | ADDRESS ON FILE |
| ARIEMMA, CARMELA | ADDRESS ON FILE |
| ARIETTA TOWN | ARIETTA TOWN - TAX COLLE PO BOX 133 PISECO NY 12139 |
| ARIN | PO BOX 759477 BALTIMORE MD 21275-9477 |
| ARISE CONSTRUCTION LLC | & ETHIOPIA TEFERA 4045 FIVE FORKS TRICKUM LILBURN GA 30047 |
| ARISMENDEZ, JANICE | ADDRESS ON FILE |
| ARISTA CONST GROUP LLC | 47 BROADWAY FREEHOLD NJ 07728 |
| ARISTA CONSTR & STWDE | ADJ & I & L MAKSOM 10 EMERSON CT FREEHOLD NJ 07728 |
| ARISTEO DAMASO GARCIA | ERIC FIELD ERIC FIELD LAW FIRM 9908 E LOUISIANA, DR. SUITE 108 DENVER CO 80247 |
| ARIZONA APPRAISAL CENTER | PO BOX 30901 FLAGSTAFF AZ 86003 |
| ARIZONA APPRAISAL TEAM | LLC PO BOX 5927 SCOTTSDALE AZ 85261 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST DIVISION CODE 10 PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038 |
| ARIZONA DEPT OF FINANCIAL | INSTITUTIONS ACCOUNTING DEPT 100 N 15TH AVE STE 261 PHOENIX AZ 85007 |
| ARIZONA DEPT OF FINANCIAL INSTITUTI | 2910 N 44TH ST SUITE 310 PHOENIX AZ 85018 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | 100 N 15TH AVENUE, SUITE 261 PHEONIX AZ 85007 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | ATTN LATASHA ONTIVEROS NEW APPLICANTS CONTACT 100 N 15TH AVENUE, SUITE 261 PHEONIX AZ 85007 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | ATTN MICHELLE CASTANEDA CURRENT LICENSEES CONTACT 100 N 15TH AVENUE, SUITE 261 PHEONIX AZ 85007 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | RICHARD FERGUS, ADDITIONAL CONTACT 100 N 15TH AVENUE, SUITE 261 PHEONIX AZ 85007 |
| ARIZONA DEPT OF FINANCIAL INSTITUTIONS | SUSAN ZIMMERMAN, ADDITIONAL CONTACT 100 N 15TH AVENUE, SUITE 261 PHEONIX AZ 85007 |
| ARIZONA DESERT APPRAISAL | P.O. BOX 6932 KINGMAN AZ 86402 |
| ARIZONA EXPERT APPRAISERS | 2033 W CITRUS WAY PHOENIX AZ 85015-1510 |
| ARIZONA EXTERMINATING | PO BOX 42923 PHOENIX AZ 85080 |
| ARIZONA FIRE AND WATER RESTORATION, INC | 4645 S. 36TH STREET PHOENIX AZ 84050 |
| ARIZONA HOME FORECLOSURE PREVENTION | FUNDING CORP ACH 1110 W WASHINGTON STE 310 PHOENIX AZ 85007 |
| ARIZONA HOME INS CO | 2172 DUPONT DR 220 IRVINE CA 92612 |
| ARIZONA HOME INSURANCE | P O BOX 61775 PHOENIX AZ 85029 |
| ARIZONA HOME INSURANCE | PO BOX 61775 PHOENIX AZ 85082 |
| ARIZONA NATIVE BUILDERS, LLC | 5235 S KYRENE RD 8 TEMPE AZ 85283 |
| ARIZONA PREMIER INS | 1744 S VAL VISTA 206 MESA AZ 85204 |
| ARIZONA REAL ESTATE AND APPRAISAL | 13542 W MEDLOCK DR LITCHFIELD PARK AZ 85340 |
| ARIZONA RESTORATION SPECIALISTS | DENNIS THURMOND JIMSON LLC 4521 EAST JENSEN STREET 110 MESA AR 85205 |
| ARIZONA SUB METERING SOLUTIONS | 11460 N CAVE CREEK ROAD SUITE 11 PHOENIX AZ 85020 |
| ARIZONA TRADITIONS | 9000 E PIMA CENTER PKWY STE 300 SCOTTSDALE AZ 85258 |
| ARK GUTTERS OF CENTRAL FL, INC | 3692 COVINGTON LN LAKELAND FL 33810 |
| ARK INS SOLUTIONS | 4404 S FLORIDA AVE 8 LAKELAND FL 33813 |
| ARK REMODELING CONSULTAN | 850 LINCOLN AVE UNIT 7 BOHEMIA NY 11716 |
| ARK RESTORATION | 580 WILBANKS DR BALL GROUND GA 30107 |

| Claim Name | Address Information |
|---|---|
| ARK ROYAL INSURANCE | 11001 ROOSEVELT BLVD STE 1400 ST PETERSBURG FL 33716 |
| ARK RUSAK INS AGENCY | 945 W HURON ST CHICAGO IL 60642 |
| ARK SPECIALTY SERVICE CO | 255 OAK ST FRANKFORT IL 60442 |
| ARK WRECKING COMPANY OF OKLAHOMA, INC. | 1800 S. 49TH W. AVENUE TULSA OK 74107 |
| ARKA DESIGN & CONSTR INC | 11102 E HARDY RD HOUSTON TX 77093 |
| ARKANSAS | HERITAGE WEST BUILDING JAY DRAKE 201 EAST MARKHAM, SUITE 300 LITTLE ROCK AR 72201 |
| ARKANSAS COUNTY | ARKANSAS COUNTY - COLLEC 101 COURT SQUARE DEWITT AR 72042 |
| ARKANSAS FARM BUREAU | PO BOX 3438 LITTLE ROCK AR 72203 |
| ARKANSAS SECRETARY OF STATE | STATE CAPITOL 500 WOODLANE STREET, SUITE 256 LITTLE ROCK AR 72201 |
| ARKANSAS SECRETARY OF STATE | BUS & COMM SERV DIV STATE CAPITOL LITTLE ROCK AR 72201-1094 |
| ARKANSAS SECRETARY OF STATE FRANCHISE | STATE CAPITOL 500 WOODLANE STREET, SUITE 256 LITTLE ROCK AR 72201 |
| ARKANSAS SECURITIES DEPARTMENT | 201 E MARKHAM STE 300 LITTLE ROCK AR 72201 |
| ARKANSAS STATE BOARD | COLL AGENCIES, BOARD 523 S LOUISIANA ST, # 460 LITTLE ROCK AR 72201 |
| ARKANSAS STATE BOARD OF COLL AGENCIES | 523 SOUTH LOUISIANA STREET, SUITE 460 LITTLE ROCK AR 72201 |
| ARKANSAS STATE BOARD OF COLLECTION | AGENCIES 523 S LOUISIANA SUITE 460 LITTLE ROCK AR 72201 |
| ARKANSAS STATE BOARD OF COLLECTION AGCY | 253 S LOUISIANA ST #460 LITTLE ROCK AR 72201 |
| ARKO EXTERIORS INC | 1840 183RD AVE NE EAST BETHEL MN 55011 |
| ARKPORT CEN SCH (COMBINE | ARKPORT CS-TAX COLLECTER PO BOX 70 ARKPORT NY 14807 |
| ARKWRIGHT TOWN | ARKWRIGHT TOWN- TAX COLL 3381 TARBOX RD CASSADAGA NY 14718 |
| ARL ROOFING & REST & | MICHAEL & RAMONA LEWIS 4531 AYERS SUITE 209 CORPUS CHRISTI TX 78415 |
| ARLAND TOWN | ARLAND TWN TREASURER 905 7-1/2 AVENUE BARRON WI 54812 |
| ARLENE JOHNSON | ADDRESS ON FILE |
| ARLINGTON COUNTY | ARLINGTON COUNTY - TREAS 2100 CLARENDON BLVDSTE ARLINGTON VA 22201 |
| ARLINGTON CS (BEEKMAN T | ARLINGTON CS - TAX COLLE 4 MAIN STREET/ BEEKMAN T POUGHQUAG NY 12570 |
| ARLINGTON CS (EAST FISHK | ARLINGTON CS - TAX COLLE 1609 MAIN STREET KEY BAN PLEASANT VALLEY NY 12569 |
| ARLINGTON CS (LAGRANGE T | ARLINGTON CS - TAX COLLE 120 STRINGHAM RD LAGRANGEVILLE NY 12540 |
| ARLINGTON CS (PLEASANT V | ARLINGTON CS - TAX COLLE 1609 MAIN ST KEY BANK LO PLEASANT VALLEY NY 12569 |
| ARLINGTON CS (POUGHKEEP | TOWN OF POUGHKEEPSIE 1 OVEROCKER ROAD POUGHKEEPSIE NY 12603 |
| ARLINGTON CS (UNION VALE | ARLINGTON CS - TAX COLLE 1609 MAIN STREET KEY BAN PLEASANT VALLEY NY 12569 |
| ARLINGTON CS (WAPPINGER | ARLINGTON CS - TAX COLLE 1609 MAIN STREET-KEY BAN PLEASANT VALLEY NY 12569 |
| ARLINGTON INS AGENCY | 225 WEST EAGLE ARLINGTON NE 68002 |
| ARLINGTON MUTUAL FIRE | PO BOX 199 ARLINGTON WI 53911 |
| ARLINGTON PARK ASSOCIATION | 6301 N CHARLES ST SUITE 2 BALTIMORE MD 21212 |
| ARLINGTON RIDGE | CONSTRUCTION GROUP INC 4196 MERCHANT PLAZA WOODBRIDGE VA 22192 |
| ARLINGTON ROE & CO | 8900 KEYSTONE XING 8TH INDIANAPOLIS IN 46240 |
| ARLINGTON ROE & CO, INC | PO BOX 80803 INDIANAPOLIS IN 46280 |
| ARLINGTON TOWN | ARLINGTON TOWN - TAX COL 730 MASSACHUSETTS AVENUE ARLINGTON MA 02476 |
| ARLINGTON TOWN | ARLINGTON TOWN - TAX COL P.O. BOX 55 ARLINGTON VT 05250 |
| ARLINGTON TOWN | SHELBY COUNTY-TRUSTEE 157 POPLAR AVE - SUITE 2 MEMPHIS TN 38103 |
| ARLINGTON TOWN | ARLINGTON TWN TREASURER N1882 PINE HOLLOW ROAD LODI WI 53555 |
| ARLINGTON TOWNSHIP | ARLINGTON TOWNSHIP - TRE 56024 COUNTY ROAD 376 BANGOR MI 49013 |
| ARLINGTON VILLAGE | ARLINGTON VLG TREASURER PO BOX 207/200 COMMERCIA ARLINGTON WI 53911 |
| ARLINGTON WOODS | 3785 EVANSTON AVE MUSKEGON MI 49442 |
| ARLINGTON WOODS HOA, INC. | P. O. BOX 3789 SPRING HILL FL 34611-3789 |
| ARLIS COUVILLION YATES | 4029 TULANE DRIVE KENNER LA 70065 |
| ARLT, KAREN | ADDRESS ON FILE |
| ARM CONSTRUCTION, PAINTING & REPAIR | ROSS GOATS ROSS GOATS 5729 MESQUITE ORANGE TX 77632 |
| ARMADA TOWNSHIP | ARMADA TOWNSHIP - TREASU PO BOX 921 ARMADA MI 48005 |

| Claim Name | Address Information |
|---|---|
| ARMADA VILLAGE | ARMADA VILLAGE -TREASURE 74274 BURK BOX 903 ARMADA MI 48005 |
| ARMADILLO GENERAL CONTRACTORS LLC | 13492 RESEARACH BLVD. STE 120 PMB 102 AUSTIN TX 78750 |
| ARMADILLO ROOFING INC | 401 N WICKHAM RD STE 139 MELBOURNE FL 32935 |
| ARMAGH BORO INDIAN | TAX COLLECTOR PO BOX 374 ARMAGH PA 15920 |
| ARMAGH TOWNSHIP | LINDA MARKS - TAX COLLEC 283 BROAD ST POB 516 MILROY PA 17063 |
| ARMANDO HOME IMPROVEMENT | 1503 CARTER LANE WOODBRIDGE VA 22191 |
| ARMANDO LEIJA | ADDRESS ON FILE |
| ARMANDO SANCHEZ, SR. | ADDRESS ON FILE |
| ARMCON CORP., COACHELLA VALLEY | COLLECTION SERVICE 75108 GERALD FORD DRIVE #1 PALM DESERT CA 92211 |
| ARMED FORCES | 370 MAIN ST 5 WORCESTER MA 01608 |
| ARMED FORCES | PO BOX 15511 WORCESTER MA 01615 |
| ARMED FORCES BANK | PO BOX 26458 KANSAS CITY MO 64196-6458 |
| ARMED FORCES INS | 550 EISENHOWER RD LEAVENWORTH KS 66048 |
| ARMED FORCES INS EXCH | P O BOX 7300 FT LEAVENWORTH KS 66027 |
| ARMELL APPRAISAL SERVICE | 2307 FENTON PARKWAY 107-175 SAN DIEGO CA 92108 |
| ARMENTA, BRENDA | ADDRESS ON FILE |
| ARMENTA, TAMMIE | ADDRESS ON FILE |
| ARMENTA, ZACHARY | ADDRESS ON FILE |
| ARMIL CONST CO INC | 3072 PARK AV MEMPHIS TN 38111 |
| ARMILA INC | 11843 SW 102 ST. MIAMI FL 33186 |
| ARMOR HOME EXTERIORS, LLC | P.O. BOX 844 OLIVE BRANCH MS 38654 |
| ARMOR RESTORATION LLC | 901 UNRUH AVENUE PHILADELPHIA PA 19111 |
| ARMOR RESTORATION LLC | 252 N FRANKLINTOWN RD BALTIMORE MD 21223 |
| ARMOR ROOFING | 1820 W US 40 GREENFIELD IN 46140 |
| ARMOR ROOFING & SANDRA & | PERCIVAL WOODS 1820 W US 40 GREENFIELD IN 46140 |
| ARMOR ROOFING LLC | 4741 CENTRAL STREET KANSAS CITY MO 64112 |
| ARMOR ROOFING SYSTEMS, LLC | 43 SYCAMORE STREET JEFFERSON GA 30549 |
| ARMOR SHIELD EXTERIORS | & ERIC DIBNER 15 FALLS AVE OAKVILLE CT 06779 |
| ARMOR SHIELD EXTERIORS LLC | 15 FALLS AVE OAKVILLE CT 06779 |
| ARMOUR RFG & EXT LLC | 5255 S RIO GRANDE ST B LITTLETON CO 80120 |
| ARMSTEAD, SAKEENA | ADDRESS ON FILE |
| ARMSTRONG CAD | ARMSTRONG CAD - COLLECTO BOX 149 CLAUDE TX 79019 |
| ARMSTRONG CREEK TOWN | ARMSTRONG CREEK TWN TREA 8057 HWY 101 ARMSTRONG CREEK WI 54103 |
| ARMSTRONG INS SRVCS | 5415 BEACON DR STE 141 IRONDALE AL 35210 |
| ARMSTRONG S.D./BOGGS TOW | ARMSTRONG SD - TAX COLLE 390 HOOVER RD TEMPLETON PA 16259 |
| ARMSTRONG S.D./BURRELL T | ARMSTRONG SD - TAX COLLE 405 MILL HILL ROAD FORD CITY PA 16226 |
| ARMSTRONG S.D./COWANSHAN | ARMSTRONG SD - TAX COLLE PO BOX 151 NU MINE PA 16244 |
| ARMSTRONG S.D./DAYTON BO | STEPHANIE RUPP-TAX COLLE 324 E MAIN ST DAYTON PA 16222 |
| ARMSTRONG S.D./EAST FRAN | TERRY J STEFFY - TAX COL 603 REESEDALE RD ADRIAN PA 16210 |
| ARMSTRONG S.D./FORD CITY | ALLYSSA BURK - TAX COLLE 1212 THIRD AVE FORD CITY PA 16226 |
| ARMSTRONG S.D./KITTANNIN | ARMSTRONG SD - TAX COLLE 936 N MCKEAN STREET KITTANNING PA 16201 |
| ARMSTRONG S.D./KITTANNIN | SUSAN BATTAGLIA-TAX COLL 13146 STATE ROUTE 422 KITTANNING PA 16201 |
| ARMSTRONG S.D./MANOR TOW | ARMSTRONG SD - TAX COLLE 201 HUSTON RD FORD CITY PA 16226 |
| ARMSTRONG S.D./MANORVILL | LISA RICE - TAX COLLECTO PO BOX 171 MANORVILLE PA 16238 |
| ARMSTRONG S.D./NORTH BUF | ARMSTRONG SD - TAX COLLE 104 ELSIE LANE KITTANNING PA 16201 |
| ARMSTRONG S.D./PINE TOWN | MARSHA HETRICK-TAX COLLE 201 ALLEGHENY AVE POB 32 TEMPLETON PA 16259 |
| ARMSTRONG S.D./PLUMCREEK | ARMSTRONG SD - TAX COLLE 849 STATE RTE 210 SHELOCTA PA 15774 |
| ARMSTRONG S.D./RAYBURN T | BARBARA HEILMAN-TAX COLL 340 MOPAR DR. KITTANNING PA 16201 |
| ARMSTRONG S.D./SOUTH BEN | ARMSTRONG SD - TAX COLLE 585 RIDGE ROAD SHELOCTA PA 15774 |

| Claim Name | Address Information |
| --- | --- |
| ARMSTRONG S.D./WASHINGTO | ARMSTRONG SD - TAX COLLE 265 PEACH HILL RD COWANSVILLE PA 16218 |
| ARMSTRONG S.D./WAYNE TOW | ARMSTRONG SD - TAX COLLE 495 BELKNAP RD. DAYTON PA 16222 |
| ARMSTRONG S.D./WEST FRAN | ARMSTRONG SD - TAX COLLE 1381 BUTLER RD. WORTHINGTON PA 16262 |
| ARMSTRONG S.D./WEST KITT | ARMSTRONG SD - TAX COLLE 311 GARFIELD STREET KITTANNING PA 16201 |
| ARMSTRONG S.D./WORTHINGT | GIDGET REITLER - TAX COL 116 S RACE ST WORTHINGTON PA 16262 |
| ARMSTRONG TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| ARMSTRONG TWP INDIAN | CHANTELL TODD - TAX COLL 1207 WOOD RD SHELOCTA PA 15774 |
| ARMSTRONG, JENNIFER | ADDRESS ON FILE |
| ARMSTRONG, JUDY | ADDRESS ON FILE |
| ARMSTRONG, LASHUNDA | ADDRESS ON FILE |
| ARMSTRONG, SHIRELL | ADDRESS ON FILE |
| ARMSTRONG, SHONTAVIA | ADDRESS ON FILE |
| ARMSTRONG, SYLVIA | ADDRESS ON FILE |
| ARMSTRONG, TIMOTHY | ADDRESS ON FILE |
| ARMUCHEE PLUMBLING LLC | M K PUCKETT 157 KELLETT RD NE ROME GA 30165 |
| ARNDT, SAMANTHA | ADDRESS ON FILE |
| ARNET, JACOB | ADDRESS ON FILE |
| ARNM LLC | PO BOX 30821 ALBUQUERQUE NM 87190 |
| ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| ARNOLD APPRAISAL LLC | 64 W MAIN ST MOORESVILLE IN 46158 |
| ARNOLD BOROWITZ | 14710 WILDFLOWER LANE DELRAY BEACH FL 33446 |
| ARNOLD CITY COUNTY BILL | ARNOLD CITY - TAX COLLEC 1829 FIFTH AVENUE ARNOLD PA 15068 |
| ARNOLD REAL ESTATE NORTH DK, INC. | ATTN: DIANA ARNOLD 2133 WASHINGTON AVE. VINCENNES IN 47591 |
| ARNOLD SCOTT HARRIS, P.C. | 111 WEST JACKSON BOULEVARD SUITE 600 CHICAGO IL 60604 |
| ARNOLD, BRANDY | ADDRESS ON FILE |
| ARNOLD, JANET | ADDRESS ON FILE |
| ARNOLD, RENEE | ADDRESS ON FILE |
| ARNOLD, SHIRLEY | ADDRESS ON FILE |
| ARNOLDSVILLE CITY | ARNOLDSVILLE -TAX COLLEC PO BOX 2 ARNOLDSVILLE GA 30619 |
| ARNOT, ANDREW | ADDRESS ON FILE |
| ARNS WOOD SHOP | 1140 WEST 1500 SOUTH VERNAL UT 84078 |
| ARNSBERG FARMERS MUTUAL | 11994 S HWY 61 UNION TOWN MO 63783 |
| ARONSON INS | 950 HIGHLAND AVE NEEDHAM MA 02494 |
| AROUND THE CLOCK INC | 716 W MEEKER ST SUITE 101 KENT WA 98032 |
| AROUND THE HOUSE LLC, GUTTER HELMET PPR | 14520 OLD LASSO PT COLORADO SPRINGS CO 80921 |
| AROUND THE MOUNTAIN BUILDERS LLC | PO BOX 68457 ORO VALLEY AZ 85737 |
| AROUND TOWN REMODELING | DANA STALTER DANA STALTER 2907 STANFIELD DRIVE PARMA OH 44134 |
| ARP HOMES SERVICES | P.O. BOX 2142 MAGNOLIA AR 71754 |
| ARP RENOVATION LLC | 2171 ATCO AVE ATCO NJ 08004 |
| ARPIN TOWN | ARPIN TWN TREASURER 6599 PINE ROAD 186 ARPIN WI 54410 |
| ARPIN VILLAGE | ARPIN VLG TREASURER PO BOX 38 / 6190 COUNTY ARPIN WI 54410 |
| ARPL REAL ESTATE LLC | PO BOX 789 PORT RICHEY FL 34673 |
| ARREDONDO AND ARREDONDO | INS LLC 2130 S RURAL TEMPE AZ 85282 |
| ARREDONDO, CHRISTOPHER | ADDRESS ON FILE |
| ARREDONDO, RITA | ADDRESS ON FILE |
| ARREOLA, CRISTAL | ADDRESS ON FILE |
| ARRINGTON & ASSOCS INS | SERVICES 2968 SHADOW BLUFF RD NE MARIETTA GA 30062 |
| ARRINGTON APPRAISALS LLC | PO BOX 160700 CLEARFIELD UT 84016 |
| ARRINGTON, ZACHARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARROW PEST SERVICE, INC. | 823 S TYNDALL PARKWAY PANAMA CITY FL 32404 |
| ARROW PROPERTY INSURANCE | 2040 JNE 163RD ST STE301 NORTH MIAMI BEACH FL 33162 |
| ARROW REALTY GROUP, LLC | 529 MAIN STREET MARSEILLES IL 61341 |
| ARROW ROOFING, INC. | 8991 E VALLEY ROAD PRESCOTT VALLEY AZ 86314 |
| ARROWGRASS CAPITAL PARTNERS (US) LP | ATTN: MR. NICHOLAS GRAHAM NIELL CHIEF INVESTMENT OFFICER 1330 AVENUE OF THE AMERICAS 32ND FLOOR NEW YORK NY 10019-5412 |
| ARROWHEAD CREDIT UNION | PO BOX 735 DEPT 72 SAN BERNARDINO CA 92402-0735 |
| ARROWHEAD GEN INS | 2548 CAMPBELL PLACE ATTN : H/O ACCNTNG CARLBAD CA 92009 |
| ARROWHEAD GEN INS AGY | PO BOX 9063 CARLSBAD CA 92018 |
| ARROWHEAD GENERAL | INSURANCE AGENCY P. O. BOX 9061 CARLSBAD CA 92018 |
| ARROWHEAD GENERAL | P O BOX 9062 CARLSBAD CA 92018 |
| ARROWHEAD LAKE COMMUNITY ASSOCIATION | 961 ARROWHEAD DR POCONO LAKE PA 18347 |
| ARROWHEAD LAKES HOMEOWNERS ASSOCIATION | 1600 WEST BROADWAY ROAD SUITE 200 TEMPE AZ 85282 |
| ARROWHEAD ROOFING CO | 1314 KELL BLVD WICHITA FALLS TX 76301 |
| ARROWHEAD SEWER COMPANY | ARROWHEAD DRIVE POCONO LAKE PA 18347 |
| ARROWHEAD VILLAGE II OF THE TRAILS HOA | 124 N NOVA ROAD PMB 142 ORMOND BEACH FL 32174 |
| ARROWHEAT AT TUSCAWILLA UNIT 2 POA, INC. | 201 ARROWHEAD COURT WINTER SPRINGS FL 32708 |
| ARROWSIC TOWN | ARROWSIC TOWN - TAX COLL 340 ARROWSIC ROAD ARROWSIC ME 04530 |
| ARROYO-RODRIGUEZ, JULYTZA | ADDRESS ON FILE |
| ARRYS ROOFING SERVICES, INC. | 401 EAST SPRUCE STREET TARPON SPRINGS FL 34689 |
| ARS FLOOD & FIRE CLEANUP | FOR ACCT OF J BROWALL 674 SALT CREEK HWY CASPER WY 82601 |
| ARS FLOOD & FIRE CLEANUP | ADRENALIN ENTERPRISES, INC. 3120 N. MAIN STREET NORTH LOGAN UT 84341 |
| ARS FLOOD AND FIRE CLEANUP | STEVEN CLARK VIPER RESTORATION, INC. 674 SALT CREEK HWY CASPER WY 82601 |
| ARS RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC 10515 OKANELLA ST SUITE 100 HOUSTON TX 77041 |
| ARS ROOFING, INC. | ELEANOR H BASS ELEANOR H BASS 911 S 58TH AVENUE HOLLYWOOD FL 33023 |
| ARS/EAS/RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC 3403 E JOHN CARPENTER FRWY IRVING TX 75062 |
| ARSENAL APPRAISAL INC | PO BOX 1599 FAYETTEVILLE NC 28302 |
| ART MORGAN | ADDRESS ON FILE |
| ART REMODELING | 4404 34TH STREET DICKINSON TX 77539 |
| ARTE KITCHEN & BATH | P SIMONS ENTERPRISES, INC 6733 NW 107TH PL DORAL FL 33178 |
| ARTECON DESIGN DEVELOPMENT | ARTECON DEVELOPMENT INC 1055 WINSTON AVENUE SAN MARINO CA 91108 |
| ARTESIAN WATER COMPANY, INC. | 664 CHURCHMANS ROAD NEWARK DE 19702 |
| ARTHUR A HARVEY APPRAISALS | 128 PARKER RD WEST NEWTON PA 15089 |
| ARTHUR D CALFEE AGENCY | 336 GIFFORD FALMOUTH MA 02540 |
| ARTHUR ERMLICH INS | 816 S ROSEMONT RD VIRGINIA BEACH VA 23452 |
| ARTHUR J GALLAGHER & CO | 2201 OYSTER BAY LANE GULF SHORES AL 36542 |
| ARTHUR J GALLAGHER AGNCY | 111 VETERANS BLVD 1130 METAIRIE LA 70005 |
| ARTHUR J GALLAGHER RISK | 200 JEFFERSON PARK WHIPPANY NJ 07981 |
| ARTHUR J GALLAGHER RISK | 39735 TREASURY CENTER CHICAGO IL 60694 |
| ARTHUR J GALLAGHER RISK | P O BOX 10547 SPRINGFIELD MO 65808 |
| ARTHUR J GALLAGHER RISK | MGMT SERVICES INC 1900 W LOOP S SUITE 1600 HOUSTON TX 77027 |
| ARTHUR J SILBER | ADDRESS ON FILE |
| ARTHUR JON LIMITED, LLC | 3101 TOWNSEND ANGLING RD COLLINS OH 44826 |
| ARTHUR LONA | ADDRESS ON FILE |
| ARTHUR MEDECK & LINDA | ADDRESS ON FILE |
| ARTHUR R. RECORDS | ADDRESS ON FILE |
| ARTHUR RAMOS AND CYNTHIA BOUGOUKALOS | BRIAN C. ANDREWS , JAMES E. PILLEY D. WILSON JORDAN; ANDREWS LAW GROUP 6496 WEATHERS PLACE, #200 SAN DIEGO CA 92121 |
| ARTHUR S LAURENSON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTHUR SCOTT YOUNG | ADDRESS ON FILE |
| ARTHUR STEVEN GREER | ADDRESS ON FILE |
| ARTHUR THE PLUMBER | WM ARTHUR SMOTHERMAN III WM ARTHUR SMOTHERMAN III P O BOX 340 WHITE CREEK TN 37189 |
| ARTHUR TOWN | ARTHUR TWN TREASURR 25530 170TH AVE CADOTT WI 54727 |
| ARTHUR TOWNSHIP | ARTHUR TOWNSHIP - TREASU 1825 S. HOOVER AVE. GLADWIN MI 48624 |
| ARTIC REALTY | GROUND RENT 710 N HOWARD ST BALTIMORE MD 21201 |
| ARTIGUES RESTORATION CO., LLC | 4700 HWY 22 SUITE 5 MANDEVILLE LA 70471 |
| ARTISAN DESIGN & | CONSTRUCTION INC 2181 192ND AVE CENTURIA WI 54824 |
| ARTIST LAKE CONDOMINIUM | 305 MIDDLE COUNTRY ROAD MIDDLE ISLAND NY 11953 |
| ARTIST THORNTON, ET AL. | PRO SE - ELAINE AND ARTIST THORNTON 3605 SETTLEMENT RD COPPERAS COVE TX 76522 |
| ARTISTIC ENDEAVORS OF NORTH FLORIDA | JUSTIN DYLAN ROSE 771 INDIGO RUN DRIVE JACKSONVILLE FL 32218 |
| ARTISTIC GRANITE AND | CABINET DESIGNS LLC 2395 OLD COVINGTON HWY S CONYERS GA 30012 |
| ARTISTIC INTERIORS INC | 17080 SAFETY ST UNIT 106 FORT MYERS FL 33908 |
| ARTISTIC RENOVATIONS CON | 1827 SW 102 PL MIAMI FL 33165 |
| ARUNDEL TOWN | ARUNDEL TOWN - TAX COLLE 468 LIMERICK RD ARUNDEL ME 04046 |
| ARVADA GARDENS | 2140 S HOLLY ST DENVER CO 80222 |
| ARVEST BANK | 801 JOHN BARROW RD LITTLE ROCK AZ 72205 |
| ARVILL LOPEZ AND | VEVIENE HINDS 9008 IMOGENE ST HOUSTON TX 77036 |
| ARVON TOWNSHIP | ARVON TOWNSHIP - TREASUR 22156 GREENHOUSE RD SKANEE MI 49962 |
| ARYAL, UPAMA | ADDRESS ON FILE |
| ARZ INSURANCE INC | 13020 MARKET ST HOUSTON TX 77015 |
| ASAP APPRAISALS | 7500 W LAKE MEAD BLVD 9-156 LAS VEGAS NV 89128 |
| ASAP APPRAISALS OF TAMPA BAY INC | 7853 GUNN HWY 240 TAMPA FL 33626 |
| ASAP CONSTRUCTION | 2197 HEART ROAD GLENCOE AR 72539 |
| ASAP ENVIRO PROS | STE J-313 928 N SAN FERNANDO BLVD BURBANK CA 91504 |
| ASAP GENERAL CONSTRUCTION LLC | 562 HIGHWAY 440 KENTWOOD LA 70444 |
| ASAP INS & FIN SRVCS | 7878 CLAIRMONT MESA BLVD SAN DIEGO CA 92111 |
| ASAP INSURANCE AGENCY | 6920 COOK RD SUITE 101 HOUSTON TX 77072 |
| ASAP INSURANCE AGENTS | PO BOX 1972 MANDEVILLE LA 70470 |
| ASAP LEGAL SERVICES, INC. | 541 SOUTH SR 7, SUITE 14 MARGATE FL 33068 |
| ASAP RENOVATIONS & | ROOFING LLC 4190 MARBLEWOOD LN JACKSONVILLE FL 32216 |
| ASAP RESTORATION PRO & | CARPET CLEANING LLC 1089 LYNN PLACE WOODMERE NY 11598 |
| ASAP RESTORATION WATER | PO BOX 85 WOODMERE NY 11598 |
| ASAP ROOFING LLC | 1761 E 58TH AVE SUITE C DENVER CO 80216 |
| ASBERRY, CHAVONNE | ADDRESS ON FILE |
| ASBERRY, SOPHIA | ADDRESS ON FILE |
| ASBURY PARK CITY | ASBURY PARK CITY - COLLE 1 MUNICIPAL PLAZA ASBURY PARK NJ 07712 |
| ASCENCIO, HERBERT | ADDRESS ON FILE |
| ASCEND EXTERIORS | 8845 DAVIS BLVD 100 KELLER TX 76248 |
| ASCEND STORM RESTORATION | 105 HICKORY SADDLE DR GREENUP KY 41144 |
| ASCENSION PARISH | ASCENSION PARISH - COLLE P O BOX 118 GONZALES LA 70707 |
| ASCENSION PARISH | SHERIFF & COLLECTOR PO BOX 118 GONZALES LA 70707-0118 |
| ASCENT SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 250 MARQUETTE AVENUE SUITE 520 MINNEAPOLIS MN 55401 |
| ASCENT SOLUTIONS, LLC | ATTN: JD HARRIS 250 MARQUETTE AVENUE SUITE 520 MINNEAPOLIS MN 55401 |
| ASCHERS JANITORIAL SERVICES LLC | TRICIA ASCHER 2916 COUNTY ROAD EE PO BOX 216 ABRAMS WI 54101 |
| ASCHINGER, HEATHER | ADDRESS ON FILE |
| ASCU SPEC CONSULTING & | CONSTR. SERVICES LLC ROBERT E BLAIR 294 ZIMFER STREET COLUMBUS OH 43206 |
| ASELA ENVIRONMENTAL & | DAVID & KIMBERLY SCOTT 4415 YEAGER WAY STE 800 BAKERSFIELD CA 93313 |

| Claim Name | Address Information |
|---|---|
| ASENTINEL, LLC | ATTN: CHIEF FINANCIAL OFFICER 6410 POPLAR AVENUE SUITE 200 MEMPHIS TN 38119 |
| ASH TOWNSHIP | ASH TOWNSHIP – TREASURER P.O.BOX 387 CARLETON MI 48117 |
| ASHA PROS INC | 2851 W AV L 257 LANCASTER CA 93536 |
| ASHBROOKE OWNERS ASSOCIATION | PO BOX 320248 FLOWOOD MS 39232 |
| ASHBURN CITY | ASHBURN CITY-TAX COLLECT PO BOX 766 ASHBURN GA 31714 |
| ASHBURNHAM TOWN | ASHBURNHAM TOWN-TAX COLL 32 MAIN STREET ASHBURNHAM MA 01430 |
| ASHBY TOWN | ASHBY TOWN – TAX COLLECT 895 MAIN STREET, BOX 2 ASHBY MA 01431 |
| ASHCO EXTERIORS INC | 11164 ZEALAND AVE N CHAMPLIN MN 55316 |
| ASHCROFT & ASSOCIATES LLC | 2325 NE PARKVIEW DR VANCOUVER WA 98686 |
| ASHDOWN FOREST HOA | PO BOX 61533 PHOENIX AZ 85082-1533 |
| ASHE AND WINKLER RESTORATION LLC | 2078 PARKTON WAY BARNHART MO 63012 |
| ASHE CONSTRUCTION | P. O. BOX 538 RANDLE WA 98377 |
| ASHE COUNTY TAX COLLECTOR | 150 GOVERNMENT CIRCLE JEFFERSON NC 28640 |
| ASHER CREEK REAL ESTATE | & APPRAISAL LLC 512 W MAIN ST BELOIT KS 67420 |
| ASHEVILLE REAL ESTATE SERVICE LLC | PO BOX 16546 ASHEVILLE NC 28816-0546 |
| ASHFIELD TOWN | ASHFIELD TOWN – TAX COLL PO BOX 560 ASHFIELD MA 01330 |
| ASHFORD HOA OF MAULDIN INC | PO BOX 1827 GREENVILLE SC 29602 |
| ASHFORD TOWN | ASHFORD TOWN – TOWN COLL 5 TOWN HALL ROAD ASHFORD CT 06278 |
| ASHFORD TOWN | ASHFORD TOWN- TAX COLLEC PO BOX 306 WEST VALLEY NY 14171 |
| ASHFORD TOWN | ASHFORD TWN TREASURER 655 VILLAGE GREEN WAY WEST BEND WI 53090 |
| ASHGROWN LLC | GROUND RENT PO BOX 393 STEVENSON MD 21153 |
| ASHGROWN LLC | GROUNT RENT PO BOX 393 STEVENSON MD 21153 |
| ASHINGTON PARK HOMEOWNERS ASSOC INC | PO BOX 105302 ATLANTA GA 30348-5302 |
| ASHIPPUN TOWN | ASHIPPUN TWN TREASURER P.O. BOX 206 ASHIPPUN WI 53003 |
| ASHISH & SHIREESH SHARMA | 3220 SW 66TH AVE PORTLAND OR 97225 |
| ASHLAND BORO | ASHLAND BORO – TAX COLLE 936 CENTRE ST ASHLAND PA 17921 |
| ASHLAND CITY | ASHLAND CITY-TAX COLLECT 101 COURT ST ASHLAND CITY TN 37015 |
| ASHLAND CITY | TAX COLLECTOR PO BOX 1839 ASHLAND KY 41105 |
| ASHLAND CITY | ASHLAND CITY TREASURER 601 MAIN STREET/CITY HAL ASHLAND WI 54806 |
| ASHLAND CITY | TAX COLLECTOR 201 W MAIN ST ASHLAND WI 54806 |
| ASHLAND CONSERVANCY INC | PO BOX 37009 BALTIMORE MD 21297 |
| ASHLAND CONSTRUCTION OF CAROLINE INC. | MICHAEL S. BARNETT 4180 C C C ROAD RUTHER GLEN VA 22546 |
| ASHLAND COUNTY | ASHLAND COUNTY – TREASUR 142 W 2ND STREET ASHLAND OH 44805 |
| ASHLAND COUNTY | 201 MAIN ST W ROOM 201 ASHLAND WI 54806 |
| ASHLAND COUNTY TOWN | INS CO PO BOX 147 BUTTERNUT WI 54514 |
| ASHLAND COUNTY TREASURER | 142 W 2ND STREET ASHLAND OH 44805 |
| ASHLAND FLOOD TAX | CITY OF ASHLAND – CLERK PO BOX 1839 ASHLAND KY 41105 |
| ASHLAND SCHOOL TAX | CITY OF ASHLAND – CLERK PO BOX 1839 ASHLAND KY 41105 |
| ASHLAND TOWN | ASHLAND TOWN – TAX COLLE 101 MAIN STREET ASHLAND MA 01721 |
| ASHLAND TOWN | ASHLAND TOWN –TAX COLLEC P.O BOX 517 ASHLAND NH 03217 |
| ASHLAND TOWN | ASHLAND TOWN – TAX COLLE PO BOX 54 ASHLAND NY 12407 |
| ASHLAND TOWN | ASHLAND TOWN – TREASURER P O BOX 1600 ASHLAND VA 23005 |
| ASHLAND TOWN | ASHLAND TOWN-TREASURER PO BOX 246 ASHLAND MS 38603 |
| ASHLAND TOWN | ASHLAND TWN TREASURER 38856 RYEFIELD ROAD HIGHBRIDGE WI 54846 |
| ASHLAND TOWNSHIP | ASHLAND TOWNSHIP – TREAS P.O. BOX 457 GRANT MI 49327 |
| ASHLEY & DENNIS JOHNSON CONSTRUCTION LLC | 11501 FM 905 PATTONVILLE TX 75468 |
| ASHLEY AND ASSOCIATES | 834 WIDGEON RD NORFOLK VA 23513 |
| ASHLEY BORO | ASHLEY BORO – TAX COLLEC 49 WEST CEMETERY STREET ASHLEY PA 18706 |

| Claim Name | Address Information |
|---|---|
| ASHLEY COUNTY | ASHLEY COUNTY - TAX COLL 205 E JEFFERSON HAMBURG AR 71646 |
| ASHLEY DAVIS ROOFER | 12437 DEERFIELD RD SAVANNAH GA 31419 |
| ASHLEY INS | 38 S HARRISON ST EASTON MD 21601 |
| ASHLEY INSURANCE INC | 107 S COMMERCE ST CENTREVILLE MD 21617 |
| ASHLEY LAKE PLANTATION POA INC | P. O. BOX 1053 MELROSE FL 32666 |
| ASHLEY MCCULLOUGH | 780 VICTORY HWY SUITE 1 WEST GREENWICH RI 02817 |
| ASHLEY POINT CONDO ASSOCIATION | C/O NEMANICH CONSULTING 2756 CATON FARM ROAD JOLIET IL 60435 |
| ASHLEY SURRATT | ADDRESS ON FILE |
| ASHLEY VILLAGE | ASHLEY VILLAGE - TREASUR PO BOX 158 ASHLEY MI 48806 |
| ASHLEY, CHARITA | ADDRESS ON FILE |
| ASHLEY, ERIK | ADDRESS ON FILE |
| ASHLEY, WILLIAM | ADDRESS ON FILE |
| ASHLYN CONSTRUCTION LLC | 2830 GREEN ACRE LANE LANCASTER TX 75146 |
| ASHMANDY KITCHEN LLC | 950 WEST 23RD ST HIALEAH FL 33010 |
| ASHMERE HOMEOWNERS ASSOCIATION | 4330 PRINCE WILLIAM PARKWAY, SUITE 201 WOODBRIDGE VA 22192 |
| ASHMONT E CONDOMINIUM ASSOCIATION | 8010 N UNIVERSITY DR TAMARAC FL 33321 |
| ASHMUN AND ASSOCIATES INC | VANESSA NELSON 8328 BENNINGTON CT VALLEJO CA 94591 |
| ASHNEY HOMES LLC | 210 PRINCETON AVE ALPENA MI 49707-1234 |
| ASHOKA LION CONSULTING, LLC | 2543 RUSK HOUSTON TX 77003 |
| ASHTABULA COUNTY | ASHTABULA COUNTY - TREAS 25 W JEFFERSON ST, COURT JEFFERSON OH 44047 |
| ASHTON MCGEE RESTORATION | GROUP LLC 5555 W 78TH ST SUITE B EDINA MN 55439 |
| ASHWAUBENON VILLAGE | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| ASI | SARAH PERRY P. O. BOX 33018 ST PETERSBURG FL 33733-8018 |
| ASI AMERICAN STRATEGIC | 2 ASI WAY ST PETERSBURG FL 33702 |
| ASI ASSURANCE | 2055 N DOBSON ROAD STE CHANDLER AZ 85224 |
| ASI PREFERRED INS GROUP | 805 EXECUTIVE CNTR DR W STE 300 ST PETERSBURG FL 33702 |
| ASIC - ASSURANT GROUP | ASIC-FEE INCOME P.O. BOX 972522 DALLAS TX 75397-2522 |
| ASJ EMERGENCY RESTORATION & CLEANING | ASJ IMAGING SYSTEMS, INC 235 SOUTH STREET MCSHERRYSTOWN PA 17344 |
| ASKEW, LYNETTE | ADDRESS ON FILE |
| ASLAN DESIGN & RENO | ANDRZEJ & KRIS SZNEMSKI 1801 E ROOSEVELT RD STEC WHEATON IL 60187 |
| ASMA ABUSHADI-STUART | ASMA ABU SHADI-STUART (PRO SE) 9845 MISSION GEORGE RD., # 3 SANTEE CA 92071 |
| ASMAN, GREGG | ADDRESS ON FILE |
| ASOC CONDOMINES VILLA CAPARRA COURT | 49 CALLE A ADMIN BOX GUAYNABO PR 00966 |
| ASOCIACION DE CONDOMINES LOS CEDROS | 1687 CALLE AMARILLO SAN JUAN PR 00926 |
| ASOCIACION DE RESIDENTES | PRECIOSAS VISTA DEL LAGO (APREVILA) P.O. BOX 4069 BAYAMON PR 00958-1069 |
| ASOCIACION DE RESIDENTES ABCC, INC. | P.O. BOX 4069 BAYAMON PR 00958-1069 |
| ASOCIACION DE RESIDENTES DE BALDRICH INC | PO BOX 190867 SAN JUAN PR 00919-0867 |
| ASOCIACION DE RESIDENTES DE LA | COMUNIDAD HIGHLAND PARK, INC AVE. OLMO 100, URBANIZACION HIGHLAND PARK SAN JUAN PR 00924 |
| ASOCIACION DE RESIDENTES DE LA | URBANIZACION BERWIND EST INC(ARUBE) PO BOX 4069 BAYAMON PR 00958 |
| ASOCIACION DE RESIDENTES DE SABANERA INC | PO BOX 4069 BAYAMON PR 00958-1069 |
| ASOCIACION DE RESIDENTES URB | LOS FLAMBOYANES GURABO INC PO BOX 4069 BAYAMON PR 00958-1069 |
| ASOCIACION RESIDENTES DE TORRIMAR INC | PMB 352 1353 AVE. LUIS VIGOREAUX GUAYNABO PR 00966 |
| ASOCIACION VECINOS DE BUCARE, INC. | BUCARE DEVELOPMENT, 2106 TOPACIO STREET GUAYNABO PR 00969 |
| ASOTIN COUNTY | 135 2ND ST ASOTIN WA 99402 |
| ASOTIN COUNTY | ASOTIN COUNTY - TREASURE 135 2ND STREET ASOTIN WA 99402 |
| ASPECT SOFTWARE INC | P O BOX 2869 CAROL STREAM IL 60132-2869 |
| ASPECT SOFTWARE, INC. | ATTN: GENERAL COUNSEL 2325 E. CAMELBACK ROAD SUITE 700 PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| ASPEN CONSTRUCTION LLC | SANTIAGO J. MEDINA 3032 SOUTH KING STREET DENVER CO 80236 |
| ASPEN CONTRACTING INC | 4141 NE LAKEWOOD WAY LEES SUMMIT MO 64064 |
| ASPEN CONTRACTING INC & | SHAWN & ROBERT SHEPARD 4141 NE LAKEWOOD WAY LEES SUMMIT MO 64064 |
| ASPEN EXTERIORS INC | 14245 SAINT FRANCIS BOULEVARD SUITE 101 RAMSEY MN 55303 |
| ASPEN EXTERIORS INC | 2022 N FERRY ST 3301 ANOKA MN 55303 |
| ASPEN REALTY GROUP LLC | 326 ROUTE 87 SUITE A COLUMBIA CT 06237 |
| ASPEN RIDGE APPRAISALS INC | PO BOX 1604 MUKILTEO WA 98275 |
| ASPEN SPECIALTY INS CO | 99 HIGH STREET BOSTON MA 02110 |
| ASPERA INS | 2221 EDWARD HOLLAND 600 RICHMOND VA 23230 |
| ASPERMONT ROOFING & CONSTRUCTION LLC | DAVID DEE DAVIDSON 2700 BRADFORD DR. CROWLEY TX 76036 |
| ASPINWALL BORO | ASPINWALL BORO - TAX COL 217 COMMERCIAL AVE ASPINWALL PA 15215 |
| ASPIRE ROOFING CONTRACTORS LTD | 22036 E RIDGE TRAIL CIR AURORA CO 80016 |
| ASPRI HOA | 5646 CORPORATE WAY WEST PALM BEACH FL 33407 |
| ASRNM INC. | ATTN: JESUS ESPARZA 1549 STEPHANIE ROAD SE SUITE B RIO RANCHO NM 87124 |
| ASSESSMENT MANAGEMENT SERVICES | P. O. BOX 80660 LAS VEGAS NV 89180 |
| ASSET DEVELOPMENT GROUP LLC | PO BOX 1030 MENOMONEE FALLS WI 53052 |
| ASSET ONE REALTY | 22954 DIAMOND COVE ST CASSOPOLIS MI 49031 |
| ASSET PROPTECTION NOLA | 1913 ELIZABETH AVE METAIRIE LA 70003 |
| ASSET PROTECTION & | RESTORATION LLC 494 HWY 7 EAST HUTCHINSON MN 55350 |
| ASSET PROTECTION GRP | 3440 FRANCIS RD A ALPHARETTA GA 30004 |
| ASSET REAL ESTATE INC | 4004 EDGEWATER DRIVE ORLANDO FL 32804 |
| ASSET REALTY GROUP | 137 MAIN STREET WETHERSFIELD CT 06109 |
| ASSET REALTY GROUP | 202 HANG DOG LANE WETHERSFIELD CT 06109 |
| ASSET REALTY GROUP, LLC | 23 FRANCIS J CLARK CIRCLE UNIT 3A-3B BETHEL CT 06801 |
| ASSET REALTY GRP DBA NUTMEG PROPERTIES | 137 MAIN ST WETHERSFIELD CT 06109 |
| ASSET RECOVERY GROUP LLC | PO BOX 869 MURRAY KY 42071 |
| ASSET SOLUTIONS REALTY | ATTN: JESUS ESPARZA 1549 STEPHANIE RD SE STE B RIO RANCHO NM 87124 |
| ASSET SOLUTIONS REALTY | JESUS ESPARAZA 1549 STEPHANIE RD SE SUITE B RIO RANCH NM 87124 |
| ASSETONE MARKETING GROUP LLC | ATTN: GENERAL COUNSEL 600 17TH ST. SOUTH TOWER SUITE 1610 DENVER CO 80202 |
| ASSISTANCE INS AGENCY | 13732 NEWP O RT AVE STE 1 TUSTIN CA 92780 |
| ASSISTED LIVING PROFESSI | 7736 FOREDAWN DR LAS VEGAS NV 89123 |
| ASSOC INDEM CORP | P O BOX 2519 DALLAS TX 75221 |
| ASSOC MGMT GROUP OF CENTRAL FLORIDA | 101 PARK PLACE BLVD SUITE 2 KISSIMMEE FL 34741 |
| ASSOC MGMT GROUP OF CENTRAL FLORIDA | C/O AMG 101 PARK PLACE BLVD SUITE 2 KISSIMMEE FL 34741 |
| ASSOC MTL INS COOPERATIV | P O BOX 307 WOODRIDGE NY 12789 |
| ASSOC OF APARTMENT OWNERS THE ROSALEI | C/O HAWAIIANA MGT CO LTD 711 KAPIOLANI BLVD #700 HONOLULU HI 96813 |
| ASSOC OF HOMEOWNERS OF TIBURON ESTATES | 259 N PECOS RD # 100 HENDERSON NV 89074 |
| ASSOCIA ARIZONA SCOTTSDALE | 7500 N DOBSON RD STE 150 SCOTTSDALE AZ 85256 |
| ASSOCIA COMMUNITY GROUP, INC. | 3901 WESTERRE PKWY, STE 100 RICHMOND VA 23233 |
| ASSOCIA GULF COAST | WELLINGTON AT SEVEN HILLS ASSOC. INC. 9887 4TH STREET NORTH, SUITE 301 ST PETERSBURG FL 33702 |
| ASSOCIA HAWAII | 737 BISHOP STREET SUITE 3100 HONOLULU HI 96813 |
| ASSOCIA HAWAII | CERTIFIED MANAGEMENT INC. 737 BISHOP STREET, SUITE 3100 HONOLULU HI 96813 |
| ASSOCIA HILL COUNTRY | CAT HOLLOW AT BRUSHY OWNERS ASSOC, INC. 115 WILD BASIN RD. #308 AUSTIN TX 78746 |
| ASSOCIA MCKAY MANAGEMENT | 5 RIVERCHASE RIDGE BIRMINGHAM AL 35244 |
| ASSOCIA NORTHERN CALIFORNIA | 8000 JARVIS AVENUE, ENTRY 2 NEWARK CA 94560 |
| ASSOCIA SIERRA NORTH | ASSOCIATED MANAGEMENT INC. 10509 PROFESSIONAL CIRCLE STE 200 RENO NV 89521 |
| ASSOCIACION DE CONDOMINES EL MONTE SUR | 180 AVE HOSTOS SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| ASSOCIASION DE RESIDENTE | DE PRADERA-ALMIRA P O BOX 4069 BAYAMON PR 00958-1069 |
| ASSOCIATED AGENCIES | 1701 GOLF RD 3-700 ROLLING MEADOWS IL 60008 |
| ASSOCIATED APPRAISAL LLC | PO BOX 10423 HONOLULU HI 96816 |
| ASSOCIATED APPRAISERS | 1500 LOST TREE DR 2 BRANSON MO 65616 |
| ASSOCIATED BROKERS & CONSULTANTS INC | 759 HORIZON DR UNIT B GRAND JUNCTION CO 81506 |
| ASSOCIATED ELECTRIC & GAS | INSURANCE SERVICES LIMITED |
| ASSOCIATED INS AGENCY | 8355 ROCKVILLE RD INDIANAPOLIS IN 46234 |
| ASSOCIATED INS AGENCY OF | 175 DEL NORTE AVE DENHAM SPRINGS LA 70726 |
| ASSOCIATED INS MANAGERS | 11111 KATY FREEWAY SUITE 800 HOUSTON TX 77079 |
| ASSOCIATED INS MGMT INC | 1300 SPRING ST300 SILVER SPRING MD 20910 |
| ASSOCIATED INS MGMT INC | 1300 SILVER SPRING ST300 SILVER SPRING MD 20910 |
| ASSOCIATED INS PARTNERS | 777 TERRACE AVE 309 HASBROUCK HEIGHTS NJ 07604 |
| ASSOCIATED INS SERVICES | 106 WEST MAIN STREET PLAINVILLE CT 06062 |
| ASSOCIATED INS SERVICES | 7125 OLD SEWARD HWY 203 ANCHORAGE AK 99518 |
| ASSOCIATED LAND SURVEYORS & PLANNERS, PC | PO BOX 578 HORSE SHOE NC 28742 |
| ASSOCIATED LEGAL GRP LLC | 1807 CAPITOL AVE STE 203 CHEYENNE WY 82001 |
| ASSOCIATED MTL INS COOP | 39 BROADWAY WOODRIDGE NY 12789 |
| ASSOCIATED PROPERTY MGMT. | OF THE PALM BEACHES 8135 LAKE WORTH RD STE B LAKE WORTH FL 33467 |
| ASSOCIATED SOFTWARE CONSULTANTS, INC. | ATTN: TIMOTHY W. LISTON, PRESIDENT 7251 ENGLE ROAD SUITE 300 MIDDLEBURG HEIGHTS OH 44130 |
| ASSOCIATES IN REAL ESTATE LLC | 214 E MT VERNON ST SUITE A SOMERSET KY 42501 |
| ASSOCIATES INS AGENCY | 5213 ARMUR RD COLUMBUS GA 31904 |
| ASSOCIATES SERVICES | 13465 CAMINO CANADA STE 106 EL CAJON CA 92021 |
| ASSOCIATION & CMTY. | MANAGING PROF'LS, INC. 16650 PINE FOREST LN HOUSTON TX 77084 |
| ASSOCIATION CAPITAL RECOVERY | ASSOCIATION CAPITAL RESOURCES, LLC 4209 BAYMEADOWS ROAD, SUITE 1 JACKSONVILLE FL 32217 |
| ASSOCIATION CAPITAL RESOURCES | 4209 BAYMEADOWS ROAD SUITE 1 JACKSONVILLE FL 32217 |
| ASSOCIATION DATA MANAGEMENT | FRANKLY COASTAL PROPERTY MANAGEMENT LLC 36434 US HWY 19 N PALM HARBOR FL 34684 |
| ASSOCIATION LAW GROUP, PL | 1200 BRICKELL AVE. PH 2000 MIAMI FL 33131 |
| ASSOCIATION OF INDEPENDENT MORTGAGE | EXPERTS 6978 DIXIE HIGHWAY STE CLARKSTON MI 48346 |
| ASSOCIATION OF MARION | LANDING OWNERS, INC. 6972 LAKE GLORIA BLVD ORLANDO FL 32809-3200 |
| ASSOCIATION OF POINCIANA VILLAGES, INC. | 401 WALNUT STREET POINCIANA FL 34759-4329 |
| ASSOCIATION OF UNIT OWNERS OF | 2393 PARK PLACE CONDO 12190 SW 1ST STREET BEAVERTON OR 97005 |
| ASSOCIATION OF UNIT OWNERS OF | ISLAND LAKES CONDOS 1980 LAKE ISLE DR EUGENE OR 97401 |
| ASSOCIATION ONLINE | PROHOAM, INC. 2809 E. HARMONY RD., SUITE 100 FORT COLLINS CO 80528 |
| ASSOCIATION RECOVERY SERVICES | ACCOUNT RECOVERY SOLUTIONS, LLC 7432 W. SAHARA AVE. STE. 101 LAS VEGAS NV 89117 |
| ASSOCIATION RECOVERY SERVICES | 7432 W SAHARA AVE LAS VEGAS NV 89177 |
| ASSOCIATION SOLUTIONS GROUP | STONEBRIDGE ASSET PROTECTION SVS INC 1600 S FEDERAL HIGHWAY SUITE 400 POMPANO BEACH FL 33062 |
| ASSOCIATION SPECIALTY GROUP, LLC | 9050 PINES BLVD. STE 480 PEMBROKE PINES FL 33024 |
| ASSOCIATION TITLE FIRM LLC | 7900 NW 155 ST 101 MIAMI LAKES FL 33016 |
| ASSOCIATIONREADY, LLC | 1600 ATKINSON RD. LAWRENCEVILLE GA 30043 |
| ASSOCIATIONS EQUITY MANAGEMENT INC. | 42430 WINCHESTER ROAD TEMECULA CA 92590 |
| ASSOULINE & BERLOWE, P.A. | 3250 MARY STREET STE. 100 MIAMI FL 33133 |
| ASSUMPTION PARISH | ASSUMPTION PARISH - COLL P O BOX 69 NAPOLEONVILLE LA 70390 |
| ASSUMPTION PARISH CLERK OF COURT | PO DRAWER 249 NAPOLEONVILLE LA 70390 |
| ASSUMPTION PARISH TAX COLLECTOR | PO BOX 69 NAPOLEONVILLE LA 70390-0069 |
| ASSURANCE ASSOCS | 3 GULF ST MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| ASSURANCE ONE OF TX | 245 COMMERCE GREEN BLVD SUGAR LAND TX 77487 |
| ASSURANCE PARTNERS | 201 E IRON ST SALINA KS 67402 |
| ASSURANCE PUBLIC ADJ INC | 7100 BISCAYNE BLVD 210 MIAMI FL 33138 |
| ASSURANCE REST & V CRAIG | &EST OF BARBARA RICHARDS 711 E TAFT AVE SAPULPA OK 74066 |
| ASSURANCE RESTORATION | 711 E TAFT ST SAPULPA OK 74066 |
| ASSURANCE RESTORATION LL | 1167NBALTIMOREPIKESTE232 MEDIA PA 19063 |
| ASSURANCE ROOFING CO INC | 1106 COBBLESTONE CT FORT COLLINS CO 80525 |
| ASSURANT | ATTN: GENERAL COUNSEL 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 |
| ASSURANT APPRAISALS | 28046 NETWORK PLACE CHICAGO IL 60673-1280 |
| ASSURANT APPRAISALS, LLC | ATTN: GENERAL COUNSEL 9151 BLVD 26 SUITE 400 NORTH RICHLAND HILLS TX 76180 |
| ASSURANT APPRAISALS, LLC D/B/A | ASSURANT VALUATIONS ATTN: GENERAL COUNSEL 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 |
| ASSURANT GROUP | ATTN: GENERAL COUNSEL 11222 QUAIL ROOST DRIVE MIAMI FL 33157 |
| ASSURANT GROUP | ATTN: GROUP SVP SPECIALTY FINANCE CHANNEL 1122 QUAIL ROOST DRIVE MIAMI FL 33157 |
| ASSURANT-ASSET RECOVERY SOLUTIONS | ATTN: DWAYNE HENRY 260 INTERSTATE N CIRCLE SE ATLANTA GA 30339 |
| ASSURE-US | 1880 NE 163RD STREET NORTH MIAMI BEACH FL 33162 |
| ASSURED ADJUSTERS, INC | GLEN PANNEBAKKER 283 SECOND STREET PIKE SUITE 100 SOUTHHAMPTON PA 18966 |
| ASSURED CONTRACTING LLC. | 3553 NW. 10TH AVENUE OAKLAND PARK FL 33309 |
| ASSURED NL INS AGENCY | 3860 FEBER PL DR 400 NORTH CHARLESTON SC 29405 |
| ASSURED NL INS AGENCY | INC 3860 FABER PL DR 400 NORTH CHARLESTON SC 29405 |
| ASSURED NL INS AGENCY | P O BOX 42409 CHARLESTON SC 29423 |
| ASSURED ROOFING INC | 18121 E HAMPDEN AV 112 AURORA CO 80013 |
| ASSUREDPARTNERS | 20 COMMERCE CRANFORD NJ 07016 |
| ASSURITY SOL GROUP | 1327 SE 2ND AVE FT LAUDERDALE FL 33316 |
| ASSYRIA TOWNSHIP | ASSYRIA TOWNSHIP - TREAS 7600 WOLF RD BELLEVUE MI 49021 |
| AST ROOFING & HOME IMPROVEMENTS, LLC | 39755 OLD WHEATLAND ROAD WATERFORD VA 20197 |
| ASTON TOWNSHIP | ASTON TWP - TAX COLLECTO TWP BLDG - 5021 PENNELL ASTON PA 19014 |
| ASTRO ROOFING INC | 855 PINE FOREST TRAIL W PORT ORANGE FL 32127 |
| ASTRONAUT ROOFING LLC | 801 E NASA RD 1 WEBSTER TX 77598 |
| ASYLUM TOWNSHIP | BILLE JO TUTTLE-TAX COLL 756 TUTTLE LANE WYALUSING PA 18853 |
| AT & T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT BROKERS LLC | 100 ENTERPRISE DRIVE SUITE 301 ROCKAWAY NJ 07866 |
| AT HOME REALTY | 124 N MAIN ST ASHLAND CITY TN 37015 |
| AT HOME VALUATION MANAGEMENT | SOLUTIONS 180 REDWOOD 325 SAN FRANCISCO CA 94102 |
| AT TAMIAMI INS CORP | 11362 SW 184TH ST MIAMI FL 33157 |
| AT YOUR APPRAISAL SERVICE | 390 HEBRON CIR SACRAMENTO CA 95835 |
| AT YOUR DISPOSAL HOOTE SERVICES, INC. | PO BOX 142365 AUSTIN TX 78714 |
| AT YOUR SERVICE | CONSTRUCTION INC 23296 OLD VALLEY PIKE WOODSTOCK VA 22664 |
| AT YOUR SERVICE | RESTORATION & RENOVATION 5087 CUMMING HWY CANTON GA 30115 |
| AT YOUR SERVICE REALTY INC | 3171 ROUTE 115 101 EFFORT PA 18330 |
| AT YOUR SERVICE RESTORATION | THE SOUZA COMPANY, LLC P O BOX 249 SPRING TX 77383-0249 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| ATANACIO CADENA- ALEMAN | 12214 NEWBROOK DR HOUSTON TX 77072 |
| ATASCOSA APPRAISAL LLC | PO BOX 1538 TUBAC AZ 85646 |
| ATASCOSA COUNTY | ATASCOSA COUNTY - COLLEC 1001 OAK STREET JOURDANTON TX 78026 |
| ATASCOSA COUNTY CLERK | 1 COURTHOUSE CIRCLE SUTE 102 JOURDANTON TX 78026 |
| ATASCOSA COUNTY DISTRICT CLERK | 1 COURTHOUSE CIRCLE STE 102 JOURDANTON TX 78026 |
| ATASCOSA COUNTY TAX COLLECTOR | 1001 OAK JOURDANTON TX 78026-0139 |

| Claim Name | Address Information |
|---|---|
| ATB CONSTRUCTION SERVICES, INC. | 1813 NW 15 STREET FORT LAUDERDALE FL 33311 |
| ATC ASSESSMENT COLLECTION GROUP | LLC 1120 N TOWN CENTER DR STE 260 LAS VEGAS NV 89144-6304 |
| ATCHISON CONSTRUCTION, INC. | ANDREW CAMPBELL 306 COMMERCIAL ST, STE. B ATCHISON KS 66002 |
| ATCHISON COUNTY | ATCHISON COUNTY - COLLEC 400 S WASHINGTON ROCKPORT MO 64482 |
| ATCHISON COUNTY | ATCHISON COUNTY - TREASU 423 N 5TH ST ATCHISON KS 66002 |
| ATCHLEY & ASSOCIATES | 112 E MAIN ST SEVIERVILLE TN 37862 |
| ATD BUILDERS LLC & | JOSEPH & SHANNON SILCOX 508 W CHEVES ST FLORENCE SC 29501 |
| ATD RESTORATION LLC | 1200 WOODRUFF RD C-7 GREENVILLE SC 29607 |
| ATD SERVICES INC | 1808-A LITTLE KITTEN AVENUE MANHATTAN KS 66503 |
| ATENCIO, MARK | ADDRESS ON FILE |
| ATERA GROUP LLC | 230 OXFORD CIRCLE RINCON GA 31326 |
| ATEX BUILDERS LLC | 1195 ROCHESTER RD STE I TROY MI 48083 |
| ATEX ROOFING & CONSTRUCTION | HMW VENTURES HMW VENTURES 234 PEACH BLOSSOM ABILENE TX 79602 |
| ATGLEN BORO | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| ATHELSTANE TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| ATHENA APPRAISALS | 4856 VORE RIDGE ROAD ATHENS OH 45701 |
| ATHENA INS | 4972 N PINE ISLAND RD SUNRISE FL 33351 |
| ATHENS BORO | ATHENS BORO - TAX COLLEC 606 DOGWOOD AVENUE ATHENS PA 18810 |
| ATHENS CITY | ATHENS CITY-TAX COLLECTO 815 N JACKSON ST ATHENS TN 37303 |
| ATHENS CLARKE CNTY. STORMWATER MGMT. | P.O. BOX 1868 ATHENS GA 30603 |
| ATHENS COUNTY | ATHENS COUNTY - TREASURE 15 S COURT STREET, ROOM ATHENS OH 45701 |
| ATHENS S.D./ATHENS BORO | ATHENS AREA SD - TAX COL 401 W. FREDERICK ST. SUI ATHENS PA 18810 |
| ATHENS S.D./ATHENS TOWNS | ATHENS AREA SD - TAX COL POB 637 WELLSBORO PA 16901 |
| ATHENS S.D./RIDGEBURY TO | ATHENS AREA SD - TAX COL POB 637 WELLSBORO PA 16901 |
| ATHENS S.D./SHESHEQUIN T | ATHENS AREA SD - TAX COL POB 637 WELLSBORO PA 16901 |
| ATHENS S.D./SMITHFIELD T | ATHENS ASD - TAX COLLECT POB 637 WELLSBORO PA 16901 |
| ATHENS S.D./ULSTER TOWNS | ATHENS AREA SD - TAX COL POB 637 WELLSBORO PA 16901 |
| ATHENS TOWN | ATHENS TOWN - TAX COLLEC P.O. BOX 147 ATHENS ME 04912 |
| ATHENS TOWN | ATHENS - TAX COLLECTOR 56 BROOKLINE ROAD ATHENS VT 05143 |
| ATHENS TOWN | ATHENS TOWN - TAX COLLEC 2 FIRST STREET ATHENS NY 12015 |
| ATHENS TOWNSHIP | ATHENS TWP - TAX COLLECT 712 RIVERSIDE DRIVE ATHENS PA 18810 |
| ATHENS TOWNSHIP | ATHENS TOWNSHIP - TREASU P.O. BOX 368 ATHENS MI 49011 |
| ATHENS UTILITIES | 508 S JEFFERSON ST ATHENS AL 35611 |
| ATHENS VILLAGE | ATHENS VILLAGE - CLERK 2 FIRST STREET ATHENS NY 12015 |
| ATHENS VILLAGE | ATHENS VILLAGE - TREASUR P.O. BOX 116 ATHENS MI 49011 |
| ATHENS VILLAGE | ATHENS VLG TREASURER PO BOX 220 ATHENS WI 54411 |
| ATHENS-CLARKE COUNTY | 325 E WASHINGTON ST RM 250 ATHENS GA 30601 |
| ATHERTON, STEVEN | ADDRESS ON FILE |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECT 584 MAIN STREET ATHOL MA 01331 |
| ATIBA LESLIE | 884 LAFAYETTE AVE BROOKLYN NY 11221 |
| ATIENZA BUILDERS | 14527 AVIS AVE LAWNDALE CA 90260 |
| ATIQ ALAM SIDDIQI | 661 ALDERBERRY LANE POMONA CA 91767 |
| ATJS HOME IMPROVEMENT, INC. | 1010 JORIE BLVD 332 OAK BROOK IL 60523 |
| ATKINS INSURANCE AGENCY | 3 E WALL ST FORT SCOTT KS 66701 |
| ATKINS TREE SERVICE | 795 FULLERTON ST SHREVEPORT LA 71107 |
| ATKINS, TYLEON | ADDRESS ON FILE |
| ATKINSON ACRES POA INC | C/O KAREN BOLES 6121 E 164TH ST S BIXBY OK 74008 |
| ATKINSON AND ASSOCS | 1537 BRANTLEY RD BLDG C FORT MEYERS FL 33907 |
| ATKINSON APPRAISALS INC | PO BOX 30156 OKLAHOMA CITY OK 73140 |

| Claim Name | Address Information |
|---|---|
| ATKINSON BROTHERS AGENCY | P O BOX 271989 HOUSTON TX 77277 |
| ATKINSON COUNTY | ATKINSON CO-TAX COMMISSI PO BOX 98 PEARSON GA 31642 |
| ATKINSON COUNTY TAX COMMISSIONER | 305 SOUTH MAIN STREET PEARSON GA 31642 |
| ATKINSON TOWN | ATKINSON TOWN - TAX COLL 21 ACADEMY AVENUE ATKINSON NH 03811 |
| ATKINSON, CATHERINE | ADDRESS ON FILE |
| ATKINSON, JOHNATHAN | ADDRESS ON FILE |
| ATKINSON, LOLETA | ADDRESS ON FILE |
| ATLANTA CAS INS CO | 3700 COLONNADE PARKWAY BIRMINGHAM AL 35243 |
| ATLANTA CITY /DEKALB | DEKALB COUNTY-TAX COMMIS 4380 MEMORIAL DR - ROOM DECATUR GA 30032 |
| ATLANTA CITY /FULTON | FULTON COUNTY-TAX COMMIS 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| ATLANTA CITY SANITATION | FULTON COUNTY-TAX COMMIS 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| ATLANTA FIRE & RESTOR | PO BOX 2997 COVINGTON GA 30015 |
| ATLANTA PREMIER RFG LLC | 2772 MOSSY CREEK DR STONE MOUNTAIN GA 30087 |
| ATLANTA REROOF SPECIALIST, INC | 190 W CROSSVILLE RD ROSWELL GA 30075 |
| ATLANTA STEEL | 1002 MEADOW RIDGE DR DRIPPING SPRINGS TX 78620 |
| ATLANTA TOWN | ATLANTA TWN TREASURER N5371 MATTISON RD BRUCE WI 54819 |
| ATLANTA TREE ALL STARS | 2300HOLCMBBRIDGERDSTE103 ROSWELL GA 30076 |
| ATLANTIC APPRAISAL & CONSULTING SER | 126 KNOLLWOOD CLR ORMOND BEACH FL 32174 |
| ATLANTIC BEACH TOWN | ATLANTIC BEACH TOWN - TC 125 W. FORT MACON RD. ATLANTIC BEACH NC 28512 |
| ATLANTIC BEACH VILLAGE | ATLANTIC BEACH VILL - RE P.O. BOX 189 ATLANTIC BEACH NY 11509 |
| ATLANTIC BUILDERS LLC | 13620 42AND RD NORTH WEST PALM BEACH FL 33411 |
| ATLANTIC CASUALTY INS CO | P O DRAWER 8010 GOLDSBORO NC 27534 |
| ATLANTIC CHARTER | 3008 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| ATLANTIC CHARTER | INSURANCE GROUP INC 3008 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| ATLANTIC CITY | ATLANTIC CITY - TAX COLL 1301 BACHRACH BLVD ROOM ATLANTIC CITY NJ 08401 |
| ATLANTIC CITY ELECTRIC | PO BOX 13610 PHILADELPHIA PA 19101 |
| ATLANTIC CITY MUN. UTILITIES AUTHORITY | 401 NORTH VIRGINIA AVE ATLANTIC CITY NJ 08401 |
| ATLANTIC CITY MUNICIPAL UTILITIES AUTH | 1151 NORTH MAIN STREET PLEASANTVILLE NJ 08232 |
| ATLANTIC CITY MUNICIPAL UTILITIES AUTH | 401 N. VIRGINIA AVE ATLANTIC CITY NJ 08401 |
| ATLANTIC CITY TAX COLLECTOR | 1301 BACHARACH BLVD RM 126 ATLANTIC CITY NJ 08401 |
| ATLANTIC CMTY. ASSOCIATION MGMT. | & ACCOUNTING, INC 507-C HERBERT STREET PORT ORANGE FL 32129 |
| ATLANTIC COAST CONS & | DORA & BRIAN HODGE 11900 BISCAYNE BLVD 502 NORTH MIAMI FL 33181 |
| ATLANTIC COAST CONSULT | LLC 11900 BISCAYNE BLVD 502 NORTH MIAMI BEACH FL 33181 |
| ATLANTIC COAST REALTY ENTERPRISES | INC 530 NORTHEAST 3RD AVENUE FORT LAUDERDALE FL 33301-3236 |
| ATLANTIC COUNTY IMPROVEMENT AUTHORITY | 1333 ATLANTIC AVENUE SUITE 700 ATLANTIC CITY NJ 08401 |
| ATLANTIC CRAFTSMAN LLC | JOSEPH L GLAZEBROOK 908 BUSINESS PARK DRIVE CHESAPEAKE VA 23320 |
| ATLANTIC EMPLOYERS INS | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ATLANTIC HIGHLANDS BORO | ATLANTIC HIGHLANDS - COL 100 FIRST AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| ATLANTIC HILLS | C/O TAYLOR MANAGEMENT 80 SOUTH JEFFERSON ROAD, 2ND FLOOR WHIPPANY NJ 07981 |
| ATLANTIC INDUSTRIES CONTRACTORS, INC | 1726 CITADEL ST LAKE PLACID FL 33852 |
| ATLANTIC INS SRVCS | P O BOX 309 SICKLERVILLE NJ 08081 |
| ATLANTIC LAW GROUP | 1602 VILLAGE MARKET BLVD SE LEESBURG VA 20175 |
| ATLANTIC LAW GROUP LLC | 1602 VILLAGE MARKET BLVD STE 310 LEESBURG VA 20175 |
| ATLANTIC LAW GROUP, LLC | P.O. BOX 2548 LEESBURG VA 20177 |
| ATLANTIC MECHANICAL AND | D WITT & EST OF C WITT 1300 BARCELON ST SAINT AUGUSTINE FL 32080 |
| ATLANTIC MUNICIPAL | UTILITIES 15 W 3RD ST PO BOX 517 ATLANTIC IA 50022 |
| ATLANTIC PACIFIC | 1010 KENNEDY DR 203 KEY WEST FL 33040 |
| ATLANTIC PROPERTY | ADJUSTERS INC 301 174TH ST SUITE 1607 SUNNY ISLES BEACH FL 33160 |
| ATLANTIC REALTY MANAGEMENT, INC. | 501 ZION ROAD-UNIT 8 EGG HARBOR TOWNSHIP NJ 08234 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC RESTORATION | 35 WOODLAND ST NEW BRITAIN CT 06051 |
| ATLANTIC ROOFING & | CONSTRUCTION CO INC 6767 HOFFNER AVE ORLANDO FL 32822 |
| ATLANTIC ROOFING & CONSTR. CO. INC. | 6767 HOFFNER AVENUE ORLANDO FL 32822 |
| ATLANTIC SHIELD INS | PO BOX 2496 MOUNT PLEASANT SC 29465 |
| ATLANTIC SMITH CROPPER&D | PO BOX 770 WILLARDS MD 21874 |
| ATLANTIC SPECIALTY LINES | 9020 STONEY POINTE 450 RICHMOND VA 23235 |
| ATLANTIC SPECIALTY LINES | P O BOX 35723 RICHMOND VA 23235 |
| ATLANTIC STATES GROUP | 1805 RT 206 UNIT J SOUTHAMPTON NJ 08088 |
| ATLANTIC STATES GROUP | P O BOX 2659 VINCETOWN NJ 08088 |
| ATLANTIC STATES GRP INS. | PO BOX 2659 VINCETOWN NJ 08088 |
| ATLANTIC TIDE APPRAISALS LLC | PO BOX 1345 LORIS SC 29569 |
| ATLANTIC VALUATION GROUP | 26 S MAIN ST COHASSET MA 02025 |
| ATLANTIC VIEW CONDO ASSOCIATION | PO BOX 43221 UPPER MONTCLAIR NJ 07043 |
| ATLANTIDA CONSTRUCTION | CORP 149 BILBAO ST ROYAL PALM BEACH FL 33411 |
| ATLANTIS HOMES | 3315 EAST BAYOU DRIVE SHOREACRES TX 77571 |
| ATLANTIS III BY THE SEA | 1111 SE FEDERAL HWY 100 STUART FL 34994 |
| ATLANTIS MANAGEMENT SERVICES LC | 11011 SHERIDAN STREET, SUITE 208 COOPER CITY FL 33026 |
| ATLANTIS REALTY GROUP INC | 9775 CROSSPOINT BLVD STE 118 INDIANAPOLIS IN 46256 |
| ATLAS ADJUSTMENTS LLC | 10 MITCHELL PLACE-STE101 WHITE PLAINS NY 10601 |
| ATLAS COLLECTIONS, INC. | 7701 W. KILGORE AVENUE, SUITE 3 YORKTOWN IN 47396 |
| ATLAS CONSTRUCTION AND REMODELING | JOHN MICHAEL GUILLOT 4768 OAKMONT COURT LEAGUE CITY TX 77573 |
| ATLAS CONSTRUCTION COMPANY LLC | REINALDO AQUIT 1375 MARSEILLE DRIVE MIAMI BEACH FL 33141 |
| ATLAS CONSTRUCTION USA CORP | 1291 WARING AVE 2FL BRONX NY 10469 |
| ATLAS FINANCIAL SERVICES | 796 SUFFOLK AVE BRENTWOOD NY 11717 |
| ATLAS GENERAL | CONTRACTORS 40W089 IL RT STE E SAINT CHARLES IL 60175 |
| ATLAS GENERAL | P O BOX 211805 BEDFORD TX 76095 |
| ATLAS INS | 1445 MAIN ST 19 TEWKSBURY MA 01876 |
| ATLAS INS AGENCY | 75-167E HUALATAI RD 1 KAILUA KONE HI 96740 |
| ATLAS INS AGENCY INC | 1132 BISHOP ST STE 1600 HONOLULU HI 96813 |
| ATLAS INSURANCE AGENCY | 6166 SHALLOW FORD RD SUITE 104 CHATTANOOGA TN 37421 |
| ATLAS PREMIUM FINANCE | PO BOX 100129 FORT LAUDERDALE FL 33310 |
| ATLAS PROPERTY MANAGEMENT SERVICES INC. | 1450 NW 87 AVE 204 DORAL FL 33172 |
| ATLAS TOWNSHIP | ATLAS TOWNSHIP - TREASUR 7386 S GALE RD - BOX 277 GOODRICH MI 48438 |
| ATLASSIAN SOFTWARE SYSTEMS PTY LTD | 32151 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ATMORE CARPET LLC | BRENDA MCMULLEN 122 N MAIN ST ATMORE AL 36502 |
| ATMOS ENERGY | P O BOX 790311 SAINT LOUIS MO 63179-0311 |
| ATMOS ENERGY | THREE LINCOLN CENTRE SUITE 1800 5430 LBJ FREEWAY DALLAS TX 75240 |
| ATMOSPHERE COMMERCIAL INTERIORS AC | PO BOX 86 MINNEAPOLIS MN 55486 |
| ATOCHA MOBILE HOME PARK | 3502 S CAMINO ATOCHA SPC STE 101 SANTA FE NM 87507 |
| ATOKA CITY | ATOKA CITY-TAX COLLECTOR 334 ATOKA-MUNFORD AVE ATOKA TN 38004 |
| ATOKA COUNTY | ATOKA COUNTY - TAX COLLE 200 E COURT ST ATOKA OK 74525 |
| ATOKA COUNTY CLERK | 200 E COURT ST ATOKA OK 74525 |
| ATOKA COUNTY TREASURER | 200 EAST COURT ST STE 107W ATOKA OK 74525 |
| ATOZ PEST CONTROL | 415 RICHARD JACKSON BLVD, 206C PANAMA CITY BEACH FL 32487 |
| ATR SCREENING, LLC | 996 MCKENNY AVE. DELTONA FL 32725 |
| ATRIOS CONSTRUCTION GROUP LLC | JOSUE GRAVERAN 3070 SW 84 CT MIAMI FL 33155 |
| ATTALA COUNTY | ATTALA COUNTY-TAX COLLEC 112 N WELLS ST KOSCUISKO MS 39090 |
| ATTALA COUNTY CHANCERY CLERK | 230 W WASHINGTON ST KOSCIUSKO MS 39090 |
| ATTAWAUGAN F.D. 01 | ATTAWAUGAN F.D - TAX COL PO BOX 584 DAYVILLE CT 06241 |

| Claim Name | Address Information |
|---|---|
| ATTICA CEN SCH (COMBINED | ATTICA CS-TAX COLLECTOR PO BOX 184 WARSAW NY 14569 |
| ATTICA CEN. SCH (CMBND.T | ATTICA CEN. SCH-TAX COLL P.O. BOX 184 WARSAW NY 14569 |
| ATTICA TOWN | ATTICA TOWN - TAX COLLEC PO BOX 184 WARSAW NY 14569 |
| ATTICA TOWNSHIP | ATTICA TOWNSHIP - TREASU P.O.BOX 86 ATTICA MI 48412 |
| ATTICA VILLAGE(ATTICA TW | ATTICA VILLAGE - CLERK FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COL 77 PARK STREET ATTLEBORO MA 02703 |
| ATTMA REALTY LLC | MARCUS J. KELLAM 169 W. 65TH AVENUE PHILADELPHIA PA 19120 |
| ATTORNEY GEN OF THE STATE OF COLORADO | COLORADO DIVISION OF SECURITIES 1560 BROADWAY, SUITE 900 DENVER CO 80202 |
| ATTORNEY GENERAL OF THE STATE OF CO | PEOPLE OF THE STATE OF COLORADO 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |
| ATTWOOD CONSTRUCTION | RANDY BRADFORD ATTWOOD 110 WATERSIDE LN HOT SPRINGS AR 71913 |
| ATWATER, SHAAKIRA | ADDRESS ON FILE |
| ATX LIFESTYLE LLC | 4600 ELMONT DR SUITE 312 AUSTIN TX 78741 |
| AUBERT, RENAE | ADDRESS ON FILE |
| AUBRA LEE ANDERS | PO BOX 43261 SEVEN POINTS TX 75143 |
| AUBURN BORO | MARLENE NAFZINGER-TX COL 451 PEARSON ST POB 207 AUBURN PA 17922 |
| AUBURN CITY | AUBURN CITY - TAX COLLEC 60 COURT STREET SUITE 15 AUBURN ME 04210 |
| AUBURN CITY | AUBURN CITY- TREASURER PO BOX 7 AUBURN NY 13021 |
| AUBURN CITY | CITY OF AUBURN - CLERK PO BOX 465 AUBURN KY 42206 |
| AUBURN CITY | AUBURN CITY - TREASURER 113 E ELM ST AUBURN MI 48611 |
| AUBURN CITY (CAYUGA CO | AUBURN CITY TREASURER 24 SOUTH STREET AUBURN NY 13021 |
| AUBURN CITY SCH (CMBD TW | AUBURN CITY SCH- TAX COL 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| AUBURN CITY SCH (COMBINE | AUBURN CITY SCH- TAX COL 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| AUBURN CITY-BARROW CO | AUBURN CITY-TAX COLLECTO 1369 4TH AVE AUBURN GA 30011 |
| AUBURN CITY-GWINNETT CO | AUBURN CITY-TAX COLLECTO PO DRAWER 1059 AUBURN GA 30011 |
| AUBURN HILLS CITY | AUBURN HILLS CITY - TRE 1827 N SQUIRREL RD AUBURN HILLS MI 48326 |
| AUBURN LAKES TRAILS PROPERTY OWNERS ASSN | 1400 AMERICAN RIVER TRAIL COOL CA 95614 |
| AUBURN ROOFING, INC | 130 ELM STREET AUBURN CA 95603 |
| AUBURN TOWN | AUBURN TOWN - TAX COLLEC 104 CENTRAL STREET AUBURN MA 01501 |
| AUBURN TOWN | AUBURN TOWN - TAX COLLEC PO BOX 146 AUBURN NH 03032 |
| AUBURN TOWN | AUBURN TWN TREASURER N 2170 STATE RD 67 CAMPBELLSPORT WI 53010 |
| AUBURN TOWNSHIP | BETTY JEAN WHITE-TAX COL 745 RETTA ROAD MONTROSE PA 18801 |
| AUBURN WATER DISTRICT | PO BOX 187 AUBURN MA 01501 |
| AUBURNDALE TOWN | AUBURNDALE TWN TREASURER 5579 E TOWER DR AUBURNDALE WI 54412 |
| AUBURNDALE VILLAGE | AUBURNDALE VLG TREASURER 10614 BIRCH AVE. AUBURNDALE WI 54412 |
| AUCTION.COM LLC | 1 MAUCHLY IRVINE CA 92618 |
| AUDIT & ADJUSTMENT CO. INC. | 20700 44TH AVE W 100 LYNNWOOD WA 98036 |
| AUDRAIN COUNTY | AUDRAIN COUNTY - COLLECT 101 N. JEFFERSON ST, RM MEXICO MO 65265 |
| AUDREY WITHAM | 1237 PARADISE POND RD SAINT AUGUSTINE FL 32902 |
| AUDUBON APPRAISAL | 186 COLONY ROAD BELLE CHASSE LA 70037 |
| AUDUBON BORO | AUDUBON BORO - TAX COLLE 606 WEST NICHOLSON RD AUDUBON NJ 08106 |
| AUDUBON BOROUGH TAX COLLECTOR | 600 WEST NICHOLESON ROAD AUDUBON NJ 08106 |
| AUDUBON COUNTY | AUDUBON COUNTY - TREASUR 318 LEROY ST STE 5 AUDUBON IA 50025 |
| AUDUBON INSURANCE GROUP | P O BOX 60730 NEW ORLEANS LA 70160 |
| AUDUBON PARK CITY | CITY OF AUDUBON PARK - C 3340 ROBIN ROAD LOUISVILLE KY 40213 |
| AUDUBON TRACE CONDO ASSOC., INC. | 4117 SOUTH DR. JEFFERSON LA 70121 |
| AUDUBON WATER COMPANY | 2650 EISENHOWER AVENUE, SUITE 104A VALLEY FORGE CORPORATE CENTER NORRISTOWN PA 19403 |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY - TREASU PO BOX 56 WAPAKONETA OH 45895 |

| Claim Name | Address Information |
|---|---|
| AUGRES CITY | AUGRES CITY – TREASURER P.O. BOX 121 AUGRES MI 48703 |
| AUGRES TOWNSHIP | AUGRES TOWNSHIP – TREASU 1677 MANOR RD. AU GRES MI 48703 |
| AUGUSTA CHARTER TOWNSHIP | 8021 TALLLADAY RD PO BOX 100 WHITTAKER MI 48190 |
| AUGUSTA CITY | AUGUSTA CITY –TAX COLLEC 16 CONY STREET AUGUSTA ME 04330 |
| AUGUSTA CITY | CITY OF AUGUSTA – CLERK P O BOX 85 AUGUSTA KY 41002 |
| AUGUSTA CITY | AUGUSTA CITY TREASURER PO BOX 475/145 W LINCOLN AUGUSTA WI 54722 |
| AUGUSTA COUNTY | AUGUSTA COUNTY – TREASUR 18 GOVERNMENT CENTER LAN VERONA VA 24482 |
| AUGUSTA COUNTY TREASURER | 18 GOVERNMENT CENTER LANE VERONA VA 24482-2639 |
| AUGUSTA COUNTY TREASURER | 18 GOVERNMENT CENTER LANE VERONA VA 24484 |
| AUGUSTA MUT INS | 13 IDLEWOOD BLVD STAUNTON VA 24401 |
| AUGUSTA RESTORATIONCONST | 489COLUMBIA IND BLVD103 EVANS GA 30809 |
| AUGUSTA TOWN | AUGUSTA TOWN – TAX COLLE 185 NORTH MAIN ST ORISKANY FALLS NY 13425 |
| AUGUSTA TOWNSHIP | AUGUSTA TOWNSHIP – TREAS PO BOX 100 WHITTAKER MI 48190 |
| AUGUSTA UTILITIES DEPARTMENT | PO BOX 1457 AUGUSTA GA 30903 |
| AUGUSTA VILLAGE | AUGUSTA VILLAGE – TREASU 109 W CLINTON AUGUSTA MI 49012 |
| AUGUSTIN, DAVID | ADDRESS ON FILE |
| AUGUSTINACK, CHRISTOPHER | ADDRESS ON FILE |
| AUGUSTUS DREWRY WILLIS | 201 HILLCREST ROAD NEW BERN NC 28562 |
| AUGUSTUS E. ERSKINE, ET AL. | GOGEL & GOGEL KENNETH J. GOGEL 2 MATTOON STREET SPRINGFIELD MA 01105 |
| AUIPPA, JERALD | ADDRESS ON FILE |
| AUITO CONSTRUCTION LLC | 33738 REGAL FRASER MI 48026 |
| AUKEE CONTRACTING | 1888 CR 65 DEL NORTE CO 81132 |
| AULD & WHITE CONSTRUCTORS LLC | 4168 SOUTHPOINT PKWY STE 101 JACKSONVILLE FL 32216 |
| AULTON VANN INS | P O BOX 2069 PASCAGOULA MS 39569 |
| AUO FOUNTAINS AT SUMMERFIELD CONDO | 15685 SW 116TH PMB 105 KING CITY OR 97224 |
| AURELIO GONZALEZ & LOURDES GONZALEZ | 313 CAMPFIRE DR GRAND PRAIRIE TX 75052 |
| AURELIUS TOWN | AURELIUS TOWN– TAX COLLE 1241 W GENESEE ST RD AUBURN NY 13021 |
| AURELIUS TOWNSHIP | AURELIUS TOWNSHIP – TREA 1939 S AURELIUS RD MASON MI 48854 |
| AURORA LOAN SERVICES | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| AURORA LOAN SERVICES, LLC | DOUGLAS MATTON MATTON & GROSSMAN, PC 200 W. MADISON STREET CHICAGO IL 60606 |
| AURORA TOWN | AURORA TOWN–TAX RECEIVER 300 GLEED AVENUE EAST AURORA NY 14052 |
| AURORA TOWN | AURORA TWN TREASURER P.O. BOX 256 BERLIN WI 54923 |
| AURORA TOWNSHIP | AURORA TWN TREASURER 805 SKYLINE DRIVE NIAGARA WI 54151 |
| AUSABLE TOWN | AUSABLE TOWN– TAX COLLEC 111 AUSABLE ST KEESEVILLE NY 12944 |
| AUSABLE TOWNSHIP | AUSABLE TOWNSHIP – TREAS 500 LAKE ST ROSCOMMON MI 48653 |
| AUSABLE TOWNSHIP | AUSABLE TOWNSHIP – TREAS 311 FIFTH ST OSCODA MI 48750 |
| AUSABLE VALLEY CS (CMB | AUSABLE VALLEY CS – COLL 1273 RT 9N CLINTONVILLE NY 12924 |
| AUSABLE VALLEY CS (COM | AUSABLE VALLEY CS– COLLE 1273 RT 9N CLINTONVILLE NY 12924 |
| AUSDANBROOK PROPERTIES, INC | 1705 BETHAVEN ROAD RIVERDALE GA 30296 |
| AUSHERMAN BROS REAL | 229 N 2ND ST CHAMBERSBURG PA 17201 |
| AUSSEF, REZA | ADDRESS ON FILE |
| AUSTELL CITY | AUSTELL CITY–TAX COLLECT 2716 BROAD STREET AUSTELL GA 30106 |
| AUSTERLITZ TOWN | SUSAN HAAG, COLLECTOR PO BOX 238 SPENCERTOWN NY 12165 |
| AUSTERMILLER, INC. | AUSTERMILLER INC PO BOX 2119 MT. JULIET TN 37121 |
| AUSTIN ALL ROOF | 19800 DRUID PATH PFLUGERVILLE TX 78660 |
| AUSTIN BORO | AUSTIN BORO – TAX COLLEC 72 TURNER ST AUSTIN PA 16720 |
| AUSTIN BORO SCHOOL DISTR | AUSTIN AREA SDT – COLLEC 72 TURNER ST AUSTIN PA 16720 |
| AUSTIN BOROUGH | P.O. BOX 297 AUSTIN PA 16720 |
| AUSTIN COUNTY APPRAISAL | AUSTIN CAD – TAX COLLECT 906 E AMELIA STREET BELLVILLE TX 77418 |

| Claim Name | Address Information |
|---|---|
| AUSTIN COUNTY APPRAISAL DISTRICT | 906 E AMELIA ST BELLVILLE TX 77418-2843 |
| AUSTIN COUNTY CLERK | 1 E MAIN BELLVILLE TX 77418 |
| AUSTIN COUNTY FARMERS MU | P O BOX 208 INDUSTRY TX 78944 |
| AUSTIN INSURANCE AGENCY | P O BOX 9468 S CHARLESTON WV 25309 |
| AUSTIN MUTUAL INSURANCE | PO BOX 1420 MAPLE GROVE MN 55311 |
| AUSTIN MUTUAL INSURANCE | 15490 101ST AVE N MAPLE GROVE MN 55369 |
| AUSTIN REMODELING & | JAMES & SUMMER KRZOSKA 19306 DELKE DR PRIOR LAKE MN 55372 |
| AUSTIN RESTORATION SVC | GEORGE ONDARZA 500 EVERGREEN DR HURST TX 76054 |
| AUSTIN SOUTHWEST ROOFING, INC | 9493 HWY 290 E. AUSTIN TX 78724 |
| AUSTIN TOWNSHIP | AUSTIN TOWNSHIP - TREASU 2700 CUMBER RD UBLY MI 48475 |
| AUSTIN TOWNSHIP | AUSTIN TOWNSHIP - TREASU PO BOX 226 STANWOOD MI 49346 |
| AUSTIN, ALECIA | ADDRESS ON FILE |
| AUSTIN, KATHERINE | ADDRESS ON FILE |
| AUSTIN, MICHAEL | ADDRESS ON FILE |
| AUSTIN, THEODORE | ADDRESS ON FILE |
| AUTAUGA COUNTY | AUTAUGA CO-REV COMMISSIO 135 N COURT ST SUITE D PRATTVILLE AL 36067 |
| AUTAUGA COUNTY JUDGE OF PROBATE | 176 W 5TH ST PRATTVILLE AL 36067-3041 |
| AUTAUGA COUNTY REVENUE COMMISSIONER | 135 N COURT ST STE D PRATTVILLE AL 36067 |
| AUTEBERRY, NATALIE | ADDRESS ON FILE |
| AUTEN INC | 6122 ALTAMA AVE 5 BRUNSWICK GA 31525 |
| AUTHENTIC LAWN | MAINTENANCE INC PO BOX 110578 NAPLES FL 34108 |
| AUTHERINE WILSON | 3202 CLARK ST NEW WINDSOR NY 12553 |
| AUTHORITY OF THE BOROUGH OF CHARLEROI | 3 MCKEAN AVENUE CHARLEROI PA 15022 |
| AUTHORITY ROOFING LLC | 2591 DALLAS PKWY 300 FRISCO TX 75035 |
| AUTO CLUB | 555 CORP DR KALISPELL MT 59901 |
| AUTO CLUB | P O BOX 2057 KALISPELL MT 59903 |
| AUTO CLUB | 1130 N NIMITZ HWY A170 HONOLULU HI 96817 |
| AUTO CLUB FAMILY INS | 12901 N FORTY DR ST LOUIS MO 63141 |
| AUTO CLUB FAMILY INSURANCE COMPANY | P.O. BOX 9239 COPPELL TX 75019-9276 |
| AUTO CLUB GROUP | P O BOX 9239 COPPELL TX 75019 |
| AUTO CLUB INDEM | P O BOX 25036 SANTA ANA CA 92799 |
| AUTO CLUB INS CO OF FL | P.O. BOX 630885 CINCINNATI OH 45263 |
| AUTO CLUB INS CO OF FL. | 20315 BRUCE B DOWNS BL TAMPA FL 33647 |
| AUTO CLUB INS OF FL | P O BOX 630886 CINCINNATI OH 45263 |
| AUTO CLUB SO INSURANCE | FLOOD ONLY P O BOX 2057 KALISPELL MT 59903 |
| AUTO INS PLUS | 526 N US HWY 441/27 LADY LAKE FL 32159 |
| AUTO INSURANCE | DISCOUNTERS 5727 WESTHEIMER STE A1 HOUSTON TX 77057 |
| AUTO INTERNATIONAL INSAG | 1508 N MAIN ST SANTA ANA CA 92701 |
| AUTO OWNERS INS | P O BOX 740312 CINCINNATI OH 45274 |
| AUTO OWNERS INS | FLOOD PO BOX 912398 DENVER CO 80291 |
| AUTO OWNERS INS CO | 1700 LINCOLN ST LOW LVL3 MAC C7301-L25 DEPT 2398 DENVER CO 80274 |
| AUTO OWNERS INS COMPANY | 6101 ANACAPRI BLVD LANSING MI 48917 |
| AUTO OWNERS INSURANCE | P O BOX 912398 DENVER CO 80291 |
| AUTO-OWNERS INSURANCE CO. | PO BOX 740312 CINCINNATI OH 45274-0312 |
| AUTOMATED MAINTENANCE SYSTEMS INC | 3615 SEGER DR RAPID CITY SD 57701 |
| AUTOMATION RESEARCH, INC. DBA DATAVERIFY | C/O CBC COMPANIES, INC. ATTN: GENERAL COUNSEL 250 EAST BROAD STREET COLUMBUS OH 43215 |
| AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | P.O. BOX 25448 SANTA ANA CA 92799-5448 |
| AUTOMOBILE INS CO | P O BOX 660307 DALLAS TX 75266 |

| Claim Name | Address Information |
|---|---|
| AUTOMOBILE INSURANCE CO | ONE TOWER SQUARE HARTFORD CT 06183 |
| AUTRAIN TOWNSHIP | AUTRAIN TOWNSHIP - TREAS PO BOX 33 AUTRAIN MI 49806 |
| AUTUMN OAKS CONDO ASSOC., INC. | 1535 MAPLE PLACE SCHERERVILLE IN 46375 |
| AUTUMN WOOD OF THE TRAILS HOA, INC. | 221 PINE CONE TRAIL ORMOND BEACH FL 32174 |
| AUTUMN WOODS PROPERTY OWNERS ASSOC., INC | 8390 CHAMPIONSGATE BLVD. STE 304 CHAMPIONSGATE FL 33896 |
| AV INSURANCE AGENCY | 9629 NW 27 AVE MIAMI FL 33147 |
| AVA TOWN | AVA TOWN - TAX COLLECTOR 5529 WEST AVA ROAD AVA NY 13303 |
| AVAIL PROPERTY MANAGEMENT, INC. | 51350 DESERT CLUB DRIVE, SUITE 4 LA QUINTA CA 92253 |
| AVALANCHE CLEANNG & | RESTORATION 6040 N GOVERNMENT WAY DALTON GARDENS ID 83815 |
| AVALON BORO | AVALON BORO - TAX COLLEC 3100 DUNE DRIVE AVALON NJ 08202 |
| AVALON BORO | AVALON/NORTHGATE TAX COL 102 RAHWAY ROAD MCMURRAY PA 15317 |
| AVALON CONSTRUCTION INC | 256 GEORGE ST W SAINT PAUL MN 55107 |
| AVALON COURT SIX CONDOMINIUM | P. O. BOX 579 STEVENSON MD 21153 |
| AVALON ROOFING & RESTR | 5017 DIVISON AVE S WYOMING MI 49548 |
| AVALOSGONZALEZ, ADOLFO | ADDRESS ON FILE |
| AVANCO TAG & TITLE SERVICE INC | 3420 NORTHSIDE DR HAPEVILLE GA 30354 |
| AVANTE BUILDERS, INC. | 11231 N.W. 20TH STREET MIAMI FL 33172 |
| AVANTE INS AGENCY | 7490 WEST FLAGLER ST MIAMI FL 33144 |
| AVATAR INSURANCE | 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| AVATAR INSURANCE | BANK OF AMERICA LB281216 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| AVATAR P&C INC | P O BOX 281216 ATLANTA GA 30384 |
| AVATAR PROPERTIES INC | C/O EVERGREEN LIFESTYLES MANAGEMENT 10401 DEERWOOD PARK BLVD 2130 JACKSONVILLE FL 32256 |
| AVAYA | ATTN: VICE PRESIDENT, LAW 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054-1233 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC. | ATTN: VICE PRESIDENT, LAW 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054-1233 |
| AVCO RESTORATION LLC | 13406 S MEMORIAL DRIVE BIXBY OK 74008 |
| AVCO ROOFING | 3130 ROSEMARY LN TYLER TX 75701 |
| AVCO ROOFING & ELISSA & | THOMAS AMES 13455 STATE HWY 110 S TYLER TX 75707 |
| AVEDON USA | PO BOX 2208 UPPER MARLBORO MD 20773 |
| AVELLA AREA SCHOOL DISTR | AVELLA AREA SD- TAX COLL 28 CLARK AVE. AVELLA PA 15312 |
| AVELLA SCHOOL DISTRICT | BEVERLY PAUL - TAX COLLE 70 PAUL LANE3 WASHINGTON PA 15301 |
| AVELLA SD/INDEPENDENCE T | TOM SIMONS - TAX COLLECT 1920 AVELLA RDPOB 563 AVELLA PA 15312 |
| AVEMIGA INC | ASOCIACION DE RESIDENTES MILAVILLE-GARCIA 300 CALLE JAGUAS, URB MILAVILLE SAN JUAN PR 00926 |
| AVENT APPRAISALS, INC. | P.O. BOX 4759 WILMINGTON NC 28406 |
| AVENTURA ENGINEERING LLC | 10142 NW 50TH ST. SUNRISE FL 33351 |
| AVENTUS & CHANDRA ANALA | & VASUNDHARA YENUMALA 1459 WARRINGTON FORT WORTH TX 76112 |
| AVENTUS CLAIMS SPE R&R | & C ANALA & V YENUMALA 1459 WARRINGTON FORT WORTH TX 76112 |
| AVENTUS CLAIMS SPEC | ROOFING & REMODELING 1459 WARRINGTON FORT WORTH TX 76112 |
| AVENUE 365 LENDER SERVICES, LLC | 401 PLYMOUTH RD SUITE 550 PLYMOUTH MEETING PA 19462 |
| AVERILL INSURANCE AGENCY | P O BOX 318 CUMBERLAND ME 04021 |
| AVERILL PARK CS (BRUNS | AVERILL PARK CS-TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| AVERILL PARK CS (CMBD | AVERILL PARK CS-TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| AVERILL, JESSICA | ADDRESS ON FILE |
| AVERY COUNTY | AVERY COUNTY - TAX COLLE 200 MONTEZUMA ST - COURT NEWLAND NC 28657 |
| AVERY FAMILY CONSTRUCTION | DEREK KUNZE 611 PORTOFINO ARLINGTON TX 76012 |
| AVERY INS AGENCY | P O BOX 906 ALEDO TX 76008 |
| AVERY INSURANCE AGENCY | 5165 E I20 SERVICE RD N WILLOW PARK TX 76087 |

| Claim Name | Address Information |
|---|---|
| AVERY TOWNSHIP | AVERY TOWNSHIP - TREASUR PO BOX 728 ATLANTA MI 49709 |
| AVERY, JAMARA | ADDRESS ON FILE |
| AVHS | 6260 SW 188 AVE SOUTHWEST RANCHES FL 33332 |
| AVI J LITWIN ESQ | 4434 SHERIDAN AVE MIAMI BEACH FL 33140 |
| AVI RFG & GUTTERS INC | 1290 E 58TH AV DENVER CO 80216 |
| AVID RISK SOLUTIONS INC | 2501 PARMENTER ST 200A MIDDLETON WI 53562 |
| AVIDITY INSURANCE | 10740 NALL AVE 201 OVERLAND PARK KS 66211 |
| AVIKS BLOG CONST&LIE SHI | &CALIFORNIA LOSS CONSULT 17736 CONTR COSTA DR ROWLAND HEIGHTS CA 91748 |
| AVILA CONSTRUCTION | 8450 G AVE STE 83 HESPERIA CA 92345 |
| AVILA, BRENDA | ADDRESS ON FILE |
| AVILA, HENRY | ADDRESS ON FILE |
| AVILA, MARIA | ADDRESS ON FILE |
| AVILEZ ROOFING | TERRY ROY 542 HOOVER RD BURLESON TX 76028 |
| AVION SALES FORCE INC (DBA AVCO ROOFING) | TED LONG 13455 HWY 110 S TYLER TX 75707 |
| AVIS BORO | AVIS BORO - TAX COLLECTO 24 W CENTRAL AVE AVIS PA 17721 |
| AVM ENTERPRISES | ALICE M. PENA 10606 LAUREN VERONICA DR HOUSTON TX 77034 |
| AVOCA BORO | AVOCA BORO - TAX COLLECT 129 FACTORY ST. AVOCA PA 18641 |
| AVOCA CEN SCH (COMBINED | AVOCA CS-TAX COLLECTER PO BOX 168 WARSAW NY 14569 |
| AVOCA VILLAGE | AVOCA VLG TREASURER PO BOX 188 / 401 WISCONS AVOCA WI 53506 |
| AVON BY THE SEA BORO | AVON BY THE SEA BORO-COL 301 MAIN STREET AVON BY THE SEA NJ 07717 |
| AVON CEN SCH (COMBINED T | AVON CEN SCH - TAX COLLE 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| AVON GROVE SCHOOL DISTRI | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| AVON PARK CABINETRY | 998 W. MAIN ST. AVON PARK FL 33825 |
| AVON TOWN | AVON TOWN - TAX COLLECTO 65 EAST MAIN STREET AVON MA 02322 |
| AVON TOWN | AVON TOWN - TAX COLLECTO 60 WEST MAIN ST AVON CT 06001 |
| AVON TOWN | AVON TOWN - TAX COLLECTO 23 GENESEE STREET AVON NY 14414 |
| AVON VILLAGE | AVON VILLAGE - CLERK 74 GENESEE STREET AVON NY 14414 |
| AVON WATER COMPANY | 14 WEST MAIN STREET, P.O. BOX 424 AVON CT 06001 |
| AVONDALE | 11465 W. CIVIC CENTER DRIVE, SUITE 140 CODE ENFORCEMENT DIVISION AVONDALE AZ 85323 |
| AVONDALE BORO | AVONDALE BORO - TAX COLL 505 PENNSYLVANIA AVE AVONDALE PA 19311 |
| AVONDALE GARAGE DOORS | 432 N LITCHFIELD RD 300 GOODYEAR AZ 85338 |
| AVONMORE BORO | AVONMORE BORO - TAX COLL BOX 544 AVONMORE PA 15618 |
| AVONWORTH S.D./BEN AVON | AVONWORTH SD - TAX COLLE 102 RAHWAY RD MCMURRAY PA 15317 |
| AVONWORTH S.D./BEN AVON | AVONWORTH SD/BEN AVON BO 102 RAHWAY RD MCMURRAY PA 15317 |
| AVONWORTH S.D./EMSWORTH | LARUA WEST - TAX COLLECT 171 CENTER AVE. PITTSBURGH PA 15202 |
| AVONWORTH S.D./KILBUCK T | AVONWORTH SD/KILBUCK TWP 102 RAHWAY RD MCMURRAY PA 15317 |
| AVONWORTH S.D./OHIO TOWN | KRISTEN PONTELLO-TAX COL 1719 ROOSEVELT RD PITTSBURGH PA 15237 |
| AVOYELLES PARISH | 312 N MAIN ST MARKSVILLE LA 71351 |
| AVOYELLES PARISH | AVOYELLES PARISH - COLLE 675 GOVERNMENT ST MARKSVILLE LA 71351 |
| AVOYELLES PARISH CLERK OF COURT | PO BOX 219 MARKSVILLE LA 71351 |
| AVOYELLES PARISH SHERIFF DEPT | 675 GOVERNMENT ST MARKSVILLE LA 71351 |
| AVR MANAGEMENT CONSULTANTS, INC | 12929 GULF FREEWAY 320 HOUSTON TX 77034 |
| AVRAMSKI LAW PC | 5594 S FORT APACHE ROAD SUITE 120 LAS VEGAS NV 89148 |
| AVS BUILDERS | 2211 COBBLE CREEK DR HOUSTON TX 77073 |
| AVT CONSULTING | 1444 E SHORE DR SAINT PAUL MN 55106 |
| AVT CONSULTING, LLC | ATTN: GENERAL COUNSEL 4914 WEST 36TH STREET SUITE 103 ST. LOUIS PARK MN 55416 |
| AWAC | 199 WATER ST. 24 NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| AWAKE AGENCY OF HAVELOCK | PO BOX 128 HAVELOCK NC 28532 |
| AWARE OWNER LLC | 1925 S SOSSAMAN RD 113 MESA AZ 85209 |
| AWEDA, ESTHER | ADDRESS ON FILE |
| AWESOME REAL ESTATE SERVICES, LLC | PO BOX 762618 SAN ANTONIO TX 78245 |
| AWILDA FLORES NAZARIO | 617 MEADOW SAGE DRIVE DELAND FL 32724 |
| AWL ROOFING & | CONTRACTING LLC 3472 RESEARCH PKWY 104 COLORADO SPRINGS CO 80920 |
| AWNING COMPANY OF | AMERICA 1860 W HAMILTON PLACE ENGLEWOOD CO 80110 |
| AXA INS AGENCY | 1890 W COUNTYRD 4192030 OVIEDO FL 32765 |
| AXA INSURANCE COMPANY | P O BOX 105230 ATLANTA GA 30348 |
| AXIOM APPRAISALS, INC | 4 REDONDO DRIVE POUGHKEEPSIE NY 12603 |
| AXIOM PUBLIC ADJ LLC | 541 COUNTY RD 4106 CRANDALL TX 75114 |
| AXIOM RESOURCES | 12425 RACE TRACK ROAD SUITE 100 TAMPA FL 33626 |
| AXIS | PROFESSIONAL LINES CLAIMS 300 CONNELL DR., PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS | 411 S STATE ST STE 1A NEWTON PA 18940 |
| AXIS APPRAISAL MANAGEMENT | SOLUTIONS, INC. ATTN: GENERAL COUNSEL 1101 5TH AVENUE SUITE 210 SAN RAFAEL CA 94901 |
| AXIS APPRAISAL MANAGEMENT SERVICES | 1101 FIFTH AVENUE SUITE 210 SAN RAFAEL CA 94901 |
| AXIS BUILDERS INC | 1717 RT 34 BLDG 35A FARMINGDALE NJ 07727 |
| AXIS INS CO | P O BOX 2866 HONOLULU HI 96803 |
| AXIS SERVICES | 8218 MEGAN PLACE DR HOUSTON TX 77095 |
| AXWAY INC. | ATTN: GENERAL COUNSEL PO BOX 120469 DALLAS TX 75312 |
| AXWAY INC. | ATTN: CFO AND DIRECTOR GLOBAL COMMERCIAL LEGAL SERVICES 6811 E. MAYO BOULEVARD SUITE 400 PHOENIX AZ 85054 |
| AXWAY INC. | ATTN: GENERAL COUNSEL 6811 E MAYO BLVD PHOENIX AZ 85054 |
| AYALA INS SERVICE | 3550 W GLENDALE AVE PHOENIX AZ 85051 |
| AYALA, ANGELINE | ADDRESS ON FILE |
| AYALA, CALVIN | ADDRESS ON FILE |
| AYALA, WILFREDO | ADDRESS ON FILE |
| AYBAR LANDRAU & NIZIO, PL | 14 NE 1 AVENUE FLOOR 2 MIAMI FL 33132 |
| AYCOCK, NICHOLAS | ADDRESS ON FILE |
| AYD REAL ESTATE INC | 12915 KANES RD GLEN ARM MD 21057 |
| AYDLETTE INS AGENCY | 125 SEA ISLAND PKWY BEAUFORT SC 29907 |
| AYDLETTE INSURANCE | 1144 FOLLY ROAD CHARLESTON SC 29412 |
| AYDLETTE INSURANCE | AGENCY 1144 FOLLY ROAD CHARLESTON SC 29412 |
| AYER TOWN | AYER TOWN - TAX COLLECTO 1 MAIN ST AYER MA 01432 |
| AYERS, JENKINS, GORDY & ALMAND, P.A. | 6200 COASTAL HIGHWAY SUITE 200 OCEAN CITY MD 21842 |
| AYINDE, ANTHONY | ADDRESS ON FILE |
| AYR TOWNSHIP | AYR TWP - TAX COLLECTOR 1115 CITO ROAD BIG COVE TANNERY PA 17212 |
| AYS REST & RENO & | DIANE & EDWARD SHIRAH 5087 CUMMING HWY CANTON GA 30115 |
| AYUDA HISPANA INS | 1844 SNAKE RIVER RD STEA KATY TX 77449 |
| AYUDA HISPANA INS | 1846 SNAKE RIVER RD STEB KATY TX 77449 |
| AZ CORPORATION COMMISSION | 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| AZ DEPT OF FINANCIAL INSTITUTIONS | 2910 N 44TH ST, STE 310 PHOENIX AZ 85018 |
| AZ DEPT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| AZ DEPT OF TRANSPORTATION | MOTOR VEHICLE DIVISION MAIL DROP 555M PO BOX 2100 PHOENIX AZ 85001-2100 |
| AZ DIVISION OF OCCUPATIONAL SAFETY | 800 W WASHINGTON ST PHOENIX AZ 85007 |
| AZ INSURANCE SHOP | 530 E HUNT HWY 103-196 SAN TAN VALLEY AZ 85143 |
| AZ RESTORATION | 5731 NE 14TH AV FORT LAUDERDALE FL 33334 |
| AZ SECRETARY OF STATE | 1700 W WASHINGTON ST 7TH FLOOR PHOENIX AZ 85007-2808 |

| Claim Name | Address Information |
|---|---|
| AZA ASSOCIATES INC | 14300 JOSEY LN FARMERS BRANCH TX 75234 |
| AZALEA TITLE LLC | 2713 DIVISION ST METAIRIE LA 70002 |
| AZBELL RYAN INS INC | 103 S MAIN ST SWEENY TX 77480 |
| AZBY INS BROKERAGE CO | 1751 CROSBY AVE BRONX NY 10461 |
| AZIMOV LAW FIRM | 1191 RANDOL AVE SAN JOSE CA 95126 |
| AZIZ KHETANI & ABULAZIZ | KHETANI 2900 DOMINION WALK LN SNELLVILLE GA 30078 |
| AZIZ, SHAHERYAR | ADDRESS ON FILE |
| AZOULAY, DEVORAH | ADDRESS ON FILE |
| AZTALAN TOWN | AZTALAN TWN TREASURER N6650 ZIEBELL RD JOHNSON CREEK WI 53009 |
| AZTECA REMODELING CO | PO BOX 31722 HOUSTON TX 77231 |
| AZURE HILLS HOMEOWNERS ASSOCIATION | 3590 CENTRAL AVE STE 200 RIVERSIDE CA 92506 |
| AZURE LAKE CONDOMINIUM ASSOCIATION, INC | 875 NE 195 STREET MIAMI FL 33179 |
| B & B COOL AIR INC | 1511 GRETCHEN AVE S A LEHIGH ACRES FL 33973 |
| B & B COOL AIR, INC. | 1511 GRETCHEN AVE S. SUITE A LEHIGH ACRES FL 33971 |
| B & B ENTERPRISE LLC | BRIAN MORGAN BRIAN MORGAN 6002 AZALEA DR ROWLETT TX 75089 |
| B & B INS AGENCY | 812 S CLOSNER EDINBURG TX 78539 |
| B & B REBUILDERS INC | 7705 67TH ST S BIRMINGHAM AL 35212 |
| B & C PLUMBING | WILLIAM L. ANDERSON 404 TENNIE ST WHARTON TX 77488 |
| B & C REMODELING | BONNIE BROWN P.O. BOX 182 FORSYTH MO 65653 |
| B & C RESTORATION LLC | 1811 MOJAVE TRAIL LEAGUE CITY TX 77573 |
| B & E PARTNERSHIP | PO BOX 1184 URBANNA VA 23175 |
| B & G MANAGEMENT LLC | MATHEW GILCHRST 5800 W WT HARRIS BLVD CHARLOTTE NC 28221 |
| B & J INSURANCE | 4234 N 76TH CT MILWAUKEE WI 53222 |
| B & K ROOFING & CONSTRUCTION, LLC | 2309 JANICE LN FORT WORTH TX 76112 |
| B & M CONTRACTING | MARTIN CRAINE 635 CORRIGAN ST. LILLY PA 15938 |
| B & R INS SRVCS | 536 W LOVELAND AVE LOVELAND OH 45140 |
| B & S REALTY COMPANY | GROUND RENT 7848 TALAVERA PLACE DELRAY BEACH FL 33446 |
| B AND B HEATING AND COOLING | 3788 WHETSTONE ROAD NORTH SC 29112 |
| B AND G INS | 5600 SW 135TH AVE STE100 MIAMI FL 33183 |
| B H GOLD INS | 9699 TIERRA GRANDE SAN DIEGO CA 92126 |
| B KOTTKE CONSTRUCTIONLLC | N5532 TIMBER RIDGE DR FOND DU LAC WI 54937 |
| B L DODDS INC | 4748 WINGED FOOT WAY COLUMBUS GA 31909 |
| B M CONSTRUCTION | 4334 KENILWORTH AVE STICKNEY IL 60402 |
| B N T COSTRUCTION | 4181 W 2ND ST THATCHER AZ 85552 |
| B PANTANI & SONS | BUILDERS INC 30 CADWELL PL BRANFORD CT 06405 |
| B&B APPRAISAL INC | 743 HORIZON COURT SUITE 372 GRAND JUNCTION CO 81506 |
| B&B FLOORING CONTRACTOR, INC | 13922 SW 49TH CIRCLE TERRACE MIAMI FL 33175 |
| B&B IMPROVEMENT LLC | 14643 SW 104 AVE MIAMI FL 33176 |
| B&B INSURANCE AGENCY | 120 N 10TH ST MCALLEN TX 78501 |
| B&B MANUFACTURING CO. INC. | 15053 GREENWELL SPRINGS ROAD GREENWELL SPRINGS LA 70739 |
| B&B PAINTING OF NW OHIO | 5155 W BANCROFT ST TOLEDO OH 43615 |
| B&B REMODELING | 5416 COLONIAL CT FLOWER MOUND TX 75028 |
| B&C KITCHENS N MOORE | COLT & BELLA ASSOCIATES PO BOX 871 GROVELAND FL 34736 |
| B&H TREE SERVICE | 2601 LARK LANE OXFORD AL 36203 |
| B&J ROOFING LLC | 903 KENWOOD LANE NATCHEZ MS 39120 |
| B&JS HOME REPAIR & PROPERTY MAINTENANCE | ROBERT B. THOMPSON 1980 NW 33RD STREET OAKLAND PARK FL 33309 |
| B&K PROPERTIES AND APPRAISALS | 35 WEST PINE DR FORTSON GA 31808 |
| B&M CLEAN LLC | 1609 BELAIR RD UNIT 5 FALLSTON MD 21047 |
| B&M ROOFING | TRAVIS M. BRADLEY 108 E. ROBINSON RD. BIG SPRING TX 79720 |

| Claim Name | Address Information |
| --- | --- |
| B&M ROOFING OF COLORADO INC | 3768 EUREKA WAY FREDERICK CO 80516 |
| B&P ROOFING | 218 BOATWRIGHT AVE DANVILLE VA 24541 |
| B&R BUILDERS | GUS RAYMOND ENTERPRISES INC. 3106 BROOKHOLLOW DR FARMERS RANCH TX 75234 |
| B&R INS & FNCL PRODUCTS | 4922 RANDALL PKWY UNIT 1 WILMINGTON NC 28403 |
| B&R SEPTIC LLC | 207 WESTERN WAYNE DR PIKEVILLE NC 27863 |
| B&S MOBILE HOME SERVICE | PO BOX 158 ALEXANDER AR 72002 |
| B&W INSURANCE GROUP | 2301 E LAMAR BLVD SUITE 500 ARLINGTON TX 76006 |
| B.A. ROOFING & SERVICES LLC | 3275 S JOHN YOUNG PKWY 155 KISSIMMEE FL 34746 |
| B.U.D.D REMODELING LLC | WILLIAMS & ANN VINGAR 27 MAGNOLIA AVE BUFFALO NY 14220 |
| B.W. HELVENSTON & SON IN | PO BOX 818 LIVE OAK FL 32064 |
| B2K | 101 E WILDWOOD WVE WILDWOOD NJ 08260 |
| BA REAL ESTATE APPRAISALS LLC | PO BOX 330119 TULSA OK 74133-0119 |
| BABBIE FAIRLEY | ADDRESS ON FILE |
| BABCOCK APPRAISAL SERVICE LLC | 1223 FARMERVILLE HWY RUSTON LA 71270 |
| BABINEC, MICHAEL | ADDRESS ON FILE |
| BABYLON TOWN | CORINNE DISOMMA- TAX REC 200 E SUNRISE HWY LINDENHURST NY 11757 |
| BABYLON VILLAGE | BABYLON VILLAGE-TAX RECE 153 W MAIN ST BABYLON NY 11702 |
| BAC ENTERPRISES, INC | 300 S. LEA. AVE. ROSWELL NM 88203 |
| BAC HOME LOANS SERVICING LP, ET AL. | WATSON, SOILEAU, DELEO, BURGETT & PICKLES, P.A.; NICHOLAS VIDONI P.O. BOX 236007 3490 N. U.S. HWY 1 COCOA FL 32923 |
| BAC HOME LOANS SERVICING, L.P. | RYAN BIESENBACH, ESQ. ZIMMERMAN LAW, P.C. 315 WALT WHITMAN ROAD, SUITE 215 HUNTINGTON STATION NY 11746 |
| BAC HOME LOANS SERVICING, LP, ET AL. | JASON SCOTT LUCK GARRETT LAW OFFICES, LLC 1075 E. MONTAGUE AVE NORTH CHARLESTON SC 29405 |
| BACA COUNTY | BACA COUNTY-TREASURER 741 MAIN STREET, SUITE SPRINGFIELD CO 81073 |
| BACA, VANESSA | ADDRESS ON FILE |
| BACCHUS D. JACKSON | PRO SE 1130 EAST SHOREVIEW ROAD MCDONOUGH GA 30253 |
| BACHELOR SWITCH WATER USERS ASSOCIATION | P. O. BOX 256 OURAY CO 81427 |
| BACHMAN'S ROOFING, BLDG. & | REMODELING, INC. 36 S ELM STREET WERNERSVILLE PA 19565 |
| BACHMANS ROOFING & IRMA | & LUIS MARTINEZ 36 S ELM ST WERNERSVILLE PA 19565 |
| BACHMEIER, JENNAWADE | ADDRESS ON FILE |
| BACK BAY LLC | 2820 WOOD DUCK RD VIRGINIA BEACH VA 23456 |
| BACK TO NORM RESTORATION & | REMODELING, LLC 1105 S. WELLINGTON PORT RD. MCKINNEY TX 75070 |
| BACK TO NORMAL CONSTRUCTION | 112 W. BROADWAY BLVD. JOHNSON CITY IL 62951 |
| BACKER ABOUD POLIAKOFF FOELSTER LLP | 400 SOUTH DIXIE HIGHWAY 420 BOCA RATON FL 33432 |
| BACKER LAW FIRM TRUST ACCOUNT | 400 S DIXIE HWY STE 420 BOCA RATON FL 33432 |
| BACKER LAW FIRM, P.A. | THE ARBOR, SUITE 420, 400 S. DIXIE HIGHWAY BOCA RATON FL 33432 |
| BACKMAN, KEHLA | ADDRESS ON FILE |
| BACKORA, MARY | ADDRESS ON FILE |
| BACKUS TOWNSHIP | BACKUS TOWNSHIP - TREASU 4076 EMERY ROAD ST HELEN MI 48656 |
| BACKUS, JILL | ADDRESS ON FILE |
| BACLAYS BANK PLC | ATTN: GENERAL COUNSEL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BACLAYS CAPITAL INC. | ATTN: GENERAL COUNSEL 1 COMMERCIAL PLAZA HARTFORD CT 06103 |
| BACLAYS CAPITAL INC. | C/O BARCLAYS BANK PLC ATTN: GLOBAL MARGIN & RISK MGMT TEAM 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BACON COUNTY | BACON COUNTY-TAX COMMISS PO BOX 432 ALMA GA 31510 |
| BACON WILSON PC | 33 STATE STREET SPRINGFIELD MA 01103 |
| BACON, SARA | ADDRESS ON FILE |
| BACONRIND APPRAISING SERVICES INC | PO BOX 294 HAYS KS 67601 |
| BACONTON CITY | BACONTON CITY-TAX COLLEC PO BOX 399 BACONTON GA 31716 |

| Claim Name | Address Information |
|---|---|
| BAD AXE CITY | BAD AXE CITY - TREASURER 300 E. HURON AVE. BAD AXE MI 48413 |
| BADDELEY, CHRISTOPHER | ADDRESS ON FILE |
| BADEN BORO | BADEN BORO - TAX COLLECT 604 DETTMAR AVE BADEN PA 15005 |
| BADEN TAX COLLECTOR DONNA MICHAELS | 604 DETTMAR AVE BADEN PA 15005 |
| BADER & ASSOCIATES INC | 745 CRAIG RD STE 304 CREVE COEUR MO 63141 |
| BADGER CONTRACTING LLC | N114W19320 CLINTON DR GERMANTOWN WI 53022 |
| BADGER MOUNTAIN RID 02-1 | DOUGLAS COUNTY - TREASUR PO BOX 609 WATERVILLE WA 98858 |
| BADGER MUT INS | PO BOX 2985 MILWAUKEE WI 53201 |
| BADGER MUTUAL INS CO | 1635 WEST NATIONAL AVE MILWAUKEE WI 53204 |
| BADIUK, JENNIFER | ADDRESS ON FILE |
| BAER & TIMBERLAKE PC | SUITE 100 4200 PERIMETER CENTER DR OKLAHOMA CITY OK 73112 |
| BAER & TIMBERLAKE PC | PO BOX 18486 SUITE 100 OKLAHOMA CITY OK 73154 |
| BAER & TIMBERLAKE PC | PO BOX 18486 OKLAHOMA CITY OK 73154 |
| BAER & TIMBERLAKE, P.C. | 4200 PERIMETER CENTER DRIVE SUITE 100 OKLAHOMA CITY OK 73112 |
| BAER TIMBERLAKE COULSON & CATES PC | 4200 PERIMETER CENTER DR STE 100 4200 PERIMETER CENTER DR STE 100 OKLAHOMA CITY OK 73112 |
| BAEZ CONSTRUCTION, INC. | P.O. BOX 7366 PONCE PR 00732 |
| BAEZ, TIFFANY | ADDRESS ON FILE |
| BAEZ-MORALES, CARLOS | ADDRESS ON FILE |
| BAGATTA ASSOCIATES | 823 W JERICHO TPKE STE1A SMITHTOWN NY 11787 |
| BAGDAD-GARCON POINT WATER SYSTEM, INC. | 6368 DA LISA RD MILTON FL 32583 |
| BAGLEY TOWNSHIP | BAGLEY TOWNSHIP - TREASU PO BOX 52 GAYLORD MI 49734 |
| BAGLEY VENTURES LLC. | LEON P. BAGLEY JR 221 SE 165TH COURT RD SILVER SPRINGS FL 34488 |
| BAGLEY VILLAGE | BAGLEY VLG TREASURER 400 S. JACKLEY LANE BAGLEY WI 53801 |
| BAGLIO, DOMINIC | ADDRESS ON FILE |
| BAGON, ROY | ADDRESS ON FILE |
| BAGWELL APPRAISAL SERV | TIMOTHY J BAGWELL PO BOX 258 MT OLIVE AL 35117 |
| BAHAMAS CONSTRUCTION INC | 7056 ARCHIBALD AVE SUITE 102-439 CORONA CA 92880 |
| BAHRAM SHAHAB AND ZAHRA SANIE | JACK TER-SAAKYAN JT LEGAL GROUP APC 801 N BRAND BLVD SUITE 1130 GLENDALE CA 91203 |
| BAILAR, MICHAEL | ADDRESS ON FILE |
| BAILEY COUNTY C/O APPR D | BAILEY CAD - TAX COLLECT 302 MAIN ST MULESHOE TX 79347 |
| BAILEY INSURANCE AGENCY | 3700-K GOVERNMENT BLVD MOBILE AL 36693 |
| BAILEY KENNEDY LLP | 8984 SPANISH RIDGE AVE LAS VEGAS NV 89148 |
| BAILEY PARK HOMEOWNERS ASSOCIATION | C/O PROPERTY SPECIALISTS, INC. 5999 S. NEW WILKE ROAD 108 ROLLING MEADOWS IL 60008 |
| BAILEY TOWN | BAILEY TOWN - TAX COLLEC P O BOX 40 BAILEY NC 27807 |
| BAILEY, BARBARA | ADDRESS ON FILE |
| BAILEY, JADEN | ADDRESS ON FILE |
| BAILEY, JENNIFER | ADDRESS ON FILE |
| BAILEY, JOSEPH | ADDRESS ON FILE |
| BAILEY, KATHRYN | ADDRESS ON FILE |
| BAILEY, KELSEY | ADDRESS ON FILE |
| BAILEY, LANESHA | ADDRESS ON FILE |
| BAILEY, SCOTT | ADDRESS ON FILE |
| BAILEY, SHAN | ADDRESS ON FILE |
| BAILEYS HARBOR TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| BAILEYVILLE TOWN | BAILEYVILLE TN - COLLECT P.O. BOX 370 BAILEYVILLE ME 04694 |
| BAINBRIDGE TOWN | BAINBRIDGE TOWN- TAX COL 15 NORTH MAIN STREET BAINBRIDGE NY 13733 |
| BAINBRIDGE TOWNSHIP | BAINBRIDGE TWP - TREASUR 7315 TERRITORIAL RD WATERVLIET MI 49098 |

| Claim Name | Address Information |
| --- | --- |
| BAINBRIDGE VILLAGE | BAINBRIDGE VILLAGE- CLER 33 W MAIN ST BAINBRIDGE NY NY 13733 |
| BAINBRIDGE-GUILFORD C S | BAINBRIDGE-GUILFORD-COLL 9 NORTH MAIN ST-NBT BANK BAINBRIDGE NY 13733 |
| BAINBRIDGE-GUILFRD CS(CM | BAINBRIDGE-GUILFRD -COLL 9 N MAIN ST BAINBRIDGE NY 13733 |
| BAINE AND ASSOCIATES | PO BOX 241444 MEMPHIS TN 38124 |
| BAIRD HOME CORPORATION | INC 3495 US HWY 441 FRUITLAND PARK FL 34731 |
| BAISLEY BROTHERS | CONSTRUCTION PO BOX 615 LYONS CO 80540 |
| BAJ DEVELOPMENT LLC | KEVIN L JONES 3933 ALABAMA AVENUE SE WASHINGTON DC 20020 |
| BAK, TERI | ADDRESS ON FILE |
| BAKALAR & ASSOCIATES, TRUST ACCOUNT | 12472 WEST ATLANTIC BOULEVARD CORAL SPRINGS FL 33017 |
| BAKER & ASSOCIATES | 950 ECHO LN STE 200 HOUSTON TX 77024 |
| BAKER & HOSTETLER LLP | PO BOX 70189 CLEVELAND OH 44190-0189 |
| BAKER CONSTRUCTION | R. BAKER R.BAKER, INC. 2019 VALLERIA CT. SUGAR LAND TX 77479 |
| BAKER CONSTRUCTION GROUP INC | PO BOX 101278 CAPE CORAL FL 33910 |
| BAKER COUNTY | BAKER COUNTY-TAX COLLECT 32 N 5TH ST MACCLENNY FL 32063 |
| BAKER COUNTY | BAKER COUNTY-TAX COMMISS PO BOX 450 NEWTON GA 39870 |
| BAKER COUNTY | BAKER COUNTY - TAX COLLE 1995 3RD STREET, 140 BAKER OR 97814 |
| BAKER COUNTY TAX COLLECTOR | 1995 THIRD ST STE 140 BAKER CITY OR 97814 |
| BAKER COUNTY TAX COMMISSIONER | 167 BAKER PLACE NEWTON GA 39870 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 165 MADISON AVE STE 2000 MEMPHIS TN 38103 |
| BAKER GLASS INC. | MACK R PEEBLES JR MACK R PEEBLES JR 1403 CASSAT AVENUE JACKSONVILLE FL 32205 |
| BAKER INSURANCE AGENCY | 538 MAIN ST GOODING ID 83330 |
| BAKER MCCOY, CHANATA | ADDRESS ON FILE |
| BAKER PETROLEUM | WILSON BAKER INC P.O. BOX 250 MILTON DE 19968 |
| BAKER ROAD MUD W | BAKER ROAD MUD - TAX COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING RD STE 500 KANSAS CITY MO 64108 |
| BAKER STREET CAPITAL LP | 12400 WILSHIRE BLVD SUITE 940 LOS ANGELES CA 90025 |
| BAKER STREET CAPITAL MANAGEMENT LLC | ATTN: MR. VADIM PERELMAN EXECUTIVE COMMITTEE MEMBER 1875 CENTURY PARK EAST SUITE 700 LOS ANGELES CA 90067-2508 |
| BAKER'S INTEGRITY RESTORATION & | CONSTR., LLC PO BOX 82 CIBOLO TX 78108 |
| BAKER, BRUCE | ADDRESS ON FILE |
| BAKER, CHANTE | ADDRESS ON FILE |
| BAKER, DON | ADDRESS ON FILE |
| BAKER, GENE | ADDRESS ON FILE |
| BAKER, GRIFF | ADDRESS ON FILE |
| BAKER, NICHOLAS | ADDRESS ON FILE |
| BAKER, STACEE | ADDRESS ON FILE |
| BAKER, TERRIA | ADDRESS ON FILE |
| BAKER-GUY, FERN | ADDRESS ON FILE |
| BAKERS CUSTOM IRON AND WOOD | 1004 N 6TH AVE KELSO WA 98626 |
| BAKERSFIELD TOWN | BAKERSFIELD TN - COLLECT P.O. BOX 203 BAKERSFIELD VT 05441 |
| BAKERSVILLE TOWN | BAKERSVILLE TOWN - COLLE P O BOX 53, CITY HALL BAKERSVILLE NC 28705 |
| BALAJADIA, ANNIE | ADDRESS ON FILE |
| BALANCE | 1655 GRANT ST STE 1300 CONCORD CA 94520 |
| BALANCE ROCK CONDO ASSOC., INC. | 392 RIVER RD SHELTON CT 06484 |
| BALBOA INSURANCE | PO BOX 660643 DALLAS TX 75266 |
| BALBOA INSURANCE COMPANY | 450 AMERICAN STREET SIMI VALLEY CA 93065 |
| BALCH & BINGHAM LLP | PO BOX 306 BIRMINGHAM AL 35201 |
| BALCH & BINGHAM LLP | ATTN: JEREMY L. RETHERFORD 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
| --- | --- |
| BALCOM LAW FIRM PC | WEST MEMORIAL PARK 305 8584 KATY FREEWAY HOUSTON TX 77024 |
| BALD EAGLE COMMONS ADULT | RESIDENTIAL DWELLING 21 RICHMOND RD WEST MILFORD NJ 07480 |
| BALD EAGLE COMMONS ADULT RESIDENTIAL | DWELLING INC C/O WILKIN MGMT 1655 VALLEY ROAD SUITE 300 WAYNE NJ 07470 |
| BALD EAGLE S.D./BOGGS TW | BALD EAGLE AREA SD - COL P.O. BOX 302 MILESBURG PA 16853 |
| BALD EAGLE S.D./BURNSIDE | BALD EAGLE SD - TAX COLL 1869 ZION RD BELLEFONTE PA 16823 |
| BALD EAGLE S.D./HOWARD B | CONNIE DAVIS - TAX COLLE 180 HOGAN LN APT. 1POB HOWARD PA 16841 |
| BALD EAGLE S.D./HOWARD T | SHELIA YODER - TAX COLLE 222 HIGHLAND DRIVE HOWARD PA 16841 |
| BALD EAGLE S.D./HUSTON T | HUSTON TWP - TAX COLLECT 167 MYERS LN JULIAN PA 16844 |
| BALD EAGLE S.D./MILESBUR | BALD EAGLE SD - TAX COLL 323 TURNPIKE ST. MILESBURG PA 16853 |
| BALD EAGLE S.D./PORT MAT | BALD EAGLE AREA SD - COL PO BOX 534 PORT MATILDA PA 16870 |
| BALD EAGLE S.D./SNOW SHO | BALD EAGLE AREA SD - COL 268 OLDSIDE RD POB 337 CLARENCE PA 16829 |
| BALD EAGLE S.D./SNOW SHO | BALD EAGLE AREA SD - COL 106 W SYCAMORE ST SNOW SHOE PA 16874 |
| BALD EAGLE S.D./UNION TW | BALD EAGLE AREA SD - COL 250 BUSH HOLLOW ROAD JULIAN PA 16844 |
| BALD EAGLE S.D./WORTH TW | BALD EAGLE AREA SD - COL 279 E MOUNTAIN ROAD PORT MATILDA PA 16870 |
| BALD EAGLE TOWNSHIP | BALD EAGLE TWP - TAX COL 473 SUGAR RUN RD BEECH CREEK PA 16822 |
| BALDERRAMOS, BOBBIE | ADDRESS ON FILE |
| BALDERRAMOS, KRISTY | ADDRESS ON FILE |
| BALDWIN BORO | GAIL MIKUSH - TAX COLLEC 3344 CHURCHVIEW AVE PITTSBURGH PA 15227 |
| BALDWIN CITY/BANKS CO. | BALDWIN CITY-TAX COLLECT PO BOX 247 BALDWIN GA 30511 |
| BALDWIN CITY/HABERSHAM C | BALDWIN CITY-TAX COLLECT PO BOX 247 BALDWIN GA 30511 |
| BALDWIN CONSTRUCTION | JPM INDUSTRIES INC. 464 S. CATARACT AVE., STE. A SAN DIMAS CA 91773 |
| BALDWIN COUNTY | BALDWIN CO-TAX COMMISSIO 121 N WILKINSON ST - SUI MILLEDGEVILLE GA 31061 |
| BALDWIN COUNTY | BALDWIN CO-REV COMMISSIO PO BOX 1549 BAY MINETTE AL 36507 |
| BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE BAY MINETTE AL 36507 |
| BALDWIN COUNTY REVENUE COMMISSIONER | PO BOX 1549 BAY MINETTE AL 36507 |
| BALDWIN COUNTY SOLID WASTE | ATTN: FINAL PAYMENT 22251 PALMER STREET SUITE D ROBERTSDALE AL 36567 |
| BALDWIN COUNTY TAX COMMISSIONER | 121 N WILKINSON ST, STE 112 MILLEDGEVILLE GA 31061 |
| BALDWIN EMC | PO BOX 220 SUMMERDALE AL 36580 |
| BALDWIN KRYSTYN SHERMAN | 4010 W BOY SCOUT BLVD200 TAMPA FL 33607 |
| BALDWIN MTL INS | 315 E LAUREL AVE FOLEY AL 36535 |
| BALDWIN MUTUAL INS CO | PO BOX 610 FOLEY AL 36536 |
| BALDWIN REAL ESTATE | 6175 HICKORY FLAT HIGHWAY CANTON GA 30115 |
| BALDWIN REAL ESTATE INC. | 2112 HENDERSONVILLE RD ARDEN NC 28704 |
| BALDWIN TOWN | BALDWIN TOWN - TAX COLLE 534 PEQUAWET TRAIL WEST BALDWIN ME 04091 |
| BALDWIN TOWN | BALDWIN TOWN- TAX COLLEC 622 BREESPORT-NORTH CHEM LOWMAN NY 14861 |
| BALDWIN TOWN | BALDWIN TWN TREASURER 2533 COUNTY RD E WOODVILLE WI 54028 |
| BALDWIN TOWN | BALDWIN TOWN - TAX COLLE P O BOX 800 BALDWIN LA 70514 |
| BALDWIN TOWNSHIP | JUDITH MAFFIE - TAX COLL 307 LARCH LANE PITTSBURGH PA 15234 |
| BALDWIN TOWNSHIP | BALDWIN TOWNSHIP - TREAS 1119 MONUMENT TAWAS CITY MI 48763 |
| BALDWIN VILLAGE | BALDWIN VILLAGE - TREASU P.O. BOX 339 BALDWIN MI 49304 |
| BALDWIN VILLAGE | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD HUDSON WI 54016 |
| BALDWIN WHITEHALL S.D./B | GAIL MIKUSH - TAX COLLEC 3344 CHURCHVIEW AVE PITTSBURGH PA 15227 |
| BALDWIN WHITEHALL S.D./B | JUDITH MAFFIE - TAX COLL 307 LARCH LANE PITTSBURGH PA 15234 |
| BALDWIN WHITEHALL S.D./W | KELLY SGATTONI - TAX COL 3584 REILAND ST PITTSBURGH PA 15227 |
| BALDWIN, VERTINA | ADDRESS ON FILE |
| BALDWIN-WHITEHALL SCHOOL DISTRICT | 445 FORT PITT BOULEVARD, SUITE 503 PITTSBURGH PA 15219 |
| BALDWINSVILLE C S (LYSAN | BALDWINSVILLE C S-RECEIV 8220 LOOP RD BALDWINSVILLE NY 13027 |
| BALDWINSVILLE C S (VAN B | BALDWINSVILLE CS-RECEIVE 7575 VAN BUREN RD BALDWINSVILLE NY 13027 |
| BALDWINSVILLE C.S. (CLAY | BALDWINSVILLE CS-REC OF 4401 STATE ROUTE 31 CLAY NY 13041 |

| Claim Name | Address Information |
|---|---|
| BALDWINSVILLE VILLAGE(CM | BALDWINSVILLE VILLAGE - 16 WEST GENESSE ST BALDWINSVILLE NY 13027 |
| BALDWYN CITY - LEE | BALDWYN CITY-TAX COLLECT 201 S 2ND STREET BALDWYN MS 38824 |
| BALDWYN CITY - PRENTISS | BALDWYN CITY-TAX COLLECT 201 S 2ND STREET BALDWYN MS 38824 |
| BALDY MARTINEZ P.A. TRUST ACCOUNT | 2100 CORAL WAY SUITE 403 MIAMI FL 33145 |
| BALES MECHANICAL INC | 400 E MICHIGAN ST NEW CARLISLE IN 46552 |
| BALES, JESSICA | ADDRESS ON FILE |
| BALI MANAGEMENT GROUP INC | 20705 S WESTERN AVE 120 TORRANCE CA 90501 |
| BALL JANIK LLP | 101 SW MAIN STREET, SUITE 1100 PORTLAND OR 97204 |
| BALL TOWN | BALL TOWN - TAX COLLECTO P O BOX 800 BALL LA 71405 |
| BALL, ELIZABETH | ADDRESS ON FILE |
| BALL, JAMES | ADDRESS ON FILE |
| BALL, MICHAEL | ADDRESS ON FILE |
| BALL, RICHARD | ADDRESS ON FILE |
| BALLANTRAE CONDOMINIUM ASSOCIATION, INC | 2848 PROCTOR ROAD SARASOTA FL 34231 |
| BALLARD COUNTY | BALLARD COUNTY - SHERIFF PO BOX 565 WICKLIFFE KY 42087 |
| BALLARD INS AGENCY | 5801 MARVIN D LOVE 240 DALLAS TX 75237 |
| BALLARD SPAHR LLP | 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD, ROOSEVELT | ADDRESS ON FILE |
| BALLENGEE, CINDY | ADDRESS ON FILE |
| BALLENGER LAW FIRM, PA | 828 ANCHOR RODE DRIVE NAPLES FL 34103 |
| BALLESTEROS, MARIA | ADDRESS ON FILE |
| BALLESTEROS, MARISOL | ADDRESS ON FILE |
| BALLOU, SHARICE | ADDRESS ON FILE |
| BALLSTON SPA CEN SCH (CM | BALLSTON SPA CEN SCH-COL 70 MALTA AVE. BALLSTON SPA NY 12020 |
| BALLSTON SPA VILLAGE(T-M | BALLSTON SPA VILLAGE-CLE 66 FRONT ST BALLSTON SPA NY 12020 |
| BALLSTON TOWN | BALLSTON TOWN-TAX COLLEC PO BOX 67 BURNT HILLS NY 12027 |
| BALLY BORO | BALLY BORO - TAX COLLECT PO BOX 173 BALLY PA 19503 |
| BALLY BOROUGH | 425 CHERRY STREET BALLY PA 19503 |
| BALSAM BLDG CO | 298 PREMO CREEK RD CRYSTAL FALLS MI 49920 |
| BALSAM LAKE TOWN | BALSAM LAKE TWN TREASURE 1580 180TH AVENUE CENTURIA WI 54824 |
| BALSAM LAKE VILLAGE | TAX COLLECTOR P.O. BOX 506 BALSAM LAKE WI 54810 |
| BALSEIRO & ASSOCIATES | INC PO BOX 10725 TAMPA FL 33679 |
| BALTASAR ZAMUDIO | SALVADOR J. LOPEZ ROBSON & LOPEZ LLC 180 W WASHINGTON SUITE 700 CHICAGO IL 60602 |
| BALTIC INS AGCY, INC. | P O BOX 497 SOUTH BOSTON MA 02127 |
| BALTIMORE CITY | OFFICE OF FINANCE-BALT C 200 HOLLIDAY ST (ABEL WO BALTIMORE MD 21202 |
| BALTIMORE CITY /SEMIANNU | OFFICE OF FINANCE-BALT C 200 HOLLIDAY ST (ABEL WO BALTIMORE MD 21202 |
| BALTIMORE CNTY. | CLERK OF THE CIRCUIT COURT 400 WASHINGTON AVENUE OLD COURTHOUSE ROOM 150 TOWSON MD 21204 |
| BALTIMORE COUNTY | OFFICE OF FINANCE-BALT C 400 WASHINGTON AVE,RM150 TOWSON MD 21204 |
| BALTIMORE COUNTY /SEMIAN | OFFICE OF FINANCE-BALT C 400 WASHINGTON AVE,RM150 TOWSON MD 21204 |
| BALTIMORE COUNTY CLERKS OFFICE | 401 BOSLEY AVE. 2ND FLOOR TOWSON MD 21204 |
| BALTIMORE COUNTY OFFICE OF BUDGET & FINC | 400 WASHINGTON AVE RM 150 TOWSON MD 21204 |
| BALTIMORE COUNTY, MARYLAND | ROOM 150C 400 WASHINGTON AVENUE TOWSON MD 21204-4665 |
| BALTIMORE COUNTY, MD | 400 WASHINGTON AVE ROOM 150 TOWSON MD 21204 |
| BALTIMORE EQUITABLE INS | 100 N CHARLES ST 640 BALTIMORE MD 21201 |
| BALTIMORE GAS AND ELECTRIC COMPANY | P .O. BOX 1475 BALTIMORE MD 21203 |
| BALTIMORE HOUSING | PROPERTY REGISTRATION OFFICE 417 E. FAYETTE STREET SUITE 100 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE HOUSING LLC | 1800 EAST PRATT ST BALTIMORE MD 21231 |
| BALTIMORE II CONDO ASSOC., INC | 600 BALTIMORE WAY MGR OFFICE CORAL GABLES FL 33134 |
| BALTIMORE TOWN | BALTIMORE TOWN-TAX COLLE 1902 BALTIMORE ROAD BALTIMORE VT 05143 |
| BALTIMORE TOWNSHIP | BALTIMORE TOWNSHIP - TRE 3100 E DOWLING RD. HASTING MI 49058 |
| BALTS, BRENDA | ADDRESS ON FILE |
| BALZER AND ASSOCIATES, INC. | 1208 CORPORATE CIRCLE ROANOKE VA 24018 |
| BAMBERG COUNTY | BAMBERG COUNTY - TAX COL P O DRAWER 240 BAMBERG SC 29003 |
| BAMBERG COUNTY DELINQUENT TAX | 2959 MAIN HWY 104 BAMBERG SC 29003 |
| BAMBERG COUNTY TREASURER | 2959 MAIN HWY BAMBERG SC 29003-0240 |
| BAMBOO | P O BOX 512410 LOS ANGELES CA 90051 |
| BAMBOO | 2356 GOLD MEADOWS 130 GOLD RIVER CA 95670 |
| BAMBOO INSURANCE | PO BOX 512410 LOS ANGELES CA 90051 |
| BAMMEL UD E | BAMMEL UD - TAX COLLECTO 17111 ROLLING CREEK HOUSTON TX 77090 |
| BANCROFT CITY | BANCROFT CITY - CLERK 4949 OLD BROWNSBORO ROAD LOUISVILLE KY 40222 |
| BANCROFT, A CONDOMINIUM | 147 OLD SOLOMONS ISLAND ROAD, STE. 400 ANNAPOLIS MD 21401 |
| BANDA, MARGARET | ADDRESS ON FILE |
| BANDERA COUNTY | BANDERA COUNTY - TAX COL P O BOX 368 BANDERA TX 78003 |
| BANDERA COUNTY CLERK | PO BOX 823 BANDERA TX 78003 |
| BANDERA COUNTY TAX COLLECTOR | P.O. BOX 368 BANDERA TX 78003-0368 |
| BANDUCCI CONSTRUCTION | MIKE BANDUCCI 11613 YARBOROUGH AVE BAKERSFIELD CA 93312 |
| BANEBERRY CITY | BANEBERRY CITY-TRUSTEE PO BOX 38 DANDRIDGE TN 37725 |
| BANGOR AREA S.D./UPPER M | BANGOR AREA SD - TAX COL 81 CROSSHILL DRIVE BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTR | BANGOR AREA SD - TAX COL 132 N. BROAD ST. EAST BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTR | BANGOR AREA SD - TAX COL 164 GARIBALDI AVE ROSETO PA 18013 |
| BANGOR AREA SCHOOL DISTR | BANGOR AREA SD - TAX COL 81 CROSSHILL DRIVE BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTR | BERKHEIMER ASSOCIATES 50 N. 7TH STREET BANGOR PA 18013 |
| BANGOR AREA SCHOOL DISTR | BRENDA VALLETTA-TAX COLL 980 CHESTNUT ST BANGOR PA 18013 |
| BANGOR BORO | BRENDA VALLETTA-TAX COLL 980 CHESTNUT ST BANGOR PA 18013 |
| BANGOR CITY | BANGOR CITY - TAX COLLEC 73 HARLOW STREET BANGOR ME 04401 |
| BANGOR CITY | BANGOR CITY - TREASURER 257 W MONROE ST BANGOR MI 49013 |
| BANGOR INSURANCE GROUP | PO BOX 795 BANGOR ME 04402 |
| BANGOR S.D./LOWER MT BET | LOWER MOUNT BETHEL TWP - 6574 SOUTH DELAWARE DRIV MARTINS CREEK PA 18063 |
| BANGOR TOWN | BANGOR TOWN - TAX COLLEC PO BOX 365 NORTH BANGOR NY 12966 |
| BANGOR TOWNSHIP | BANGOR TOWNSHIP - TREASU 180 STATE PARK DRIVE BAY CITY MI 48706 |
| BANGOR TOWNSHIP | BANGOR TOWNSHIP - TREASU 26314 68TH ST COVERT MI 49043 |
| BANGOR VILLAGE | BANGOR VLG TREASURER PO BOX 220 BANGOR WI 54614 |
| BANK CMSN OF THE STATE OF NEW HAMPSHIRE | NEW HAMPSHIRE BANKING DEPARTMENT 53 REGIONAL DRIVE, SUITE 200 CONCORD NH 03301 |
| BANK OF AMERICA | MA 5-5270207 2 MORRISS DORCHESTER MA 02125 |
| BANK OF AMERICA | BIAT MADERER, ESQ. 10BOND STREET, SUITE 399 GREAT NECK NY 11021 |
| BANK OF AMERICA | 4161 PIEDMONT PARKWAY GREENSBORO NC 27410 |
| BANK OF AMERICA | JAMES K FERRIS 6124 CORBLY ROAD CINCINNATI OH 45230 |
| BANK OF AMERICA | SHAWN ANDERSON 1831 CHESTNUT STREET 6TH FLOOR ST. LOUIS MO 63103 |
| BANK OF AMERICA | MAIL STOP CA6-921-01-03 450 AMERICAN ST SIMI VALLEY CA 93065 |
| BANK OF AMERICA LOCKBOX SERVICES | LOCKBOX 742175 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| BANK OF AMERICA MERRILL LYNCH | MERRILL LYNCH RETIREMENT & BENEFIT PO BOX 1501 PENNINGTON NJ 08534 |
| BANK OF AMERICA NA | 150 N COLLEGE ST NC1-028-17-06 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | MAILSTOP TX8-044-02-16 16001 N DALLAS PKWY ADDISON TX 75001 |
| BANK OF AMERICA NA | 5401 N BEACH ST FORT WORTH TX 76137 |
| BANK OF AMERICA, N.A | JEFFREY M LIGGIO LIGGIO BENRUBI, P.A. THE BARRISTERS BLDG STE 3B 1615 FORUM PL |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A | WEST PALM BEACH FL 33401 |
| BANK OF AMERICA, N.A | CHRIS M. VORBECK 4470 NORTHGATE COURT SARASOTA FL 34234 |
| BANK OF AMERICA, N.A. | VIOLA STEPHENS, PRO SE |
| BANK OF AMERICA, N.A. | ATTN: AMIE DAVIS ASSISTANT GENERAL COUNSEL ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | ATTN: AMIE DAVIS ASSISTANT GENERAL COUNSEL ONE BRYANT PARK MAIL CODE: NY1-100-17-01 NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | ONE BRYANT PARK 11TH FLOOR MAIL CODE 1-100-11-01 NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL 1133 AVENUE OF THE AMERICAS, 42ND FLOOR NEW YORK NY 10036-6710 |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH ATTN: CLIENT INTEGRATION & DOCUMENTATION 1133 AVENUE OF THE AMERICAS 42ND FLOOR NY1-533-42-01 NEW YORK NY 10036-6710 |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED ATTN: CLIENT INTEGRATION & DOCUMENTATION NEW YORK NY 10036-6710 |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED ATTN: GENERAL COUNSEL NEW YORK NY 10036-6710 |
| BANK OF AMERICA, N.A. | STATEN ISLAND LEGAL SERVICES 36 RICHMOND TERRACE, SUITE 205 STATEN ISLAND NY 10301 |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED ATTN: TBA MARGIN CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, N.A. | C/O MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED ATTN: TBA MARGIN 200 NORTH COLLEGE STREET CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA, N.A. | ANTHONY N. LEGENDRE, II, ESQ. LAW OFFICES OF LEGENDRE & LEGENDRE, PLLC FLA. BAR NO.: 67221 P.O. BOX 948599 MAITLAND FL 32794-8599 |
| BANK OF AMERICA, N.A. | PRO SE - DANIEL BAHR PO BOX 129 SALLISAW OK 74955 |
| BANK OF AMERICA, N.A. | JASON STONE, ESQ. STONE & SALLUS, LLP 1500 ROSECRANS AVE., SUITE 500 MANHATTAN BEACH CA 90266 |
| BANK OF AMERICA, N.A. | ATTN: ADAM GADSBY, MANAGING DIRECTOR 31303 AGOURA ROAD MAIL CODE: CA6-917-02-63 WESTLAKE VILLAGE CA 91316 |
| BANK OF AMERICA, N.A. | HANNAH MIYAMOTO, ESQ. OHANA JUSTICE CENTER 1067 ALAKEA ST., 4TH FLOOR HONOLULU HI 96813 |
| BANK OF AMERICA, N.A. SUCCESSOR | PRO SE - CRAIG PRUDEN 9440 PARKER ST ORLAND IN 46776 |
| BANK OF AMERICA, N.A., ET AL. | HENRY KOHN, ESQ. 4912 13TH AVENUE BROOKLYN NY 11219 |
| BANK OF AMERICA, N.A., ET AL. | JOHN L. DEWITSKY, ESQ. 41 N. 7TH STREETS STROUDSBURG PA 18360 |
| BANK OF AMERICA, NA | ONE BRYANT PARK 11TH FL NEW YORK NY 10036 |
| BANK OF AMERICA, NA | ONE BRYANT PARK 11TH FLOOR MAIL CODE -100-11-01 NEW YORK NY 10036 |
| BANK OF AMERICA, NA | 901 MAIN STREET 64TH FLOOR DALLAS TX 75202 |
| BANK OF NEW YORK | ATTN: GENERAL COUNSEL ONE WALL STREET WINDOW A 3RD FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | PO BOX 392013 PITTSBURGH PA 15251-9013 |
| BANK OF NEW YORK MELLON | THE DANN LAW FIRM CO., L.P.A. MARC E. DANN, ESQ P.O. BOX 6031040 CLEVELAND OH 44103 |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY STREET-4W NEW YORK NY 10286 |
| BANK UNITED TRUST 2005-1 | U.S. BANK NATIONAL ASSOCIATION WELLS FARGO BANK NATIONAL ASSOCIATION AS MASTER SERVICER COLUMBIA MD 21045 |
| BANKERS APPRAISAL COMPANY | THOMAS P CLAUD ASA PO BOX 6043 NORFOLK VA 23508-0043 |
| BANKERS ASSET MANAGEMENT INC | 11600 KANIS RD STE 400B LITTLE ROCK AR 72211 |
| BANKERS INDEPENDENT | P O BOX 4001 PLYMOUTH MEETING PA 19462 |
| BANKERS INS CO | ATTN HOMEOWNERS 11101 ROOSEVELT BLVD N ST PETERSBURG FL 33716 |
| BANKERS INS GROUP | P O BOX 33004 ST PETERSBURG FL 33733 |
| BANKERS INS GROUP | P O BOX 912888 DENVER CO 80291 |
| BANKERS INSURANCE CO | P O BOX 33013 ST PETERSBURG FL 33733 |
| BANKERS INSURANCE CO | PO BOX 33002 ST PETERSBURG FL 33733 |

| Claim Name | Address Information |
|---|---|
| BANKERS INSURANCE LLC | 12 HEDGEROW DR STAUNTON VA 24401 |
| BANKERS SPECIALTY | P O BOX 33021 ST PETERSBURG FL 33733 |
| BANKING AND INSURANCE COMMISSIONER | INS SECURITIES BANKING AND RE BRANC PO BOX 23607 GMF BARRIGADA GU 96921 |
| BANKING CMSN OF THE STATE OF CONNECTICUT | DEPARTMENT OF BANKING ATTN JORGE PEREZ 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| BANKS COUNTY | BANKS COUNTY-TAX COMMISS 150 HUDSON RIDGE SUITE HOMER GA 30547 |
| BANKS TOWNSHIP | JUNE FETTERMAN - TAX COL 456 HEMLOCK LAKE RD ROSSITER PA 15772 |
| BANKS TOWNSHIP | BANKS TOWNSHIP - TREASUR 10450 US 31 NORTH ELLSWORTH MI 49729 |
| BANKS TOWNSHIP COUNTY B | MARIAN LOCKWOOD-TAX COLL 21 EAST OAK ST POB 282 TRESCKOW PA 18254 |
| BANKS TOWNSHIP TWP BILL | MARIAN LOCKWOOD-TAX COLL 21 EAST OAK ST POB 282 TRESCKOW PA 18254 |
| BANKS, LATOYA | ADDRESS ON FILE |
| BANKS, MICHAEL | ADDRESS ON FILE |
| BANKS, ROBIN | ADDRESS ON FILE |
| BANKS, SONIA | ADDRESS ON FILE |
| BANKS, TWANYA | ADDRESS ON FILE |
| BANNER ELK TOWN | BANNER ELK TOWN - COLLEC P O BOX 2049 BANNER ELK NC 28604 |
| BANNERMAN, SIMON | ADDRESS ON FILE |
| BANNOCK COUNTY | BANNOCK COUNTY - TREASUR 624 E CENTER STREET, ROO POCATELLO ID 83201 |
| BANNOCK COUNTY TREASURER | 624 EAST CENTER, ROOM 203 PO BOX 4626 POCATELLO ID 83205 |
| BANTA CARBONA IRR DIST | BANTA CARBONA ID - TREAS 3514 WEST LEHMAN ROAD TRACY CA 95304 |
| BANTAM BOROUGH | BANTAM BOROUGH - TAX COL PO BOX 587 BANTAM CT 06750 |
| BANYAN SPRINGS POA | 10780 CEDAR POINT BLVD. BOYNTON BEACH FL 33437 |
| BANYAN TITLE AGENCY INC. | P.O. BOX 125 MALVERNE NY 11565 |
| BAOKO, ANTA | ADDRESS ON FILE |
| BAR HARBOR TOWN | BAR HARBOR TOWN-TAX COLL 93 COTTAGE ST BAR HARBOR ME 04609 |
| BARABOO CITY | BARABOO CITY TREASURER 135 4TH ST - CITY HALL BARABOO WI 53913 |
| BARABOO MTL INS | P O BOX 527 BARABOO WI 53913 |
| BARABOO MTL INS CO | 509 SOUTH BLVD BARABOO WI 53913 |
| BARABOO TOWN | BARABOO TWN TREASURER 101 CEDAR ST BARABOO WI 53913 |
| BARAGA TOWNSHIP | BARAGA TOWNSHIP - TREASU 16814 BARAGA PLAINS RD BARAGA MI 49908 |
| BARAKEL ASSOCIATES INC | 276 NE 143 ST MIAMI FL 33161 |
| BARB, JOSEPH | ADDRESS ON FILE |
| BARBA PUBLIC ADJUSTERS | 16541 SW 153RD PL MIAMI FL 33187 |
| BARBA, NICHOLE | ADDRESS ON FILE |
| BARBARA A MANN | ADDRESS ON FILE |
| BARBARA ANDREWLAVAGE TAX COLLECTOR | 83 MAIN STREET LOPEZ PA 18628 |
| BARBARA ANN ELMORE | ADDRESS ON FILE |
| BARBARA CODDING & EST OF | LAWRENCE CODDING 1123 W WAYNE ST FORT WAYNE IN 46802 |
| BARBARA CONLEY & EST OF | BERNARD CONLEY JR 17797 W CARMEN DR SURPRISE AZ 85388 |
| BARBARA CROSS | ADDRESS ON FILE |
| BARBARA FORD-COATES | ADDRESS ON FILE |
| BARBARA GENIER TAX RECEIVER | C/O EAST IRONDEQUOIT SCHOOL DISTRICT 1280 TITUS AVENUE ROCHESTER NY 14617 |
| BARBARA HUNTLEY | ADDRESS ON FILE |
| BARBARA K MOYER REAL ESTATE LLC | 2314 SPINNERSTOWN RD QUAKERTOWN PA 18951 |
| BARBARA MANN & JOHN MANN | ADDRESS ON FILE |
| BARBARA MEALS | ADDRESS ON FILE |
| BARBARA MORRIS | ADDRESS ON FILE |
| BARBARA P FOLEY TRUSTEE | 415 W MICHIGAN AVE KALAMAZOO MI 49007 |
| BARBARA PALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARBARA PAULILLO | ADDRESS ON FILE |
| BARBARA RAE MURRAY | MANCHEE & MANCHEE, PC JAMES MANCHEE 2745 NORTH DALLAS PARKWAY, SUITE 420 PLANO TX 75093 |
| BARBARA SANCHEZ & LUCIO | ADDRESS ON FILE |
| BARBARA STEELE | ADDRESS ON FILE |
| BARBARA TRAVERS & | ADJUSTERS INTERNATIONAL 29 DARTE AVE CARBONDALE PA 18407 |
| BARBARA WALLACH | ADDRESS ON FILE |
| BARBARA WAWRZYNCZYK | ADDRESS ON FILE |
| BARBARUOLO, DOMINIC | ADDRESS ON FILE |
| BARBARY, JESSICA | ADDRESS ON FILE |
| BARBER AGENCY | 4025 TAMPA RD 1208 OLDSMAR FL 34677 |
| BARBER COUNTY | BARBER COUNTY - TREASURE 118 E WASHINGTON MEDICINE LODGE KS 67104 |
| BARBER STRIPING | 120 BLACKWELL LOOP ELLISVILLE MS 39437 |
| BARBER, STEPHANI | ADDRESS ON FILE |
| BARBER, TAMMARA | ADDRESS ON FILE |
| BARBERS HILL ISD | BARBERS HILL ISD - COLLE P O BOX 1108 MONT BELVIEU TX 77580 |
| BARBOUR COUNTY | BARBOUR CO-REV COMMISSIO 303 E BROAD ST - ROOM 11 EUFAULA AL 36027 |
| BARBOUR COUNTY REVENUE | COMMISSIONER 303 E BROAD ST ROOM 111 EUFAULA AL 36027 |
| BARBOUR COUNTY SHERIFF | BARBOUR COUNTY - SHERIFF 8 N MAIN ST PHILIPPI WV 26416 |
| BARBOUR, FRANCIS | ADDRESS ON FILE |
| BARBOURVILLE CITY | CITY OF BARBOURVILLE - C P O BOX 1300 BARBOURVILLE KY 40906 |
| BARBOZA, NALLELY | ADDRESS ON FILE |
| BARBOZA, TIMOTHY | ADDRESS ON FILE |
| BARBS TRAILOR PARK | 210 ANDOVER DRIVE BRISTOL VA 24201 |
| BARCLAY GROUP | 416 GANTTOWN ROAD SEWELL NJ 08080 |
| BARCLAYS | RAINA BISSON-ORR 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: COLLATERAL MANAGEMENT 70 HUDSON STREET 10TH FLOOR JERSEY CITY NJ 07902 |
| BARCLAYS BANK PLC | 745 SEVENTH AVENUE 4TH FLOOR NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC | 745 SEVENTH AVE 4TH FL NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. | ATTN: GENERAL COUNSEL 1 COMMERCIAL PLAZA HARTFORD CT 06103 |
| BARCLAYS CAPITAL, INC. | ATTN: GENERAL COUNSELS OFFICE 745 SEVENTH AVENUE NEW YORK NY 10001 |
| BARCLAYS CAPITAL, INC. | ATTN: GENERAL COUNSELS OFFICE 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL, INC. | ATTN: MR. MANAV PATNAIK, MBA DIRECTOR OF EQUITY RESEARCH 745 SEVENTH AVENUE NEW YORK NY 10019-6801 |
| BARCZEWSKI APPRAISAL COMPANY | PO BOX 86 MILFORD DE 19963 |
| BARDSTOWN CITY | CITY OF BARDSTOWN - CLER 220 N 5TH ST BARDSTOWN KY 40004 |
| BARDSTOWN IND SCHOOL DIS | BARDSTOWN SCHOOL DIST - 308 N. 5TH STREET BARDSTOWN KY 40004 |
| BAREFOOT BAY RECREATION DISTRICT | 625 BAREFOOT BLVD BAREFOOT BAY FL 32976 |
| BAREFOOT BAY UTILITIES | 931 BAREFOOT BAY BLVD 2 BAREFOOT BAY FL 32976 |
| BAREFOOT BAY WATER & SEWER | 931 BAREFOOT BLVD 2 BAREFOOT BAY FL 32976 |
| BAREFOOT RESORT RESIDENTIAL OWNR ASSOC | 4876 BAREFOOT RESORT BRIDGE ROAD, STE C NORTH MYRTLE BEACH SC 29582 |
| BARELA, JULIE | ADDRESS ON FILE |
| BARFIELD CONTRACTING & | ASSOCIATES INC 223 WILLARD ST COCOA FL 32922 |
| BARFIELD CONTRACTING AND | BRYAN & D TABACZYNSKI 223 WILLARD ST COCOA FL 32922 |
| BARFIELD INSURANCE AGY | 1059 S CLARKE RD OCOEE FL 34761 |
| BARGER HARKER INS | P O BOX 260 MOUNT AIRY MD 21771 |
| BARGMANN, CONNOR | ADDRESS ON FILE |
| BARGMANN, TAYLOR | ADDRESS ON FILE |
| BARHAM, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARHYDT APPRAISAL SERVICES LLC | PO BOX 247 MISHAWAKA IN 46546 |
| BARILLA APPRAISAL | SERVICES 1200 US HWY 46 PARSIPPANY NJ 07054 |
| BARINCOAT INS | 167 S MAIN ST ACUSHNET MA 02743 |
| BARK RIVER TOWNSHIP | BARK RIVER TWP - TREASUR 4283 D ROAD BARK RIVER MI 49807 |
| BARKALOW APPRAISALS LTD | PO BOX 1817 SAINT CLOUD MN 56302 |
| BARKAT, SIGI | ADDRESS ON FILE |
| BARKER CEN SCH (COMBINED | BARKER CEN SCH - TAX COL 1628 QUAKER ROAD BARKER NY 14012 |
| BARKER HANCOCK & COHRON LLC | 198 S NINTH ST NOBLESVILLE IN 46060 |
| BARKER MARTIN PS | ATTN: LAURIE SHINYAMA 719 2ND AVE SUITE 1200 SEATTLE WA 98104 |
| BARKER TOWN | BARKER TOWN- TAX COLLECT PO BOX 66 CASTLE CREEK NY 13744 |
| BARKER VILLAGE | BARKER VILLAGE - CLERK PO BOX 298 BARKER NY 14012 |
| BARKER, JENNIFER | ADDRESS ON FILE |
| BARKER-CYPRESS MUD W | BARKER-CYPRESS MUD - COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| BARKHAMSTED TOWN | BARKHAMSTEAD TN- COLLECT PO BOX 195 PLEASANT VALLEY CT 06063 |
| BARKLEY CONSTRUCTION | GENE S BARKLEY 820 EAST CARRELL APT 106 TOMBALL TX 77375 |
| BARKLEY INSURANCE AGENCY | 2765 W CYPRESS RD STE B FT LAUDERDALE FL 33309 |
| BARKLEY WOODS HOMEOWNERS ASSOCIATION INC | 11433 CRONRIDGE DRIVE OWINGS MILLS MD 21117 |
| BARKSDALE TOWN | BARKSDALE TWN TREASURER 71730 RANGE RD ASHLAND WI 54806 |
| BARLAAM QUINONES AGOSTINI | URB. LAS VISTAS 40 CALLE COSTA BRAVA CABO ROJO PR 00623 |
| BARLEY, DALLAS | ADDRESS ON FILE |
| BARLOW CITY | BARLOW CITY - TAX COLLEC PO BOX 189 BARLOW KY 42024 |
| BARLOW DESIGN & CONSTR | 28 JOHNSON DR LAKEVILLE MA 02347 |
| BARLOW REAL ESTATE APPRAISAL | 16 EAST WASHINGTON ST NORTH ATTLEBORO MA 02760 |
| BARLOW WATER IMPROVEMENT DISTRICT | 11 SOUTH COUNTY RD TYGH VALLEY OR 97063 |
| BARNARD LAW OFFICES LP | 9655 S DIXIE HW STE 200 MIAMI FL 33156 |
| BARNARD TOWN | BARNARD TOWN - TAX COLLE 115 NORTH ROAD BARNARD VT 05031 |
| BARNARD, VERONICA | ADDRESS ON FILE |
| BARNEGAT LIGHT BORO | BARNEGAT LIGHT BORO -COL PO BOX 576 BARNEGAT LIGHT NJ 08006 |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR 900 WEST BAY AVENUE BARNEGAT NJ 08005 |
| BARNES BUILDERS INC | 14760 GALLANT LANE WALDORF MD 20601 |
| BARNES BUILDERS, INC. | TERRY BARNES 14760 GALLANT LANE WALDORF MD 20601 |
| BARNES COUNTY | BARNES COUNTY - TREASURE PO BOX 653 VALLEY CITY ND 58072 |
| BARNES DRAGER INS AGENCY | 464 EAST BALTIMORE ST TANEYTOWN MD 21787 |
| BARNES INS AGENCY | 190 COMM CENTER DR 200 PIGEON FORGE TN 37863 |
| BARNES INS AGENCY INC | P O BOX 609 PIGEON FORGE TN 37868 |
| BARNES ROOFING & CONSTRUCTION | 1022 ROCKING CHAIR LN. VALLEY SPRINGS AR 72682 |
| BARNES TOWN | BARNES TWN TREASURER 3360 COUNTY HWY N BARNES WI 54873 |
| BARNES WALKER GOETHE HOONHOUT | PERRON & SHEA PLLC 3119 MANATEE AVE W BRADENTON FL 34205 |
| BARNES, ALEXANDER | ADDRESS ON FILE |
| BARNES, BARBARA | ADDRESS ON FILE |
| BARNES, BARRY | ADDRESS ON FILE |
| BARNES, CHARLES | ADDRESS ON FILE |
| BARNES, DANYIEL | ADDRESS ON FILE |
| BARNES, DEREK | ADDRESS ON FILE |
| BARNES, GARY | ADDRESS ON FILE |
| BARNES, JOHN | ADDRESS ON FILE |
| BARNES, MICHAEL | ADDRESS ON FILE |
| BARNES, MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARNES, NATALIE | ADDRESS ON FILE |
| BARNES, NOELE | ADDRESS ON FILE |
| BARNESVILLE CITY | BARNESVILLE CITY-TAX COL 109 FORSYTH ST BARNESVILLE GA 30204 |
| BARNET TOWN | BARNET TOWN - TAX COLLEC PO BOX 15 BARNET VT 05821 |
| BARNETT | BARNETT CITY - COLLECTOR 515 HICKORY STREET BARNETT MO 65011 |
| BARNETT APPRAISAL SERVICES | 4202 WEST LINDA LANE CHANDLER AZ 85226 |
| BARNETT PAINTING | 8551 BUSHYPARK DR BROWNSBURG IN 46112 |
| BARNETT TOWNSHIP | BARNETT TWP - TAX COLLEC 150 ROUTE 899 CLARINGTON PA 15828 |
| BARNETT TWP (SCHOOL BILL | BROOKVILLE SD - TAX COLL 150 ROUTE 899 CLARINGTON PA 15828 |
| BARNETT, SHELLAI | ADDRESS ON FILE |
| BARNEVELD VILLAGE | BARNEVELD VLG TREASURER 403 E COUNTY RD ID BARNEVELD WI 53507 |
| BARNEY A. GONZALEZ, III | ROBERT CHIP C. LANE THE LANE LAW FIRM, PLLC 6200 SAVOY DRIVE, SUITE 1150 HOUSTON TX 77036 |
| BARNEY L. BULLOCK | 683 HOYLETOWN RD HENDERSON NC 27537 |
| BARNEY, LAURA | ADDRESS ON FILE |
| BARNHARDT CONSTRUCTION | 1001 ARDMORE DR GREENSBORO NC 27401 |
| BARNSTABLE CNTY MUT INS | P O BOX 3236 BOSTON MA 02241 |
| BARNSTABLE COUNTY INS | 915 ROUTE 6A YARMOUTH PORT MA 02675 |
| BARNSTABLE COUNTY MUTUAL INSURANCE CO. | P.O. BOX 3236 BOSTON MA 02241-3236 |
| BARNSTABLE COUNTY REGISTRY OF DEEDS | 3195 MAIN STREET BARNSTABLE MA 02630 |
| BARNSTABLE TOWN | BARNSTABLE TOWN-TAX COLL 367 MAIN STREET HYANNIS MA 02601 |
| BARNSTEAD TOWN | BARNSTEAD TOWN - TAX COL 108 SOUTH BARNSTEAD ROAD CENTER BARNSTEAD NH 03225 |
| BARNWELL COUNTY | BARNWELL COUNTY - TREASU 57 WALL ST., RM 123 BARNWELL SC 29812 |
| BARNWELL COUNTY / MOBILE | BARNWELL COUNTY - TREASU 57 WALL ST, ROOM 123 BARNWELL SC 29812 |
| BARNWELL COUNTY TAX DEPARTMENT | 57 WALL ST, ROOM 121 BARNWELL SC 29812 |
| BARODA TOWNSHIP | BARODA TOWNSHIP - TREASU PO BOX 215 BARODA MI 49101 |
| BARODA VILLAGE | BARODA VILLAGE - TREASUR 9091 FIRST ST. BARODA MI 49101 |
| BARON APPRAISAL SERVICES | 4937 VILLAGE CREEK DR DUNWOODY GA 30338 |
| BARON, MARK | ADDRESS ON FILE |
| BARONE AND SONS INC | 4701 BAPTIST ROAD PITTSBURGH PA 15227-0068 |
| BARONE CONST & WILLIAM & | LORRAINE VENTURELLA 13376 COMPTON RD LOXAHATCHEE FL 33470 |
| BARR SYSTEMS LLC | 6241 NW 23 ST STE 401 GAINESVILLE FL 32653-1599 |
| BARR TOWNSHIP | BARR TWP - TAX COLLECTOR 599 RIDGE ROAD NICKTOWN PA 15762 |
| BARR, SADE | ADDRESS ON FILE |
| BARRA VAUGHN INS AGENCY | 226 WEST AVE OCEAN CITY NJ 08226 |
| BARRACUDA POOL SERVICE | M&K HOLDINGS LLC 8194 W. DEER VALLEY ROAD 106-303 PEORIA AZ 85382 |
| BARRAGAN AYALA, KIMBERLY | ADDRESS ON FILE |
| BARRE CITY | BARRE CITY - TAX COLLECT 6 NORTH MAIN STREET, SUI BARRE VT 05641 |
| BARRE TOWN | BARRE TOWN - TAX COLLECT 40 WEST STREET SUITE 387 BARRE MA 01005 |
| BARRE TOWN | BARRE TOWN - TAX COLLECT PO BOX 124 WEBSTERVILLE VT 05678 |
| BARRE TOWN | BARRE TOWN-TAX COLLECTOR 14317 WEST BARRE RD ALBION NY 14411 |
| BARRE TOWN | BARRE TWN TREASURER N3880 OLD COUNTY ROAD M WEST SALEM WI 54669 |
| BARREE TOWNSHIP | BARREE TWP - TAX COLLECT 4655 BARR RD HUNTINGDON PA 16652 |
| BARREN COUNTY | BARREN COUNTY - SHERIFF 117-1B N PUBLIC SQUARE, GLASGOW KY 42141 |
| BARREN COUNTY CLERK | 117 NORTH PUBLIC SQUARE 1-A GLASGOW KY 42141 |
| BARREN COUNTY SHERIFF | 117 - 1B N PUBLIC SQUARE GLASGOW KY 42141 |
| BARRERA, DESIRY | ADDRESS ON FILE |
| BARRETT & ASSOCIATES | 502 E PARK AVE WASILLA AK 99654 |
| BARRETT CONSTRUCTION | CLAYTON H BARRETT CLAYTON H. BARRETT 602 EAST ADAMS ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| BARRETT DAFFIN FRAPPIER | TREDER & WEISS, LLP 4004 BELT LINE ROAD, STE. 100 ADDISON TX 75001 |
| BARRETT DAFFIN FRAPPIER | TREDER AND WEISS 4004 BELT LINE RD 100 ADDISON TX 75001 |
| BARRETT DAFFIN FRAPPIER | TURNER AND ENGEL 4004 BELT LINE ROAD 100 ADDISON TX 75001 |
| BARRETT DAFFIN FRAPPIER | LEVINE & BLOCK LLP MIKE VESTAL P. O. BOX 612086 DALLAS TX 75261 |
| BARRETT DAFFIN FRAPPIER | TURNER & ENGEL, LLP MIKE VESTAL P. O. BOX 610389 DALLAS TX 75261 |
| BARRETT DAFFIN FRAPPIER LEVINE & | BLOCK LLP 4004 BELT LINE RD STE 100 ADDISON TX 75001 |
| BARRETT DAFFIN FRAPPIER TREDER & WEISS | 4004 BELT LINE RD SUITE 100 ADDISON TX 75001 |
| BARRETT DAFFIN FRAPPIER TURNER | & ENGEL, LLP; ET AL. 4004 BELT LINE ROAD SUITE 100 ADDISON TX 75001 |
| BARRETT DAFFIN FRAPPIER TURNER & EN | LLP 4004 BELT LINE RD STE 100 ADDISON TX 75001 |
| BARRETT DAFFIN FRAPPIER TURNER & ENGEL | ATTN DEIRDRE CRAIG 15000 SURVEYOR BLVD ADDISON TX 75001 |
| BARRETT FANDREI | & BRENNA FANDREI 416 MESA DR FLORISSANT CO 80816 |
| BARRETT FRAPPIER & | WEISSERMAN LLP 4004 BELT LINE RD 100 ADDISON TX 75001 |
| BARRETT FRAPPIER & WEISSERMAN, LLP | MIKE VESTAL 4004 BELT LINE ROAD, SUITE 100 ADDISON TX 75001 |
| BARRETT HARDING INS | 10014 GROVE DR PORT RICHEY FL 34668 |
| BARRETT INS AGENCY | 10579 CEDAR GROVE RD 100 SMYRNA TN 37167 |
| BARRETT INS INC | 1330 HOOKSETT RD HOOKSETT NH 03106 |
| BARRETT TOWNSHIP | JUDITH LINDER - TAX COLL 2603 RTE 390 NORTH POB 2 CANADENSIS PA 18325 |
| BARRETT, DESTINY | ADDRESS ON FILE |
| BARRETT, JASMINE | ADDRESS ON FILE |
| BARRETT, KATHY | ADDRESS ON FILE |
| BARRIENTES, MARY | ADDRESS ON FILE |
| BARRIENTOS, JOE | ADDRESS ON FILE |
| BARRIER ROOF SYSTEMS | PAUL ALLEN MEDLIN PAUL ALLEN MEDLIN 5055 MOCKINGBIRD LANE KATY TX 77493 |
| BARRINGTON BORO | BARRINGTON BORO-TAX COLL 229 TRENTON AVENUE BARRINGTON NJ 08007 |
| BARRINGTON HEIGHTS HOA | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| BARRINGTON TOWN | BARRINGTON TOWN-TAX COLL 283 COUNTY ROAD BARRINGTON RI 02806 |
| BARRINGTON TOWN | BARRINGTON TOWN-TAX COLL PO BOX 660 BARRINGTON NH 03825 |
| BARRINGTON TOWN | BARRINGTON TOWN-TAX COLL 4424 BATH RD PENN YAN NY 14527 |
| BARRINGTON WOODS CONDOMINIUM ASSOC, INC | 16 CHURCH STREET OSPREY FL 34229 |
| BARRINTON CONDOMINIUMS | 300 EAST SONTERRA BOULEVARD SUITE 250 SAN ANTONIO TX 78258 |
| BARRIOS, KINGSDORF & CASTEIX, LLP | 701 POYDRAS STREET, SUITE 3650 NEW ORLEANS LA 70139-3650 |
| BARRON CITY | BARRON CITY TREASURER PO BOX 156 / 1456 E LASA BARRON WI 54812 |
| BARRON CONTRACTING FIRM | JOHN MITCHELL 1212 REALOAKS DR FORT WORTH TX 76131 |
| BARRON MUTUAL INS | PO BOX 205 BARRON WI 54812 |
| BARRON ROOFING, LLC | 5475 PORTER DRIVE 153 LAS CRUCES NM 88012 |
| BARRON, APREL | ADDRESS ON FILE |
| BARROOD AGENCY INC | 50 PATERSON STREET NEW BRUNSWICK NJ 08901 |
| BARROW COUNTY | BARROW COUNTY-TAX COMMIS 30 N. BROAD STREET WINDER GA 30680 |
| BARROW, CALISHA | ADDRESS ON FILE |
| BARROWCLOUGH CONTRACTING | LLC 341 RANTOUL ST BEVERLY MA 01915 |
| BARRS, TASHMERE | ADDRESS ON FILE |
| BARRY & JANICE TRICE | 76 BURNT PINE DR NAPLES FL 34119 |
| BARRY COUNTY | BARRY COUNTY - COLLECTOR 700 MAIN, SUITE 3 CASSVILLE MO 65625 |
| BARRY COUNTY TAX COLLECTOR | 700 MAIN STREET, STE 3 CASSVILLE MO 65625 |
| BARRY EZERSKI INC | 3908 NW ELM LAWTON OK 73505 |
| BARRY FINKEL | PRO SE BARRY FINKEL 27 GOLDSMITH STREET 1 JAMAICA PLAIN MA 02130 |
| BARRY HORNER & | SHARON HORNER 665 BUNNY LN HARPERS FERRY WV 25425 |
| BARRY L HECKARD TAX COLLECTOR | BOROUGH OF MECHANICSBURG 605 SOMERSET DR MECHANICSBURG PA 17055 |
| BARRY MYER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARRY NESSON LAW P.C | 700 WHITE PLAINS ROAD SUITE 309 SCARSDALE NY 10583 |
| BARRY RAY MILLER JR | ADDRESS ON FILE |
| BARRY SMITH CONSTRUCTION | 2306 2ND ST EUREKA CA 95501 |
| BARRY TOWNSHIP | BARRY TWP - TAX COLLECTO 452 HILL RD HEGINS PA 17938 |
| BARRY TOWNSHIP | BARRY TOWNSHIP - TREASUR 10410 CEDAR CREEK RD DELTON MI 49046 |
| BARRY W. ROSENBERG, ESQUIRE | 411 ROUTE 70 EAST SUITE 104 CHERRY HILL NJ 08034-2414 |
| BARRY, HERBERT | ADDRESS ON FILE |
| BARRY, MEGAN | ADDRESS ON FILE |
| BARRY, MICHELLE | ADDRESS ON FILE |
| BARRY, STEVEN | ADDRESS ON FILE |
| BARSENAS, JAMES | ADDRESS ON FILE |
| BARSON ASSOCIATES INC | 207 HALLOCK RD STONYBROOK NY 11790 |
| BART SULLIVAN INSURANCE | 2307 WASHINGTON AVE CONWAY AR 72032 |
| BART TOWNSHIP | JOHN MARTIN - TAX COLLEC 228 LANCASTER AVENUE QUARRYVILLE PA 17566 |
| BARTA APPRAISAL | 1463 RED HILL RD LEWISTOWN MT 59457 |
| BARTEE, GYASI-OKANG | ADDRESS ON FILE |
| BARTEE, JACQUELINE | ADDRESS ON FILE |
| BARTEE, NICOLE | ADDRESS ON FILE |
| BARTH INS | 100P LANSDALE AVE MILFORD CT 06460 |
| BARTHOLOMAI, WILLIAM | ADDRESS ON FILE |
| BARTHOLOMEW CONSTRUCTION LLC | CHARLES BARTHOLOMEW 2778 EAST RD BENSON VT 05743 |
| BARTHOLOMEW COUNTY | BARTHOLOMEW COUNTY - TRE P.O. BOX 1986 COLUMBUS IN 47202 |
| BARTHOLOMEW COUNTY TREASURER | 440 3RD ST COLUMBUS IN 47201 |
| BARTLEIN & CO INC | 25031 W AVE STANFORD 110 VALENCIA CA 91355 |
| BARTLETT AND CO | 1601 MARKET ST 2560 PHILADELPHIA PA 19103 |
| BARTLETT CITY | BARTLETT CITY-TREASURER 6400 STAGE RD BARTLETT TN 38134 |
| BARTLETT TOWN | BARTLETT TOWN - TAX COLL 56 TOWN HALL RD INTERVALE NH 03845 |
| BARTLETT TREE EXPERTS | THE F.A. BARTLETT TREE EXPERT COMPANY 1290 E. MAIN STREET STAMFORD CT 06902 |
| BARTON & ASSOCIATES | RICHARD M. BARTON 300 N. MISSISSIPPI ST. PITTSFIELD IL 62363 |
| BARTON BUILT & FIVE STAR ROOFING, LLC | TERRY BARTON 3563 KREBS LAKE RD. MCALESTER OK 74501 |
| BARTON CONSTRUCTION | LEON N. BARTON PO BOX 394 MOULTONBORO NH 03254 |
| BARTON COUNTY | BARTON COUNTY - COLLECTO 1004 GULF ST, RM 101 LAMAR MO 64759 |
| BARTON COUNTY | BARTON COUNTY - TREASURE 1400 MAIN ST, SUITE 207 GREAT BEND KS 67530 |
| BARTON CREEK LAKESIDE, POA | 11149 RESEARCH BLVD, STE 100 AUSTIN TX 78759 |
| BARTON INCORPORATED SCHO | BARTON INCORPORATED SCHO P.O. BOX 700 BARTON VT 05822 |
| BARTON MUT INS | PO BOX 100 LIBERAL MO 64762 |
| BARTON MUT INS | PO BOX 100 LEBERAL MO 64762 |
| BARTON MUTUAL INS CO | 120 S MAIN ST LIBERAL MO 64742 |
| BARTON ROOFING | 2121 LOHMANS CROSSING AUSTIN TX 78734 |
| BARTON TOWN | BARTON TOWN - TAX COLLEC 34 MAIN STREET BARTON VT 05822 |
| BARTON TOWN | BARTON TOWN-TAX COLLECTO 304 ROUTE 17 C WAVERLY NY 14892 |
| BARTON TOWN | BARTON TWN TREASURER 3482 TOWN HALL RD KEWASHUM WI 53040 |
| BARTON TOWNSHIP | BARTON TOWNSHIP - TREASU 8209 EAST 14 MILE RD PARIS MI 49338 |
| BARTON VILLAGE | BARTON VILLAGE - TAX COL 19 SCHOOL STREET ORLEANS VT 05860 |
| BARTON VILLAGE INC | 17 VILLAGE SQUARE BARTON VT 05822 |
| BARTON, JOHN | ADDRESS ON FILE |
| BARTON, MATTHIAS | ADDRESS ON FILE |
| BARTOW COUNTY | BARTOW COUNTY-TAX COMMIS 135 W CHEROKEE AVE - STE CARTERSVILLE GA 30120 |
| BARTWOOD CONSTRUCTION, INC. | 10840 TALBERT AVENUE FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| BARWICK CITY/THOMAS CO. | BARWICK CITY-TAX COLLECT PO BOX 146 BARWICK GA 31720 |
| BARWOOD HOMES ASSOCIATION, INC. | 13003 ASTE LANE HOUSTON TX 77065 |
| BASCO CONSTRUCTION INC | PO BOX 1025 NEDERLAND TX 77627 |
| BASEMENT AND MORE-DAVE RILL-OWNER | DAVE RILL 3532 LAKE DR GRANITE CITY IL 62040 |
| BASFORD, CHRISTIE | ADDRESS ON FILE |
| BASFORD, TAMARA | ADDRESS ON FILE |
| BASHAM & BASHAM | 2205 MIGUEL CHAVEZ RD SANTA FE NM 87505 |
| BASHANS PAINTING & HOME REPAIR, INC | 1625 EAST AVE KATY TX 77493 |
| BASHAW TOWN | BASHAW TWN TREASURER W8876 COUNTY HIGHWAY B SHELL LAKE WI 54871 |
| BASHIR, AAMIR | ADDRESS ON FILE |
| BASIC REAL ESTATE SERVICES | 224 OAKLAND AVE ROCK HILL SC 29730 |
| BASIL LAW FIRM | 231 WEST MAIN STREET GLASGOW KY 42141 |
| BASILE TOWN | BASILE TOWN - TAX COLLEC P O BOX 308 BASILE LA 70515 |
| BASILIO AIR CONDITION | BASILIO LOPEZ GONZALEZ URB VILLA MAR C24 CALLE 1 GUAYAMA PR 00784 |
| BASIN APPLIANCE | 789 WEST HWY 40 VERNAL UT 84078 |
| BASKIN, LASHUNDA | ADDRESS ON FILE |
| BASS LAKE TOWN | BASS LAKE TWN TREASURER 14412 W CTY HWY ROAD K HAYWARD WI 54843 |
| BASS RIVER TOWNSHIP | BASS RIVER TWP -COLLECTO P O BOX 307 NEW GRETNA NJ 08224 |
| BASS ROOFING, INC. | ROBERT W. BASS 6018 SW 56TH AVENUE BUSHNELL FL 33513 |
| BASS UNDERWRITERS, INC. | 6951 W SUNRISE BLVD PLANTATION FL 33313 |
| BASS, JOHN | ADDRESS ON FILE |
| BASS, JUSTIN | ADDRESS ON FILE |
| BASTA INC | 2500 WILSHIRE BLVD SUITE 1050 LOS ANGELES CA 90057 |
| BASTIAN APPRAISAL | P.O. BOX 2137 GILBERT AZ 85299 |
| BASTROP CITY | BASTROP CITY - TAX COLLE P O BOX 431 BASTROP LA 71221 |
| BASTROP COUNTY | BASTROP COUNTY - TAX COL P.O.BOX 579 BASTROP TX 78602 |
| BASTROP COUNTY DISTRICT CLERK | P.O. BOX 770 BASTROP TX 78602 |
| BASTROP COUNTY TAX COLLECTOR | 211 JACKSON ST BASTROP TX 78602-3841 |
| BASTROP TAX ASSESSOR COLLECTOR | PO BOX 579 BASTROP TX 78602 |
| BASULTO ROBBINS & ASSOCIATES LLP | 14160 PALMETTO FRONTAGE RD. 22 MIAMI LAKES FL 33016 |
| BASWARE TECHNOLOGIES LLC | USE THIS 61001146 1245 ROSEMONT DR FORT MILL SC 29707 |
| BATAD, PEGGY | ADDRESS ON FILE |
| BATAVIA CITY | BATAVIA CITY - TREASURER ONE BATAVIA CITY CENTRE BATAVIA NY 14020 |
| BATAVIA CITY SCH (CITY O | CITY SCHOOL DIST.OF BATA PO BOX 6757 ITHACA NY 14851 |
| BATAVIA CITY SCH (TN OF | CITY SCHOOL DIST.OF BATA PO BOX6757 ITHACA NY 14851 |
| BATAVIA CITY SD (TN OF B | CITY SCHOOL DIST.OF BATA 260 STATE STREET BATAVIA NY 14020 |
| BATAVIA TOWN | BATAVIA TOWN - TAX COLLE 3833 W MAIN STREET BATAVIA NY 14020 |
| BATES CONSTRUCTION AND | REMODELING 10815 CANDLEWOOD DR HOUSOTN TX 77042 |
| BATES COUNTY | BATES COUNTY - COLLECTOR 1 N. DELAWARE BUTLER MO 64730 |
| BATES TOWNSHIP | BATES TOWNSHIP - TREASUR 296 DEMBOSKI RD IRON RIVER MI 49935 |
| BATES, BOBBY | ADDRESS ON FILE |
| BATES, CHRISTINA | ADDRESS ON FILE |
| BATH BORO | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| BATH BUILDERS LLC | 5669 ELMORE RD ELMORE AL 36025 |
| BATH CHARTER TOWNSHIP | BATH CHARTER TWP - TREAS 14480 WEBSTER RD - BOX 2 BATH MI 48808 |
| BATH CITY | BATH CITY - TAX COLLECTO 55 FRONT ST BATH ME 04530 |
| BATH COUNTY | BATH COUNTY - TREASURER P O BOX 306 WARM SPRINGS VA 24484 |
| BATH COUNTY | BATH COUNTY - SHERIFF P O BOX 95 OWINGSVILLE KY 40360 |
| BATH CS CMBD TOWNS | BATH CS-TAX COLLECTER FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |

| Claim Name | Address Information |
|---|---|
| BATH TOWN | BATH TOWN-RECIEVER OF TA PO BOX 327MUNICIPAL B BATH NY 14810 |
| BATH VILLAGE | BATH VILLAGE-CLERK 110 LIBERTY ST BATH NY NY 14810 |
| BATHE SAFE REMODELING | IDIA HOLDINGS INC 81 KERRIGAN ST LONG BEACH NY 11561 |
| BATHFITTER | OGORMAN BROTHERS, INC 160 STATE ROUTE 35 CLIFFWOOD BEACH NJ 07735 |
| BATIK, WILLIAM | ADDRESS ON FILE |
| BATISTA INS | 4159 E 4TH AVE HIALEAH FL 33013 |
| BATON ROUGE REST & REMED | 3256 RIVERBROOK CT BATON ROUGE LA 70820 |
| BATON ROUGE WINDOW CO | WAYNE M LEONARD 2935 CRATER LAKE DRIVE BATON ROUGE LA 70814 |
| BATSON, KYRA | ADDRESS ON FILE |
| BATTERBEE ROOFING INC | J & E FIORETTI 380 SE 123RD STREET RD OCALA FL 34480 |
| BATTERBEE ROOFING, INC. | KEITH BATTERBEE 333 SE 69TH PL OCALA FL 34480 |
| BATTINO & SOKOLOW PLLC | 1213 33RD STREET WASHINGTON DC 20007 |
| BATTLE CREEK CITY | BATTLE CREEK CITY - TREA 10 N DIVISION ST. STE 10 BATTLE CREEK MI 49014 |
| BATTLE CREEK LANDSCAPE | SERVICE 13985 RENTON RD BATTLE CREEK MI 49015 |
| BATTLE CREEK MTL | 603 S PREECE ST BATTLE CREEK NE 68715 |
| BATTLE CREEK MUTUAL INS | PO BOX 340 BATTLE CREEK NE 68715 |
| BATTLEMENT MESA METROPOLITAN DISTRICT | 401 ARROYO DRIVE BATTLEMENT MESA CO 81635 |
| BATTLEMENT MESA SERVICE ASSOCIATION | 401 ARROYO DRIVE BATTLEMENT MESA CO 81635 |
| BATY AGENCY INSURANCE | PO BOX 2006 FARMINGTON HILLS MI 48333 |
| BAU CONSTRUCTION | 117 WHITE PLAINS ROAD BRONX NY 10473 |
| BAUCOM INS AND FIN | P O BOX 964 MONROE NC 28111 |
| BAUCUM, MICHAEL | ADDRESS ON FILE |
| BAUE, MICHAEL | ADDRESS ON FILE |
| BAUER LANDING WCID L | BAUER LANDING WCID 11111 KATY FRWY 725 HOUSTON TX 77079 |
| BAUER RESTORATION INC | CINDY BLANCHARD 930-2 HULETT AVE FARIBAULT MN 55021 |
| BAUER SERVICES INC | 730 BUCHANAN ST ANOKA MN 55303 |
| BAUER, GRANT | ADDRESS ON FILE |
| BAUER, TIMOTHY | ADDRESS ON FILE |
| BAUM, ELISABETH | ADDRESS ON FILE |
| BAUM, NANCY | ADDRESS ON FILE |
| BAUMAN & ROSSMAN LLC | 4050 W BROWARD BLVD PLANTATION FL 33317 |
| BAUMAN, EMILY | ADDRESS ON FILE |
| BAUMEISTER, SUZANNE | ADDRESS ON FILE |
| BAUMER ROOFING | 1509 MAGNOLIA ST SOUTH BEND IN 46613 |
| BAUMGARTNER, KEITH | ADDRESS ON FILE |
| BAUSCH REO REAL ESTATE SERVICES, LLC | DELORES J BAUSCH PO BOX 1402 LUSBY MD 20657 |
| BAUTISTA ESTATES HOMEOWNERS ASSOC | 43430 E FLORIDA STE F BOX 236 HEMET CA 92544 |
| BAWANY, SAHER | ADDRESS ON FILE |
| BAXTER APPRAISAL SERVICES | 2997 NE RED OAK DRIVE BEND OR 97701 |
| BAXTER CITY | BAXTER CITY-TAX COLLECTO PO BOX 335 BAXTER TN 38544 |
| BAXTER CONSTRUCTION & | THOMAS & KAYLENE WHEELER 2521 RIVER ROAD YAKIMA WA 98902 |
| BAXTER CONSTRUCTION LLC | 2521 RIVER RD YAKIMA WA 98902 |
| BAXTER COUNTY | BAXTER COUNTY - TAX COLL 8 EAST 7TH ST MOUNTAIN HOME AR 72653 |
| BAXTER ESTATES VILLAGE | BAXTER ESTATES VIL-RECEI 315 MAIN STREET PORT WASHINGTON NY 11050 |
| BAXTER REAL ESTATE | WILLIAM B BAXTER 733 BROOK ST UVALDE TX 78801 |
| BAXTER RESTORATION | 1106 W CENTRAL BLVD ORLANDO FL 32805 |
| BAXTER RESTORATION & | CARLOS SANTANA 1106 W CENTRAL BLVD BOCA RATON FL 33498 |
| BAY ACQUISITIONS INC | PO BOX 1662 SALISBURY MD 21802 |
| BAY AGENCY INS GRP | 93 EAST RIVER RD RUMSON NJ 07760 |

| Claim Name | Address Information |
|---|---|
| BAY AREA DKI & | JAMES & SUSAN BARNETT 390 SCARLET BLVD OLDSMAR FL 34677 |
| BAY AREA DKI & JAMES & | 390 SCARLET BLVD OLDSMAR FL 34677 |
| BAY AREA INS AGENCY INC | 1214 PEREGRINE DR FRIENDSWOOD TX 77546 |
| BAY AREA PROPERTY SERVICES | 1661 TICE VALLEY BLVD SUITE 200 WALNUT CREEK CA 94595 |
| BAY CITY CITY | BAY CITY - TREASURER 301 WASHINGTON AVE. BAY CITY MI 48708 |
| BAY CITY UTILITY DEPARTMENT | 1901 5TH STREET BAY CITY TX 77414-6143 |
| BAY CITY VILLAGE | BAY CITY VLG TREASURER P.O. BOX 9 / W6275 MAIN BAY CITY WI 54723 |
| BAY COLONY WEST MUD A | BAY COLONY WEST MUD COLL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| BAY COUNTY | BAY COUNTY-TAX COLLECTOR 850 W 11TH ST PANAMA CITY FL 32401 |
| BAY COUNTY BOARD OF COUNTY COMMISSIONERS | CODE ENFORCEMENT DIVISION 840 W. 11TH ST. PANAMA CITY FL 32401 |
| BAY COUNTY CLERK OF CIRCUIT COURT | PO BOX 2269 PANAMA CITY FL 32401 |
| BAY COUNTY TAX COLLECTOR | 850 W 11TH STREET PANAMA CITY FL 32401 |
| BAY COUNTY TREASURER | 515 CENTER AVE, STE 103 BAY CITY MI 48708-5994 |
| BAY DE NOC TOWNSHIP | BAY DE NOC TWP - TREASUR 8658 OLD WILSEY BAY 12TH RAPID RIVER MI 49878 |
| BAY DOCK ENTERPRISE INC. | 9002 W. HILLSBOROUGH AVE TAMPA FL 33615 |
| BAY EQUITY LLC | 100 CALIFORNIA ST, SUITE 1100 SAN FRANCISCO CA 94111 |
| BAY FLOORING COMPANY INC | 2231 COMMERCE AVE STE J CONCORD CA 94250 |
| BAY HARBOR INSURANCE | 88 WAVELY AVENUE PATCHOGUE NY 11772 |
| BAY HEAD BORO | BAY HEAD BORO - TAX COLL P O BOX 248 BAY HEAD NJ 08742 |
| BAY METRO CORPORATION | 2339 THIRD ST 5 SAN FRANCISCO CA 94107 |
| BAY MILLS TOWNSHIP | BAY MILLS TWP - TREASURE 14740 W. LAKESHORE DR BRIMLEY MI 49715 |
| BAY STATE DESIGN LLC | LESLIE DAVIS PO BOX 58 MARYDEL MD 21649 |
| BAY STATE INSURANCE CO | PO BOX 2103 ANDOVER MA 18100 |
| BAY STATE ROOFERS | WILLIAM M. LORD 240 PARK STREET NORTH READING MA 01864 |
| BAY TO BAY ROOFING, INC | LINDSAY GRUZIEWSKI LINDSAY GRUZIEWSKI 10100 CASEY DRIVE NEW PORT RICHEY FL 34654 |
| BAY TOWNSHIP | BAY TOWNSHIP - TREASURER 06755 ZENITH HEIGHT BOYNE CITY MI 49712 |
| BAY TREE COTTAGES | 1626 FREDERICA ROAD, SUITE 202 ST. SIMONS ISLAND GA 31522 |
| BAY WIDE HAULING, INC | 147 BRIAR PLACE DANVILLE CA 94526 |
| BAYBERRY ESTATES HOA, INC. | 1978 US HIGHWAY 1, SUITE 106 ROCKLEDGE FL 32955 |
| BAYCARE HEALTH AND WELLNESS SERV | 2985 DREW ST MS 100 CLEARWATER FL 33759 |
| BAYCITY ALTERNATIVE INVESTMENT FUNDS | SICAV-SIF- BAYCITY US SENIOR LOAN FUND |
| BAYCITY CORPORATE ARBITRAGE | & RELATIVE VALUE FUND, LP |
| BAYCITY EVENT DRIVEN OPPORTUNITIES | MASTER FUND, LP |
| BAYCITY LONG-SHORT CREDIT | MASTER FUND, LTD |
| BAYCRAFT RESTORATION, LLC | 611 S. FORT HARRISON, PMB 368 CLEARWATER FL 33756 |
| BAYFIELD CITY | BAYFIELD CITY TREASURER PO BOX 1170 BAYFIELD WI 54814 |
| BAYFIELD COUNTY TREASURER | PO BOX 397 WASHBURN WI 54891 |
| BAYFIELD TOWN | BAYFIELD TWN TREASURER 85080 GOTCHLING BAYFIELD WI 54814 |
| BAYHILL PROPERTIES INC. | P. O. BOX 2348 DANVILLE CA 94526 |
| BAYLOR COUNTY C/O APPR | BAYLOR CAD - TAX COLLECT 211 N WASHINGTON SEYMOUR TX 76380 |
| BAYONNE CITY -FISCAL | BAYONNE CITY FISCAL-COLL 630 AVENUE C BAYONNE NJ 07002 |
| BAYOU BOYZ CONSTR. OF NEW ORLEANS, LLC | BOYOU BOYZ CONSTRUCTION OF NEW ORLEANS, LLC 2800 CANAL ST NEW ORLEANS LA 70119 |
| BAYOU CLASSIC INSURANCE | 2400 SANFORD SHREVEPORT LA 71103 |
| BAYOU LAKES PID 1 A | BAYOU LAKES PID 1 - COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| BAYOU STATE R E GROUP LLC | 1794 COFFEY ROAD LAKE CHARLES LA 70611 |
| BAYOU STATE R.E. GROUP, LLC | ATTN: ROHN MCMANUS 1794 COFFEY ROAD LAKE CHARLES LA 70611 |
| BAYOU TITLE INC | 1820 BELLE CHASSE HWY STE 205 GRETNA LA 70056 |

| Claim Name | Address Information |
|---|---|
| BAYPOINT VILLAGE ASSOCIATION | 44083 LEELAND CLINTON TOWNSHIP MI 48036 |
| BAYPOINTE YACHT & RACQUET CLUB CONDO ASS | C/O SWFL CAM SERVICES 10231 METRO PKWY #204 FORT MYERS FL 33966 |
| BAYPORT INS LLC | 4388 HOLLAND RD STE 100 VIRGINIA BEACH VA 23452 |
| BAYPORT PLAZA INVESTORS LLC | C/O UBS REALTY INVESTORS LLC 10 STATE HOUSE SQUARE, 15TH FLOOR HARTFORD CT 06103 |
| BAYPORT PLAZA INVESTORS LLC | C/O CUSHMAN WAKEFIELD ATTN: PROPERTY MANAGER 3000 BAYPORT DR, SUITE 590 TAMPA FL 33607 |
| BAYPORT PLAZA INVESTORS LLC | 721 EMERSON ROAD STE 300 ST LOUIS MO 63141 |
| BAYRIDGE PARK CORPORATION | 827 BAYRIDGE ROAD LA PORTE TX 77571 |
| BAYSHORE BEACH CLUB, INC. | 1512 NW OCEANIA DRIVE WALDPORT OR 97394 |
| BAYSHORE ROOFING & SIDING | MICHAEL SMITH MICHAEL SMITH 9 ENSIGN AVE BARNEGAT NJ 08005 |
| BAYSHORE WEST ASSOCIATION OF OWNERS | 14900 INTERURBAN AVE SOUTH STE 271 SEATTLE WA 98168 |
| BAYSIDE VILLAGE | BAYSIDE VLG TREASURER 9075 N REGENT RD BAYSIDE WI 53217 |
| BAYSTATE BLDG & REMOD | PO BOX 725 SALEM MA 01970 |
| BAYSTATE RESTORATION | 69 GAGNE ST CHICOPEE MA 01013 |
| BAYVIEW CONDO ASSOC OF LANDINGS | AT HARBORSIDE INC 97 E RIVER ROAD RUMSON NJ 07760 |
| BAYVIEW MANOR II MAINTENANCE CORPORATION | 34634 BAY CROSSING BLVD SUITE 4 LEWES DE 19958 |
| BAYVIEW TERRACE HOMEOWNERS ASSOCIATION | 31 BAYVIEW RD TEQUESTA FL 33469 |
| BAYVIEW TOWN | BAYVIEW TWN TREASURER PO BOX 67 WASHBURN WI 54891 |
| BAYVIEW WINDOWS & DOORS, INC. | NC 12105 SW 129 COURT 109 MIAMI FL 33186 |
| BAYVILLE VILLAGE | BAYVILLE VILLAGE-RECEIVE 34 SCHOOL STREET BAYVILLE NY 11709 |
| BAYWOOD 1410 LLC | 34026 ANNAS WAY STE 1 LONG NECK DE 19966 |
| BAYWOOD 1410 LLC | 34026 ANNAS WAY STE 5 LONG NECK DE 19966 |
| BAYWOOD 1410, LLC | TUNNELL COMPANIES, LP 34026 ANNAS WAY, SUITE 1 LONG NECK DE 19966 |
| BAYWOOD COLONY VILLAS ASSOCIATION, INC. | 2477 STICKNEY PT RD, 118A SARASOTA FL 34231 |
| BAYWOOD VILLAGE III CONDO ASSOC., INC. | P. O. BOX 243399 BOYNTON BEACH FL 33424-3399 |
| BAZAARVOICE INC | PO BOX 671654 DALLAS TX 75267 |
| BAZAARVOICE, INC. | ATTN: LEGAL 3900 NORTH CAPITAL OF TEXAS HIGHWAY SUITE 300 AUSTIN TX 78746 |
| BAZAL, MARY LEE | ADDRESS ON FILE |
| BAZZELL, JONATHAN | ADDRESS ON FILE |
| BB &T CARSWELL INS | P O BOX 1909 BLUFFTON SC 29910 |
| BB AND T PUCKETT SCHEETZ | AND HOGAN AGENCY 150 WALL STREET PAWLEYS ISLAND SC 28585 |
| BB APPRAISALS LLC | PO BOX 10912 SPRINGFIELD MO 65808 |
| BB INS MARKETING INC | 10167 W SUNRISE BLVD 3RD FLOOR PLANTATION FL 33322 |
| BB ROOFING LLC | ELDRO BLAINE BROWN 6615 S. 84TH AVE OMAHA NE 68127 |
| BB&H SOLUTIONS LLC | 5251 NE 96TH AVE BRONSON FL 32621 |
| BB&T INS | 9200 S DADELAND 314 MIAMI FL 33156 |
| BB&T INS SRVCS INC | 414 GALLIMORE DAIRY RD F GREENSBORO NC 27409 |
| BBAV CONSTRUCTION LLC | 1330 SPRINGS LN APT B NORCROSS GA 30092 |
| BBAV CONSTRUCTION LLC | RICARDO VILLANUEVA 13300 SPRINGS LN NORCROSS GA 30092 |
| BBL CONSTRUCTION INC | 3966 PCR 806 PERRYVILLE MO 63775 |
| BBRANDS ENTERPRISES INC. | 10353 BURRIS CT ORLANDO FL 32836 |
| BC BUILDING & REMODELING | 397 COAL CREEK RD CHEHALIS WA 98532 |
| BC WOODWORKS | LONNIE P CAGLE 900 WEST MULBERRY ANGLETON TX 77515 |
| BCA INSURANCE GROUP | 330 TILTON ROAD NORTHFIELD NJ 08225 |
| BCI LTD | 10201 JOEY COVE MABELVALE AZ 72103 |
| BCL CONSTRUCTION INC | 20810 OKINAWA ST NE CEDAR MN 55011 |
| BCL CONSTRUCTION LLC | 6021 WARD STREET AMARILLO TX 79110 |

| Claim Name | Address Information |
| --- | --- |
| BCWSA | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BCWSA | PO BOX 3333 HARLEYSVILLE PA 19438-0900 |
| BD CONSTRUCTION | 251 4TH ST TROY NY 12180 |
| BDJ INVESTMENTS | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS NV 89148 |
| BDM CONSTRUCTION INC | 4091 COUNTY RD 5 NE ISANTI MN 55040 |
| BDRC | PO BOX 130681 IRVING TX 75062 |
| BEACH AND ONEILL | INSURANCE 7520 GREENBACK LN CITRUS HEIGHTS CA 95610 |
| BEACH AND RIVER HOMES | ROBERT G.SLICK 532 WHITEHALL AVE. GEORGETOWN SC 29440 |
| BEACH APPRAISALS INC | 11320 SW 73RD LN MIAMI FL 33173 |
| BEACH BENIFIT INS AGENCY | 3781 SEA MOUNTAIN HWY LITTLE RIVER SC 29566 |
| BEACH BOUND REALTY LLC | 30838 VINES CREEK ROAD UNIT 1 DAGSBORO DE 19939 |
| BEACH COAST INS | 215 PIER AVE STE D HERMOSA BEACH CA 90254 |
| BEACH HAVEN BORO | BEACH HAVEN BORO - COLLE 420 PELHAM AVENUE BEACH HAVEN NJ 08008 |
| BEACH HOUSE BUILDERS LLC | 193 POLARIS DR. PORT ST JOE FL 32456 |
| BEACH INS AGENCY | P O BOX 70250 MYRTLE BEACH SC 29572 |
| BEACH INS AGENCY INC | 397 ROBERT GRISSOM PKWY MYRTLE BEACH SC 29572 |
| BEACH INSURANCE AGENCY | PO BOX 70250 MYRTLE BEACH SC 29677 |
| BEACH INSURANCE GROUP | 507 E MONTGOMERY CROSSRD SAVANNAH GA 31406 |
| BEACH MGMT CORP OF GOLDEN BEACH MD | PO BOX 142 CHARLOTTE HALL MD 20622 |
| BEACH PARKWAY ASSOCIATION | 1613 BEACH PARKWAY CAPE CORAL FL 33904 |
| BEACH POINT CONDO ASSOC., INC. | 2660 S OCEAN BLVD. PALM BEACH FL 33480 |
| BEACH RETREAT CONDO ASSOC., INC | P.O. BOX 1779 DESTIN FL 32540 |
| BEACH VIEW REAL ESTATE INC | 8809 OLD SPANISH TRAIL OCEAN SPRINGS MS 39564 |
| BEACH, PETER | ADDRESS ON FILE |
| BEACHSIDE LAW OFFICE | IRENE FONZI, P.A. 1402 HIGHWAY A1A, SUITE A SATELLITE BEACH FL 32937 |
| BEACHWOOD BORO | BEACHWOOD BORO - TAX COL 1600 PINEWALD ROAD BEACHWOOD NJ 08722 |
| BEACON ADJUSTMENT LLC | 166 JOBIN DRIVE MANCHESTER NH 03103 |
| BEACON CITY | BEACON CITY - TAX COLLEC 626 COMMERCE DRIVE-LOCKB AMHERST NY 14228 |
| BEACON CSD (CITY) | BEACON CSD - COLLECTOR PO BOX 1330 BUFFALO NY 14240 |
| BEACON CSD (COMBINED TOW | BEACON CSD - TAX COLLECT P.O. BOX 1330 BUFFALO NY 14240 |
| BEACON FALLS TOWN | BEACON FALLS TN-TAX COLL 10 MAPLE AVE BEACON FALLS CT 06403 |
| BEACON GROUP | 6001 BROKEN SOUNDPKWY500 BOCA RATON FL 33487 |
| BEACON HILL BUILDERS | 1662 PUGHS STORE RD AFTON VA 22920 |
| BEACON HILL STAFFING GROUP LLC | 152 BOWDOIN STREET BOSTON MA 02108 |
| BEACON INS SVC | 1009 HOWARD AVE BILOXI MS 39530 |
| BEACON PARK CONDOMINIUM TRUST | C/O PHOENIX CO. INC. 650 LINCOLN ST WORCESTER MA 01605 |
| BEACON REAL ESTATE & ASSOCIATES INC | 32347 COUNTY ROAD 473 LEESBURG FL 34788 |
| BEACON RESIDENTIAL MGMT LLC | P.O. BOX 3732 HOUSTON TX 77253 |
| BEACON WOODS CIVIC ASSOCIATION, INC. | 12440 CLOCKTOWER PARKWAY BAYONET POINT FL 34667 |
| BEADLE COUNTY | BEADLE COUNTY - TREASURE 450 THIRD STREET S W, SU HURON SD 57350 |
| BEAL BANK S.S.B. | BEAL BANK, S.S.B. BEAL BANK S.S.B. 15770 NORTH DALLAS PARKWAY DALLAS TX 75248 |
| BEALE TOWNSHIP | BEALE TWP - TAX COLLECTO 1449 CEDAR PRESS ROAD PORT ROYAL PA 17082 |
| BEALL APPRAISAL COMPANY | 33857 ROAD 132 VISALIA CA 93292 |
| BEALS TOWN | BEALS TOWN - TAX COLLECT P.O. BOX 189 BEALS ME 04611 |
| BEAM, CHIQUITA | ADDRESS ON FILE |
| BEAM, TIFFANY | ADDRESS ON FILE |
| BEAN APPRAISAL AGENCY | PO BOX 530946 BIRMINGHAM AL 35253 |
| BEAN, BRIAN | ADDRESS ON FILE |
| BEAR BROTHERS ROOFING | 7245 GILPIN WAY 280 DENVER CO 80229 |

| Claim Name | Address Information |
|---|---|
| BEAR CREEK MASTER ASSOCIATION | 9060 IRVINE CENTER DRIVE SUITE 200 IRVINE CA 92618 |
| BEAR CREEK TOWN | BEAR CREEK TWN TREASURER E3892 MARBLE QUARRY RD PLAIN WI 53577 |
| BEAR CREEK TOWN | LEON TWN TREASURER N2750 S. HILL LANE REDGRANITE WI 54970 |
| BEAR CREEK TOWN | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| BEAR CREEK TOWNSHIP | TRACEY ODAY - TAX COLLE 141 LAUREL RUN RD WILKES-BARRE PA 18702 |
| BEAR CREEK TOWNSHIP | BEAR CREEK TWP - TREASUR 373 NORTH DIVISION PETOSKEY MI 49770 |
| BEAR CREEK VILLAGE | BEAR CREEK VLG TREASURER PO BOX 28 / 109 PROSPECT BEAR CREEK WI 54922 |
| BEAR DOWN BUILDERS LLC | ANTHONY VIDAL 5120 S BRYCE AVE TUCSON AZ 85757 |
| BEAR LAKE BORO | BEAR LAKE BORO - TAX COL 425 MAIN STREET BEAR LAKE PA 16402 |
| BEAR LAKE COUNTY | BEAR LAKE COUNTY - TREA PO BOX 55 PARIS ID 83261 |
| BEAR LAKE TOWNSHIP | BEAR LAKE TOWNSHIP - TRE PO BX 187 BEAR LAKE MI 49614 |
| BEAR LAKE TOWNSHIP | TREASURER 198 E BEAR LAKE RD NE KALKASKA MI 49646 |
| BEAR LAKE VILLAGE | BEAR LAKE VILLAGE - TREA PO BOX 175 BEAR LAKE MI 49614 |
| BEAR RESTORATION | 3400 GIRARD BLVD NE ALBUQUERQUE NM 87107 |
| BEAR RFG & EXTERIORS INC | 2186 3RD ST 107 WHITE BEAR LAKE MN 55110 |
| BEAR RIVER MUTUAL | P O BOX 413148 SALT LAKE CITY UT 84141 |
| BEAR RIVER MUTUAL | P O BOX 571310 SALT LAKE CITY UT 84157 |
| BEAR RIVER MUTUAL INS. CO | 778 EAST WINCHESTER (6600 SOUTH) MURRAY UT 84107 |
| BEAR STEARNS ALT-A TRUST 2007-3 | U.S. BANK NATIONAL ASSOCIATION WELLS FARGO BANK NATIONAL ASSOCIATION AS TRUSTEE COLUMBIA MD 21045 |
| BEAR STEARNS HLO TRUST 2001-A | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| BEAR STEARNS STRUCTURED PRODUCTS | TRUST 2007-EMX1 WELLS FARGO BANK, NATIONAL ASSOCIATION WELLS FARGO BANK NA AS TRUSTEE COLUMBIA MD 21045 |
| BEAR VALLEY COMMUNITY SERVICES DISTRICT | 28999 S LOWER VALLEY RD TEHACHAPI CA 93561 |
| BEAR VALLEY SPRINGS ASSOCIATION | 29541 ROLLING OAK DRIVE TEHACHAPI CA 93561 |
| BEARINGER TOWNSHIP | BEARINGER TOWNSHIP - TRE 19223 ORTOLAN LANE OCQUEOC MI 49759 |
| BEARINGSTAR | 645 COUNTY ST 1 TAUNTON MA 02780 |
| BEARINSTAR INS | 501 KINGS HWY E STE 111 FAIRFIELD CT 06825 |
| BEASLEY ROOFING | MARK BEASLEY 4641 LOIS STREET FT. WORTH TX 76119 |
| BEASLEY, TAYLER | ADDRESS ON FILE |
| BEATHARD INSURANCE | PO BOX 189 CONROE TX 77305 |
| BEATRICE FLUCAS | WILLIAM A. GRAFTON, ESQ. GRAFTON FIRM, LLC BAR NO. 30205 920 PROVIDENCE RD 400A TOWSON MD 21286 |
| BEATRICE K. GRAHAM | C/O GLORIA VASQUEZ 678 W COLLIDGE COLLIDGE AZ 85228 |
| BEAU ALLEN DEJOHN | 122 CALISTOGA RD 340 SANTA ROSA CA 95409 |
| BEAU CHENE CONDOMINIUM ASSOCIATION INC | C/O ANCHOR ASSOCIATES 3940 RADIO ROAD SUITE 112 NAPLES FL 34104 |
| BEAU GRASSIA | THE WOZNIAK LAW GROUP, P.C. JOHN M. WOZNIAK 159 HARTFORD AVENUE EAST MENDON MA 01756 |
| BEAUFORD GREEN CONDO TRUST | 185 DEVONSHIRE ST STE 401 BOSTON MA 02110 |
| BEAUFORT COUNTY | BEAUFORT COUNTY - COLLEC 220 N MARKET ST. WASHINGTON NC 27889 |
| BEAUFORT COUNTY | BEAUFORT COUNTY - COLLEC 100 RIBAUT RD RM 165 ADM BEAUFORT SC 29902 |
| BEAUFORT COUNTY / MOBILE | BEAUFORT COUNTY - COLLEC 100 RIBAULT RD- ROOM 165 BEAUFORT SC 29902 |
| BEAUFORT COUNTY TAX COLLECTOR | P.O. BOX 633 WASHINGTON NC 27889-0633 |
| BEAUFORT COUNTY TREASURER | PO BOX 580074 CHARLOTTE NC 28258-0074 |
| BEAUFORT COUNTY TREASURER | PO DRAWER 487 BEAUFORT SC 29901 |
| BEAUGRAND TOWNSHIP | BEAUGRAND TOWNSHIP - TRE 897 OLD MACKINAW RD CHEBOYGAN MI 49721 |
| BEAUMONT CHERRY VALLEY WATER DISTRICT | 560 MAGNOLIA AVE BEAUMONT CA 92223 |
| BEAUMONT, DEMETRIA | ADDRESS ON FILE |
| BEAUREGARD PARISH | BEAUREGARD PARISH - COLL P O BOX 370 DERIDDER LA 70634 |

| Claim Name | Address Information |
|---|---|
| BEAUSOLEIL LAW & | JAVIER HERNANDEZ 2828 CORAL WAY STE 300 MIAMI FL 33145 |
| BEAVER BORO | JANET SHUTE – TAX COLLEC 650 CORPORATION ST , STE BEAVER PA 15009 |
| BEAVER COUNTY | 810 THIRD STREET BEAVER PA 15009 |
| BEAVER COUNTY | BEAVER COUNTY – TREASURE 810 THIRD ST, BEAVER PA 15009 |
| BEAVER COUNTY | BEAVER COUNTY – TAX COLL PO BOX 249 BEAVER OK 73932 |
| BEAVER COUNTY | BEAVER COUNTY-TREASURER PO BOX 432 BEAVER UT 84713 |
| BEAVER COUNTY RECORDER OF DEEDS | COUNTY COURTHOUSE RM 116 3RD ST BEAVER PA 15009 |
| BEAVER COUNTY TAX CLAIM | 810 3RD ST BEAVER PA 15009-2194 |
| BEAVER CREEK CONST | 20539 MORRIS AVE MANVEL TX 77578 |
| BEAVER CREEK MUT INS | P O BOX 777 LUVERNE MN 56156 |
| BEAVER CREEK TOWNSHIP | BEAVER CREEK TWP – TREAS 8888 S GRAYLING RD. GRAYLING MI 49738 |
| BEAVER DAM CITY | CITY OF BEAVER DAM – CLE P O BOX 408 BEAVER DAM KY 42320 |
| BEAVER DAM CITY | BEAVER DAM CITY TREASURE 205 S LINCOLN AVE BEAVER DAM WI 53916 |
| BEAVER DAM TOWN | BEAVER DAM TWN TREASURER W8540 COUNTY ROAD W BEAVER DAM WI 53916 |
| BEAVER FALLS CITY | BEAVER FALLS – TREASURER 715 15TH ST BEAVER FALLS PA 15010 |
| BEAVER FALLS MUNICIPAL AUTHORITY | 1425 EIGHTH AVENUE BEAVER FALLS PA 15010 |
| BEAVER MEADOWS BORO BIL | MARY ELLEN HINES TAX COL 79 BROAD ST BEAVER MEADOWS PA 18216 |
| BEAVER MEADOWS COUNTY B | MARY ELLEN HINES TAX COL 79 BROAD ST BEAVER MEADOWS PA 18216 |
| BEAVER RIVER CEN SCH (CM | BEAVER RIVER CEN SCH-COL P.O.BOX 179 BEAVER FALLS NY 13305 |
| BEAVER S.D./BEAVER BORO | JANET SHUTE – TAX COLLEC 650 CORPORATION ST , STE BEAVER PA 15009 |
| BEAVER S.D./BRIGHTON TOW | JAMES W. ONUSKA –TAX COL 1300 BRIGHTON RD – MUNI BEAVER PA 15009 |
| BEAVER S.D./VANPORT TOWN | BEAVER AREA SD – TAX COL 477 STATE AVE VANPORT PA 15009 |
| BEAVER TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| BEAVER TOWN | BEAVER TWN TREASURER N10889 CTY HWY K LOYAL WI 54446 |
| BEAVER TOWN | BEAVER TWN TREASURER 111 S MORNINGSIDE LANE TURTLE LAKE WI 54889 |
| BEAVER TOWNSHIP | BEAVER TWP – TAX COLLECT 3442 HEATHVILLE OHL RD SUMMERVILLE PA 15864 |
| BEAVER TOWNSHIP | BEAVER TWP – TAX COLLECT P.O. BOX 380 BLOOMSBURG PA 17815 |
| BEAVER TOWNSHIP | BEAVER TWP – TAX COLLECT 361 SEIPLE ROAD MIDDLEBURG PA 17842 |
| BEAVER TOWNSHIP | BEAVER TOWNSHIP – TREASU 1850 S. GARFIELD RD AUBURN MI 48611 |
| BEAVER TREE SERVICE, INC | JAMES R BEAVER PO BOX 2476 SALISBURY MD 21802 |
| BEAVER TWP (SCHOOL BILL) | BROOKVILLE AREA SD – COL 3442 HEATHVILLE OHL RD SUMMERVILLE PA 15864 |
| BEAVERCREEK MUT INS CO | 126 EAST MAIN STREET LUVERNE MN 56156 |
| BEAVERHEAD COUNTY | BEAVERHEAD COUNTY – TREA 102 N WASHINGTON STREET DILLON MT 59725 |
| BEAVERTON CITY | BEAVERTON CITY – TREASUR 124 W BROWN BEAVERTON MI 48612 |
| BEAVERTON TOWNSHIP | BEAVERTON TOWNSHIP – TRE 3858 BARD ROAD BEAVERTON MI 48612 |
| BEAVERTOWN BORO | CHRISTINE WERNER-TAX COL 260 JONNA DR BEAVERTOWN PA 17813 |
| BEAZLEY | BEAZLEY USA SERVICES, INC. ATTN: BILL JENNINGS 30 BATTERSON PARK ROAD FARMINGTON CT 06032 |
| BEAZLEY INS CO | LLOYDS SYNDICATE 2623-623 ATTN: BILL JENNINGS 30 BATTERSON PARK ROAD FARMINGTON CT 06032 |
| BEC GROUP INC & | LISETTE & VINCENT MANNIN 760 NE BAY COVE ST BOCA RATON FL 33487 |
| BECCA COMPANY | GROUND RENT 1498-M REISTERSTOWN RD. BALTIMORE MD 21208 |
| BECCARIA TOWNSHIP | BECCARIA TWP – TAX COLLE 915 MAPLE ROAD COALPORT PA 16627 |
| BECERRA COLGIN PLLC | DEBBIE GASKAMP 2512 1ST STREET ROSENBERG TX 77471 |
| BECHARD, TERESA | ADDRESS ON FILE |
| BECHTELSVILLE BORO | JANET KEHL – TAX COLLECT 229 W SPRING STREET BECHTELSVILLE PA 19505 |
| BECK INSURANCE AGENCY | 7196 EAST US HWY 36 AVON IN 46123 |
| BECK, ANNE | ADDRESS ON FILE |
| BECK, CAYDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BECK, DAWN | ADDRESS ON FILE |
| BECK, IMANI | ADDRESS ON FILE |
| BECKER & POLIAKOFF, PA | 1 EAST BROWARD BLVD. STE1800 FORT LAUDERDALE FL 33301 |
| BECKER & POLIAKOFF, PA | 625 NORTH FLAGLER DRIVE 7TH FLOOR WEST PALM BEACH FL 33401 |
| BECKER APPRAISALS | PO BOX 293927 KERRVILLE TX 78029 |
| BECKER COUNTY | BECKER COUNTY - TREASURE 915 LAKE AVE DETROIT LAKES MN 56502 |
| BECKER, TIFFANY | ADDRESS ON FILE |
| BECKET TOWN | BECKET TOWN- TAX COLLECT 557 MAIN STREET BECKET MA 01223 |
| BECKET- CENTER POND DIST | BECKET TN-CENTER POND-CO 557 MAIN STREET BECKET MA 01223 |
| BECKET- SHERWOOD FOREST | BECKET-SHERWOOD FST-COLL 557 MAIN STREET BECKET MA 01223 |
| BECKET- SHERWOOD LAKE DI | BECKET TN-SHERWOOD LK-CO 557 MAIN STREET BECKET MA 01223 |
| BECKETT, DELIA | ADDRESS ON FILE |
| BECKHAM COUNTY | BECKHAM COUNTY - TAX COL PO BOX 600 SAYRE OK 73662 |
| BECKHAM, RANDALL | ADDRESS ON FILE |
| BECKMANN, EMILY | ADDRESS ON FILE |
| BECKSTEAD & ASSOCIATES INC | PO BOX 95070 SOUTH JORDAN UT 84095 |
| BECKVILLE ISD | BECKVILLE ISD - TAX COLL BOX 37 BECKVILLE TX 75631 |
| BEDAIR INSURANCE AGENCY | PO BOX 449 GROVES TX 77619 |
| BEDFORD BORO | BEDFORD BORO - TAX COLLE 545 S RICHARD ST-APT. 2 BEDFORD PA 15522 |
| BEDFORD CIRCUIT COURT | 123 EAST MAIN ST. STE 201 BEDFORD VA 24523 |
| BEDFORD CONTINUOUS GUTTER & REMODELING | DONALD L DELLIS DONALD L DELLIS 108 SPRINGHOUSE CIRCLE VINTON VA 24179 |
| BEDFORD COUNTY | BEDFORD COUNTY - TREASUR 122 EAST MAIN STREET, ST BEDFORD VA 24523 |
| BEDFORD COUNTY | BEDFORD COUNTY-TRUSTEE 102 NORTHSIDE SQ SHELBYVILLE TN 37160 |
| BEDFORD COUNTY TREASURERS OFFICE | 122 E MAIN ST STE 101 BEDFORD VA 24523 |
| BEDFORD COUNTY TRUSTEE | 102 NORTHSIDE SQUARE SHELBYVILLE TN 37160 |
| BEDFORD GRANGE MUT | PO BOX 31 BEDFORD PA 15522 |
| BEDFORD S.D./BEDFORD BOR | BEDFORD SD - TAX COLLECT 545 S RICHARD ST-APT. 2 BEDFORD PA 15522 |
| BEDFORD S.D./BEDFORD TOW | BEDFORD SD - TAX COLLECT 1007 SHED RDSTE 103 BEDFORD PA 15522 |
| BEDFORD S.D./COLERAIN TO | BEDFORD SD - TAX COLLECT 3746 MAIN ROAD BEDFORD PA 15522 |
| BEDFORD S.D./CUMBERLAND | KATHY TWIGG, TAX COLLECT 423 TEABERRY RD BEDFORD PA 15522 |
| BEDFORD S.D./LONDONDERRY | BEDFORD SD - TAX COLLECT 2189 MADLEY HOLLOW ROAD BUFFALO MILLS PA 15534 |
| BEDFORD S.D./SNAKE SPRIN | ANNA SWINDELL - TAX COLL 613 LUTZVILLE RD EVERETT PA 15537 |
| BEDFORD SCHOOLS | TOWN OF BEDFORD TAX COLL 321 BEDFORD RD BEDFORD HILLS NY 10507 |
| BEDFORD TOWN | BEDFORD TOWN - TAX COLLE 10 MUDGE WAY BEDFORD MA 01730 |
| BEDFORD TOWN | BEDFORD TOWN - TAX COLLE 24 NORTH AMHERST ROAD BEDFORD NH 03110 |
| BEDFORD TOWN | BEDFORD TOWN - TAX RECEI 321 BEDFORD ROAD BEDFORD HILL NY 10507 |
| BEDFORD TOWN | BEDFORD TOWN - TREASURER 215 E MAIN STREET BEDFORD VA 24523 |
| BEDFORD TOWNSHIP | BEDFORD TWP - TAX COLLEC 1007 SHED RDSTE 103 BEDFORD PA 15522 |
| BEDFORD TOWNSHIP | BEDFORD TOWNSHIP - TREAS 8100 JACKMAN RD TEMPERANCE MI 48182 |
| BEDFORD TOWNSHIP | BEDFORD TOWNSHIP - TREAS 115 S ULDRIKS DR BATTLE CREEK MI 49017 |
| BEDMINSTER TOWNSHIP | BEDMINSTER TWP-COLLECTOR 1 MILLER LANE BEDMINSTER NJ 07921 |
| BEDMINSTER TOWNSHIP | PATRICIA MCVAUGH-TAX COL 6 HUGHES LN PERKASIE PA 18944 |
| BEDROCK APPRAISAL INC | 4623 W BROOKPORT CIRCLE HERRIMAN UT 84096 |
| BEDROCK EXCAVATING INC | PO BOX 791 WEST POINT CA 95255 |
| BEDROCK FOUNDATION REPAIR, LLC | DENNIS HILL 1018 FLETCHER ST DALLAS TX 75223 |
| BEE COUNTY | BEE COUNTY - TAX COLLECT PO BOX 1900 BEEVILLE TX 78104 |
| BEE COUNTY TAX OFFICE | PO BOX 1900 BEEVILLE TX 78104-1900 |
| BEE STORE | 14341 DEDEAUX RD GULFPORT MS 39503 |
| BEECH CREEK BORO | BEECH CREEK BORO - COLLE 230 E WATER ST. - COURTH LOCK HAVEN PA 17745 |

| Claim Name | Address Information |
|---|---|
| BEECH MOUNTAIN TOWN | BEECH MOUNTAIN TOWN - TC 403 BEECH MTN PKWY BEECH MOUNTAIN NC 28604 |
| BEECHAM, JAMES | ADDRESS ON FILE |
| BEECHER TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| BEECHER WATER | 1057 LOUIS AVE FLINT MI 48505 |
| BEECHNUT MUD U | BEECHNUT MUD - TAX COLLE 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| BEECHTREE COMMUNITY ASSOCIATION, INC. | 147 OLD SOLOMONS ISLAND ROAD, SUITE 400 ANNAPOLIS MD 21401 |
| BEECHWOOD VILLAGE CITY | BEECHWOOD VILLAGE - CLER PO BOX 7527 LOUISVILLE KY 40257 |
| BEEKMAN TOWN | BEEKMAN, RECEIVER OF TAX 4 MAIN STREET POUGHQUAG NY 12570 |
| BEEKMANTOWN CS (TN OF PL | BEEKMANTOWN CS- TAX COLL 151 BANKER ROAD PLATTSBURGH NY 12901 |
| BEEKMANTOWN TOWN | BEEKMANTOWN TOWN-TAX COL 571 SPELLMAN RD WEST CHAZY NY 12992 |
| BEEKMANTWN CEN SCH (COMB | BEEKMANTWN CEN SCH- COLL 37 EAGLE WAY WEST CHAZY NY 12992 |
| BEELAND, LESTER | ADDRESS ON FILE |
| BEEM INSURANCE | 10556 COMBIE RD 6215 AUBURN CA 95602 |
| BEEMAN INVESTMENT PROPERTIES INC | PO BOX 309 FLATONIA TX 78941 |
| BEES CONSTRUCTION LLC | BERNARD SHIVERS 87 WINFIELD AVE JERSEY CITY NJ 07305 |
| BEETOWN TOWN | BEETWN TWN TREASURER 8077 GRANT RIVER RD CASSVILLE WI 53806 |
| BEGAY, MELVINA | ADDRESS ON FILE |
| BEGLEY, SHARON | ADDRESS ON FILE |
| BEHL, KYLE | ADDRESS ON FILE |
| BEHLER, JOHN | ADDRESS ON FILE |
| BEHM, CLAYTON | ADDRESS ON FILE |
| BEHM, JESSE | ADDRESS ON FILE |
| BEHNEY, SUSAN | ADDRESS ON FILE |
| BEHR, BARBARA | ADDRESS ON FILE |
| BEHRENDT, AMY | ADDRESS ON FILE |
| BEILERS CONST & M WHITE | & M WHITE 5570 E 100 N ROCKVILLE IN 47872 |
| BEIMFOHR ASSOCIATES | 1433 N ILLINOIS SWANSEA IL 62226 |
| BEINERT ROOFING & RESTORATION LLC | 3833 S. STAPLES STE S214 CORPUS CHRISTI TX 78411 |
| BEL AIR TOWN | BEL AIR TOWN - TAX COLLE 39 N HICKORY AVE BEL AIR MD 21014 |
| BEL AIR TOWN /SEMIANNUAL | BEL AIR TOWN - TAX COLLE 39 HICKORY AVE BEL AIR MD 21014 |
| BELCHER CONTRACTORS & | ROOFING INC 4025 TIMBERWOOD DR LAKELAND FL 33811 |
| BELCHER, AMBER | ADDRESS ON FILE |
| BELCHER, ASHLEIGH | ADDRESS ON FILE |
| BELCHER, JOHN | ADDRESS ON FILE |
| BELCHERTOWN TOWN | BELCHERTN TOWN - COLLECT 2 JABISH STREET BELCHERTOWN MA 01007 |
| BELCO COMMUNITY CREDIT UNION | 449 EISENHOWER BLVD. HARRISBURG PA 17111 |
| BELCOURT AT HIDDEN LAKE COA | 100 FRANKLIN SQUARE DR STE 203 SOMERSET NJ 08873 |
| BELCOURT MASTER ASSOCIATION | 27405 PUERTA REAL SUITE 300 MISSION VIEJO CA 92691 |
| BELDING CITY | BELDING CITY - TREASURER 120 S. PLEASANT ST. BELDING MI 48809 |
| BELDON ROOFING COMPANY | BELDON ROOFING & REMODELING CO. 5039 WEST AVE. SAN ANTONIO TX 78213 |
| BELEN, MELISSA | ADDRESS ON FILE |
| BELFAST CITY | BELFAST CITY- TAX COLLEC 131 CHURCH STREET BELFAST ME 04915 |
| BELFAST CS (COMBINED) | BELFAST CS- TAX COLLECTO P.O. BOX 419 WARSAW NY 14569 |
| BELFAST TAX COLLECTOR | PO BOX 472 BELFAST NY 14711 |
| BELFAST TOWN | BELFAST TOWN- TAX COLLEC 13 MERTON AVENUE BELFAST NY 14711 |
| BELFAST TOWNSHIP | BELFAST TWP - TAX COLLEC 3884 WERTZVILLE RD NEEDMORE PA 17238 |
| BELFOR & ALFONSE PERRY | MARJERNELL PERRY 1282 KIRTS BLVD STE 100 TROY MI 48084 |
| BELFOR LONG ISLAND, LLC | 60 RAYNOR AVENUE RONKONKOMA NY 11779 |
| BELFOR PROPERTY | 12823 NE AIRPORT WAY PORTLAND OR 97230 |

| Claim Name | Address Information |
|---|---|
| BELFOR PROPERTY RESTOR | 12823 NE AIRPORT WAY PORTLAND OR 97230 |
| BELFOR PROPERTY RESTORATION | BELFOR USA GROUP INC 449 PECH ROAD CENTRAL POINT OR 97502 |
| BELFOR USA GROUP | 1335 LYNAH AVE SUITE 113 GARDEN CITY GA 31408 |
| BELFOR USA GROUP | 12823 NE AIRPORT WAY PORTLAND OR 97230 |
| BELFOR USA GROUP INC | 75 VIRGINIA ROAD NORTH WHITE PLAINS NY 10603 |
| BELFOR USA GROUP INC | 185 OAKLAND AVE STE 150 BIRMINGHAM MI 48009 |
| BELFOR USA GROUP INC | 616 SPIRIT VALLEY E DR CHESTERFIELD MO 63005 |
| BELFOR USA GROUP INC | 12823 NE AIRPORT WAY PORTLAND OR 97230 |
| BELFOR USA GROUP, INC. | 10416 NEW BERLIN ROAD, SUITE 5 JACKSONVILLE FL 32226 |
| BELFOR USA GROUP, INC. | ATTN: LARRY SOMERVILLE 5433 WEST CRENSHAW STREET TAMPA FL 33634 |
| BELFOR USA GROUP, INC. | ATTN: GENERAL COUNSEL 185 OAKLAND AVENUE SUITE 300 BIRMINGHAM MI 48009 |
| BELFOR USA GROUP, INC. | ATTN: GENERAL COUNSEL 185 OAKLAND AVENUE SUITE 150 BIRMINGHAM MI 48009 |
| BELFORD, JEFF | ADDRESS ON FILE |
| BELGIUM TOWN | BELGIUM TWN TREASURER 6267 HOMESTEAD DR BELGIUM WI 53004 |
| BELGIUM VILLAGE | BELGIUM VLG TREASURER 104 PETER THEIN AVE BELGIUM WI 53004 |
| BELGRADE TOWN | BELGRADE TOWN - TAX COLL 990 AUGUSTA ROAD BELGRADE ME 04917 |
| BELINDA MARBLE FOR THE | ACCT OF LARRY MARBLE 341 JULEDE DR RAINBOW CITY AL 35906 |
| BELIZONE, JACQUELINE | ADDRESS ON FILE |
| BELKNAP BUILDERS | WILLIAM BELKNAP 6903 AMIE LANE PEARLAND TX 77584 |
| BELKNAP TOWNSHIP | BELKNAP TOWNSHIP - TREAS 5101 PETERSVILLE RD ROGERS CITY MI 49779 |
| BELL ACRES BORO | BELL ACRES BORO - COLLEC 110 OAK LANE SEWICKLEY PA 15143 |
| BELL ANDERSON AGENCY | 600 SW 39 ST SUITE 200 RENTON WA 98057 |
| BELL ANDERSON AND ASSOCIATES LLC | PO BOX 5640 KENT WA 98064 |
| BELL BUCKLE CITY | BELL BUCKLE CITY-TAX COL PO BOX 276 BELL BUCKLE TN 37020 |
| BELL CARRINGTON | TYLER S. GREGG 508 HAMPTON ST. SUITE 301 COLUMBIA SC 29201 |
| BELL CARRINGTON & PRICE, LLC | TYLER S. GREGG 508 HAMPTON ST. SUITE 301 COLUMBIA SC 29201 |
| BELL CONSTRUCTION CO & | TONY & APRIL FOMBY 1620 HARGROVE RD E TUSCALOOSA AL 35405 |
| BELL COUNTY | BELL COUNTY - SHERIFF PO BOX 448 PINEVILLE KY 40977 |
| BELL COUNTY C/O APPR DIS | BELL CAD - TAX COLLECTOR 411 E CENTRAL BELTON TX 76513 |
| BELL COUNTY CLERK | P.O. BOX 909 BELTON TX 76513-0909 |
| BELL COUNTY DISTRICT CLERK | 104 S MAIN ST BELTON TX 76513 |
| BELL COUNTY TAX APPRAISAL | P.O. BOX 390 BELTON TX 76513-0390 |
| BELL COUNTY TAX OFFICE | ATTN: BELL COUNTY P.O. BOX 390 BELTON TX 76513 |
| BELL INSURANCE GROUP | 16980 DALLAS PKRWY 210 DALLAS TX 75248 |
| BELL INSURANCE LLC | 414 POPLAR POPLAR BLUFF MO 69301 |
| BELL MUTUAL | P O BOX 3019 PEACHTREE CITY GA 30269 |
| BELL TOWNSHIP | ANGELA DUFFNER - TAX COL 2324 ROUTE 380 SALTSBURG PA 15681 |
| BELL TOWNSHIP | BELL TWP - TAX COLLECTOR 33 WILDERNESS LANE MAHAFFEY PA 15757 |
| BELL TOWNSHIP | MICHELLE PEACE - TAX COL 17695 ROUTE 36 PUNXSUTAWNEY PA 15767 |
| BELL, BRITTANY | ADDRESS ON FILE |
| BELL, DSTINEY | ADDRESS ON FILE |
| BELL, JEFF | ADDRESS ON FILE |
| BELL, KRISTINA | ADDRESS ON FILE |
| BELL, LEROY | ADDRESS ON FILE |
| BELL, MARCUS | ADDRESS ON FILE |
| BELL, NASH | ADDRESS ON FILE |
| BELL, TAMMY | ADDRESS ON FILE |
| BELL, TAWAKONI | ADDRESS ON FILE |
| BELL, ZAKIYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELLA CONSTRUCTION & DEVELOPMENT INC | 13380 RT 30 SUITE 5 NORTH HUNTINGDON PA 15642 |
| BELLA CONSTRUCTION LLC | 14014 W 135TH ST. OLATHE KS 66062 |
| BELLA QUALITY HOMES INC. | 4536 S. CLYDE MORRIS BLVD. STE. 4 PORT ORANGE FL 32129 |
| BELLA ROOFING LLC | 405 S.E. HACKAMORE CT LEES SUMMIT MO 64082 |
| BELLA VISTA PROPERTY OWNERS ASSOCIATION | 98 CLUBHOUSE DRIVE BELLA VISTA AR 72715 |
| BELLA VISTA PUBLIC | ADJUSTERS INC 9435 BORMET DR UNIT 2 MOKENA IL 60448 |
| BELLA VISTA VILLAS CONDO | NO. ONE ASSOC. INC 2822 NW 79 AVENUE DORAL FL 33122 |
| BELLA VISTA WATER DISTRICT | 11368 E. STILLWATER WAY REDDING CA 96003 |
| BELLA VITA HOA | PO BOX 54089 LOS ANGELES CA 90054 |
| BELLABAY REALTY LLC | ATTN: MIKE BALSITIS 1685 68TH ST CALEDONIA MI 49316 |
| BELLABAY REALTY LLC | MICHAEL BALSITIS 1685 68TH STREET CALEDONIA MI 49316 |
| BELLAGGIO RESIDENTS ASSOCIATION, INC. | C-O CASTLE MANAGEMENT P.O. BOX 559009 FT LAUDERDALE FL 33355 |
| BELLAIRE ROOFING | 5707 ADDICKS SATSUMA HOUSTON TX 77084 |
| BELLAIRE VILLAGE | BELLAIRE VILLAGE - TREAS PO BOX 557 BELLAIRE MI 49615 |
| BELLAIRE WEST CMTY. IMPROVEMENT ASSOC. | 9700 RICHMOND AVENUE, SUITE 230 HOUSTON TX 77042 |
| BELLAMY INSURANCE AGENCY | 1205 48TH AVE N MYRTLE SC 29577 |
| BELLE HAVEN TOWN | BELLE HAVEN TOWN - TREAS P O BOX 238 BELLE HAVEN VA 23306 |
| BELLE PLAINE TOWN | BELLE PLAINE TWN TREASUR N2940 SPRUCE ROAD CLINTONVILLE WI 54929 |
| BELLE PRAIRIE MUTUAL | 1410 WOODBINE RD 2 BLOOMINGTON IL 61704 |
| BELLE VERNON BORO | DONNA BITONTI - TAX COLL 20 EGGERS AVE BELLE VERNON PA 15012 |
| BELLE VERNON S.D. | BELLE VERNON SD - COLLEC 203 MUNICIPAL DRIVE BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DIST | BELLE VERNON AREA SD - T 109 COZY LANE BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DIST | BELLE VERNON AREA SD - T 405 FAYETTE ST N BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DIST | DONNA BITONTI - TAX COLL 20 EGGERS AVE BELLE VERNON PA 15012 |
| BELLE VERNON SCHOOL DIST | CHARLOTTE BROWN-TAX COLL 181 CONNELLSVILLE ST FAYETTE CITY PA 15438 |
| BELLE VIEW CONDOMINIUM | 4840 WESTFIELDS BLVD SUITE 300 CHANTILLY VA 20151 |
| BELLEFONTE BORO | DEBRA BURGER - TAX COLLE 657 HUMES ROAD BELLEFONTE PA 16823 |
| BELLEFONTE S.D./BELLEFON | DEBRA BURGER - TAX COLLE 657 HUMES ROAD BELLEFONTE PA 16823 |
| BELLEFONTE S.D./MARION T | BELLEFONTE SD - TAX COLL 3105 JACKSONVILLE RD BELLEFONTE PA 16823 |
| BELLEFONTE S.D./SPRING T | SPRING TWP - TAX COLLECT 1869 ZION ROAD BELLEFONTE PA 16823 |
| BELLEFONTE S.D./WALKER T | BELLEFONTE SD - TAX COLL 845 SNYDERTOWN RD HOWARD PA 16841 |
| BELLEFONTE S/D - BENNER | BELLEFONTE SD - TAX COLL 1101 VALLEY VIEW ROAD BELLEFONTE PA 16823 |
| BELLEFONTE TOWN | BELLEFONTE TOWN - COLLEC 812 GRANDVIEW AVENUE WILMINGTON DE 19809 |
| BELLEMEADE CITY | CITY OF BELLEMEADE - CLE 127 DORCHESTER RD LOUISVILLE KY 40223 |
| BELLEROSE VILLAGE | BELLEROSE VIL - TAX RECE 50 SUPERIOR ROAD BELLROSE NY 11001 |
| BELLEVILLE CITY | BELLEVILLE CITY - TREASU 6 MAIN ST BELLEVILLE MI 48111 |
| BELLEVILLE TOWNSHIP | BELLEVILLE TWP-COLLECTOR 152 WASHINGTON AVENUE BELLEVILLE NJ 07109 |
| BELLEVILLE VILLAG | TAX COLLECTOR BOX 79 / 24 W MAIN STREE BELLEVILLE WI 53508 |
| BELLEVILLE VILLAGE | BELLEVILLE VLG TREASURER PO BOX 79 BELLEVILLE WI 53508 |
| BELLEVILLE VILLAGE | BELLEVILLE VLG TREASURER BOX 79 / 24 W MAIN STREE BELLEVILLE WI 53508 |
| BELLEVUE BORO | BELLEVUE BORO - TAX COLL 401 LINCOLN AVE BELLEVUE PA 15202 |
| BELLEVUE BOROUGH (TRASH) | 401 LINCOLN AVE. BELLEVUE PA 15202-3604 |
| BELLEVUE CITY | CITY OF BELLEVUE - CLERK 616 POPLAR STREET BELLEVUE KY 41073 |
| BELLEVUE CITY TREASURER | P. O. BOX 90030 BELLEVUE WA 98009-3030 |
| BELLEVUE TOWNSHIP | BELLEVUE TOWNSHIP - TREA PO BOX 6 BELLEVUE MI 49021 |
| BELLEVUE VILLAGE | BELLEVUE VILLAGE - TREAS 201 N MAIN BELLEVUE MI 49021 |
| BELLEVUE VILLAGE | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| BELLEWOOD CITY | BELLEWOOD CITY - TAX COL PO BOX 8095 LOUISVILLE KY 40257 |
| BELLFIELD, LYNEA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELLIDO INS BROKERAGE | 8000 COOPER AVE STE 8301 GLENDALE NY 11385 |
| BELLINGER & DONAHUE ATTORNEYS | AT LAW 6295 EMERALD PKWY DUBLIN OH 43016 |
| BELLINGHAM TOWN | BELLINGHAM TOWN-TAX COLL 10 MECHANIC STREET BELLINGHAM MA 02019 |
| BELLIZIO, LINDA | ADDRESS ON FILE |
| BELLMAWR BORO | BELLMAWR BORO - TAX COLL 21 EAST BROWNING RD BELLMAWR NJ 08031 |
| BELLMONT TOWN | BELLMONT TOWN - TAX COLL 9 HILL STREET BRAINARDSVILLE NY 12915 |
| BELLOWS PLUMBING, HEATING & AIR INC. | 2652 RESEARCH PARK DRIVE SOQUEL CA 95073 |
| BELLOWS-NICHOLS AGCY INC | 8 MAIN STREET SUITE 9C JAFFREY NH 03452 |
| BELLOWS-NICHOLS AGENCY | 10 MAIN STREET PETERBOROUGH NH 03458 |
| BELLPORT VILLAGE | BELLPORT VILLAGE-TAX COL 29 BELLPORT LANE BELLPORT NY 11713 |
| BELLS CITY | BELLS CITY-TAX COLLECTOR PO BOX 7060 BELLS TN 38006 |
| BELLS CONSTRUCTION | CLAUDIA J. ISHAM 1260 LCR 432 MEXIA TX 76667 |
| BELLS HOME REPAIR | JOSEPH BELL 756 BRIDGE ST. BAMBERG SC 29003 |
| BELLVILLE REALTY, INC. | 255 WESTERN AVENUE BRATTLEBORO VT 05301 |
| BELLWOOD ANTIS S.D./ANTI | SUSAN KENSINGER - COLLE 909 N 2ND ST BELLWOOD PA 16617 |
| BELLWOOD ANTIS S.D./BELL | SHERRY CLABAUGH - COLLEC 623 N 3RD ST BELLWOOD PA 16617 |
| BELLWOOD BORO | SHERRY CLABAUGH - COLLEC 623 N 3RD ST BELLWOOD PA 16617 |
| BELMAR BORO | BELMAR BORO - TAX COLLEC P.O. BOX A BELMAR NJ 07719 |
| BELMONT APPRAISAL CORPORATION | 20114 PRAIRIE DUNES TERRACE ASHBURN VA 20147 |
| BELMONT COUNTY | BELMONT COUNTY - TREASUR 101 W MAIN STREET, COURT ST CLAIRSVILLE OH 43950 |
| BELMONT PARK OWNERS ASSOCIATION, INC. | C/O CREATIVE MANAGEMENT COMPANY 8323 SOUTHWEST FRY, SUITE 330 HOUSTON TX 77074 |
| BELMONT PLACE OWNERS ASSOCIATION | P.O. BOX 5769 VANCOUVER WA 98668 |
| BELMONT TOWN | BELMONT TOWN - TAX COLLE 19 MOORE STREET BELMONT MA 02478 |
| BELMONT TOWN | BELMONT TOWN - TAX COLLE 143 MAIN STREET BELMONT NH 03220 |
| BELMONT TOWN | BELMONT TOWN - TAX COLLE 613 BACK BELMONT ROAD BELMONT ME 04952 |
| BELMONT TOWN | BELMONT TOWN-TAX COLLECT PO BOX 489 BELMONT MS 38827 |
| BELMONT TOWN | BELMONT TWN TREASURER 8554 16TH RD ALMOND WI 54909 |
| BELMONT VILLAGE | BELMONT VILLAGE- CLERK 1 SCHUYLER ST BELMONT NY NY 14813 |
| BELMONT VILLAGE | BELMONT VLG TREASURER PO BOX 6 BELMONT WI 53510 |
| BELMONTE ESTATES HOMEOWNERS ASSOCIATION | P.O. BOX 12920 PALM DESERT CA 92255 |
| BELMONTE'S ROOFING & | WATERPROOFING SERVICES, LLC WOFFORD ENTERPRISES, LLC 43 ONEAWA STREET #213 KAILUA HI 96734 |
| BELOAKS WEST CONDOMINIUM ASSOCIATION | 6961 N OAKLEY CHICAGO IL 60645 |
| BELOIT CITY | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| BELOIT TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| BELOWSKY & ASSOCIATES IN | 472 BOSTON POST RD SUITE 3 ORANGE CT 06477 |
| BELTER & ASSOCIATES | PO BOX 731 IRMO SC 29063 |
| BELTOM LLC | 920 SOUTH 5TH ST LA PORTE TX 77571 |
| BELTON CARPENTRY | STEVEN H. BELTON 133 MOHICAN ROAD BLAIRSTOWN NJ 07825 |
| BELTON, CAILIN | ADDRESS ON FILE |
| BELTON, SHAQUANNA | ADDRESS ON FILE |
| BELTRAMI COUNTY | BELTRAMI CO. - AUD/TREAS 701 MINNESOTA AVE NWSTE BEMIDJI MN 56601 |
| BELTRAMI COUNTY | 701 MINNESOTA AVE NW STE 220 BEMIDJI MN 56601-3178 |
| BELTRAN, JUMMEY | ADDRESS ON FILE |
| BELTWAY BUILDERS INC | 766 MD ROUTE 3N GAMBRILLS MD 21054 |
| BELVIDERE FARMERS MUTUAL | 175 CADILLAC CT 4 BELVIDERE IL 61008 |
| BELVIDERE FARMERS MUTUAL | 75 CADILLAC CT 4 BELVIDERE IL 61008 |
| BELVIDERE TOWN | BELVIDERE TOWN - TAX COL 691 WATER STREET BELVIDERE NJ 07823 |
| BELVIDERE TOWN | BELVIDERE TWN TREASURER S2376 CTY RD OO COCHRANE WI 54622 |

| Claim Name | Address Information |
|---|---|
| BELVIDERE TOWNHOUSE CONDOMINIUM | PO BOX 488 ANDOVER MA 01810 |
| BELVIDERE TOWNSHIP | BELVIDERE TOWNSHIP - TRE PO BOX 144 SIX LAKES MI 48886 |
| BELVIN, HOLLY | ADDRESS ON FILE |
| BELZONI CITY | BELZONI CITY-TAX COLLECT PO BOX 674 BELZONI MS 39038 |
| BEMUS PT CEN SCH (CMD | BEMUS PT CEN SCH-TAX COL PO BOX 58 BUFFALO NY 14240 |
| BEN AVON BORO | BEN AVON BORO - TAX COLL 102 RAHWAY RD MCMURRAY PA 15317 |
| BEN AVON HEIGHTS BORO | BEN AVON HEIGHTS BORO - 102 RAHWAY RD MCMURRAY PA 15317 |
| BEN CASTLEBERRY & ASSOCS | P O BOX 519 FOLEY AL 36536 |
| BEN DILLARD ROOFING | BEN DILLARD 10155 HWY 24 PARIS TX 75462 |
| BEN HILL COUNTY | BEN HILL CO-TAX COMMISSI 324 E PINE STREET FITZGERALD GA 31750 |
| BEN HILL COUNTY TAX COMMISSIONER | 324 E PINE ST FITZGERALD GA 31750 |
| BEN JOE MCCORMICK | ADDRESS ON FILE |
| BEN KNIPE | ADDRESS ON FILE |
| BEN LINDSEY AGENCY | P O BOX 1477 CALHOUN GA 30703 |
| BEN NADEAU AND | AMBER NADEAU 20122 FERN GLEN CTN FOREST LAKE MN 55025 |
| BEN SWANSON | ADDRESS ON FILE |
| BEN-ARI & NGUYEN LLP | 2372 MORSE AVE STE 282 IRVINE CA 92614 |
| BENAVIDEZ, CESAR | ADDRESS ON FILE |
| BENAVIDEZ, DANIELLE | ADDRESS ON FILE |
| BENCHMARK CONSTRUCTION | 8422 KIRK BROOK DR HOUSTON TX 77089 |
| BENCHMARK CONSTRUCTION & | WILLARD & EMELIA HART 8422 KIRKBROOK DR HOUSTON TX 77089 |
| BENCHMARK CONSTRUCTION CONSULTANT, LLC | 26 RAILROAD AVENUE 339 BABYLON NY 11702 |
| BENCHMARK CUSTOM | WOODWORKS 2497 COLE RD LAKE ORION MI 48362 |
| BENCHMARK MUNICIPAL TAX SERVICES, LTD | 3543 MAIN STREET, SECOND FLOOR BRIDGEPORT CT 06606 |
| BENCHMARKS INS GROUP OF | TEXAS 827 NORTH LOOP WEST HOUSTON TX 77008 |
| BENCRO INC. | P.O. BOX 567 HUNTSVILLE TX 77342 |
| BENCRO MECHANICAL LLC | 50 ERIN HUNTSVILLE TX 77320 |
| BENDER ANDERSON & BARBA | ADDRESS ON FILE |
| BENDER, BLAISE | ADDRESS ON FILE |
| BENDERSVILLE BORO | BENDERSVILLE BORO - COLL 102 ORCHARD VIEW DR. BENDERSVILLE PA 17306 |
| BENDETT & MCHUGH PC | 160 FARMINGTON AVE FARMINGTON CT 06032 |
| BENDETT & MCHUGH PC | ATTORNEYS AT LAW 270 FARMINGTON AVE SUITE 151 FARMINGTON CT 06032 |
| BENDETT & MCHUGH PC | SUITE 151 270 FARMINGTON AVE FARMINGTON CT 06032 |
| BENDETT & MCHUGH, P.C. | 270 FARMINGTON AVENUE SUITE 151 FARMINGTON CT 06032 |
| BENEDETTI, CATHLEEN | ADDRESS ON FILE |
| BENEFICIAL INS SERVICES | 1818 MARKET ST STE 2100 PHILADELPHIA PA 19103 |
| BENEFIELD, TEKELYA | ADDRESS ON FILE |
| BENEFIT LIFE CORP | 400 UNIVERSITY DR 3RD FL MIAMI FL 33134 |
| BENEFIT SOLUTIONS GROUP | 122 N CURRAN AVE PICAYUNE MS 39466 |
| BENEFITSOURCE INS | 28 ARGONAUT STE 100 ALISO VIEJO CA 92656 |
| BENES, SARAH | ADDRESS ON FILE |
| BENEWAH COUNTY | BENEWAH COUNTY - TREASUR 701 W COLLEGE AVESTE 10 ST MARIES ID 83861 |
| BENEZETTE TOWNSHIP | BENEZETTE TWP- TAX COLLE 79 RISHEL LN WEEDVILLE PA 15868 |
| BENGAL TOWNSHIP | BENGAL TOWNSHIP - TREASU 2801 S FOREST HILL RD ST JOHNS MI 48879 |
| BENHAM REAL ESTATE GROUP, LLC | 8410 PIT STOP CT. , STE 140 CONCORD NC 28027 |
| BENICIA LOCKSMITH SERVICE | 11 MORELLO HEIGHTS DRIVE MARTINEZ CA 94533 |
| BENITEZ, VALERIE | ADDRESS ON FILE |
| BENITO SANCHEZ | ADDRESS ON FILE |
| BENJAMIN B. CHRISTENSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN D KNAUPP PC | 101 SW WASHINGTON ST HILLSBORO OR 97123 |
| BENJAMIN E MALLER | ADDRESS ON FILE |
| BENJAMIN FABLING | ADDRESS ON FILE |
| BENJAMIN HERNANDEZ | ADDRESS ON FILE |
| BENJAMIN KELLER & | ADDRESS ON FILE |
| BENJAMIN L DODDS | ADDRESS ON FILE |
| BENJAMIN LEMON | ADDRESS ON FILE |
| BENJAMIN M. DECKER, P.A. | 3521 YADKINVILLE RD 208 WINSTON - SALEM NC 27106 |
| BENJAMIN PORTER FOR EST | ADDRESS ON FILE |
| BENJAMIN S HOFFMAN | ADDRESS ON FILE |
| BENJAMIN WOLFSON | ADDRESS ON FILE |
| BENJAMIN, STEPHANIE | ADDRESS ON FILE |
| BENNER TOWNSHIP | BENNER TWP - TAX COLLECT 1101 VALLEY VIEW ROAD BELLEFONTE PA 16823 |
| BENNETT & PORTER INS SRV | 3200 N HAYDEN RD STE 310 SCOTTSDALE AZ 85251 |
| BENNETT COUNTY | BENNETT COUNTY - TREASUR PO BOX 606 MARTIN SD 57551 |
| BENNETT TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| BENNETT, ADAM | ADDRESS ON FILE |
| BENNETT, BRITTANY | ADDRESS ON FILE |
| BENNETT, HENRY | ADDRESS ON FILE |
| BENNETT, JULIE | ADDRESS ON FILE |
| BENNETT, MAURICE | ADDRESS ON FILE |
| BENNETT, SHAYNA | ADDRESS ON FILE |
| BENNETT, SHERRY | ADDRESS ON FILE |
| BENNETT, WILLIAM | ADDRESS ON FILE |
| BENNETTS, JAMES | ADDRESS ON FILE |
| BENNIE L MERSIER, ET AL. | BRUCE H LEVITT LEVITT & SLAFKES, P.C. 515 VALLEY STREET, SUITE 140 MAPLEWOOD NJ 07040 |
| BENNINGTON TOWN | BENNINGTON TOWN-TAX COLL 7 SCHOOL STREET UNIT 101 BENNINGTON NH 03442 |
| BENNINGTON TOWN | BENNINGTON TOWN-TAX COLL PO BOX 469 BENNINGTON VT 05201 |
| BENNINGTON TOWN | BENNINGTON TOWN-TAX COLL 905 OLD ALLEGHANY RD ATTICA NY 14011 |
| BENNINGTON TOWNSHIP | BENNINGTON TWP - TREASUR 5849 S M-52 OWOSSO MI 48867 |
| BENNY JOHNSON | 8728 COTTON RD PINSON AL 35126 |
| BENNYS CREATIVE CARPENTRY | BENITO DE LA GARZA 5034 LINDSAY ST HOUSTON TX 77023 |
| BENONA TOWNSHIP | BENONA TOWNSHIP - TREASU 7169 W. BAKER ROAD SHELBY MI 49455 |
| BENSALEM S.D./BENSALEM T | RAY WALL - TAX COLLECTOR 3750 HULMVILLE ROAD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP | 2400 BYBERRY ROAD BENSALEM PA 19020 |
| BENSALEM TOWNSHIP | RAY WALL - TAX COLLECTOR 3750 HULMEVILLE ROAD BENSALEM PA 19020 |
| BENSON COUNTY | BENSON COUNTY - TREASURE PO BOX 204 MINNEWAUKAN ND 58351 |
| BENSON INS | 2419 PINEVIEW DR LANCASTER SC 29720 |
| BENSON MUCCI & WEISS PL | 5561 NORTH UNIVERSITY DRIVE STE 102 CORAL SPRINGS FL 33067 |
| BENSON MUNICIPAL UTILITIES | CITY OF BENSON 1410 KANSAS AVE. BENSON MN 56215 |
| BENSON RESTORATION LLC | 209 ROYA LANE, STE. 4 BRYANT AR 72022 |
| BENSON RESTORATION&CONST | & LESLIE & JOHN HEWITT 9027 CANOGA AVE UNIT D CANOGA PARK CA 91304 |
| BENSON RESTORATION&CONST | 9027 CANOGA AVE UNIT D CANOGA PARK CA 91304 |
| BENSON TOWN | BENSON TOWN - TAX COLLEC P.O. BOX 163 BENSON VT 05731 |
| BENSON, KIMWANA | ADDRESS ON FILE |
| BENSON, PATRICIA | ADDRESS ON FILE |
| BENSON, RICHARD | ADDRESS ON FILE |
| BENT COUNTY | BENT COUNTY-TREASURER 725 BENT AVENUE LAS ANIMAS CO 81054 |

| Claim Name | Address Information |
|---|---|
| BENT CREEK CROSSING HOMEOWNERS | CONDO ASSOC C/O PMI 1300 MARKET STREET SUITE 201 LEMOYNE PA 17043 |
| BENT PINE SURVEYING INC | PO BOX 573 MINEOLA TX 75773 |
| BENT TREE ELECTRIC COMPANY, LLC. | DONALD W. SMITH JR 809 HIGHLAND AVE SELMA AL 36701 |
| BENTLEY TOWNSHIP | BENTLEY TOWNSHIP – TREAS 3631 N SCHOOL RD RHODES MI 48652 |
| BENTLEY VENTURES LLC | PO BOX 171424 SPARTANBURG SC 29301-3818 |
| BENTLEY, ANIRA | ADDRESS ON FILE |
| BENTLEYVILLE BORO | BEN BABIRAD – TAX COLLEC 1304 MAIN STREET BENTLEYVILLE PA 15314 |
| BENTLEYVILLE BORO SCHOOL | BEN BABIRAD – TAX COLLEC 1304 MAIN ST BENTLEYVILLE PA 15314 |
| BENTO CONSTRUCTION LLC | & JEFFERY & LEAH ISBELL 935 AL HWY 144 RAGLAND AL 35131 |
| BENTON | BENTON CITY – COLLECTOR PO BOX 185 BENTON MO 63736 |
| BENTON BORO | BENTON BORO – TAX COLLEC POB 270 BENTON PA 17814 |
| BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD BENTON HARBOR MI 49022 |
| BENTON CHARTER TOWNSHIP | BENTON CHARTER TWP TREAS 1725 TERRITORIAL ROAD BENTON HARBOR MI 49022 |
| BENTON CITY | CITY OF BENTON – CLERK 1009 MAIN STREET BENTON KY 42025 |
| BENTON COUNTY | BENTON COUNTY-TRUSTEE 1 E COURT SQ – SUITE 103 CAMDEN TN 38320 |
| BENTON COUNTY | BENTON COUNTY-TAX COLLEC PO BOX 337 ASHLAND MS 38603 |
| BENTON COUNTY | BENTON COUNTY – TREASURE 706 E 5TH ST, STE 22 FOWLER IN 47944 |
| BENTON COUNTY | BENTON COUNTY – TREASURE 111 EAST 4TH STREET VINTON IA 52349 |
| BENTON COUNTY | BENTON CO. – AUDITOR/TRE PO BOX 129 FOLEY MN 56329 |
| BENTON COUNTY | BENTON COUNTY – COLLECTO 316 VAN BUREN WARSAW MO 65355 |
| BENTON COUNTY | BENTON COUNTY – TAX COLL 215 E CENTRAL BENTONVILLE AR 72712 |
| BENTON COUNTY | BENTON COUNTY – TAX COLL 4077 SW RESEARCH WAY CORVALLIS OR 97333 |
| BENTON COUNTY | BENTON COUNTY – TREASURE PO BOX 630 PROSSER WA 99350 |
| BENTON COUNTY CHANCERY CLERK | PO BOX 218 ASHLAND MS 38603 |
| BENTON COUNTY TAX ASSESSOR/COLLECTO | PO BOX 337 ASHLAND MS 38603 |
| BENTON COUNTY TAX COLLECTOR | 4077 SW RESEARCH WAY CORVALLIS OR 97333 |
| BENTON COUNTY TAX TREASURER | 5600W CANAL DR SUITE A KENNEWICK WA 99336 |
| BENTON HARBOR CITY | BENTON HARBOR CITY – TRE 200 WALL ST BENTON HARBOR MI 49022 |
| BENTON IRR DIST | BENTON IRRIGATION DISTRI 620 MARKET STREET PROSSER WA 99350 |
| BENTON MTL INS | 101 MAIN ST KEYSTONE IA 52249 |
| BENTON MUNICIPAL WATER & SEWER AUTHORITY | P.O. BOX 516 BENTON PA 17814 |
| BENTON MUTUAL INSR ASSOC | PO BOX 307 KEYSTONE IA 52249 |
| BENTON S.D./BENTON BORO | BENTON AREA SD – TAX COL P.O BOX 502 (LOCK BOX) BENTON PA 17814 |
| BENTON S.D./BENTON TWP | BENTON AREA SD – TAX COL P.O BOX 502 (LOCK BOX) BENTON PA 17814 |
| BENTON S.D./FISHINGCREEK | BENTON AREA SD – TAX COL P.O BOX 502 (LOCK BOX) BENTON PA 17815 |
| BENTON S.D./SUGARLOAF TW | BENTON AREA SD – TAX COL P.O BOX 502 (LOCK BOX) BENTON PA 17814 |
| BENTON TOWN | BENTON TOWN – TAX COLLEC 1279 CLINTON AVE BENTON ME 04901 |
| BENTON TOWN | BENTON TOWN – TAX COLLEC P.O. BOX 1390 BENTON LA 71006 |
| BENTON TOWNSHIP | BENTON TWP – TAX COLLECT 85 GORDON ROAD BENTON PA 17814 |
| BENTON TOWNSHIP | BENTON TWP – TAX COLLECT 367 BRUNDAGE ROAD FACTORYVILLE PA 18419 |
| BENTON TOWNSHIP | BENTON TOWNSHIP – TREASU 5136 WINDSOR HWY POTTERVILLE MI 48876 |
| BENTON TOWNSHIP | BENTON TOWNSHIP – TREASU 5012 ORCHARD BEACH RD CHEBOYGAN MI 49721 |
| BENTON, CLIFFORD | ADDRESS ON FILE |
| BENTON, MARQUIS | ADDRESS ON FILE |
| BENTWORTH S.D./NORTH BET | BENTWORTH SD – TAX COLLE 856 SPRING VALLEY RD SCENERY HILL PA 15360 |
| BENTWORTH SD/ELLSWORTH B | BENTWORTH SD – TAX COLLE POB 175 ELLSWORTH PA 15331 |
| BENTWORTH SD/SOMERSET TW | BENTWORTH SD – TAX COLLE 685 LINCOLN AVE BENTLEYVILLE PA 15314 |
| BENZENBERG CONSTRUCTION | LLC 6 CRESCENT VIEW ROCK HILL NY 12775 |

| Claim Name | Address Information |
|---|---|
| BENZI CONST | 589 N MAIN ST WILKES-BARRE PA 18705 |
| BENZIE COUNTY TREASURER | 448 COURT PLACE BEULAH MI 49617 |
| BENZONIA TOWNSHIP | BENZONIA TOWNSHIP - TREA 1020 MICHIGAN BENZONIA MI 49616 |
| BENZONIA VILLAGE | BENZONIA VILLAGE - TREAS PO BOX 223 BENZONIA MI 49616 |
| BEOUGHER CONSTRUCTION LLC | TYLER MATTHEW BEOUGHER 715 ATKIN JETMORE KS 67854 |
| BERBERI, HENRI | ADDRESS ON FILE |
| BEREA CITY | CITY OF BEREA - CLERK 212 CHESTNUT ST BEREA KY 40403 |
| BERENDSEN, TROY | ADDRESS ON FILE |
| BERENHOLZ, JEFFREY | ADDRESS ON FILE |
| BERESFORD APPRAISALS GROUP LLC | 295 SEVEN FARMS DRIVE CHARLESTON SC 29492 |
| BERG, MARY | ADDRESS ON FILE |
| BERGEN TOWN | BERGEN TOWN - TAX COLLEC P.O. BOX 249 BERGEN NY 14416 |
| BERGEN TOWN | BERGEN TWN TREASURER N2453 PROKSCH COULEE ROA STODDARD WI 54658 |
| BERGEN VILLAGE | BERGEN VILLAGE - CLERK 11 NORTH LAKE AVE BERGEN NY 14416 |
| BERGENFIELD BORO FISCA | BERGENFIELD BORO - COLLE 198 N. WASHINGTON AVENUE BERGENFIELD NJ 07621 |
| BERGER ADJUSTERS LLC | 344 HARVARD ST STE 4 BROOKLINE MA 02446 |
| BERGESON, ANNIE | ADDRESS ON FILE |
| BERGESON, MARTHA | ADDRESS ON FILE |
| BERGFELD AGENCY | 2001 S DONNYBROOK AVE TYLER TX 75701 |
| BERGKAMP INS CENTER INC | 300 N MAIN ST SOUTH HUTCHINSON KS 67505 |
| BERGLAND TOWNSHIP | BERGLAND TOWNSHIP - TREA PO BOX 326 BERGLAND MI 49910 |
| BERGQUIST, KIM | ADDRESS ON FILE |
| BERGVALL INS | 717 9TH AVE NORTH TEXAS CITY TX 77590 |
| BERIT KENTTA-BROWN | 300 BONANZA RD SONORA CA 95370 |
| BERKELEY COUNTY | BERKELEY COUNTY - TREASU 1003 HIGHWAY 52 MONCKS CORNER SC 29461 |
| BERKELEY COUNTY | 1003 HIGHWAY 52 MONCKS CORNER SC 29461-6120 |
| BERKELEY COUNTY / MOBILE | BERKELEY COUNTY - TREASU 1003 HIGHWAY 52 MONCKS CORNER SC 29461 |
| BERKELEY COUNTY AMBULANCE AUTHORITY | 400 WEST STEPHEN ST STE 207 MARTINSBURG WV 25401 |
| BERKELEY COUNTY FIRE BOARD | 400 WEST STEPHEN ST STE 206 MARTINSBURG WV 25401 |
| BERKELEY COUNTY R M C OFFICE | PO BOX 6122 MONCKS CORNER SC 29461 |
| BERKELEY COUNTY SHERIFF | BERKELEY COUNTY - SHERIF 400 W STEPHEN ST, SUITE MARTINSBURG WV 25401 |
| BERKELEY COUNTY SHERIFFS TAX OFFICE | 400 STEPHEN STREET STE 209 MARTINSBURG WV 25401 |
| BERKELEY COUNTY TAX COLLECTOR | 1003 HIGHWAY 52 PO BOX 6122 MONCKS CORNER SC 29461-6120 |
| BERKELEY COUNTY TREASURER | 1003 HWY 52 MONCKS CORNER SC 29461 |
| BERKELEY HEATING & AIR CONDITIONING INC | 5915 LOFTIS ROAD HANAHAN SC 29410 |
| BERKELEY HEIGHTS TOWNSHI | BERKELEY HEIGHTS TWP-COL 29 PARK AVENUE BERKELEY HGHTS NJ 07922 |
| BERKELEY PLAZA HOMEOWNERS ASSOCIATION | 132 CHRISTINE CIRCLE SATELLITE BEACH FL 32937 |
| BERKELEY TOWNSHIP | 627 PINWALD KESWICK RD BAYVILLE NJ 08721 |
| BERKELEY TOWNSHIP | BERKELEY TWP - COLLECTOR PO BOX B BAYVILLE NJ 08721 |
| BERKELEY TOWNSHIP SEWERAGE AUTHORITY | 255 ATLANTIC CITY BLVD BAYVILLE NJ 08721 |
| BERKELEY- FREE ACRES | FREE ACRES ASSOCIATION 258 EMERSON LANE BERKELEYHEIGHTS NJ 07922 |
| BERKHEIMER TAX ADMINISTRATOR | 50 NORTH 7TH STREET BANGOR PA 18013 |
| BERKLEY | BERKLEY PROFESSIONAL LIABILITY CLAIMS C/O CLAIMS DEPARTMENT 757 THIRD AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| BERKLEY | BERKLEY PROFESSIONAL LIABILITY CLAIMS ATTN RAYMOND DECARLO; C/O CLAIMS DEPT 757 THIRD AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| BERKLEY CITY | BERKLEY CITY - TREASURER 3338 COOLIDGE HWY BERKLEY MI 48072 |
| BERKLEY INS | 4820 LAKE BROOK DR 300 GLEN ALLEN VA 23060 |
| BERKLEY INS CO | P O BOX 580458 CHARLOTTE NC 28258 |

| Claim Name | Address Information |
|---|---|
| BERKLEY TOWN | BERKLEY TOWN - TAX COLLE 1 NORTH MAIN STREET BERKLEY MA 02779 |
| BERKLEY TWP. SEWER AUTHORITY | 225 ATLANTIC CITY BLVD. BAYVILLE NJ 08721 |
| BERKLEY, NARYAN | ADDRESS ON FILE |
| BERKMAN HENOCH PETERSON & | PEDDY PC ACH 100 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| BERKMAN, HENOCH, PETERSON, | PEDDY & FENCHEL, P.C. 100 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| BERKMAN, HENOCH,PETERSON | & PEDDY P.C. 100 GARDEN CITY PLZ 200 GARDEN CITY NY 11530 |
| BERKS COUNTY TAX CLAIM BUREAU | 633 COURT ST 2ND FLOOR READING PA 19601 |
| BERKSHIRE | BERKSHIRE HATHAWAY SPECIALTY INSURANCE 500 NORTHPARK TOWN CENTER 1100 ABERNATHY ROAD NE, SUITE 1200 ATLANTA GA 30328 |
| BERKSHIRE HATHAWAY | PO BOX 77029 MINNEAPOLIS MN 55480 |
| BERKSHIRE HATHAWAY | 3333 FARNAM ST STE 300 OMAHA NE 68131 |
| BERKSHIRE HATHAWAY | P O BOX 911617 DENVER CO 80291 |
| BERKSHIRE HATHAWAY HOME SVCS | HEALY REALTORS ATTN: SANDRA HEALY 92 E WATER ST TOMS RIVER NJ 08753 |
| BERKSHIRE HATHAWAY HOME SVCS | HEALY REALTORS PHB REALTY, LLC 92 E WATER ST TOMS RIVER NJ 08753 |
| BERKSHIRE HATHAWAY HOME SVCS | NEW JERSEY PROPERTIES PNJP, LLC 1996 WASHINGTON VALLEY ROAD MARTINSVILLE NJ 08836 |
| BERKSHIRE HATHAWAY HOME SVCS | HODRICK REALTY HODRICK REAL ESTATE INC. 448 RIVER AVENUE WILLIAMSPORT PA 17701 |
| BERKSHIRE HATHAWAY HOME SVCS | FOX-ROACH REALTORS FOX ROACH TRIDENT LIMITED PARTNERSHIP 431 W. LANCASTER AVENUE DEVON PA 19333 |
| BERKSHIRE HATHAWAY HOME SVCS | FLORIDA PROPERTIES GRP TROPICAL REALTY & INVESTMENTS, INC 7916 EVOLUTIONS WAY SUITE 210 TRINITY FL 34655 |
| BERKSHIRE HATHAWAY HOME SVCS | PARTNERS REALTY REALTY PARTNERS LLC 2424 AIRWAY CT BOWLING GREEN KY 42103 |
| BERKSHIRE HATHAWAY HOME SVCS | INDIANA REALTY 8402 E 116TH ST FISHERS IN 46038 |
| BERKSHIRE HATHAWAY HOME SVCS | HERITAGE REAL ESTATE 502 E. GRAND RIVER HOWELL MI 48843 |
| BERKSHIRE HATHAWAY HOME SVCS | AMBASSADOR REAL ESTATE 331 VILLAGE POINTE PLAZA OMAHA NE 68118 |
| BERKSHIRE HATHAWAY HOME SVCS | ANDERSON PROPERTIES ALLIANCE REALTY, INC. 8277 SOUTH HARVARD AVENUE TULSA OK 74137 |
| BERKSHIRE HATHAWAY HOME SVCS | TRI CITIES REAL ESTATE 8500 W. GAGE BLVD. SUITE B KENNEWICK WA 99336 |
| BERKSHIRE HATHAWAY HOME SVCS CA REALTY | ATTN: BERIT KENTTA-BROWN 133 OLD WARDS FERRY ROAD STE E SONORA CA 95370 |
| BERKSHIRE HATHAWAY HOME SVCS TRI CITIES | ATTN: PAUL PRESBY 8500 GAGE BLVD STE B KENNEWICK WA 99336 |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | ATTN: SACHIN WARTY 500 NORTHPARK TOWN CENTER 1100 ABERNATHY ROAD NE, SUITE 1200 ATLANTA GA 30328 |
| BERKSHIRE HOME SOLUTIONS | INC 2605 FEMBROOK LANE N STE A PLYMOUTH MN 55447 |
| BERKSHIRE TOWN | BERKSHIRE TOWN - TAX COL 4454 WATER TOWER ROAD ENOSBURG FALLS VT 05450 |
| BERKSHIRE TOWN | BERKSHIRE TOWN-TAX COLLE 18 RAILROAD AVE. BERKSHIRE NY 13736 |
| BERLIN BOROUGH | 59 SOUTH WHITE HORSE PIKE BERLIN NJ 08009 |
| BERLIN BOROUGH | BERLIN BOROUGH - TAX COL 59 SO. WHITE HORSE PIKE BERLIN NJ 08009 |
| BERLIN BROTHERSVALLEY AR | WENDY BOYER - TAX COLLEC 1925 CUMBERLAND HWY MEYERSDALE PA 15552 |
| BERLIN CITY | BERLIN CITY -TAX COLLECT 168 MAIN STREET BERLIN NH 03570 |
| BERLIN CITY | GREEN LAKE COUNTY TREASU PO BOX 3188 / 571 COUNTY GREEN LAKE WI 54941 |
| BERLIN CS (CMD TNS) | BERLIN CS - TAX COLLECTO P.O.BOX 259 BERLIN NY 12022 |
| BERLIN INS GROUP | 61 MILTON ST STE B WORCESTER MA 01606 |
| BERLIN MUTUAL INS CO | 30 W CENTURY DR PRINCETON IL 61356 |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC P.O. BOX 41 BERLIN MA 01503 |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC 108 SHED ROAD BERLIN VT 05602 |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC 240 KENSINGTON RD BERLIN CT 06037 |
| BERLIN TOWN | BERLIN TOWN - TAX COLLEC PO BOX 40 BERLIN NY 12022 |
| BERLIN TOWN | BERLIN TWN TREASURER 9225 COUNTY ROAD F MERRILL WI 54452 |
| BERLIN TOWNSHIP | 135 ROUTE 73 SOUTH WEST BERLIN NJ 08091 |
| BERLIN TOWNSHIP | BERLIN TWP - TAX COLLECT POB 113 BEACH LAKE PA 18405 |

| Claim Name | Address Information |
|---|---|
| BERLIN TOWNSHIP | BERLIN TOWNSHIP - TREASU 740 CAPAC RD ALLENTON MI 48002 |
| BERLIN TOWNSHIP | BERLIN TOWNSHIP - TREASU 8000 SWAN VIEW DRIVE NEWPORT MI 48166 |
| BERLIN TOWNSHIP | BERLIN TOWNSHIP - TREASU 1871 PECK LAKE RD. IONIA MI 48846 |
| BERLIN TOWNSHIP FISCAL | BERLIN TWP-TAX COLLECTOR 135 ROUTE 73 SOUTH WEST BERLIN NJ 08091 |
| BERLINER FITELSON INS | 188 MAIN ST A MONROE CT 06468 |
| BERMAN LEGAL SERVICES | 1726 REISTERTSOWN ROAD SUITE 217 BALTIMORE MD 21208 |
| BERMAN, PAUL | ADDRESS ON FILE |
| BERMAN, PHILIP | ADDRESS ON FILE |
| BERMUDA BAY FOUNDATION INC | C/O ELLIOTT MERRILL COMMUNITY MGMT PO BOX 668047 VERO BEACH FL 32963 |
| BERMUDA CLUB MANAGEMENT COUNCIL, INC | 6299 NW 57TH ST TAMARAC FL 33319 |
| BERMUDA DUNES SECURITY ASSOCIATION | 42-635 MELANIE PLACE, SUITE 103 PALM DESERT CA 92211 |
| BERMUDA VILLAGE CONDOMINIUM ASSOC, INC | 1310 AVENUE OF THE STARS CONONUT CREEK FL 33066 |
| BERMUDIAN SPRINGS S.D./E | DEBRA TATE - TAX COLLECT 197 JACOBS ST EAST BERLIN PA 17316 |
| BERMUDIAN SPRINGS S.D./H | BERMUDIAN SPRINGS SCH D 6133 OLD HARRISBURG RD YORK SPRINGS PA 17372 |
| BERMUDIAN SPRINGS S.D./R | BERMUDIAN SPRGS AREA SD 5201 CARLISLE PIKE NEW OXFORD PA 17350 |
| BERMUDIAN SPRINGS S.D./Y | YORK SPRINGS BORO-TX COL 5201 CARLISLE PIKE NEW OXFORD PA 17350 |
| BERMUDIAN SPRINGS SD/LAT | SUSAN GRAGG - TAX COLLEC POB 185 YORK SPRINGS PA 17372 |
| BERN TOWNSHIP | BERN TWP - TAX COLLECTOR 2999 BERNVILLE RD LEESPORT PA 19533 |
| BERNABE F. PERERA LOPEZ, ET AL. | ARAGO LAW FIRM, PLLC KEITH P. ARAGO, ESQ. 230 E. MONUMENT AVENUE SUITE A KISSIMMEE FL 34741 |
| BERNABE MALDONADO | BERNABE MALDONADO, PRO SE 15 SOUTH 31ST STREET WYANDANCH NY 11798 |
| BERNADETTE PADILLA, ET AL. | PRO SE 3RD PARTY LAMOUNT AUSTIN 4701 CONGRESS AVE. ALBUQUERQUE NM 87114 |
| BERNADINE HOWELL | MARK WILSON LAW OFFICES OF MARK E WILSON 14215 EAST BRIDGES ROAD ELK WA 99009 |
| BERNAL, GWENDOLYN | ADDRESS ON FILE |
| BERNALILLO COUNTY | BERNALILLO COUNTY-TREASU P. O. BOX 627 ALBUQUERQUE NM 87103 |
| BERNALILLO COUNTY SOLID WASTE | ATTN: COLLECTIONS DEPARTMENT 2400 BROADWAY SE, BUILDING N ALBUQUERQUE NM 87102 |
| BERNALILLO COUNTY SOLID WASTE DEPARTMENT | 2400 BROADWAY SW BLDG N ALBUQUERQUE NM 87102 |
| BERNALILLO COUNTY TREASURER | PO BOX 627 ALBUQUERQUE NM 87103 |
| BERNARD CONSTRUCTION AND | RESTORATION 2570 FLORIDA BLVD SW H DENHAM SPRINGS LA 70726 |
| BERNARD GREEN & | ADDRESS ON FILE |
| BERNARD JOHNSON & | ADDRESS ON FILE |
| BERNARD NATTER | ADDRESS ON FILE |
| BERNARD SHAW | ADDRESS ON FILE |
| BERNARD WILLIAMS & CO | PO BOX 22213 SAVANNAH GA 31403 |
| BERNARD WILLIAMS & CO | 6001 CHATHAM CENTER 100 SAVANNAH GA 31405 |
| BERNARD, GERMELL | ADDRESS ON FILE |
| BERNARD, JULIA | ADDRESS ON FILE |
| BERNARD, NATARI | ADDRESS ON FILE |
| BERNARDS TOWNSHIP | BERNARDS TWP - COLLECTOR ONE COLLYER LANE BASKING RIDGE NJ 07920 |
| BERNARDSTON TOWN | BERNARDSTON TN - COLLECT P.O. BOX 971 BERNARDSTON MA 01337 |
| BERNARDSTON TOWN (FIRE D | BERNARDSTON TN (FD)-COLL P.O. BOX 971 BERNARDSTON MA 01337 |
| BERNARDSVILLE BORO | BERNARDSVILLE BORO - COL 166 MINE BROOK ROAD BERNARDSVILLE NJ 07924 |
| BERND, DIRK | ADDRESS ON FILE |
| BERNE TOWN | GERALD OMALLEY-TAX COLL 311 LONG ROAD E BERNE NY 12059 |
| BERNE-KNOX CS CMD TOWNS | BERNE-KNOX SCHOOL- COLLE TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| BERNHEIM & DOLLNSKY LLC | 8151 PETERS RD 3200 PLANTATION FL 33324 |
| BERNICE TOWN | BERNICE TOWN - TAX COLLE BOX 186 BERNICE LA 71222 |
| BERNIE | BERNIE CITY - COLLECTOR PO BOX 605 BERNIE MO 63822 |

| Claim Name | Address Information |
|---|---|
| BERNIE CONNORS LLC | 293 GERMANTOWN RD WEST MILFORD NJ 07480 |
| BERNSEN COASTAL BLD & | JASON & CARLY CARLOOGH 722 TARPON ST U J PORT ARANSAS TX 78373 |
| BERNSTEIN POLSKY PA | 915 MIDDLE RDR STE 313 FORT LAUDERDALE FL 33304 |
| BERNTGEN, SARA | ADDRESS ON FILE |
| BERNVILLE BORO | BERNVILLE BORO - TAX COL 169 PENN ST BERNVILLE PA 19506 |
| BERRADA GOUZI, YOUSSEF | ADDRESS ON FILE |
| BERRIAN HOME IMPROVEMENT | 58 PINE CIR OCALA FL 34472 |
| BERRIDGE, CHRISTA | ADDRESS ON FILE |
| BERRIEN COUNTY | BERRIEN CO-TAX COMMISSIO 201 N DAVIS ST - ROOM 10 NASHVILLE GA 31639 |
| BERRIEN SPRINGS VILLAGE | BERRIEN SPRINGS VLG - TR 112 N. CASS BERRIEN SPRINGS MI 49103 |
| BERRIEN TOWNSHIP | BERRIEN TOWNSHIP - TREAS 8916 M-140 BERRIEN CENTER MI 49102 |
| BERRIOS, JOEL | ADDRESS ON FILE |
| BERRY CITY | BERRY CITY - TAX COLLECT PO BOX 215 BERRY KY 41003 |
| BERRY SAHRADNIK KOTZAS & | 212 HOOPER AVE TOMS RIVER NJ 08754 |
| BERRY, DONOVAN | ADDRESS ON FILE |
| BERRY, MELINDA | ADDRESS ON FILE |
| BERRY, OMAR | ADDRESS ON FILE |
| BERRYHILL INS GROUP | 2322 S 58TH STREET FORT SMITH AR 72903 |
| BERRYMAN ROOFING | PO BOX 188 INGLESIDE TX 78362 |
| BERRYMAN ROOFING & SIDING, LLC | JOHN C BERRYMAN JOHN C BERRYMAN 5421 CURTIS CLARK DRIVE CORPUS CHRISTI TX 78411 |
| BERRYMAN ROOFING INC | PO BOX 188 INGLESIDE TX 78362 |
| BERRYSBURG BORO | DAUPHIN COUNTY - TREASUR 101 MARKET ST. ROOM 105 HARRISBURG PA 17101 |
| BERRYVILLE TOWN | BERRYVILLE TOWN - TREASU 101 CHALMERS COURT, SUIT BERRYVILLE VA 22611 |
| BERSHTEIN, VOLPE & MCKEON, PC | 105 COURT STREET 3RD FLOOR NEW HAVEN CT 06511 |
| BERT HERRIN CONSTRUCTION | CO INC 6643 BROWNTOWN RD WAYNESVILLE GA 31566 |
| BERT WHISENANT INSURANCE | 816 E HACKBERRY MCALLEN TX 78501 |
| BERTA FRANK & ESTATE OF | AARON FRANK 163 SHEFFIELD DR FORT WORTH TX 76134 |
| BERTHA ADAMS | 916 STAFF FAIR BLVD APT 118 SYRACUSE NY 13209 |
| BERTHA C BUSTAMANTE, SAN MIGUEL | COUNTY TREASURER 500 W NATIONAL ST STE 111 LAS VEGAS NM 87701 |
| BERTHA DE LA TORRE & | ANTHONY DE LA TORRE 7333 CORAL WAY MIAMI FL 33155 |
| BERTHA HAYES | 2029 REFLECTIVE WATERS VILLA RICA GA 30180 |
| BERTHA LOPEZ | 18645 NW 53RD AVE MIAMI FL 33055 |
| BERTHOLD, DEREK | ADDRESS ON FILE |
| BERTIE COUNTY | BERTIE COUNTY - TAX COLL COURTHOUSE -106 DUNDEE S WINDSOR NC 27983 |
| BERTIE COUNTY TAX COLLECTOR | P.O. BOX 527 WINDSOR NC 27983-0527 |
| BERTILE PRICE | WARE LAW FIRM, PLLC DANIEL D. WARE 2609 US HIGHWAY 49 SOUTH FLORENCE MS 39073 |
| BERTOCCHINI, CAROL | ADDRESS ON FILE |
| BERTRAND TOWNSHIP | BERTRAND TOWNSHIP - TREA 3835 BUFFALO RD. BUCHANAN MI 49107 |
| BERTSCH, GREGORY | ADDRESS ON FILE |
| BERUKOFF, JOHN | ADDRESS ON FILE |
| BERWICK AREA JOINT SEWER AUTHORITY | 1108 FREAS AVENUE BERWICK PA 18603 |
| BERWICK AREA S.D./HOLLEN | JULIE HART - TAX COLLECT 24 CHESTNUT LANE WAPWALLOPEN PA 18660 |
| BERWICK AREA S.D./NESCOP | BERWICK AREA SD - COLLEC 326 WEST 5TH ST. NESCOPECK PA 18635 |
| BERWICK AREA S.D./SALEM | BERWICK AREA SD - COLLEC 945 RAYELLEN DR BERWICK PA 18603 |
| BERWICK BORO | BERWICK BORO - TAX COLLE 1615 LINCOLN AVENUE BERWICK PA 18603 |
| BERWICK S.D./BERWICK BOR | BERWICK AREA SD - COLLEC 1615 LINCOLN AVENUE BERWICK PA 18603 |
| BERWICK S.D./BRIARCREEK | BERWICK AREA SD - COLLEC 500 LINE STREET BERWICK PA 18603 |
| BERWICK TOWN | BERWICK TOWN - TAX COLLE 11 SULLIVAN SQUARE BERWICK ME 03901 |

| Claim Name | Address Information |
|---|---|
| BERWICK TOWN | BERWICK TOWN - TAX COLLE P O BOX 486 BERWICK LA 70342 |
| BERWICK TOWNSHIP | DEBORAH BECKER-TAX COLLE 1025 RACE TRACK ROAD ABBOTTSTOWN PA 17301 |
| BESCOS, CHAMPION | ADDRESS ON FILE |
| BESEL, ANGELA | ADDRESS ON FILE |
| BESERRA, SHAWNETTE | ADDRESS ON FILE |
| BESMER, DEBORAH | ADDRESS ON FILE |
| BESS D WEINSTEIN | GROUND RENT 1 PACERS LANE PIKESVILLE MD 21208 |
| BESS, CAROLYN | ADDRESS ON FILE |
| BESSARD ROOFING LLC | JASMIN BESSARD 5625 NE 27TH AVE MIAMI FL 33137 |
| BESSEMER BORO | RANDI SEARFOSS-TAX COLLE 13 WOODLINE AVE BESSEMER PA 16112 |
| BESSEMER CITY | BESSEMER CITY - TREASURE 411 S SOPHIE ST BESSEMER MI 49911 |
| BESSEMER FAMILY GROUP | 1444 S HAYWORTH AVE 3 LOS ANGELES CA 90035 |
| BESSEMER UTILITIES | PO BOX 1246 BESSEMER AL 35020 |
| BESSENT, NIKKA | ADDRESS ON FILE |
| BESSETTE INS AGENCY | 3056 E MAIN RD PORTSMOUTH RI 02871 |
| BESSEY INS AGENCY | 10 SNELL HILL RD TURNER ME 04282 |
| BESSMAN, DAPHANE | ADDRESS ON FILE |
| BEST & SWAINS INS. AGENT | PO BOX 6086 ALEXANDRIA LA 71307 |
| BEST AMERICAN BUILDERS, INC | 15115 CALIFA STREET UNIT C VAN NUYS CA 91411 |
| BEST BUILDERS | BRUCE MILLWOOD, INC 2506 W HILLMONT ROAD ODESSA TX 79764 |
| BEST BUILDERS, INC | 9700 N. RODNEY PARHAM SUITE I-2 LITTLE ROCK AR 72227 |
| BEST BUY INS | 7220 W JEFFERSON AVE 115 LAKEWOOD CO 80235 |
| BEST BUY INS AGENCY | 3917 S CENTRAL AVE PHOENIX AZ 85040 |
| BEST BUY METALS | 10680 COUNTY RD WEST PLAINS MO 65775 |
| BEST CHOICE & HM IMPR | T LANIER & B COLLINS 105 HAZEL PATH HENDERSONVILLE TN 37075 |
| BEST CHOICE EXTERMINATING SERVICE | 2101 W 5TH AVE CORSICANA TX 75110 |
| BEST CHOICE INS AGENCY | INC 287 APPLETON ST 125 LOWELL MA 01852 |
| BEST CHOICE REALTY LLC | 6987 E 150 S AKRON IN 46910 |
| BEST CHOICE REALTY, LLC | ATTN: BONNIE FRIES 6987 E 150 S AKRON IN 46910 |
| BEST CHOICE ROOFING & HOME IMPROVEMENT | ATTN LISA CARTER 105 HAZEL PATH HENDERSONVILLE TN 37075 |
| BEST CHOICE ROOFING INC | 224 OLD SHACKLE ISLAND HENDERSONVILLE TN 37075 |
| BEST CHOICE ROOFING SAVANNAH | 1335 LYNAH AVE SUITE 108 BETTER CHOICE ROOFING LLC GARDEN CITY GA 31408 |
| BEST INS & FINANCIAL SVC | 9300 EMMET LOWERY EXPRES WAY SUITE 176 TEXAS CITY TX 77591 |
| BEST INS PLACE | 145 PALM COVE WAY MT PLEASANT SC 29466 |
| BEST INS RESOURCE | 13919 RIVER RD STE 130 LULING LA 70070 |
| BEST INS SERVICES INC | PO BOX 428 LAKE JACKSON TX 77566 |
| BEST INSURANCE GROUP | 505 CORPORATE CENTER DR SUITE 109 STOCKBRIDGE GA 30281 |
| BEST INSURANCE INC | 1570 US HWY 27N AVON PARK FL 33825 |
| BEST OPTION INSURANCE | 1535 SW 87 AVE CORAL GABLES FL 33174 |
| BEST PLUMBING HEATING & | COOLING LLC PO BOX 302 SIDNEY NE 69162 |
| BEST PROPERTIES RENTALS, LLC | 1710 SUNSET BLVD WEST COLUMBIA SC 29169 |
| BEST QUALITY FLOORS CORP | 254 NE 44TH STREET POMPANO BEACH FL 33064 |
| BEST QUALITY FLOORS CORP | ALBERT & MARTLYN SCIULLI 254 NE 44TH STREET POMPANO BEACH FL 33064 |
| BEST RATE CONSTRUCTION | 157 OCEAN AVE STATEN ISLAND NY 10305 |
| BEST RATE INS GROUP LLC | 4 WESTBROOK PLACE WESTBROOK CT 06498 |
| BEST RATE INSURANCE | 3361 E COTTAGE HILL RD MOBILE AL 36606 |
| BEST RATES INS | 207 WESTERN BLVD JACKSONVILLE NC 28546 |
| BEST ROOFING | MARCOS PONCE SUNCO INC 14447 MAIN ST HOUSTON TX 77035 |
| BEST TEAM CONSTR SERVICE | 3235 SATELLITE BLVD BLDG 400 3RD FLOOR DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| BEST, MALLORY | ADDRESS ON FILE |
| BESTWAY CONSTRUCTION | STEVE GOLIGHTLY STEVE GOLIGHTLY 402 W. BROADWAY CLARKSVILLE TX 75426 |
| BETA BLUE INC | 1507 E 53RD ST CHICAGO IL 60615 |
| BETA ENTERPRISES INC | 4821 S SHERIDAN STE 201 TULSA OK 74145 |
| BETH ANN BRADY AGENCY | ADDRESS ON FILE |
| BETH BEHRENDT | ADDRESS ON FILE |
| BETH BOUKNIGHT | ADDRESS ON FILE |
| BETH BURROW AGENCY | 4715 AIRPORT BLVD 320 MOBILE AL 36608 |
| BETH CENTER SCHOOL DISTR | BETH CENTER SD - TAX COL 164 DOBBIE LANE MARIANNA PA 15345 |
| BETH CENTER SCHOOL DISTR | BETH CENTER SD - TAX COL P.O BOX 105 RICHEYVILLE PA 15358 |
| BETH FORD, PIMA COUNTY TREASURER | PIMA COUNTY TREASURERS OFFICE 240 N STONE AVE TUCSON AZ 85701 |
| BETH SPAID TAX COLLECTOR | 204 SOUTH 7TH ST BALLY PA 19503 |
| BETHANY BEACH TOWN | BETHANY BEACH TOWN - COL 214 GARFIELD PARKWAY BETHANY BEACH DE 19930 |
| BETHANY TOWN | BETHANY TOWN - TAX COLLE 40 PECK RD BETHANY CT 06524 |
| BETHANY TOWN | BETHANY TOWN - TAX COLLE 10510 BETHANY CENTER ROA E BETHANY NY 14054 |
| BETHANY TOWNSHIP | BETHANY TOWNSHIP - TREAS 2242 E MCGREGOR RD ST LOUIS MI 48880 |
| BETHEL GENERAL CONSTRUCTION, INC | 1528 E. LYCOMING ST. PHILADELPHIA PA 19124 |
| BETHEL GREENACRES WATER ASSOC | PO BOX 4760 SPANAWAY WA 98387 |
| BETHEL INS SERVICES | 1083 BROADWAY EL CAJON CA 92021 |
| BETHEL PARK BORO | BETHEL PARK BORO-TAX COL 102 RAHWAY RD MCMURRAY PA 15317 |
| BETHEL PARK S.D./BETHEL | BETHEL PARK SD - TAX COL 102 RAHWAY RD MCMURRAY PA 15317 |
| BETHEL SPRINGS CITY | BETHEL SPRINGS-TAX COLLE 4066 MAIN ST - CITY HALL BETHEL SPRINGS TN 38315 |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC 19 MAIN STREET BETHEL ME 04217 |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC 134 SOUTH MAIN STREET BETHEL VT 05032 |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC 1 SCHOOL STREET BETHEL CT 06801 |
| BETHEL TOWN | DEBRA GABRIEL- TAX COLLE 3454 ROUTE 55 WHITE LAKE NY 12786 |
| BETHEL TOWN | BETHEL TOWN - TAX COLLEC POB 310 BETHEL DE 19931 |
| BETHEL TOWN CLERK | 1 SCHOOL ST. BETHEL CT 06801 |
| BETHEL TOWNSHIP | DEBORAH A BETTIS- COLLEC 3192 RIDGE RD FORD CITY PA 16226 |
| BETHEL TOWNSHIP | ANNEMARIE BOLTZ-TAX COLL 2637 S. PINE GROVE STREE LEBANON PA 17046 |
| BETHEL TOWNSHIP | BETHEL TWP - TAX COLLECT 1092 BETHEL ROAD GARNET VALLEY PA 19060 |
| BETHEL TOWNSHIP | BETHEL TWP - TAX COLLECT 888 AIRPORT RD PO BOX 4 BETHEL PA 19507 |
| BETHEL TOWNSHIP | BETHEL TOWNSHIP - TREASU 688 SCHMIDT BRONSON MI 49028 |
| BETHEL TOWNSHIP SEWER AUTHORITY | 1082 BETHEL ROAD BOOTHWYN PA 19060 |
| BETHEL TWP (COUNTY BILL) | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| BETHLEHEM AREA S.D./BETH | BETHLEHEM AREA SCHOOL DI 1516 SYCAMORE STREET BETHLEHEM PA 18017 |
| BETHLEHEM AREA S.D./FOUN | BETHLEHEM AREA SCHOOL DI 1516 SYCAMORE STREET BETHLEHEM PA 18017 |
| BETHLEHEM AREA S.D./FREE | BETHLEHEM AREA SCHOOL DI 1516 SYCAMORE STREET BETHLEHEM PA 18017 |
| BETHLEHEM AREA SCHOOL DI | BETHLEHEM AREA SCHOOL DI 1516 SYCAMORE STREET BETHLEHEM PA 18017 |
| BETHLEHEM CEN SCH (TN NE | BETHLEHEM CEN SCH-TAX RE TAX PROCESSING UNIT- PO ALBANY NY 12054 |
| BETHLEHEM CENTER S.D./EA | BETHLEHEM CENTER SD - TC 194 CRAWFORD RD FREDERICKTOWN PA 15333 |
| BETHLEHEM CENTER SD | BETHLEHEM CENTER SD - TC 164 DOBBIE LANE MARIANNA PA 15345 |
| BETHLEHEM CITY | BETHLEHEM CITY - TAX COL 10 E CHURCH ST BETHLEHEM PA 18018 |
| BETHLEHEM CITY CITY BIL | BETHLEHEM CITY - TAX COL 10 E CHURCH ST BETHLEHEM PA 18018 |
| BETHLEHEM CITY WATER AND SEWER | 10 EAST CHURCH ST BETHLEHEM PA 18018 |
| BETHLEHEM CS (TOWN OF BE | BETHLEHEM CS -TAX COLLEC TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| BETHLEHEM TOWN | BETHLEHEM TOWN - TAX COL 2155 MAIN ST BETHLEHEM NH 03574 |
| BETHLEHEM TOWN | BETHLEHEM TOWN - TAX COL 36 MAIN ST TOWN OFFICE B BETHLEHEM CT 06751 |
| BETHLEHEM TOWN | BETHLEHEM TOWN - TAX COL 445 DELAWARE AVE DELMAR NY 12054 |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM TOWNSHIP | 405 MINE ROAD ASBURY NJ 08802 |
| BETHLEHEM TOWNSHIP | BETHLEHEM TWP – COLLECTO 405 MINE ROAD ASBURY NJ 08802 |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETHLEHEM TOWNSHIP | BETHLEHEM TWP – TREASURE 4225 EASTON AVE BETHLEHEM PA 18020 |
| BETHPAGE WATER DISTRICT | 25 ADAMS AVE BETHPAGE NY 11714 |
| BETSY HENSLEE INS AGENCY | 4852 DOWLEN RD BEAUMONT TX 77708 |
| BETSY SMITH PROPERTIES, INC. | 415 HWY 51 SOUTH BROOKHAVEN MS 39601 |
| BETTELYOUN, ASHLEY | ADDRESS ON FILE |
| BETTENCOURT REAL ESTATE | ATTN: MARCO BETTENCOURT 704 ROGERS STREET LOWELL MA 01852 |
| BETTER BASEMENTS LLC | JEFF BROWN 1361 S 910W LEHI UT 84043 |
| BETTER BUILDERS SERVICES, INC. | 17 EAST SHOOP ROAD TIPP CITY OH 45371 |
| BETTER BUILT LUMBER SUPPLY INC. | 17350 S CICERO AVENUE COUNTRY CLUB HILL IL 60478 |
| BETTER CARE ROOF& E BELL | & EST OF JOHNNIE BELL 504 D ANSLEY BLVD ALEXANDRIA LA 71303 |
| BETTER CARE ROOFING & | M JOHNSON & K JOHNSON 3332 LEVIN ST ALEXANDRIA LA 71301 |
| BETTER FLOOD INS AGENCY | INC 225 UNION BLVD 150 LAKEWOOD CO 80228 |
| BETTER HOME SOLUTIONS | 340 SPINDLETREE TRACE ROSWELL GA 30076 |
| BETTER LIVING CONCEPTS, INCORP | 11316 STATE HWY 210 BRAINERD MN 56401 |
| BETTER ROOFING & REST | 925 FONTMORE RD 206 COLORADO SPRINGS CO 80904 |
| BETTER ROOFING 57 | 318 N ERICSON RD CORDOVA TN 38018 |
| BETTER ROOFING USA, INC. | 3206 CLARK AVE SAN ANTONIO TX 78210 |
| BETTER WAY SERVICES, INC | 2021 E. 14TH STREET TUCSON AR 85719 |
| BETTER YOUR HOME LLC | 22 SLEEPY HOLLOW DR TABERNACLE NJ 08088 |
| BETTERSON, TONYA | ADDRESS ON FILE |
| BETTIE SPAIN | 353 ANDERSON CR 3763 PALESTINE TX 75801 |
| BETTS, JASUN | ADDRESS ON FILE |
| BETTS, ZACCHQUIA | ADDRESS ON FILE |
| BETTY A CRAFT | ADDRESS ON FILE |
| BETTY E ACEVEDO INS | SERVICES 345 MILVILLE AVE MILWAY NJ 08340 |
| BETTY JEAN BARROW | C. W. WALKER III, LLC C. W. WALKER III P.O. BOX 841 GREENVILLE MS 38702 |
| BETTY K WILSON | 5300 82ND AVE N BROOKLYN PARK MN 55443 |
| BETTY PETERSON & MEGAN | BRUCE 1565 SEQUOIA LN NEW RICHMOND WI 54017 |
| BETTY VIRGINIA BROWN | LYDIA C. MILNES MOUNTAIN STATE JUSTICE, INC. 325 WILLEY ST MORGANTOWN WV 26505 |
| BETTYE RUTH ARMAND | 25514 WINGFIELD LANE SPRING TX 77373 |
| BETWEEN THE LINES CARPENTRY LLC | LARRY SELLS 2011 HAMILTON LN GRANTS PASS OR 97527 |
| BETZALE, STEPHEN | ADDRESS ON FILE |
| BEULAH VILLAGE | BEULAH VILLAGE – TREASUR PO BOX 326 BEULAH MI 49617 |
| BEULAVILLE TOWN | BEULAVILLE TOWN – COLLEC P O BOX 130 BEULAVILLE NC 28518 |
| BEUTH INS | 4163 S MARYLAND PKWY LAS VEGAS NV 89119 |
| BEUTLER, JASON | ADDRESS ON FILE |
| BEVENT TOWN | BEVENT TWN TREASURER 5682 SHANTYTOWN DRIVE ROSHOLT WI 54473 |
| BEVERLY CITY | BEVERLY CITY – TAX COLLE 191 CABOT STREET BEVERLY MA 01915 |
| BEVERLY CITY | BEVERLY CITY – TAX COLLE 446 BROAD ST. BEVERLY NJ 08010 |
| BEVERLY HILLS CONDOMINIUM 7 | 5300 WASHINGTON ST 1302 HOLLYWOOD FL 33021 |
| BEVERLY HILLS CORPORATION 7 | 5300 WASHINGTON ST HOLLYWOOD FL 33021 |
| BEVERLY HILLS TERRACE COA | 11 CLEVELAND PLACE SPRINGFIELD NJ 07081 |
| BEVERLY HILLS VILLAGE | SOUTHFIELD TWP TREASURER 18550 W THIRTEEN MILE RD BEVERLY HILLS MI 48025 |
| BEVERLY JEWELL & | CHERYL DURST 3853 MT ABRAHAM AVE SAN DIEGO CA 92111 |
| BEVERLY R BURDEN CHAPTER 13 | PO BOX 2204 LEXINGTON KY 40588-2204 |
| BEVERLY, BADRIYAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEVINS ROOFING & HOME IMPROVEMENTS LLC | 135 TILDEN AVE B CHESAPEAKE VA 23322 |
| BEXAR COUNTY | BEXAR COUNTY - TAX COLLE 233 N PECOS LA TRINIDAD SAN ANTONIO TX 78207 |
| BEXAR COUNTY | PO BOX 2903 SAN ANTONIO TX 78299 |
| BEXAR COUNTY CLERK | 100 DOLOROSA STE 108 SAN ANTONIO TX 78205 |
| BEXAR COUNTY DISTRICT CLERK | 101 W NUEVA ST 217 SAN ANTONIO TX 78205 |
| BEXAR COUNTY TAX ASSESSOR | ATTN: ALBERT URESTI 233 N. PECO LA TRINIDAD VISTA VERDE PLAZA BUILDING SAN ANTONIO TX 78207-3175 |
| BEXAR COUNTY TAX COLLECTOR | VISTA VERDE PLAZA BUILDING 233 N. PECOS LA TRINIDAD SAN ANTONIO TX 78207-3175 |
| BEXAR COUNTY TAX COLLECTOR | P.O. BOX 839950 SAN ANTONIO TX 78283 |
| BEXAR COUNTY TAX OFFICE | 233 N PECOS LA TRINDAD SAN ANTONIO TX 78207-3175 |
| BEYOND CONSTRUCTION LLC | 12210 BRIGHTON RD 538 HENDERSON CO 80640 |
| BEYOND GENERAL CONT & | GINA & FREDIE DOWNS PO BOX 615 PASADENA TX 77501 |
| BEYOND THE BRUSH LLC | SUMMER A HAVERLAND SUMMER A HAVERLAND 1123 FOREST RD COLORADO SPRINGS CO 80906 |
| BEZALEL CONSTRUCTION INC. | ROBERT J SMITH ROBERT J. SMITH 3045 S 8400 W MAGNA UT 84044 |
| BEZDEK APPRAISALS | 3108 W CHEROKEE AVE TAMPA FL 33611 |
| BF GROUP | LARRY D NEELEY LARRY D NEELEY 1873 WOSNIG ROAD MARION TX 78124 |
| BFKITCHEN BATH & MORE | 8011 DURHAM DR PORT RICHEY FL 34668 |
| BG LAW, P.A. | 999 PONCE DE LEON, SUITE 100 CORAL GABLES FL 33134 |
| BGA CONSTRUCTION | 12 DAVID BURNS RD BOYCE LA 71409 |
| BGA DESIGN & DEVELOPMENT | PO BOX 180609 DALLAS TX 75218 |
| BGE | P O BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGUTCHER INC | 500 GERMAN DRIVE HAMPSTEAD MD 21074 |
| BH BUILDING SERVICE, INC. | BRIAN HASTINGS 2923 GOAT HILL RD. BEL AIR MD 21015 |
| BHARADWAJ, FLAVIA | ADDRESS ON FILE |
| BHARAT B. PATEL | PRO SE - BHARAT B. PATEL 821 ROCK LANE MCDONOUGH GA 30253 |
| BHASIN, AARON | ADDRESS ON FILE |
| BHATIA, MYRNA | ADDRESS ON FILE |
| BHHC | LB 5933 1801 PARKVIEW DR SHORTVIEW MN 55126 |
| BHHC | 1314 DOUGLAS ST 1400 OMAHA NE 68102 |
| BHHS FOX & ROACH REALTORS | 431 W LANCASTER AVENUE DEVON PA 19333 |
| BHHS FOX AND ROACH REALTORS | ATTN: DONALD SEPETY 201 2ND AVE. SUITE 102 COLLEGEVILLE PA 19426 |
| BI-COUNTY INSURANCE | 204 E MAIN BIGGSVILLE IL 61418 |
| BIANCHI PAINTING LLC | 89 TYRON AVENUE RUMFORD RI 02916 |
| BIARRITZ CONDO ASSOC INC | PO BOX 3182 MARGATE CITY NJ 08402 |
| BIBB COUNTY | BIBB COUNTY-TAX COMMISSI PO BOX 4724 MACON GA 31208 |
| BIBB COUNTY | BIBB COUNTY-TAX COLLECTO 8 COURT SQUARE WEST STE CENTERVILLE AL 35042 |
| BIBB COUNTY JUDGE OF PROBATE | 8 CT SQUARE SUITE A CENTREVILLE AL 35042 |
| BIBBY BRILLING & ASSOCS | 4330 N CENTRAL EXPWY 100 DALLAS TX 75206 |
| BIBLE FELLOWSHIP CHURCH OF NEWARK | KEN KLEIN 808 OLD BALTIMORE PIKE NEWARK DE 19702 |
| BIC | 11440 N KENDALL DR 209 MIAMI FL 33176 |
| BICKERTON, RYAN | ADDRESS ON FILE |
| BIDDEFORD CITY | BIDDEFORD CITY - TAX COL 205 MAIN ST BIDDEFORD ME 04005 |
| BIDIO SOLUTIONS INC | ALBIRIO DAVID MIRABAL 5901 WYOMING BLVD NE J-352 ALBUQUERQUE NM 87109 |
| BIEMULLER, STEFANIE | ADDRESS ON FILE |
| BIEN, TERESA | ADDRESS ON FILE |
| BIENDARA, DEBORAH | ADDRESS ON FILE |
| BIENVILLE PARISH | BIENVILLE PARISH - COLLE P O BOX 328 ARCADIA LA 71001 |
| BIENVILLE PARISH CLERK OF COURT | 100 COURTHOUSE DR 100 ARCADIA LA 71001 |
| BIERER & MARGOLIS, P.A. | 502 S. SHARP STREET SUITE 1100 BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BIERMAN, ZACHARY | ADDRESS ON FILE |
| BIG AND SMALL REPAIRS | 541 TERRYVILLE AVE BRISTOL CT 06010 |
| BIG BEAR INS | P O BOX 2862 BIG BEAR LAKE CA 92315 |
| BIG BEAR LAKE DEPARTMENT OF WATER | 41972 GARSTIN DR BIG BEAR LAKE CA 92315 |
| BIG BEAVER BORO | DONNA PAISLEY - TAX COLL 114 FOREST DRIVE DARLINGTON PA 16115 |
| BIG BEAVER FALLS S.D./BE | BIG BEAVER FALLS AREA SD 715 15TH ST BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS S.D./BI | DONNA PAISLEY - TAX COLL 114 FOREST DRIVE DARLINGTON PA 16115 |
| BIG BEAVER FALLS S.D./EA | TRACY COVER - TAX COLLEC 617 SECOND AVE EASTVALE BEAVER FALLS PA 15010 |
| BIG BEAVER FALLS S.D./KO | BIG BEAVER FALLS AREA SD 5303 5TH AVE POB 254 KOPPEL PA 16136 |
| BIG BEAVER FALLS S.D./WH | BIG BEAVER FALLS AREA SD 2511 13TH AVENUE BEAVER FALLS PA 15010 |
| BIG BEND TOWN | BIG BEND TWN TREASURER N372 EAU CLAIRE ST NEW AUBURN WI 54757 |
| BIG BEND VILLAGE | BIG BEND VLG TREASURER W230 S9185 NEVINS ST BIG BEND WI 53103 |
| BIG BEND WATER AUTHORITY | PO BOX 670 1313 1ST AVE SE STEINHATCHEE FL 32356-0670 |
| BIG C RESTORATION | PALM PROPERTIES ENTERPRISES, INC. 4310 COMMERCIAL STREET PORT CHARLOTTE FL 33953 |
| BIG CANOE PROPERTY OWNERS ASSOC, INC | 10586 BIG CANOE JASPER GA 30143 |
| BIG CANOE UTILITIES | 10592 BIG CANOE JASPER GA 30143 |
| BIG CREEK CITY | BIG CREEK CITY-TAX COLLE PO BOX 2098 BIG CREEK MS 38914 |
| BIG CREEK CONSTRUCTION, LLC | BRADLEY S. PRICE 15075 WHITE OAK RUN DRIVE PRIDE LA 70770 |
| BIG CREEK TOWNSHIP | BIG CREEK TOWNSHIP - TRE 1175 RYNO RD. LUZERNE MI 48636 |
| BIG E DRYWALL LLC | 6 VAN DOVER CIR COLUMBIA SC 29209 |
| BIG FLATS TOWN | BIG FLATS TOWN- TAX COLL 476 MAPLE ST BIG FLATS NY 14814 |
| BIG FLATS TOWN | BIG FLATS TWN TREASURER 1104 COUNTY ROAD C ARKDALE WI 54613 |
| BIG G ROOFING & MORE INC | 1926 NE 148 STREET NORTH MIAMI FL 33181 |
| BIG HORN COUNTY | BIG HORN COUNTY - TREASU PO BOX 908 HARDIN MT 59034 |
| BIG HORN COUNTY | BIG HORN COUNTY-TREASURE PO BOX 430 BASIN WY 82410 |
| BIG HORN COUNTY IRRIGATI | BIG HORN COUNTY-TREASURE PO BOX 430 BASIN WY 82410 |
| BIG HORN DESERT VIEW WATER AGENCY | 622 SO. JEMEZ TRAIL YUCCA VALLEY CA 92284 |
| BIG J HOME IMPROVEMENT LLC | JOSEPH M. HOLZ 2500 PLEASANT HILL RD HATBORO PA 19040 |
| BIG LEAGUE ROOFERS | 309 SHORESIDE DR LEXINGTON KY 40515 |
| BIG OAKS MUD L | BIG OAKS MUD - TAX COLLE 11111 KATY FREEWAY, SUIT HOUSTON TX 77079 |
| BIG PARK DWWID | 3603 CROSSING DR PRESCOTT AZ 86305 |
| BIG PRAIRIE TOWNSHIP | BIG PRAIRIE TWP - TREASU 2815 S ELM AVE WHITE CLOUD MI 49349 |
| BIG PRAIRIE TOWNSHIP TREASURER | P O BOX 127 WHITE CLOUD MI 49349 |
| BIG RAPIDS CITY | BIG RAPIDS CITY - TREASU 226 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| BIG RAPIDS TOWNSHIP | BIG RAPIDS TWP - TREASUR 14212 NORTHLAND DRIVE BIG RAPIDS MI 49307 |
| BIG RUN BORO | SUSAN MCCLAFFERTY-TX COL 101 WATER ST/POB 44 BIG RUN PA 15715 |
| BIG SANDY CITY | BIG SANDY CITY-TAX COLLE PO BOX 176 BIG SANDY TN 38221 |
| BIG SKY FARM MTL | P O BOX 53 BOZEMAN MT 59771 |
| BIG SKY ROOFING | & TOMMY LUCERO 305 W TIERRA BLANCA RD CLOVIS NM 88101 |
| BIG SKY UNDERWRITERS | 2432 KEMP STREET MISSOULA MT 59801 |
| BIG SKY UNDERWRITERS | INS AGY 2432 KEMP STREET MISSOULA MT 59801 |
| BIG SKY UNDERWRITERS | PO BOX 3567 MISSOULA MT 59806 |
| BIG SPRING S.D./LOWER FR | BIG SPRING SD - TAX COLL 518 BURGNERS RD CARLISLE PA 17015 |
| BIG SPRING S.D./LOWER MI | BIG SPRING SD - TAX COLL 70 ASPER ROAD NEWVILLE PA 17241 |
| BIG SPRING S.D./NEWVILLE | BIG SPRING SD - TAX COLL 4 WEST STREET NEWVILLE PA 17241 |
| BIG SPRING S.D./NORTH NE | BIG SPRING SD - TAX COLL 903 BIG SPRING RD SHIPPENSBURG PA 17257 |
| BIG SPRING S.D./PENN TWP | DEBRA DYARMAN-TAX COLLEC 50 QUARRY HILL RD NEWVILLE PA 17241 |
| BIG SPRING S.D./SOUTH NE | DONNA BROBST-TAX COLLECT 32 WEST MAIN STREET WALNUT BOTTOM PA 17266 |

| Claim Name | Address Information |
|---|---|
| BIG SPRING S.D./UPPER FR | BIG SPRING SD - TAX COLL 650 MOHAWK RD NEWVILLE PA 17241 |
| BIG SPRING S.D./UPPER MI | BIG SPRING SD - TAX COLL 573 BRANDY RUN RD NEWVILLE PA 17241 |
| BIG SPRING S.D./WEST PEN | BIG SPRING SD - TAX COLL POB 157 PLAINFIELD PA 17081 |
| BIG STONE COUNTY | BIG STONE COUNTY - TREAS 20 2ND STREET SE ORTONVILLE MN 56278 |
| BIG STONE GAP TOWN | BIG STONE GAP TOWN - TRE 505 E 5TH STREET SOUTH BIG STONE GAP VA 24219 |
| BIG STREET CONSTRUCTION | INC 1685 RICHARDSON HIGHWAY NORTH POLE AK 99705 |
| BIG TREE LAKES PROPERTY OWNER'S ASSOC | 5383 LAREDO STREET KEYSTONE HEIGHTS FL 32656 |
| BIG TS CONSTRUCTION | TIMOTHY M MARCONI 2993 TODD CIRCLE INGLESIDE TX 78362 |
| BIGBEAR RESTORATION | PO BOX 181 POWDER SPRINGS GA 30127 |
| BIGFOOT CONSTRUCTION INC | 12303 SW 140TH ST MIAMI FL 33186 |
| BIGFOOT INC | 3661A HWY 1 SOUTH PORT ALLEN LA 70767 |
| BIGFOOT ROOF& C&S FRANCO | MEDINA & D FRANCO 10737 NEW KINGS RD 104 JACKSONVILLE FL 32214 |
| BIGGERS BROTHERS APPRAISAL GROUP | LLC 754 NAVIGATORS RUN MOUNT PLEASANT SC 29464 |
| BIGGS HEATING & AIR CONDITIONING, INC | 298 SHIPWASH DR GARNER NC 27529 |
| BIGHORN-DESERT VIEW WATER AGENCY | 622 S JEMEZ TRAIL YUCCA VALLEY CA 92284 |
| BIGLER TOWNSHIP | BIGLER TWP - TAX COLLECT 567 ALEXANDER RD MADERA PA 16661 |
| BIGLERVILLE BORO | BETH CORSON - TAX COLLEC 28 DITZLER AVE BIGLERVILLE PA 17307 |
| BILAL, SABIR | ADDRESS ON FILE |
| BILAUCA, ROBYN | ADDRESS ON FILE |
| BILGER, PETER | ADDRESS ON FILE |
| BILKO, JOSEPH | ADDRESS ON FILE |
| BILL BOUTHIETTE ASSOCIATES LLC | 43 JONATHAN LANE MANCHESTER NH 03104 |
| BILL EMBREY ROOFING CO. | P O BOX 14525 SAN ANTONIO TX 78214 |
| BILL FENWICK PLUMBING | 11623 CO PARK DRIVE E JACKSONVILLE FL 32258 |
| BILL FENWICK PLUMBING, INC. | 11623 COLUMBIA PARK DRIVE E JACKSONVILLE FL 32258 |
| BILL FLANDERS SOLAR INC | WILLIAM R FLANDERS JR 1528 VIRGILS WAY 11 GREEN COVE SPRINGS FL 32043 |
| BILL FREHSE INS AGCY INC | P O BOX 12041 CHARLESTON SC 29422 |
| BILL JOHNSON CONSTRUCTION, INC | PO BOX 205 NOBLE OK 73068 |
| BILL KELLEY & ASSOCS | 107 S MAIN ST BRISTOW OK 74010 |
| BILL KING CO. REALTORS | 269 GERMANTOWN BEND CV 200 CORDOVA TN 38018 |
| BILL MCAREE REAL ESTATE SERVICES IN | 1 COLLEY AVE STE 1017 NORFOLK VA 23510 |
| BILL MCGOWAN & CO | PO BOX 747 MUNFORD TN 38058 |
| BILL MUENCH INSURANCE | 1315 SAM BAS CIRCLE B2 ROUND ROCK TX 78681 |
| BILL NIECE AND | GINA NIECE 806 SPOTTED PONY LN ROCKLIN CA 95765 |
| BILL PFEIF & ASSOCIATES | 401 W FALLBROOK AVE STE. 104 FRESNO CA 93711 |
| BILL PFEIF & ASSOCIATES | 9415 N FT WASHINGTON ROAD SUITE 108 FRESNO CA 93730 |
| BILL PFEIF AND ASSOCIATES | ATTN: WILLIAM PFEIF 401 W. FALLBROOK AVE 104 FRESNO CA 93711 |
| BILL RUSSELL | WILLIAM RUSSELL 631 WEEKS STREET NEW IBERIA LA 70560 |
| BILL SCHAAF & ASSOCIATES LLC | 4509 CARLTON DRIVE FAIRVIEW PA 16415 |
| BILL STOUT PROPERTIES INC | PO BOX 3019 LOUISVILLE KY 40201 |
| BILL WALTHER ROOFING INC. | P.O. BOX 3793 MILTON FL 32570 |
| BILL WATSON CONSTRUCTION | INC 1834 BARTRAM CIRCLE WEST JACKSONVILLE FL 32207 |
| BILL WESTENBERGER INC | 2124 N WATERMAN AVE SAN BERNARDINO CA 92404 |
| BILL WHEELER APPRAISALS LLC | PO BOX 2416 LAKELAND FL 33806 |
| BILLERICA TOWN | BILLERICA TOWN - TAX COL 365 BOSTON ROADROOM 115 BILLERICA MA 01821 |
| BILLERICA WATER/SEWER LI | BILLERICA TOWN - TAX COL 365 BOSTON ROAD BILLERICA MA 01821 |
| BILLERO & BILLERO PROPERTIES | 1021 BEACHLAND BLVD VERO BEACH FL 32963 |
| BILLIE E. KILLARNEY, ET AL. | RANDALL S. JACOBS, ESQ. RANDALL S. JACOBS PLLC 30 WALL STREET, 8TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| BILLIE NEWELL APPRAISER INC | 991 APRIL LANE FORT MYERS FL 33903 |
| BILLING SERVICES, INC. D/B/A BANK VOD | C/O BILLING SOLUTIONS, INC. ATTN: GENERAL COUNSEL PO BOX 1136 GLENVIEW IL 60025 |
| BILLING SOLUTIONS INC | PO BOX 1136 GLENVIEW IL 60025 |
| BILLINGS CONSTRUCTION GR | 13161SMEMORIALDRSTEA-107 BIXBY OK 74008 |
| BILLINGS MTL INS | 118 SW HWY 60 BILLINGS MO 65610 |
| BILLINGS MUT INS | P O BOX 40 BILLINGS MO 65610 |
| BILLINGS TOWNSHIP | BILLINGS TOWNSHIP - TREA 5310 S PINE ST BEAVERTON MI 48612 |
| BILLINGS, BOBBY | ADDRESS ON FILE |
| BILLINGS, CHERYL | ADDRESS ON FILE |
| BILLINGS, CONSTANCE | ADDRESS ON FILE |
| BILLINGS, JONATHAN | ADDRESS ON FILE |
| BILLINGSLEY, COURTNEY | ADDRESS ON FILE |
| BILLION FAMILY LLC | 3401 W 41ST ST SIOUX FALLS SD 57106 |
| BILLS, ALLYSON | ADDRESS ON FILE |
| BILLY ARTHUR STEPP | ADDRESS ON FILE |
| BILLY ASKINS | ADDRESS ON FILE |
| BILLY BYRD | ADDRESS ON FILE |
| BILLY DON MCNINCH | ADDRESS ON FILE |
| BILLY ELLIS ROOFING LLC | 440 N BROADWAY ST JOSHUA TX 76058 |
| BILLY HARDEMON & BARBARA | ADDRESS ON FILE |
| BILLY KYLE WOOD | ADDRESS ON FILE |
| BILLY LANE FRANKUM | ADDRESS ON FILE |
| BILLY ODOM ROOFING CO., INC. | PAT WELDER 132 OCEAN DR. GUN BARREL CITY TX 75156 |
| BILLY PETTY | ADDRESS ON FILE |
| BILLY SMITH | ADDRESS ON FILE |
| BILLY SWAILS INS AGENT | PO BOX 846 MT PLEASANT SC 29465 |
| BILLYS HONEY DO | WILLIAM JAY HILL 902 WILD WOOD ALVARADO TX 76009 |
| BILMA PUD W | BILMA PUD - TAX COLLECTO 6935 BARNEY RD 110 HOUSTON TX 77092 |
| BILOTTI, PHILIP | ADDRESS ON FILE |
| BILTMOE CUSTOM HOMES | 5428 E CHOLIA ST SCOTTSDALE AZ 85254 |
| BILTMORE CONTRACTING | 283 SWANSON DR 205 LAWRENCEVILLE GA 30043 |
| BILTMORE FOREST TOWN | BILTMORE FOREST TOWN - T 355 VANDERBILT RD. BILTMORE FOREST NC 28803 |
| BILTMORE INSURANCE | PO BOX 2660 LOGANVILLE GA 30052 |
| BINDER, LISA | ADDRESS ON FILE |
| BING, DANIEL | ADDRESS ON FILE |
| BINGENHEIMER, DARCI-JO | ADDRESS ON FILE |
| BINGHAM COUNTY | BINGHAM COUNTY - TREASUR 501 N MAPLE 210 BLACKFOOT ID 83221 |
| BINGHAM COUNTY TREASURER | 501 NORTH MAPLE 210 BLACKFOOT ID 83221 |
| BINGHAM FARMS VILLAGE | BINGHAM FARMS VLG - TREA 24255 THIRTEEN MILE, 19 BINGHAM FARMS MI 48025 |
| BINGHAM TOWN | BINGHAM TOWN - TAX COLLE PO BOX 652 BINGHAM ME 04920 |
| BINGHAM TOWNSHIP | BINGHAM TWP - TAX COLLEC 214 GROVER HOLLOW ROAD GENESEE PA 16923 |
| BINGHAM TOWNSHIP | BINGHAM TOWNSHIP - TREAS PO BOX 371 UBLY MI 48475 |
| BINGHAM TOWNSHIP | BINGHAM TOWNSHIP - TREAS 2057 N LANSING ST ST JOHNS MI 48879 |
| BINGHAM TOWNSHIP | BINGHAM TOWNSHIP - TREAS 7171 S CENTER HIGHWAY TRAVERSE MI 49684 |
| BINGHAM TOWNSHIP SCHOOL | NORTHERN POTTER AREA SD 214 GROVER HOLLOW RD GENESEE PA 16923 |
| BINGHAMTON CITY | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| BINGHAMTON CTY SCH (CTY | BC DIRECTOR OF OMB 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |
| BINGHAMTON CTY SCH (T-DI | BC DIRECTOR OF OMB 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |

| Claim Name | Address Information |
|---|---|
| BINGHAMTON TOWN | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| BINH LE | 3 NOBLE RUN HUMBLE TX 77346 |
| BIO RESPONSE CORP | PO BOX 558711 MIAMI FL 33255 |
| BIO-ONE WEST MICHIGAN | 4370 CHICAGO DR STE B171 GRANDVILLE MI 49418 |
| BIOCLEAN PRO LLC | 1748 NW 39TH ST OAKLAND PARK FL 33309 |
| BIOCLEAN RESTORATION INC | 3549 OLD HILLSBOROUGH RD MEBANE NC 27302 |
| BIOLCHINI HARDWOOD FLOORING | 2733 DEER TRAIL OXFORD MI 48370 |
| BIOLSI LAW GROUP PC | 111 BROADWAY STE 606 NEW YORK NY 10006 |
| BIONDI INS AGENCY | 525 ELMER ST VINELAND NJ 08362 |
| BIRCH BAY WATER AND SEWER DISTRICT | 7096 POINT WHITEHORN ROAD BIRCH BAY WA 98230 |
| BIRCH HILL COURT ASSOCIATION | 455 PEARL ROAD C/O M2 MANAGEMENT GROUP, LLC BRUNSWICK OH 44212 |
| BIRCH INC | PO BOX 50590 INDIANAPOLIS IN 46250 |
| BIRCH RUN CAPITAL ADVISORS LP | ATTN: MR. DANIEL G. BELTZMAN MANAGER 1350 BROADWAY SUITE 2215 NEW YORK NY 10018-0879 |
| BIRCH RUN TOWNSHIP | BIRCH RUN TOWNSHIP - TRE P.O. BOX 152 BIRCH RUN MI 48415 |
| BIRCH RUN VILLAGE | BIRCH RUN VILLAGE - TREA P.O. BOX 371 BIRCH RUN MI 48415 |
| BIRCH TOWN | BIRCH TWN TREASURER N6358 NELSON AVE. IRMA WI 54442 |
| BIRCHTREE REAL ESTATE, LLC | ATTN: KEVIN BIRCH 630 S WOODRUFF AVE, SUITE A IDAHO FALLS ID 83401 |
| BIRCHWOOD AT SPRING LAKE HOA | 500 BIRCHWOOD PARK DRIVE MIDDLE ISLAND NY 11953 |
| BIRCHWOOD ON THE GREEN OWNERS CORP | PO BOX 3075 HICKSVILLE NY 11802 |
| BIRCHWOOD SPRING LAKE | C/O CHOICE PROFESSIONAL MGT 525 WEST JERICHO TPKE SMITHTOWN NY 11787 |
| BIRCHWOOD TOWN | BIRCHWOOD TWN TREASURER N1549 CO.HWY T BIRCHWOOD WI 54817 |
| BIRD ISLAND-HAWK CREEK M | PO BOX O BIRD ISLAND MN 55310 |
| BIRD REAL ESTATE | 230 ROUNTREE DR. CEDAR CITY UT 84720 |
| BIRDCREEK ROOFING AND CONSTRUCTION LLC | NATHAN NAVARRO NATHAN NAVARRO 2439 SPARTA OAKS DRIVE BELTON TX 76513 |
| BIRDI, BHUPINDER SINGH, ET AL. | LAW OFFICE OF PAULETTE HAMILTON, P.A. PAULETTE HAMILTON 6965 PIAZZA GRANDE AVENUE SUITE 215 ORLANDO FL 32835 |
| BIRDIE DANIELS | P O BOX 465 BERWYN IL 60402 |
| BIRDOW, AMBER | ADDRESS ON FILE |
| BIRDSALL TOWN | BIRDSALL TOWN- TAX COLLE 9423 COUNTY RD 15B CANASERAGA NY 14822 |
| BIRDSBORO BORO | JUDITH LUMIS - TAX COLLE 212 HOPEWELL ST BIRDSBORO PA 19508 |
| BIRDSBORO MUNICIPAL AUTHORITY | PO BOX 194 BIRDSBORO PA 19508 |
| BIRDWHISTELL & PERRY APPRAISAL SVCS | 154 S MAIN ST LAWRENCEBURG KY 40342 |
| BIRKS, LORI | ADDRESS ON FILE |
| BIRMINGHAM CITY | BIRMINGHAM CITY - TREASU PO BOX 3001 BIRMINGHAM MI 48012 |
| BIRMINGHAM TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| BIRNAMWOOD TOWN | BIRNAMWOOD TWN TREASURER N9246 TROUT LANE BIRNAMWOOD WI 54414 |
| BIRTHWHISTLE &LIVINGSTON | 71 E PALISADE AVE ENGLEWOOD NJ 07631 |
| BISCAYNE COVE CONDOMINIUM ASSOC, INC | 18151 NE 31 CT. # 101 AVENTURA FL 33160 |
| BISCHOFF INS AGENCY INC | 133 SKYLINE DR RINGWOOD NJ 07456 |
| BISHOP INS SERVICE | 104 MAIN ST SW RONAN MT 59864 |
| BISHOP INS SRVCS | 1813 INGALLS AVE PASCAGOULA MS 39567 |
| BISHOP INSURANCE AGENCY | 14507 LEMOYNE BLVD STE 1 BILOXI MS 39532 |
| BISHOP INSURANCE BROKERS | 517 WEST NORTH STREET SUITE A PASS CHRISTIAN MS 39571 |
| BISHOP MUTUAL INSURANCE | PO BOX 241 DIETRICH IL 62424 |
| BISHOP, ANNETTE | ADDRESS ON FILE |
| BISHOP, PATRICIA | ADDRESS ON FILE |
| BISHOP, STEVE | ADDRESS ON FILE |
| BISHOP, WHITE, MARSHALL & WEIBEL, P.S. | 720 OLIVE WAY SUITE 1201 SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| BISHOPS SERVICES INC | PO BOX 28312 NEW YORK NY 10087-8288 |
| BISHOPS SERVICES INC. | ATTN: GENERAL COUNSEL ONE STATE STREET PLAZA 24TH FLOOR NEW YORK NY 10004 |
| BISKEY, KYLEE | ADDRESS ON FILE |
| BISMARCK TOWNSHIP | BISMARCK TOWNSHIP - TREA 7028 W 638 HWY HAWKS MI 49743 |
| BISMARK HOMES AT VENEZIA HOMEOWNERS | 3398 SW 153 PLACE MIAMI FL 33185 |
| BISOGNI, BARRY | ADDRESS ON FILE |
| BISON CONSTRUCTION, LLC | SYLVESTER BROWN 2048 NE 15TH TERR GAINSVILLE FL 32609 |
| BISON ROOFING & CONST & | GARY & CATHY MELSON 150 E EXP 83 STE 9 ALAMO TX 78516 |
| BISON ROOFING AND CONSTRUCTION | MONTELONGRO GROUP LLC 150 E. EXP 83 STE. 9 ALAMO TX 78516 |
| BISSONET MUD T | BISSONET MUD - TAX COLLE 12841 CAPRICORN STREET STAFFORD TX 77477 |
| BISUTTI AUTO LOCK | 517 RICHWOOD DRIVE PATASKALA OH 43062 |
| BITTER CREEK ENTERPRISES | MITCHELL WOODWARD P.O. BOX 212 MARTHA OK 73556 |
| BITTER CREEK HOMES, LLC | 4717 BELMAR CT. EDMOND OK 73025 |
| BITTERROOT FARM MUTL INS | 605 WILLOW CREEK RD CORVALLIS MT 59828 |
| BITTERSWEET ESTATES HOME ASSOC, INC | 11000 KING STREET OVERLAND PARK KS 66210 |
| BITTING, AKILAH | ADDRESS ON FILE |
| BIVONATRUMAN, JANINE | ADDRESS ON FILE |
| BJS MOBILE HOME ESTATES | 150 GORDAN AVENUE NEW BERN NC 28560 |
| BJS PRESERVATIONS, LLC | 712 STEWART AVE RIVER RIDGE LA 70123 |
| BKIS VALUATION SOLUTIONS | SERVICE LINK PO BOX 848009 LOS ANGELES CA 90084 |
| BKS APPRAISAL SERVICE | PO BOX 2065 MARION IN 46952 |
| BLACHLY-LANE COUNTY COOPERATIVE | P.O. BOX 70 JUNCTION CITY OR 97448-0070 |
| BLACK BAYOU HOA | 8559 GULF HWY LAKE CHARLES LA 70607 |
| BLACK BROOK TOWN | BLACK BROOK TWN TREASURE 777 30TH AVE CLEAR LAKE WI 54005 |
| BLACK CONTRACTING INC. | FRED BLACK JR. 1019 WHITE STORE RD P.O. BOX 745 WADESBORO NC 28170 |
| BLACK CREEK TOWN | BLACK CREEK TWN TREASURE N5687 TWELVE CORNERS RD BLACK CREEK WI 54106 |
| BLACK CREEK TOWNSHIP | BLACK CREEK TWP - COLLEC 766 ROCK GLEN RD SUGAR LOAF PA 18249 |
| BLACK CREEK VILLAGE | BLACK CREEK VLG TREASURE 301 N MAPLE ST BLACK CREEK WI 54106 |
| BLACK DIAMOND CONSTRUCTION | 3528 TIERRA BAHIA EL PASO TX 79938 |
| BLACK DIAMOND REAL ESTATE | ENTERPRISES INC 375 ROCKBRIDGE ROAD LILBURN GA 30047 |
| BLACK EARTH VILLAGE | BLACK EARTH VLG TREASURE PO BOX 347 BLACK EARTH WI 53515 |
| BLACK HAWK COUNTY | BLACK HAWK COUNTY - TREA 316 EAST 5TH STREET WATERLOO IA 50703 |
| BLACK HAWK COUNTY TREASURERS OFFICE | 316 EAST 5TH ST WATERLOO IA 50703 |
| BLACK HAWK MUTUAL | INSURANCE ASSOCIATION PO BOX 360 HUDSON IA 50643 |
| BLACK HAWK MUTUAL | P O BOX 360 HUDSON IA 50643 |
| BLACK HAWK MUTUAL INS CO | PO BOX 266 PORT BRYAN IL 61275 |
| BLACK HILLS ASSET PROTECTION GROUP, LLC | ATTN: GENERAL COUNSEL 807 COLUMBUS ST. RAPID CITY SD 57701 |
| BLACK HILLS ASSET PROTECTION GROUP, LLC | D/B/A BLACK HILLS PATROL ATTN: JOYCE ENGLE PO BOX 441 RAPID CITY SD 57701-0441 |
| BLACK HILLS ENERGY | PO BOX 6001 RAPID CITY SD 57709-6001 |
| BLACK HILLS PATROL | PO BOX 441 RAPID CITY SD 57709-0441 |
| BLACK KNIGHT | ATTN: GENERAL COUNSEL 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| BLACK KNIGHT DATA & ANALYTICS, LLC | ATTN: GENERAL COUNSEL 121 THEORY SUITE 100 IRVINE CA 92617 |
| BLACK KNIGHT FINANCIAL | TECHNOLOGY SOLUTIONS, LLC ATTN: GENERAL COUNSEL 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| BLACK KNIGHT FINANCIAL | TECHNOLOGY SOLUTIONS, LLC ATTN: CHIEF OPERATING OFFICER 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| BLACK KNIGHT FINANCIAL SERVICES | DATA & ANALYTICS LLC PO BOX 742971 LOS ANGELES CA 90074-2971 |
| BLACK KNIGHT FINANCIAL SERVICES, LLC | ATTN: GENERAL COUNSEL 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| BLACK KNIGHT REAL ESTATE DATA SOLUTIONS | BLACK KNIGHT FINANCIAL SERVICES, LLC 601 RIVERSIDE AVE. T3 JACKSONVILLE FL 32204 |

| Claim Name | Address Information |
|---|---|
| BLACK KNIGHT TECH SOL | INVOICE MANAGEMENT PO BOX 842651 LOS ANGELES CA 90084 |
| BLACK KNIGHT TECH SOL | LLC PROCESS MANAGEMENT P O BOX 849277 LOS ANGELES CA 90084 |
| BLACK KNIGHT TECH SOL LLC INVOICE | PO BOX 842651 PO BOX 842651 LOS ANGELES CA 90084-2651 |
| BLACK KNIGHT TECH SOLUTIONS | MORTGAGE DIV-MSP P.O. BOX 809007 CHICAGO IL 60680-9007 |
| BLACK KNIGHT TECHNOLOGY SOL-ELYNX | PO BOX 809007 CHICAGO IL 60680-9007 |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: CHRISTINA HORNSBY 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: DEBBIE WILLIS 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: KIM LANGE 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: MELANIE NEWBORN 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| BLACK KNIGHT TECHNOLOGY SOLUTIONS, LLC | ATTN: TERY CLARK 601 RIVERSIDE AVE. JACKSONVILLE FL 32204 |
| BLACK MANN & GRAHAM LLP | 2905 CORPORATE CIRCLE FLOWER MOUND TX 75028 |
| BLACK N WHITE ROOFING & EXTERIORS | 2849 FERBER DRIVE COLORADO SPRINGS CO 80916 |
| BLACK RASCAL WATER COMPANY | PO BOX 986 MERCED CA 95341 |
| BLACK RIVER FALLS CITY | BLACK RIVER FALLS CITY T 101 S SECOND STREET BLACK RIVER FALLS WI 54615 |
| BLACK RIVER VILLAGE (C | BLACK RIVER VILLAGE - CL PO BOX 266 BLACK RIVER NY 13612 |
| BLACK WOLF TOWN | BLACK WOLF TWN TREASURER 380 E BLACK WOLF AVENUE OSHKOSH WI 54902 |
| BLACK, DAVID | ADDRESS ON FILE |
| BLACK, JEREMY | ADDRESS ON FILE |
| BLACK, KEITH | ADDRESS ON FILE |
| BLACK, MANN & GRAHAM LLP | ATTN: GENERAL COUNSEL 2905 CORPORATE CIRCLE FLOWER MOUND CITY TX 75028 |
| BLACK, MELISSA | ADDRESS ON FILE |
| BLACK, MICHELLE | ADDRESS ON FILE |
| BLACK, SHANECE | ADDRESS ON FILE |
| BLACK, VICTORIA | ADDRESS ON FILE |
| BLACKBURN, LINDA | ADDRESS ON FILE |
| BLACKBURN, MARVIN | ADDRESS ON FILE |
| BLACKFORD COUNTY | BLACKFORD COUNTY - TREAS 110 WEST WASHINGTON HARTFORD CITY IN 47348 |
| BLACKHAWK AREA SCHOOL DI | VERONICA DOMBROSKY-TX CO PO BOX 112 ENON VALLEY PA 16120 |
| BLACKHAWK S.D./CHIPPEWA | LINDA RAWDING - TAX COLL 2811 DARLINGTON RD - STE BEAVER FALLS PA 15010 |
| BLACKHAWK S.D./DARLINGTO | BERKHEIMER ASSOCIATES 50 N. SEVENTH ST BANGOR PA 18013 |
| BLACKHAWK S.D./PATTERSON | BLACKHAWK SD- TAX COLLEC 419 7TH ST. PATTERSON HT BEAVER FALLS PA 15010 |
| BLACKHAWK S.D./PATTERSON | JOANN FERRAZZANO-TAX COL 1600 19TH AVENUE BEAVER FALLS PA 15010 |
| BLACKHAWK S.D./SOUTH BEA | BLACKHAWK AREA SD - COLL 193 DEHAVEN RD BEAVER FALLS PA 15010 |
| BLACKHAWK S.D./WEST MAYF | BLACKHAWK AREA SD - COLL 3628 MATILDA ST BEAVER FALLS PA 15010 |
| BLACKHAWK SD / DARLINGTO | THOMAS HOUSEHOLDER - TC 3590 DARLINGTON RD DARLINGTON PA 16115 |
| BLACKHILL RESTORATION | 1408 BRANDI LN ROUND ROCK TX 78681 |
| BLACKHILL RESTORATION | TAWNY MCELROY 1408 BRANDI LANE ROUND ROCK TX 78681 |
| BLACKHORSE | JIMMY EAVES JIMMY EAVES 2686 HICKORY ST RHOME TX 76078 |
| BLACKLICK TOWNSHIP | BLACKLICK TWP - TAX COLL 9782 RTE 286 HWY W HOMER CITY PA 15748 |
| BLACKLICK TOWNSHIP | BLACKLICK TWP - TAX COLL 1091 STATION ROAD BOX 17 TWIN ROCKS PA 15960 |
| BLACKLICK VALLEY S.D./BL | BLACKLICK VALLEY SD - TC 1091 STATION ROAD BOX 17 TWIN ROCKS PA 15960 |
| BLACKLICK VALLEY S.D./NA | BLACKLICK VALLEY SD - TC 1015 FIRST ST SUITE 3 NANTY GLO PA 15943 |
| BLACKMAN INS | 2945 STONE HOGAN RD SW ATLANTA GA 30331 |
| BLACKMAN INS AGENCY | 631 MAIN STREET EAST GREENWICH RI 02818 |
| BLACKMAN TOWNSHIP | BLACKMAN TOWNSHIP - TREA 1990 W PARNALL RD JACKSON MI 49201 |
| BLACKMON MOORING | 11605 E 27TH ST N STE E TULSA OK 74116 |
| BLACKMON MOORING | 4808 PERRIN CREEK SAN ANTONIO TX 78217 |
| BLACKMON MOORING | 2060 MARKET STREET MIDLAND TX 79703 |

| Claim Name | Address Information |
|---|---|
| BLACKMON MOORING OF | TULSA LLC 11605 E 27TH ST N STE E TULSA OK 74116 |
| BLACKMUN, GARY | ADDRESS ON FILE |
| BLACKSBURG TOWN | BLACKSBURG TOWN - TREASU 300 SOUTH MAIN ST BLACKSBURG VA 24060 |
| BLACKSHER, AMELIA | ADDRESS ON FILE |
| BLACKSTONE CONTRACTING | 512 N WASHINGTON FARMERSVILLE TX 75442 |
| BLACKSTONE EXTERIORS LLC | CINDY & SHAWN VON STEIN 404 W GREEN ST WINTERSET IA 50273 |
| BLACKSTONE TOWN | BLACKSTONE TOWN-TAX COLL 15 SAINT PAUL STREET BLACKSTONE MA 01504 |
| BLACKSTONE TOWN | BLACKSTONE TOWN - TREASU 100 W ELM ST BLACKSTONE VA 23824 |
| BLACKTHORN, RISALYN | ADDRESS ON FILE |
| BLACKWELL BURKE & RAMSEY PC | 101 WEST OHIO STREET SUITE 1700 INDIANAPOLIS IN 46204 |
| BLACKWELL CONSTRUCTION | JOHN BLACKWELL JOHN BLACKWELL 5903 S 700 E FRANKLIN IN 46131 |
| BLACKWELL INS | 205 W 7TH PANAMA CITY FL 32401 |
| BLACKWELL, MARLANA | ADDRESS ON FILE |
| BLACKWELL, STEPHEN | ADDRESS ON FILE |
| BLACKWOOD REALTY INC. | P.O. BOX 1410 CABOT AR 72023 |
| BLACKWOOD, GWYN | ADDRESS ON FILE |
| BLADEN COUNTY | BLADEN COUNTY - TAX COLL 201 E KING ST ELIZABETHTOWN NC 28337 |
| BLADEN COUNTY TAX DEPARTMENT | 166 E BROAD ST 109 ELIZABETHTOWN NC 28337 |
| BLADENBORO TOWN | BLADENBORO TOWN - COLLEC 411 IVY ST BLADENBORO NC 28320 |
| BLADES TOWN | BLADES TOWN - TAX COLLEC 20 WEST 4TH ST BLADES DE 19973 |
| BLAGG, MERCEDES | ADDRESS ON FILE |
| BLAIN LAW LLC | 1151 PINE ST KLAMATH FALLS OR 97601 |
| BLAIN LAW LLC | 729 PACIFIC TER KLAMATH FALLS OR 97601 |
| BLAINE COUNTY | BLAINE COUNTY - TREASURE PO BOX 547 CHINOOK MT 59523 |
| BLAINE COUNTY | BLAINE COUNTY - TAX COLL PO BOX 140 WATONGA OK 73772 |
| BLAINE COUNTY | BLAINE COUNTY - TREASURE 219 1ST AVE SOUTH, STE 1 HAILEY ID 83333 |
| BLAINE INTERNATIONAL VILLAGE | 10454 CENTRAL AVE NE BLAINE MN 55434 |
| BLAINE THE HANDYMAN | 261 MAGOTHY BRIDGE RD PASADENA MD 21122 |
| BLAINE THE HANDYMAN & | AMBER HYDE 261 MAGOTNY BRIDGE RD PASADENA MD 21122 |
| BLAINE TOWN | BLAINE TOWN -TAX COLLECT PO BOX 190 BLAINE ME 04734 |
| BLAINE TOWN | BLAINE TWN TREASURER 32754 STATE LN RD DANBURY WI 54830 |
| BLAINE TOWNSHIP | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| BLAINE TOWNSHIP | BLAINE TOWNSHIP - TREASU 2590 JOYFIELD RD. ARCADIA MI 49613 |
| BLAIR CITY | BLAIR CITY TREASURER PO BOX 147 / 122 S URBER BLAIR WI 54616 |
| BLAIR COUNTY TAX CLAIM BUREAU | 423 ALLEGHENY ST SUITE 143 HOLLIDAYSBURG PA 16648 |
| BLAIR JENSEN | ADDRESS ON FILE |
| BLAIR REMODELING | WILLIAM BLAIR REEL COMPANIES, INC. 4 WEST OXMOOR ROAD BIRMINGHAM AL 35209 |
| BLAIR TOWNSHIP | BLAIR TWP - TAX COLLECTO 556 HILLSIDE VIEW DRIVE DUNCANVILLE PA 16635 |
| BLAIR TOWNSHIP | BLAIR TOWNSHIP - TREASUR 2121 COUNTY RD 633 GRAWN MI 49637 |
| BLAIR, AARIKA | ADDRESS ON FILE |
| BLAIR, BARBRA | ADDRESS ON FILE |
| BLAIRSTOWN TOWNSHIP | BLAIRSTOWN TWP-COLLECTOR 106 ROUTE 94 BLAIRSTOWN NJ 07825 |
| BLAIRSVILLE BORO | JONATHAN SANTORO-TAX COL 203 E. MARKET ST BLAIRSVILLE PA 15717 |
| BLAIRSVILLE CITY | BLAIRSVILLE CITY-TAX COL PO BOX 307 BLAIRSVILLE GA 30514 |
| BLAIRSVILLE SALTSBURG SD | ARLENE CORRIDONI 90 GREEN LANE SALTSBURG PA 15681 |
| BLAIRSVILLE SALTSBURG SD | BRENDA PIZER PO BOX 455 BLACK LICK PA 15716 |
| BLAIRSVILLE SALTSBURG SD | JONATHAN SANTORO-TAX COL PO BOX 95 BLAIRSVILLE PA 15717 |
| BLAIRSVILLE-SALTSBURG SD | BARBARA STRAMASKI - TC 802 GRANT ST SALTSBURG PA 15681 |
| BLAIRSVILLE-SALTSBURG SD | CHRISTINE HEIDENREICH - 220 5TH STREET SALTSBURG PA 15681 |

| Claim Name | Address Information |
|---|---|
| BLAIRSVILLE-SALTSBURG SD | BLACKLICK 9782 RTE 286 HWY W HOMER CITY PA 15748 |
| BLAISE CONSTRUCTION CORP | BLAISE RIDULFO 48 HARNEY ROAD SCARSDALE NY 10583 |
| BLAKE APPRAISAL SERVICE | PO BOX 2259 ST GEORGE UT 84771 |
| BLAKE BUILDING CONST INC | 16610 75TH PL LOXAHATCHEE FL 33470 |
| BLAKE DAHNERT | 1860 FM 359 STE 323 RICHMOND TX 77406 |
| BLAKE DUNCAN DBA PREMIERE RE-BUILDERS | 115 W 19TH STREET SAN ANGELO TX 76903 |
| BLAKE ELLIOTT INS | 18665 CARTER ST TOULUMNE CA 95379 |
| BLAKE ELLIOTT INS | P O BOX 759 TUOLUMNE CA 95379 |
| BLAKE GUILES & | CIARA COFFMAN 9480 SUMMIT MESA DR FOUNTAIN CO 80817 |
| BLAKE HARLOW & RACHEL MINK HARLOW | LORANT LAW GROUP CHARLES J. LORANT, ESQ P.O. BOX 660465 BIRMINGHAM AL 35266 |
| BLAKE HAYDEN AND SARA | HAYDEN 7191 THAMES RD WOODBURY MN 55125 |
| BLAKE INS SRVC AGNCY LLC | 1955 PANOLA RD STE 210 ELLENWOOD GA 30294 |
| BLAKELY, SHERRY | ADDRESS ON FILE |
| BLAKELY, WAYNE | ADDRESS ON FILE |
| BLAKENEY, KEVIN | ADDRESS ON FILE |
| BLAKLEY LUMBER AND CARPETS, INC | 107 W 13TH STREET CHANDLER OK 74834 |
| BLANCA MORALES | 1633 S 30TH ST MILWAUKEE WI 53215 |
| BLANCHARD INS SERVICES | 1916 S GORDON ALVIN TX 77511 |
| BLANCHARD MERRIAM ADEL | & KIRKLAND PA TRST 4 SOUTHEAST BROADWAY STREET OCALA FL 34471 |
| BLANCHARD TOWN | BLANCHARD TOWN - TAX COL P O BOX 428 BLANCHARD LA 71009 |
| BLANCHARD, MERRIAM, ADEL & KIRKLAND, PA | PO BOX 1869 4 SOUTHEAST BROAD STREET OCALA FL 34478-1869 |
| BLANCHARD, STEPHANIE | ADDRESS ON FILE |
| BLANCHARDVILLE VILLAGE | BLANCHARDVILLE VLG TREAS PO BOX 9 BLANCHARDVILLE WI 53516 |
| BLANCHE DIXON AND ROY J. DIXON JR. | PRO SE ROY JOE AND BLANCHE DIXON 163 RIVERA COURT ROYAL PALM BEACH FL 33411 |
| BLANCHEAD INSURANCE | 1201 E MULBERRY ANGELTON TX 77515 |
| BLANCO COUNTY CENTRAL AP | BLANCO CAD - TAX COLLECT P O BOX 338 JOHNSON CITY TX 78636 |
| BLANCO INS ASSOC | 1460 E 4TH AVE HIALEAH FL 33010 |
| BLAND & ASSOCS | 166 N UNIVERSITY DR PEMBROKE PINES FL 33024 |
| BLAND COUNTY | BLAND COUNTY - TREASURER 612 MAIN ST., STE 101 BLAND VA 24315 |
| BLAND, MONTREY | ADDRESS ON FILE |
| BLAND, PAULA | ADDRESS ON FILE |
| BLAND, THOMAS | ADDRESS ON FILE |
| BLANDFORD TOWN | BLANDFORD TOWN - TAX COL 1 RUSSELL STAGE ROAD-SUI BLANDFORD MA 01008 |
| BLANK ROME LLP | 1 LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103-6998 |
| BLANKENSHIP INSURANCE | 4916 COLLEY AVE NORFOLK VA 23505 |
| BLANKENSHIP, JOHN | ADDRESS ON FILE |
| BLANKET INSURANCE | 13284 P O ND SPRING RD STE 303 AUSTIN TX 78729 |
| BLANKS, DARIUS | ADDRESS ON FILE |
| BLANTON APPRAISALS | P.O. BOX 1336 MOREHEAD CITY NC 28557 |
| BLASCZYK CONTRACTING LLC | 188 GREENRIDGE CIRCLE LEAGUE CITY TX 77573 |
| BLASDELL VILLAGE | BLASDELL VILLAGE - CLERK 121 MIRIAM AVENUE BLASDELL NY 14219 |
| BLASETTI, PAUL | ADDRESS ON FILE |
| BLASINGAME GROUP, INC. | GINGER BLASINGAME STAR REALTORS 1735 PONTOON ROAD GRANITE CITY IL 62040 |
| BLASKOWSKI, BRYON | ADDRESS ON FILE |
| BLATSTEIN, ERIC | ADDRESS ON FILE |
| BLAWNOX BORO | BLAWNOX BORO - TAX COLLE 310 WALNUT STREET PITTSBURGH PA 15238 |
| BLAXBERG GRAYSON KUKOFF & | FORTEZA PA 25 SE 2ND AVENUE STE 730 MIAMI FL 33131 |
| BLAYLOCK, TONI | ADDRESS ON FILE |
| BLAZE RESTORATION INC | 5310 AVE OF THE CITIES MOLINE IL 61265 |

| Claim Name | Address Information |
|---|---|
| BLAZO YANES | 7001 EDWING AVE NE ALBUQUERQUE NM 87110 |
| BLEAU FONTAINE NUMBER TWO | 7575 WEST FLAGLER ST. SUITE 206 MIAMI FL 33144 |
| BLECHA, TERRENCE | ADDRESS ON FILE |
| BLECKLEY COUNTY | BLECKLEY CO-TAX COMMISSI 112 NORTH 2ND ST COCHRAN GA 31014 |
| BLECKLEY COUNTY TAX COLLECTOR | 112 NORTH 2ND STREET COCHRAN GA 31014 |
| BLEDSOE COUNTY | BLEDSOE COUNTY-TRUSTEE PO BOX 335 PIKEVILLE TN 37367 |
| BLEDSOE INSURANCE AGENCY | 5143 69TH STREET LUBBOCK TX 79424 |
| BLEDSOE, DONTE | ADDRESS ON FILE |
| BLEDSOE, RAYE | ADDRESS ON FILE |
| BLEECKER BRODEY & ANDREWS | 9247 N MERIDIAN ST STE 101 INDIANAPOLIS IN 46260 |
| BLEECKER TOWN | TONI JOHNSON - TAX COLLE 105 COUNTY HIGHWAY 112 GLOVERSVILLE NY 12078 |
| BLEEKER, BRODY ANDREWS | 9247 N. MERIDIAN STREET SUITE 101 INDIANAPOLIS IN 46260 |
| BLEND LABS INC | 415 KEARNY STREET SAN FRANCISCO CA 94108 |
| BLEND LABS, INC. | ATTN: GENERAL COUNSEL 100 MONTGOMERY STREET SUITE 2500 SAN FRANCISCO CA 94104 |
| BLEND LABS, INC. | ATTN: HEAD OF LEGAL 100 MONTGOMERY STREET SUITE 2500 SAN FRANCISCO CA 94104 |
| BLENDON TOWNSHIP | BLENDON TOWNSHIP - TREAS 7161 72ND AVE HUDSONVILLE MI 49426 |
| BLESSED PLUMBING INC | 2288 STEMEN RD NW BALTIMORE OH 43105 |
| BLESSED ROOFING COMPANY | LLC 2816 SOUTHSHORE DRIVE GRAPEVINE TX 76051 |
| BLG APPRAISAL GROUP INC | 2701 LAWRENCE ST 14 DENVER CO 80205 |
| BLICK, DAWN | ADDRESS ON FILE |
| BLINDS AND BEYOND BY WIKLER INC | 7400 E PINNACLE PEAK RD STE 208 SCOTTSDALE AZ 85255 |
| BLISS & GLENNON INC | 435 N. PACIFIC COAST HWY SUITE 200 REDONDO BEACH CA 90277 |
| BLISS TOWNSHIP | BLISS TOWNSHIP - TREASUR PO BOX 112 LEVERING MI 49755 |
| BLISSARD MANAGEMENT REALTY, INC. | 10310 W MARKHAM SUITE 193 LITTLE ROCK AR 72205 |
| BLISSFIELD TOWNSHIP | BLISSFIELD TWP - TREASUR PO BOX 58 BLISSFIELD MI 49228 |
| BLISSFIELD VILLAGE | BLISSFIELD VILLAGE - TRE PO BOX 129 BLISSFIELD MI 49228 |
| BLITT & GAINES PC | 661 GLENN AVE WHEELING IL 60090 |
| BLOCK III HOMEOWNERS ASSOCIATION, INC. | 181 CENTER ROAD VENICE FL 34285 |
| BLOCK, DARRYL | ADDRESS ON FILE |
| BLOCKER HOMES LLC | 3900 COLONIAL BLVD STE 1 FORT MYERS FL 33966 |
| BLODGETT, SAMANTHA | ADDRESS ON FILE |
| BLOOM REALTY & INS INC | 3542 ATLANTIC AVE ATLANTIC CITY NJ 08401 |
| BLOOMBERG (GP) FINANCE, LLC | ATTN: GENERAL COUNSEL THE PARK AVENUE TOWER 65 EAST 55TH ST, 35TH FLOOR NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON MA 02241-6604 |
| BLOOMBERG FINANCE LP | ATTN: GENERAL COUNSEL 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMER CITY | BLOOMER CITY TREASURER 1503 MAIN ST BLOOMER WI 54724 |
| BLOOMER TOWNSHIP | BLOOMER TOWNSHIP - TREAS PO BOX 261 CARSON CITY MI 48811 |
| BLOOMFIELD | BLOOMFIELD CITY - COLLEC P.O. BOX 350 BLOOMFIELD MO 63825 |
| BLOOMFIELD CEN SCH (COMB | BLOOMFIELD CS-TAX COLLEC 45 MAPLE AVENUE, SUITE A BLOOMFIELD NY 14469 |
| BLOOMFIELD CITY | CITY OF BLOOMFIELD - CLE PO BOX 206 BLOOMFIELD KY 40008 |
| BLOOMFIELD CLUB I HOMEOWNERS ASSOC | 215 WILLIAM STREET BENSENVILLE IL 60106 |
| BLOOMFIELD CONSTRUCTION | 1717 TELEGRAPH RD BLOOMFIELD HILLS MI 48302 |
| BLOOMFIELD HILLS CITY | CITY - TREASURER TREASUR 45 E LONG LAKE RD BLOOMFIELD HILLS MI 48304 |
| BLOOMFIELD MUTUAL | PO BOX 127 SPRING VALLEY MN 55975 |
| BLOOMFIELD TOWN | BLOOMFIELD TOWN- TAX COL 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| BLOOMFIELD TOWN | BLOOMFIELD TWN TREASURER P.O. BOX 704 PELL LAKE WI 53157 |
| BLOOMFIELD TOWN | BLOOMFIELD TWN TREASURER W1301 APACHE DR. FREMONT WI 54940 |
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP-COLLECTOR 1 MUNICIPAL PLAZA BLOOMFIELD NJ 07003 |

| Claim Name | Address Information |
|---|---|
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP - TAX COL 35441 CIRCUIT DR UNION CITY PA 16438 |
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP - TAX COL 3375 LAFAYETTE RD BAKERS SUMMIT PA 16673 |
| BLOOMFIELD TOWNSHIP | BLOOMFIELD TWP - TREASUR 4200 TELEGRAPH RD - BOX BLOOMFIELD HILLS MI 48303 |
| BLOOMFIELD VILLAGE | BLOOMFIELD VLG TREASURER P.O. BOX 609 PELL LAKE WI 53157 |
| BLOOMFIELD VILLAGE (CMBN | BLOOMFIELD VILLAGE - CLE PO BOX 459 BLOOMFIELD NY 14469 |
| BLOOMGREN, JASON | ADDRESS ON FILE |
| BLOOMING GROVE TOWN | BLOOMING GROVE TN-RECEIV 6 HORTON ROAD BLOOMING GROVE NY 10914 |
| BLOOMING GROVE TOWN | BLOOMING GROVE TWN TREAS 1880 S STOUGHTON RD MADISON WI 53716 |
| BLOOMING GROVE TOWNSHIP | BLOOMING GROVE TWP - COL P.O BOX 35 TAFTON PA 18464 |
| BLOOMINGBURGH VILLAGE | BLOOMINGBURGH VIL-COLLEC PO BOX 341 BLOOMINGBURG NY 12721 |
| BLOOMINGDALE BORO | BLOOMINGDALE BORO - COLL 101 HAMBURG TURNPIKE BLOOMINGDALE NJ 07403 |
| BLOOMINGDALE TOWNSHIP | BLOOMINGDALE TWP - TREAS PO BOX 11 BLOOMINGDALE MI 49026 |
| BLOOMINGDALE VILLAGE | BLOOMINGDALE VLG - TREAS PO BOX 236 BLOOMINGDALE MI 49026 |
| BLOOMQUIST, PETER | ADDRESS ON FILE |
| BLOOMSBURG S.D./BEAVER T | BLOOMSBURG AREA SD - COL 301 E 2ND ST (TOWN HALL) BLOOMSBURG PA 17815 |
| BLOOMSBURG S.D./BLOOMSBU | BLOOMSBURG AREA SD - COL 301 E SECOND ST(TOWN HAL BLOOMSBURG PA 17815 |
| BLOOMSBURG S.D./HEMLOCK | BLOOMSBURG SD -TAX COLLE 116 FROSTY VALLEY RD BLOOMSBURG PA 17815 |
| BLOOMSBURG S.D./MAIN TWP | BLOOMSBURG AREA SD - COL 330 SCENIC AVE BLOOMSBURG PA 17815 |
| BLOOMSBURG TOWNSHIP | BLOOMSBURG TWP - TAX COL 301 E 2ND ST BLOOMSBURG PA 17815 |
| BLOOMSBURY BORO | BLOOMSBURY BORO-TAX COLL 91 BRUNSWICK AVENUE BLOOMSBURY NJ 08804 |
| BLOOMSDALE | BLOOMSDALE CITY - COLLEC P O BOX 3 BLOOMSDALE MO 63627 |
| BLOSS & DILLARD INC | PO BOX 7878 HUNTINGTON WV 25778 |
| BLOSSBURG BORO | CO. TAX COLLECTION-BLOSS 118 MAIN ST WELLSBORO PA 16901 |
| BLOUNT COUNTY | BLOUNT CO-REV COMMISSION 220 2ND AVENUE EAST - RO ONEONTA AL 35121 |
| BLOUNT COUNTY | BLOUNT COUNTY-TRUSTEE 347 COURT ST MARYVILLE TN 37804 |
| BLOUNT COUNTY JUDGE OF PROBATE | 220 2ND AVE E, RM 101 ONEONTA AL 35121 |
| BLOUNT COUNTY MTL | P O BOX 496 ALCOA TN 37701 |
| BLOUNT COUNTY MUTUAL | 319 SANDERSON ST ALCOA TN 37701 |
| BLOUNT COUNTY REVENUE COMMISSION | 220 SECOND AVE E, ROOM 102 ONEONTA AL 35121 |
| BLOUNT, CHEVEL | ADDRESS ON FILE |
| BLOUNT, MEGHAN | ADDRESS ON FILE |
| BLOWING ROCK TOWN | BLOWING ROCK TOWN - COLL P O BOX 47 BLOWING ROCK NC 28605 |
| BLOXHAM, RYAN | ADDRESS ON FILE |
| BLOXOM TOWN | BLOXOM TOWN - TREASURER P O BOX 217 BLOXOM VA 23308 |
| BLS CONSTRUCTION INC | PO BOX 41810 MESA AZ 85274-1810 |
| BLTDAT ESTATES | 11834 SW 240TH TERRACE HOMESTEAD FL 33032 |
| BLU SKY RESTORATION | 9767 E EASTER AV CENTENNIAL CO 80112 |
| BLUCKSBERG MTN WATER ASSOCIATION | 8077 BLUCKSBERG DR STURGIS SD 57785 |
| BLUE BELL FARMS HOA | PO BOX 64894 PHOENIX AZ 85082-4894 |
| BLUE CHIP AGENCY | 1040 DON DIEGO STE 1 SANTA FE NM 87505 |
| BLUE CLOUD EXTERMINATORS | 3183 WILSHIRE BLVD SUITE 510 LOS ANGELES CA 90010 |
| BLUE DANUBE CONTRACTING LLC | JOHN H. ELAMAD 4639 GULF STARR DRIVE DESTIN FL 32541 |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY - TREA P O BOX 3567 MANKATO MN 56002 |
| BLUE EARTH COUNTY TREASURER | P.O. BOX 3567 MANKATO MN 56002 |
| BLUE FALLS, LLC. | 706 DALLAS ST. HUNTSVILLE AL 35801 |
| BLUE HERON CONSTRUCTION | SERVICES LLC 15623 RIO DEL SOL DR HOUSTON TX 77083 |
| BLUE HERON PINES HOMEOWNERS ASSOC INC | 1000 BAILY BUNION DR EGG HARBOR CITY NJ 08215 |
| BLUE HILL TOWN | BLUE HILL TOWN - TAX COL P.O. BOX 412 BLUEHILL ME 04614 |
| BLUE HORIZON POOLS AND SPAS, INC. | 616 W EVERGREEN CT LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| BLUE LAKE TOWNSHIP | BLUE LAKE TWP - TREASURE 1491 OWASSIPPE RD. TWIN LAKE MI 49457 |
| BLUE LAKE TOWNSHIP | TOWNSHIP - TREASURER TRE 10599 TWIN LAKE RD NE MANCELONA MI 49659 |
| BLUE LAMB | 2775 VISTA PKWY G8 WEST PALM BEACH FL 33411 |
| BLUE LINE BUILDERS, INC. | 10728 PROSPECT AVE, SUITE B SANTEE CA 92071 |
| BLUE MANGO HOME LLC | 4403 GRASS VALLEY ST HOUSTON TX 77018 |
| BLUE MOON POOLS, INC. | 8606 ARGANT ST. SUITE H SANTEE CA 92072 |
| BLUE MOUNDS VILLAGE | TAX COLLECTOR PO BOX 189 BLUE MOUNDS WI 53517 |
| BLUE MOUNTAIN S.D./ WAYN | WAYNE TWP - TAX COLLECTO 2 MILLERS RD. SCHUYKILL HAVEN PA 17972 |
| BLUE MOUNTAIN S.D./AUBUR | MARLENE NAFZINGER-TX COL 451 PEARSON ST POB 207 AUBURN PA 17922 |
| BLUE MOUNTAIN S.D./CRESS | BLUE MOUNTAIN SD - COLLE 3 BEECH ST CRESSONA PA 17929 |
| BLUE MOUNTAIN S.D./DEER | DEER LAKE BORO - TAX COL 312 MAPLE BLVD. ORWIGSBURG PA 17961 |
| BLUE MOUNTAIN S.D./E. BR | E BRUNSWICK TWP-TAX COLL 11 COLD RUN ROAD NEW RINGGOLD PA 17960 |
| BLUE MOUNTAIN S.D./NORTH | BLUE MT. SD - TAX COLLEC 540 ROUTE 61 SOUTH SCHUYLKILL HAVEN PA 17972 |
| BLUE MOUNTAIN S.D./WEST | JOY NOECKER - TAX COLLEC 251 GREEN TREE DR AUBURN PA 17922 |
| BLUE MOUNTAIN SD/ORWIGSB | BLUE MOUNTAIN SD - COLLE 413 N WARREN ST ORWIGSBURG PA 17961 |
| BLUE MTN. S/D - NEW RING | NEW RINGGOLD BORO - COLL P.O. BOX 252 NEW RINGGOLD PA 17960 |
| BLUE NAIL ENTERPRISES | 366 W. INTERSTATE 30 GARLAND TX 75043 |
| BLUE NAIL ENTERPRISES & | HAROLD & TRACY LEWIS 366 WINTERSTATE 30 GARLAND TX 75043 |
| BLUE OAKS PUBLIC ADJUSTING | SCOTT ALLEN JENKINS 224 SAPPHIRE AVENUE NEWPORT BEACH CA 92662 |
| BLUE RIBBON ROOFING | 16245 SINGAPORE LN JERSEY VILLAGE TX 77040 |
| BLUE RIDGE AREA S.D./HAL | TERRY GOFF - TAX COLLECT 207 MAIN ST. HALLSTEAD PA 18822 |
| BLUE RIDGE CONDOMINIUM 1 | 877 GOLF LANE MEDFORD NY 11763 |
| BLUE RIDGE ENERGY WORKS, LLC | 1178 CHESTNUT GROVE RD BOONE NC 28607 |
| BLUE RIDGE HOA, INC. | UNITED COMMUNITY MANAGEMENT CORP. 11784 WEST SAMPLE RD. CORAL SPRINGS FL 33065 |
| BLUE RIDGE INSURANCE LLC | 152 ORVIN LANCE CONNE SUITE C BLUE RIDGE GA 30513 |
| BLUE RIDGE MANOR CITY | BLUE RIDGE MANOR - CLER 10000 SHELBYVILLE ROAD, LOUISVILLE KY 40223 |
| BLUE RIDGE MOUNTAIN CLUB | PO BOX 580 ARDEN NC 28704 |
| BLUE RIDGE PEST CONTROL | ROBERT LEE PARNELL JR 132 ROCKFORD RD COLLINSVILLE VA 24078 |
| BLUE RIDGE S.D./ NEW MIL | KAREN GUDYKUNST - TX COL 364 HARFORD RD NEW MILFORD PA 18834 |
| BLUE RIDGE S.D./JACKSON | SUSAN PEASE - TAX COLLEC 366 PEASE FARM RD SUSQUEHANNA PA 18847 |
| BLUE RIDGE SCH DIST-GREA | LORI L ZAWISKI-TAX COLLE 504 WASHINGTON STREET GREAT BEND PA 18821 |
| BLUE RIDGE SCH DIST-NEW | AMY HINE - TAX COLLECTOR 6147 TINGLEY LK RD NEW MILFORD PA 18834 |
| BLUE RIDGE WEST MUD L | BLUE RIDGE WEST MUD COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| BLUE RIVER VILLAGE | BLUE RIVER VLG TREASURER PO BOX 217/ 201 CLINTON BLUE RIVER WI 53518 |
| BLUE ROBIN CONTRACTING SERVICE LLC | ONEIL THOMAS ONEIL 822 GUILFORD AVENUE BALTIMORE MD 21202 |
| BLUE SAGE HOME OWNERS ASSOCIATION | 810 LINCOLN CT PALISADE CO 81526 |
| BLUE SKY APPRAISALS LLC | 2742 NE 13 TERRACE POMPANO BEACH FL 33064 |
| BLUE SKY BUILDERS INC | 424 OGDEN AV DOWNERS GROVE IL 60515 |
| BLUE SKY ROOFING LLC | 1108 LAVACA 110 AUSTIN TX 78701 |
| BLUES ROOFING & | REMODELING 6073 E CAMBELL RD NEW CAMBRIA KS 67470 |
| BLUE SQUARE BUILDERS INC | PO BOX 8 MOUNTAIN TOP PA 18707 |
| BLUE VALLEY HANDCRAFTS | 3501 SUNRISE BLVD STE1 SODA SPRINGS CA 95724 |
| BLUE VALLEY INS | 276 S MAIN ST SPRINGVILLE UT 84663 |
| BLUEBONNET INS CO | 9110 I10 WEST SUITE 150 SAN ANTONIO TX 78230 |
| BLUEFIELD TOWN | BLUEFIELD TOWN - TREASUR P.O. BOX 1026 BLUEFIELD VA 24605 |
| BLUELICK COMMONS PROPERTY | OWNERS ASSOCIATION INC PINEGROVE ROAD BOX A-13 LONACONING MD 21539 |
| BLUEPRINT INDUSTRIAL CONTRACTORS | LEVERRIA BELTON 360 NW 183 ST. SUITE B MIAMI FL 33168 |
| BLUEPRINT INS GROUP INC | 357 N SHELMORE STE 1C MT PLEASANT SC 29464 |
| BLUESTONE BROKERAGE LLC | 84 BUSINESS PARK DR 111 ARMONK NY 10504 |

| Claim Name | Address Information |
|---|---|
| BLUESTONE RIDGE POA | PO BOX 362 MILFORD PA 18337 |
| BLUETT, JONATHAN | ADDRESS ON FILE |
| BLUEWATER REALTY GROUP | 2543 CRAWFORDVILLE HWY SUITE1 CRAWFORDVILLE FL 32327 |
| BLUFF CITY | BLUFF CITY-TAX COLLECTOR PO BOX 70 BLUFF CITY TN 37618 |
| BLUFFTON ROOFING CO | 1369 SE ST RD 116 BLUFFTON IN 46714 |
| BLUM INSURANCE AGENCY | 7404 HAMILTON AVE CINCINNATI OH 45231 |
| BLUMFIELD TOWNSHIP | BLUMFIELD TOWNSHIP - TRE 10705 JANES RD REESE MI 48757 |
| BLUNT, TAMITHA | ADDRESS ON FILE |
| BLUSKY RESTORATION CONTRACTORS, LLC | ADAM CUNNINGHAM 9667 EAST EASTER AVENUE CENTENNIAL CO 80112 |
| BLYTH APPRAISAL SERVICES INC | PO BOX 471 LAKE OSWEGO OR 97034 |
| BLYTHE AND PAK CONSTRUCTION LLC | LEOPOLD BLYTHE 8226 PICKERING ST PHILADELPHIA PA 19150 |
| BLYTHE TOWNSHIP | BLYTHE TWP - TAX COLLECT 380 RIDGE RD CUMBOLA PA 17930 |
| BM GENERAL REPAIRS LLC | 7066 SW 44 ST MIAMI FL 33155 |
| BMAC PLUMBING HTG & GAS | 115 MAPLE DR HARRISVILLE RI 02830 |
| BMC CONSTRUCTION | 7611 TURQUOISE LN HOUSTON TX 77055 |
| BMCI CONTRACTING INC | SUITE 503 9260 BAY PLAZA BLVD TAMPA FL 33619 |
| BMD EUROCRAFT INC | 313 LINDEN ST GLEN ELLYN IL 60137 |
| BMG REMODELING LLC | 3313 N 10TH ST OCEAN SPRINGS MS 39564 |
| BMG ROOFING INC | 4611 S UNI DR DAVIE FL 33328 |
| BMI HOME SERV & EST OF | CHRIS WINT & DONNA WINT 2800N 6TH ST U 1 PMB279 SAINT AUGUSTINE FL 32084 |
| BMR INS | P O BOX 1025 TUSTIN CA 92781 |
| BMS CAT OF TENNESSE LLC | 5144 HICKORY HOLLOW PKWY ANTIOCH TN 37013 |
| BMS CONSTRUCTION | 772 OBERRY RD DUDLEY NC 28333 |
| BN CONSTRUCTION | 30807 APPLE GROVE WAY FLAT ROCK MI 48134 |
| BNA | PO BOX 17009 BALTIMORE MD 21297-1009 |
| BNB MEJIA CONSTR LLC | PO BOX 551 FORT MORGAN CO 80701 |
| BNL CONSTRUCTION | 7307 FOXMONT LANE HUMBLE TX 77338 |
| BNP COVERAGE | 216 22 JAMAICA AVE QUEENS NY 11428 |
| BNP PARIBAS SECURITIES CORP. | ATTN: COLLATERAL MANAGEMENT 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| BNP PARIBAS SECURITIES CORP. | ATTN: GENERAL COUNSEL 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BNY MELLION, ET AL. | JOSHUA B. TRUMBULL, ESQ. EMILY A. HARRIS, ESQ. JBT & ASSOCIATES, P.S. 106 E. GILMAN AVE ARLINGTON WA 98223 |
| BNY MELLON | 1 WALL STREET NEW YORK NY 10286 |
| BNY MELLON | PO BOX 392015 PITTSBURGH PA 15251-9015 |
| BNY MELLON | ATTN: GENERAL COUNSEL CLIENT SERVICE CENTER 500 ROSS STREET ROOM 1380 PITTSBURGH PA 15262-0001 |
| BNY MELLON | MARY LEIGH ARNOLD, PA 749 JOHNNIE DODDS BOULEVARD, SUITE B MT. PLEASANT SC 29464 |
| BNY MELLON | GIOVANNI RAIMONDI RAI LAW, LLC 1051 PERIMETER DRIVE, SUITE 400 SCHAUMBURG IL 60173 |
| BNY MELLON | ATTN: GENERAL COUNSEL 5505 N CUMBERLAND AVE SUITE 307 CHICAGO IL 60656 |
| BNY MELLON | DIANA S. EBRON KIM GILBERT EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| BNY MELLON CAPITAL MARKETS, LLC | ATTN: JOHN KELLY 101 BARCLAY STREET, 3W NEW YORK NY 10286 |
| BNY MELLON TRUST COMPANY, ET AL. | HOOD & LAY, LLC RHONDA STEADMAN HOOD 1117 22ND STREET SOUTH BIRMINGHAM AL 35205 |
| BNY MELLON TRUST COMPANY, N.A., ET AL. | MERCY CARTER, L.L.P. W. DAVID CARTER 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| BNY MELLON, ET AL. | NORTHEAST JUSTICE CENTER AMY ANTHONY NORTHEAST JUSTICE CENTER, SUITE 302 LOWELL MA 01852 |

| Claim Name | Address Information |
|---|---|
| BNY MELLON, ET AL. | THE DANN LAW FIRM BRIAN D. FLICK, ESQ 810 SYCAMORE ST, THIRD FLOOR CINCINNATI OH 45202 |
| BNY MELLON, ET AL. | AKERMAN LLP KAREN P. CICCONE; ALICA Y. HOU 601 WEST FIFTH STREET, # 300 LOS ANGELES CA 90071 |
| BNY MELLON, ET AL. | STUART E. RAGAN, ESQ. 55 CHURCH ST., #55-A WAILUKU HI 96793 |
| BNY MELLON, ET AL. | RICHARD A. MERKER, ESQ. LAW OFFICES OF DAMON M. SENAHA LLLC 1188 BISHOP STREET, STE 3500A HONALULU HI 96813 |
| BNY MELLON, ET AL. | GEORGE ROWE BURMEISTER (PRO SE) 4221 AMAU ST. HONOLULU HI 96816 |
| BOA MHC TRUST II SR/SUB PTC SE 1997-1 | BNY MELLON TRUST COMPANY N.A. BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS PITTSBURGH PA 15262 |
| BOA MHC TRUST III SR/SUB PTC SES 1997-2 | BNY MELLON TRUST COMPANY N.A. BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS PITTSBURGH PA 15262 |
| BOA MHC TRUST IV SR/SUB PTC SE 1998-1 | BNY MELLON TRUST COMPANY N.A. BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS PITTSBURGH PA 15262 |
| BOA MHC TRUST SR/SUB PTC SE 1996-1 | BNY MELLON TRUST COMPANY N.A. BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS PITTSBURGH PA 15262 |
| BOA MHC TRUST V SR/SUB PTC SE 1998-2 | BNY MELLON TRUST COMPANY N.A. BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS PITTSBURGH PA 15262 |
| BOARD OF CNTY CMSN POLK CNTY, FLORIDA | 330 WEST CHURCH STREET BARTOW FL 33831 |
| BOARD OF CNTY CMSNS | COLLIER CNTY UTIL BILLING & CUSTOMER SERV 4420 MERCANTILE AVENUE NAPELS FL 34104 |
| BOARD OF CNTY CMSNS PALM BEACH CNTY | P.O. BOX 4036 WEST PALM BEACH FL 33402 |
| BOARD OF COUNTY COMMISSIONER | 11805 SW 26 STREET SUITE 230 MIAMI FL 33175 |
| BOARD OF COUNTY COMMISSIONERS | 7391 COLLEGE PARKWAY FORT MYERS FL 33073 |
| BOARD OF COUNTY COMMISSIONERS | PALM BEACH COUNTY 2300 NORTH JOG ROAD WEST PALM BEACH FL 33411 |
| BOARD OF COUNTY COMMISSIONERS | ISAAC RUFFIN HILLSBOROUGH COUNTY CODE ENFORCEMENT 3629 QUEEN PALM DRIVE TAMPA FL 33619 |
| BOARD OF PUBLIC UTILITIES | P. O. BOX 460 PARIS TN 38242 |
| BOARD OF PUBLIC UTILITIES | 2416 SYNDER AVE P O BOX 1469 CHEYENNE WY 82001 |
| BOARD OF WATER COMMISSIONER | 204 3RD STREET STILLWATER MN 55082 |
| BOARD OF WATER COMMISSIONERS | 27 W MAIN ST NEW BRITAIN CT 06051 |
| BOARD OF WATER COMMISSIONERS | 27 WEST MAIN STREET, ROOM 104 PO BOX 2080 HARTFORD CT 06145-2080 |
| BOARD OF WATER COMMISSIONERS | 204 THIRD ST N STILLWATER MN 55082 |
| BOARD OF WATER SUPPLY CITY OF MT VERNON | CITY HALL ROOM 2 MOUNT VERNON NY 10550 |
| BOARD OF WATER SUPPLY CITY OF MT VERNON | P O BOX 271 1 ROOSEVELT SQ CITY HALL - ROOM 2 MOUNT VERNON NY 10550 |
| BOARD OF WATER WORKS | P.O. BOX 755 PUEBLO CO 81002-0755 |
| BOARDEFFECT, LLC | ATTN: GENERAL COUNSEL 161 LEVERINGTON AVENUE SUITE 1001 PHILADELPHIA PA 19127 |
| BOARDMAN APPRAISAL ASSOC | 3890 MORNINGSIDE DR TRAVERSE CITY MI 49684 |
| BOARDMAN HAMILTON CO | 8459 RIDGE AVE PHILADELPHIA PA 19128 |
| BOARDMAN TOWNSHIP | BOARDMAN TOWNSHIP - TREA PO BOX 88 S BOARDMAN MI 49680 |
| BOARDVANTAGE INC | NASDAQ-BOARDVANTAGE INC PO BOX 780700 PHILADELPHIA PA 19178 |
| BOARDVANTAGE, INC. | ATTN: GENERAL COUNSEL 4300 BOHANNON DRIVE SUITE 110 MENLO PARK CA 94025 |
| BOARDWALK CONTRACTORS | INC 40524 12TH ST W PALMDALE CA 93551 |
| BOARDWALK PROPERTIES | 6622 GORDON ROAD UNIT F WILMINGTON NC 58411 |
| BOARDWALK PROPERTIES | ATTN: JUSTIN POTIER 3948 ATLANTIC AVE LONG BEACH CA 90807 |
| BOARDWALK PROPERTIES | ATTN: MIKE POTIER 3948 ATLANTIC AVENUE LONG BEACH CA 90807 |
| BOARDWALK PROPERTIES INC | 3948 ATLANTIC AVE LONG BEACH CA 90807 |
| BOATENG, JOSEPHINE | ADDRESS ON FILE |
| BOATES BROTHERS GENERAL CONTRACTING LLC | ALLEN BOATES 1005 LANGLEY STREET TRAINER PA 19061 |
| BOATRIGHT CONST | 810 E PARK MCALESTER OK 74501 |
| BOB ASSAF & | NANCY ASSAF 624 GLENDEVON PL ANDOVER KS 67002 |

| Claim Name | Address Information |
|---|---|
| BOB BEHRENDS ROOFING LLC | 614 5TH AV GREELEY CO 80631 |
| BOB BEHRENDS ROOFING, INC. | 614 5TH AVE GREELEY CO 80631 |
| BOB BLAKE APPRAISAL CO INC | 2070 MOSELEY RD MOSELEY VA 23120 |
| BOB BOYCE PAINTING, INC | PO BOX 600043 SAN DIEGO CA 92160 |
| BOB EVANS AGENCY | 123 N UNION AVE 104 CRANFORD NJ 07016 |
| BOB GREEN SIDING CO INC | P.O. BOX 1338 MECHANICSVILLE MD 20659 |
| BOB HART AGENCY | 7828 VANCE DR STE 205 ARVADA CO 80003 |
| BOB HAYES CONSTRUCTION | 2505 S CO RD 625 E PLAINFIELD IN 46168 |
| BOB HAYES CONSTRUCTION | COMPANY LLC 2505 S CO RD 625 E PLAINFIELD IN 46168 |
| BOB HEINMILLER AIR CONDITIONING, INC. | 1537 W. SMITH ST. ORLANDO FL 32804 |
| BOB HILSON & CO INC | LAURIE VEGA 522 W MOWRY DR HOMESTEAD FL 33030 |
| BOB ISGRIGG & ASSOCIATES | ROBERT L. ISGRIGG 518 E. COURT AVE. JEFFERSONVILLE IN 47130 |
| BOB LEIGH & ASSOCIATES | 6900 COBBLESTONE BLVD. SOUTHAVEN MI 38672 |
| BOB MCKEE LAKE COUNTY TAX COLLECTOR | PO BOX 327 TAVARES FL 32778 |
| BOB MCNAUGHTON AGENCY | 1340 N GREAT NECK RD1256 VIRGINIA BEACH VA 23454 |
| BOB MIMS | 1488 BUTLER DR SAN ANGELO TX 76904 |
| BOB PEAL APPRAISALS | 21044 WOODSIDE LANE PARKER CO 80138 |
| BOB SMITH PLUMBING | C & M HOFFMEISTER 1101 NW 6TH ST POMPANO BEACH FL 33069 |
| BOB THE BUILDER INC | 600 MIDDLE DR ROSELLE IL 60172 |
| BOB, DONALD | ADDRESS ON FILE |
| BOBBI M. MARTIN, ET AL. | CASTLE LAW GOUP, PA BENJAMIN HILLARD 13143 66TH STREET NORTH LARGO FL 33773 |
| BOBBIE BANKS INS | 5445 ALMEDA ST 302 HOUSTON TX 77004 |
| BOBBIE BRADLEY, ET AL. | SLOCUM LAW FIRM, PLLC DAVID M. SLOCUM, JR., ESQ 329 TATE STREET SENATOBIA MS 88668 |
| BOBBITT SURVEYING PA | P O BOX 952 HENDERSON NC 27536 |
| BOBBITT, KARINA | ADDRESS ON FILE |
| BOBBY BROWN INS AGENCY | 1531 N COLUMBIA ST MILLEDGEVILLE GA 31061 |
| BOBBY DRUDE AND ASSOC. | 42299 PERRICONE DRIVE HAMMOND LA 70403 |
| BOBBY G JOHNSON | ADDRESS ON FILE |
| BOBBY G SYTSMA | ADDRESS ON FILE |
| BOBBY HULL PROF GROUP | 4513 NESCONSET HWY PORT NY 11776 |
| BOBBY JACKSON | 318 E JEFFERSON ST. BROWNSVILLE TN 38012 |
| BOBBY JAMES | 349 NW 17TH CT POMPANO BEACH FL 33060 |
| BOBBY L. GLOVER, ET AL. | VANESSA J. JONES PO BOX 1554 HATTIESBURG MS 39403 |
| BOBBY MCWILLIAMS | 171 DOVE HAVEN LANE WEATHERFORD TX 76085 |
| BOBBY PIPPIN HANDYMAN SERV. | BOBBY RAY PIPPIN 6706 W. STATE LOOP 220 PLUM TX 78945 |
| BOBO, LATARYA | ADDRESS ON FILE |
| BOBO, TERUKA | ADDRESS ON FILE |
| BOBS 24 HOUR MOBILE LOCKSMITH, INC. | 509 LORD DUNMORE DRIVE VIRGINIA BEACH VA 23464 |
| BOBS APPRAISAL SERVICE | 24313 AMBERLEAF COURT LEESBURG FL 34748 |
| BOBS CONSTRUCTION | BOBBY W. CLEMENTS 8811 TIMBERBLUFF CRT. INDIANAPOLIS IN 46234 |
| BOBS HEATING & COOLING | CO PO BOX 411 GROVER MO 63040 |
| BOBS LOCK & SAFE CTR | 1911 W BROADWAY 6 MESA AZ 85202 |
| BOBS LOCKSMITH | 4249 PINTO ROAD KINGMAN AZ 86401 |
| BOBS ROOFING | MOOREHOUSE INC MOOREHOUSE INC PO BOX 475 TORRINGTON WY 82240 |
| BOCA GLADES MASTER ASSOCIATION, INC. | 8489 BOCA GLADES BLVD. E BOCA RATON FL 33434 |
| BOCA LAKES CONDOMINIUM ASSOCIATION INC | 8768 CHEVY CHASE DRIVE BOCA RATON FL 33433 |
| BOCC | PO BOX 30702 TAMPA FL 33630-3702 |
| BOCCAROSSA INS | 1954 POST RD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
| --- | --- |
| BOCCAROSSA INS AGENCY | 95 MAIN STREET NORWALK CT 06851 |
| BOCK CONSTRUCTION, INC. | KEVIN BOCK 2407 WHISPERING PINE BLVD. NAVARRE FL 32566 |
| BOCKERSTETTE, RYAN | ADDRESS ON FILE |
| BOCKMAN, ANNETTE | ADDRESS ON FILE |
| BODARY, MARK | ADDRESS ON FILE |
| BODDIE, CYDNEY | ADDRESS ON FILE |
| BODELL, CRYSTAL | ADDRESS ON FILE |
| BODINE, ROBERT | ADDRESS ON FILE |
| BOE BISHOP | 1703 VIEW POINT CRT TUMWATER WA 98512 |
| BOEGE, JOSHUA | ADDRESS ON FILE |
| BOEGLIN, DONNA | ADDRESS ON FILE |
| BOEHM, MEGAN | ADDRESS ON FILE |
| BOEHME, RAFAEL | ADDRESS ON FILE |
| BOETGER APPRAISALS | PO BOX 236 YUCCA VALLEY CA 92286 |
| BOEUF & BERGER MUTUAL | 545 HAROLD H. MEYER DR NEW HAVEN MO 63068 |
| BOFFY ENTERPRISES | CYNTHIA ANN BOFFY 1233 CR 2944 ALBA TX 75410 |
| BOGALUSA CITY | BOGALUSA CITY - TAX COLL P O BOX DRAWER 1179 BOGALUSA LA 70429 |
| BOGAN, TIFFANY | ADDRESS ON FILE |
| BOGEN LAW GROUP PA | 1 E BROWARD BLVD STE 700 FORT LAUDERDALE FL 33301 |
| BOGEN LAW GROUP PA | 200 S ANDREWS AVE SUITE 604 FORT LAUDERDALE FL 33301 |
| BOGEN LAW GROUP, P.A. | 1900 GLADES ROAD STE 300 BOCA RATON FL 33431 |
| BOGEN LAW GROUP, P.A. TRUST ACCOUNT | MICHAEL BOGEN 200 S. ANDREWS AVE, STE. 604 FT. LAUDERDALE FL 33301 |
| BOGEN LAW GROUP, P.A. TRUST ACCOUNT | 1900 GLADES RD SUITE 300 BOCA RATON FL 33431 |
| BOGEY CROSSING HOA | 1700 MICHAELWOOD COURT SAINT CHARLES MO 63303 |
| BOGGESS, JESSE | ADDRESS ON FILE |
| BOGGS TOWNSHIP | BOGGS TWP - TAX COLLECTO 390 HOOVER RD. TEMPLETON PA 16259 |
| BOGGS TOWNSHIP | BOGGS TWP - TAX COLLECTO P.O. BOX 302 MILESBURG PA 16853 |
| BOGGS TOWNSHIP | PHYLLIS BUSH - TAX COLLE 3165 LONG RUN RD WEST DECATUR PA 16878 |
| BOGNER, DONALD | ADDRESS ON FILE |
| BOGOTA BORO | BOGOTA BORO - TAX COLLEC 375 LARCH AVENUE BOGOTA NJ 07603 |
| BOGUE PINES | 2 N RIVERSIDE PLAZA STE 800 CHICAGO IL 60606 |
| BOHALL CONSTRUCTION LLC | PO BOX 1071 KREMMLING CO 80459 |
| BOHANNON APPRAISAL SERVICE | 1145 LUDWIG AVENUE SANTA ROSA CA 95407 |
| BOHANNON, ANNER | ADDRESS ON FILE |
| BOHATY, SHANNON | ADDRESS ON FILE |
| BOHEME CONDOMINIUM ASSOCIATION, INC. | 1075 WEST 68 STREET HIALEAH FL 33014 |
| BOHEMIAN MUT INS ASSOC | 1309 S COUNTY RD TOLEDO IA 52342 |
| BOHMAN APPRAISAL SERVICES | 1591 CLEMSON DR EAGAN MN 55122 |
| BOHN, GABRIELLE | ADDRESS ON FILE |
| BOHORFOUSH APPRAISAL SERVICE | 11331 MONTGOMERY ROAD BELTSVILLE MD 20705 |
| BOILING SPRINGS UNITED METHODIST CHURCH | P. O. BOX 727 COLUMBIA SC 29202 |
| BOISE CITY UTILITY BILLING | P.O. BOX 2600 BOISE ID 83701 |
| BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BOULEVARD BOISE ID 83702 |
| BOISE COUNTY | BOISE COUNTY - TREASURER PO BOX 1300 IDAHO CITY ID 83631 |
| BOJORQUEZ, JESSICA | ADDRESS ON FILE |
| BOKA ENTERPRISES, INC. | 26916 HIDDEN ACRES CT MECHANICSVILLE MD 20659 |
| BOKA ENTERPRISES, INC. | BOB GAUGER 26916 HIDDEN ACRES COURT MECHANICSVILLE MD 20659 |
| BOKF, N.A. | ATTN: GENERAL COUNSEL INVESTMENT OPERATIONS 4TH FLOOR OKLAHOMA CITY OK 73124 |
| BOKF, N.A. | ATTN: GENERAL COUNSEL INVESTMENT OPERATIONS 4TH FLOOR PO BOX 24128 OKLAHOMA |

| Claim Name | Address Information |
|---|---|
| BOKF, N.A. | CITY OK 73124 |
| BOKF, N.A. | ATTN: GENERAL COUNSEL INVESTMENT OPERATIONS 4TH FLOOR P.O. BOX 24148 OKLAHOMA CITY OK 73124 |
| BOKF, NA | ROD DAMON 1001 TECHNOLOGY DR SUITE 102 LITTLE ROCK AR 72223 |
| BOLAND-PHILLIPS, LISA | ADDRESS ON FILE |
| BOLD | 2440 MARCHMONT DAYTON OH 45406 |
| BOLD CITY ROOFING AND RESTORATION | NIEVES SOURCE, LLC 21795 NE 125TH AVE FORT MCCOY FL 32134 |
| BOLD ROOFING & | SAMEER & ARTI KAPOOR 11601 PLANO RD 108 DALLAS TX 75243 |
| BOLD ROOFING CO INC | 11601 PLANO RD 108 DALLAS TX 75243 |
| BOLD ROOFING CO. | RANDY JENKINS 11601 PLANO RD. 108 DALLAS TX 75243 |
| BOLD ROOFING COMPANY INC | & RICHARD&SANDRA CALVERT 11601 PLANO RD 108 DALLAS TX 75243 |
| BOLEN, LATIENA | ADDRESS ON FILE |
| BOLES, GREGORY | ADDRESS ON FILE |
| BOLGER GROUP | 1110 BETHLEHEM PIKE FLOURTOWN PA 19031 |
| BOLICK, CHRISTOPHER | ADDRESS ON FILE |
| BOLIVAR BORO | BOLIVAR BORO - TAX COLLE PO BOX 52 BOLIVAR PA 15923 |
| BOLIVAR CITY TAX COLLECT | BOLIVAR CITY-TAX COLLECT 211 N WASHINGTON ST BOLIVAR TN 38008 |
| BOLIVAR COUNTY | BOLIVAR COUNTY-TAX COLLE PO BOX 248 CLEVELAND MS 38732 |
| BOLIVAR COUNTY CHANCERY CLERK | 200 S COURT ST CLEVELAND MS 38732 |
| BOLIVAR COUNTY TAX COLLECTOR | 200 S COURT ST CLEVELAND MS 38732 |
| BOLIVAR TOWN | BOLIVAR TOWN- TAX COLLEC 252 MAIN ST BOLIVAR NY 14715 |
| BOLIVAR-RICHBURG CS | BOLIVAR-RICHBURG CS- COL 100 SCHOOL STREET BOLIVER NY 14715 |
| BOLLINGER COUNTY | BOLLINGER COUNTY - COLLE 204 HIGH ST, SUITE 2 MARBLE HILL MO 63764 |
| BOLLINGER INSURANCE AGY | 994 W SHERMAN AVE BLDG 2 VINELAND NJ 08360 |
| BOLLINGER, SUSAN | ADDRESS ON FILE |
| BOLOTIN, ILYA | ADDRESS ON FILE |
| BOLT CONSTRUCTION & | ROOFING 748 HANLEY INDUSTRIAL CT BRENTWOOD MO 63144 |
| BOLTEN, JOHN | ADDRESS ON FILE |
| BOLTNAGI PC | 5600 ROYAL DANE MALL STE 21 SAINT THOMAS VI 00802 |
| BOLTON & MENK, INC. | 1960 PREMIER DRIVE MANKATO MN 56001 |
| BOLTON CEN SCH (COMBINED | BOLTON CS-TAX COLLECTOR P.O. BOX 822 BOLTON LANDING NY 12814 |
| BOLTON COMPANY APPRAISAL | EXPRESS 9 PINE TREE TERRACE SOUTH BURLINGTON VT 05403 |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC 663 MAIN STREET BOLTON MA 01740 |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC 3045 THEODORE ROOSEVELT WATERBURY VT 05676 |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC 222 BOLTON CENTER RD BOLTON CT 06043 |
| BOLTON TOWN | BOLTON TOWN-TAX COLLECTO PO BOX 7 BOLTON LANDING NY 12814 |
| BOLTON TOWN | BOLTON TOWN - TAX COLLEC A21 NINTH ST BOLTON NC 28423 |
| BOLZ, ERIC | ADDRESS ON FILE |
| BOMBARDIER SR/SUB PTC SERIES 1998A | BNY MELLON TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BOMBARDIER SR/SUB PTC, SERIES 1998-B | BNY MELLON TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BOMBARDIER SR/SUB PTC, SERIES 1998-C | BNY MELLON TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BOMBARDIER SR/SUB PTC, SERIES 1999-A | BNY MELLON TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BOMBARDIER SR/SUB PTC, SERIES 1999-B | BNY MELLON TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BOMBARDIER SR/SUB PTC, SERIES 2000-A | BNY MELLON TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BOMBARDIER SR/SUB PTC, SERIES 2001-A | BNY MELLON TRUST COMPANY, N.A. 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BOMFORD, ROBERT | ADDRESS ON FILE |
| BON HOMME COUNTY | BON HOMME COUNTY - TREAS PO BOX 5 TYNDALL SD 57066 |
| BONAFIDE APPRAISAL SERVICES | DENISE ARMAGNO 37 WATTS AVE BARNEGAT NJ 08005 |
| BONAMICO, JARED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BONANNO, KEITH | ADDRESS ON FILE |
| BONAPART, DARRELL | ADDRESS ON FILE |
| BONARUE REMOVAL | 1043 RIVIERA BOISE ID 83703 |
| BOND COUNTY | BOND COUNTY - TREASURER 203 W COLLEGE AVE. GREENVILLE IL 62246 |
| BOND COUNTY CLERK | 203 W COLLEGE AVE GREENVILLE IL 62246 |
| BOND SCHOENECK & KING PLLC | 1010 FRANKLIN AVENUE STE 200 GARDEN CITY NY 11530 |
| BONDGIEN, LAURA | ADDRESS ON FILE |
| BONE DRY ROOFING & | MADONNA & VICTOR STRONG 4825 W 79TH ST INDIANAPOLIS IN 46268 |
| BONE DRY ROOFING INC | 4825 W 79TH ST INDIANAPOLIS IN 46268 |
| BONE LAKE TOWN | BONE LAKE TWN TREASURER 753 STATE ROAD 48 LUCK WI 54853 |
| BONEFIDE DEVELOPMENT & | PO BOX 2239 MISSOURI CITY TX 77459 |
| BONETTI, LEAH | ADDRESS ON FILE |
| BONIAL & ASSOCIATES PC | 14841 DALLAS PKWY STE 300 DALLAS TX 75254 |
| BONIAL & ASSOCIATES PC | 14841 DALLAS PKWY 300 14841 DALLAS PKWY 300 DALLAS TX 75254 |
| BONIAL & ASSOCIATES, PC | BOX 224108, 7501 ESTERS BLVD SUITE 190 IRVING TX 75063 |
| BONIFACIO CONSTRUCTION | 3332 JAYANNE WAY CARMICHAEL CA 95608 |
| BONILLA ENTERPRISES LLC | 7614 JOHN NEWCOMBE AVE BATON ROUGE LA 70810 |
| BONILLA, VICTOR | ADDRESS ON FILE |
| BONITA MOORE | JOHNSON AND JOHNSON, P.L.L.C CURTIS D. JOHNSON 1407 UNION AVENUE, SUITE 1002 MEMPHIS TN 38104 |
| BONITA SPRINGS UTILITIES | 11900 EAST TERRY STREET BONITA SPRINGS FL 34135 |
| BONITA SPRINGS UTILITIES, INC. | 11860 EAST TERRY ST. BONITA SPRINGS FL 34135 |
| BONKOWSKE, DANIEL | ADDRESS ON FILE |
| BONNEAUVILLE BORO | PHILIP LITTLE - TAX COLL 5 LOCUST STREET GETTYSBURG PA 17325 |
| BONNER COUNTY | BONNER COUNTY - TREASURE 1500 HIGHWAY 2 STE 304 SANDPOINT ID 83864 |
| BONNER PUBLIC ADJUSTING | & DION & SHERRI SMITH PO BOX 2441 SMYRNA GA 30081 |
| BONNER, KERWIN | ADDRESS ON FILE |
| BONNER, RAESHUNDA | ADDRESS ON FILE |
| BONNERVILLE COUNTY TAX COLLECTOR | 605 NORTH CAPITAL AVENUE IDAHO FALLS ID 83402 |
| BONNETTE BROTHERS, LLC | 217 E. PATTERSON AVE. COLUMBUS OH 43202 |
| BONNEVILLE COUNTY | BONNEVILE COUNTY - TREAS 605 N CAPITAL AVE IDAHO FALLS ID 83402 |
| BONNEVISTA TERRACE | 11750 BONNEVISTA DRIVE SHAKOPEE MN 55379 |
| BONNIE J. TILLMAN, ET AL. | BRITTA E. WARREN BLACK HELTERLINE LLP 806 SW BROADWAY STE. 1900 PORTLAND OR 97205 |
| BONNITA MANZANARES | & YVONNE WISEMAN 6560 W 45TH PL WHEAT RIDGE CO 80033 |
| BOOGAERTS, STEPHEN | ADDRESS ON FILE |
| BOOKER AGENCY | 507 CHURCH ST MOBILE AL 36602 |
| BOOKER AGENCY | 5238 GOVERNMENT BLVD E MOBILE AL 36619 |
| BOOKER T. FORTUNE | 104 CARTER LN MAYESVILLE SC 29104 |
| BOOKER, RANDI | ADDRESS ON FILE |
| BOOKER, SASHA | ADDRESS ON FILE |
| BOOKMAN, JULIA | ADDRESS ON FILE |
| BOOLES, JIMMY | ADDRESS ON FILE |
| BOOMER CONTRACTING | 119 MADDOX RD GRIFFIN GA 30224 |
| BOON TOWNSHIP | BOON TOWNSHIP - TREASURE PO BOX 105 BOON MI 49618 |
| BOONE AND ANTELOPE MTL | P O BOX H ELGIN NE 68636 |
| BOONE CONSTRUCTION INC | 1515 DANLEE DRIVE LANCASTER SC 29720 |
| BOONE COUNTY | BOONE COUNTY - SHERIFF P O BOX 198 BURLINGTON KY 41005 |
| BOONE COUNTY | BOONE COUNTY - TREASURER 209 COURTHOUSE SQUARE LEBANON IN 46052 |

| Claim Name | Address Information |
|---|---|
| BOONE COUNTY | BOONE COUNTY – TREASURER 201 STATE STREET BOONE IA 50036 |
| BOONE COUNTY | BOONE COUNTY – TREASURER 1212 LOGAN AVENUE SUITE BELVIDERE IL 61008 |
| BOONE COUNTY | BOONE COUNTY – COLLECTOR 801 E WALNUT, RM 118 COLUMBIA MO 65201 |
| BOONE COUNTY | 801 E WALNUT ROOM 118 COLUMBIA MO 65201-4890 |
| BOONE COUNTY | BOONE COUNTY – TREASURER 222 SOUTH 4TH STREET ALBION NE 68620 |
| BOONE COUNTY | BOONE COUNTY – TAX COLLE PO BOX 1152 HARRISON AR 72602 |
| BOONE COUNTY CLERK | 200 STATE ST MADISON WV 25130-1189 |
| BOONE COUNTY COLLECTOR OF REVENUE | 801 E WALNUT, RM 118 COLUMBIA MO 65201-4890 |
| BOONE COUNTY SHERIFF | BOONE COUNTY – SHERIFF 200 STATE ST MADISON WV 25130 |
| BOONE COUNTY TAX COLLECTOR | PO BOX 1152 HARRISON AR 72602 |
| BOONE COUNTY TREASURER | 201 STATE ST. 9 BOONE IA 50036 |
| BOONE COUNTY TREASURER | 1212 LOGAN AVENUE SUITE 104 BELVIDERE IL 61008 |
| BOONE FARMERS MUT INS | 1500 S STORY ST BOONE IA 50036 |
| BOONE FARMERS MUT INS | ASSOCIATION 1500 S STORY ST BOONE IA 50036 |
| BOONE JR, DONALD | ADDRESS ON FILE |
| BOONE REMC | PO BOX 3047 MARTINSVILLE IN 46151-3047 |
| BOONES MILL TOWN | BOONES MILL TOWN – TREAS P O BOX 66 BOONES MILL VA 24065 |
| BOONEVILLE CITY | BOONEVILLE CITY-TAX COLL 203 N MAIN ST BOONEVILLE MS 38829 |
| BOONSBORO CITY | BOONSBORO CITY – TAX COL 21 N MAIN ST BOONSBORO MD 21713 |
| BOONSBORO CITY | SEMI ANNUAL 21 N. MAIN ST. BOONSBORO MD 21713 |
| BOONTON TOWN | BOONTON TOWN – TAX COLLE 100 WASHINGTON STREET BOONTON NJ 07005 |
| BOONTON TOWNSHIP | BOONTON TWP – COLLECTOR 155 POWERVILLE ROAD BOONTON NJ 07005 |
| BOONTON TOWNSHIP | TAX OFFICE 155 POWERVILLE ROAD BOONTON NJ 07005 |
| BOONVILLE TOWN | BOONVILLE TOWN – TAX COL 13149 STATE RTE 12 BOONVILLE NY 13309 |
| BOONVILLE VILLAGE | BOONVILLE VILLAGE – CLER 13149 STATE ROUTE 12 BOONVILLE NY NY 13309 |
| BOOR, AMY | ADDRESS ON FILE |
| BOOTH, CARMEN | ADDRESS ON FILE |
| BOOTH, MICHELLE | ADDRESS ON FILE |
| BOOTHBAY HARBOR TOWN | BOOTHBAY HARBOR TN– COLL 11 HOWARD ST BOOTHBAY HARBOR ME 04538 |
| BOOTHBAY TOWN | BOOTHBAY TOWN – TAX COLL P.O. BOX 106 BOOTHBAY ME 04537 |
| BOOTHE, SHANNYN | ADDRESS ON FILE |
| BOOTHE, VICKIE | ADDRESS ON FILE |
| BOP ROOFING AND CONSTRUCTION | ALLEN ROY DAVIS JR, 403 THRUSH AVE DUNCANVILLE TX 75116 |
| BOPA SERVICES INC | RAUL BOWEN 9650 SW 152ND AVE 20 MIAMI FL 33196 |
| BOPC, LLC | 419 W. JEFFERSON ST. PALMER TX 75152 |
| BORDAGES, LISA | ADDRESS ON FILE |
| BORDEN INSURANCE | PO BOX 1066 CORPUS CHRISTI TX 78403 |
| BORDENTOWN CITY | BORDENTOWN CITY -TAX COL 324 FARNSWORTH AVNUE BORDENTOWN NJ 08505 |
| BORDENTOWN SEWERAGE AUTHORITY | 954 FARNSWORTH AVE P.O. BOX 96 BORDENTOWN NJ 08505 |
| BORDENTOWN TOWNSHIP | 1 MUNICIPAL DRIVE BORDENTOWN NJ 08505 |
| BORDENTOWN TOWNSHIP | BORDENTOWN TWP -COLLECTO 1 MUNICIPAL DRIVE BORDENTOWN NJ 08505 |
| BOREC, INC | 1601 FORUM PLACE SUITE 500 WEST PALM BEACH FL 33401 |
| BOREN CONST & CONSULT & | JOHN & JANELL GRASS 235 ROBERTS AVE BRIDGE CITY TX 77611 |
| BOREN CONSTRUCTION & CONSULTANTS, INC | 235 ROBERTS AVE BRIDGE CITY TX 77611 |
| BOREN DEVELOPMENT INC | PO BOX 1025 WHITEVILLE NC 28472 |
| BORENSTEIN & ASSOCIATES | (FKA SILVERMAN & BORENSTEIN PLLC) 7200 S ALTON WAY B180 CENTENNIAL CO 80112 |
| BORENSTEIN & ASSOCIATES LLC | 7200 S ALTON WAY STE B180 CENTENNIAL CO 80112 |
| BORG BROTHERS CONSTRUCTION | JOHN ASHLEY BORG II 3962 SHADY RIDGE RD ZACHARY LA 70791 |
| BORGER, BETHANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BORGES & BORGES REAL ESTATE | ADVISORS PO BOX 886 SEYMOUR IN 47274 |
| BORGESON, KATHLEEN | ADDRESS ON FILE |
| BORGMAN, KACIE | ADDRESS ON FILE |
| BORGOS BORGOS & HANLON | 593 KEARNY AVE KEARNY NJ 07032 |
| BORING BUSINESS SYSTEM INC | PO BOX 743 LAKELAND FL 33802 |
| BORIS, STACIE | ADDRESS ON FILE |
| BORJA CONSTRUCTION | JESUS BORJA JR 657 CHATSWORTH DRIVE SAN FERNANDO CA 91340 |
| BORK, TYLER | ADDRESS ON FILE |
| BORMANN BROTHERS CONTRACTING, INC | NICHOLAS BORMANN 17593 FOXBORO CT. FARMINGTON MN 55024 |
| BORO COMMONS HOA | 14000 HORIZON WAY 200 MOUNT LAUREL NJ 08054 |
| BORO OF EVERETT AREA MUNICIPAL AUTHORITY | 100 MECHANIC ST., STE 3 EVERETT PA 15537 |
| BOROUGH MOUNT EPHRAIM | 121 S. BLACK HORSE PIKE MOUNT EPHRAIM NJ 08059 |
| BOROUGH OF ALDAN | ONE WEST PROVIDENCE ROAD ALDAN PA 19018 |
| BOROUGH OF ASHLAND | 401 S. 18TH ST. ASHLAND PA 17921 |
| BOROUGH OF AUDUBON | 606 WEST NICHOLSON ROAD AUDUBON NJ 08106 |
| BOROUGH OF BELLMAWR | 21 E. BROWNING RD. BELLMAWR NJ 08099 |
| BOROUGH OF BERGENFIELD | TAX COLLECTOR 198 N WASHINGTON AVE BERGENFIELD NJ 07621 |
| BOROUGH OF BERLIN TAX/UTILITY COLLECTOR | 59 SOUTH WHITE HORSE PIKE BERLIN NJ 08009 |
| BOROUGH OF BERNARDSVILLE | 166 MINE BROOK RD BERNARDSVILLE NJ 07924 |
| BOROUGH OF BRENTWOOD | 3624 BROWNSVILLE ROAD PITTSBURGH PA 15227 |
| BOROUGH OF BROOKLAWN | 301 CHRISTIANA STREET BROOKLAWN NJ 08030 |
| BOROUGH OF BUENA | 616 CENTRAL AVE MINATOLA NJ 08341 |
| BOROUGH OF BUENA MUNICIPAL UTILITIES | AUTHORITY PO BOX 696 MINOTOLA NJ 08341 |
| BOROUGH OF CALIFORNIA | 225 THIRD STREET CALIFORNIA PA 15419 |
| BOROUGH OF CANONSBURG | 68 EAST PIKE STREET CANONSBURG PA 15317 |
| BOROUGH OF CARLISLE | 53 WEST SOUTH STREET CARLISLE PA 17013 |
| BOROUGH OF CARTERET | 100 COOKE AVE. CARTERET NJ 07008 |
| BOROUGH OF CHESILHURST | 201 GRANT AVE WATERFORD WORKS NJ 08089 |
| BOROUGH OF CLAYTON | 125 N. DELSEA DRIVE CLAYTON NJ 08312 |
| BOROUGH OF CLEMENTON | 101 GIBBSBORO ROAD CLEMENTON NJ 08021 |
| BOROUGH OF COLLINGSWOOD | 678 HADDON AVE COLLINGSWOOD NJ 08108 |
| BOROUGH OF COLLINGSWOOD | TAX COLLECTOR 678 HADDON AVENUE COLLINGSWOOD NJ 08108 |
| BOROUGH OF COLUMBIA | 308 LOCUST STREET COLUMBIA PA 17512 |
| BOROUGH OF DOWNINGTOWN | 4 W LANCASTER AVENUE DOWNINGTOWN PA 19335 |
| BOROUGH OF DOWNINGTOWN | C/O DNB FIRST P.O. BOX 1004 DOWNINGTOWN PA 19335-0904 |
| BOROUGH OF DUNMORE | 400 SOUTH BLAKELY STREET DUNMORE PA 18512 |
| BOROUGH OF ELMWOOD PARK WATER COLLECTOR | P.O. BOX 11369 NEWARK NJ 07101-4369 |
| BOROUGH OF FOREST HILLS | 2071 ARDMORE BLVD PITTSBURGH PA 15221 |
| BOROUGH OF FREEHOLD | 51 WEST MAIN STREET FREEHOLD NJ 07728 |
| BOROUGH OF FREEMANSBURG | 600 MONROE STREET FREEMANSBURG PA 18017 |
| BOROUGH OF GLASSBORO | 1 SOUTH MAIN ST GLASSBORO NJ 08208 |
| BOROUGH OF GREENVILLE | 125 MAIN STREET GREENVILLE PA 16125 |
| BOROUGH OF HADDON HEIGHTS | 625 STATION AVE. HADDON HEIGHTS NJ 08035 |
| BOROUGH OF HADDONFIELD TAX COLLECTOR | 242 KINGS HIGHWAY EAST HADDONFIELD NJ 08033 |
| BOROUGH OF HAWTHORNE | 445 LAFAYETTE AVENUE HAWTHORNE NJ 07506 |
| BOROUGH OF HELMETTA | 51 MAIN ST. HELMETTA NJ 08828 |
| BOROUGH OF HIGHSPIRE | 640 ESHELMAN STREET HIGHSPIRE PA 17034 |
| BOROUGH OF HOPATCONG | 111 RIVER STYX ROAD HOPATCONG NJ 07843 |

| Claim Name | Address Information |
|---|---|
| BOROUGH OF IRWIN | 424 MAIN STREET IRWIN PA 15642 |
| BOROUGH OF KEANSBURG | GEORGE E KAUFFMANN MUNICIPAL BUILDING 29 CHURCH STREET KEANSBURG NJ 07734 |
| BOROUGH OF KEANSBURG | GEORGE KAUFFMANN MUNICIPAL BUILDING 29 CHURCH STREET KEANSBURG NJ 07734 |
| BOROUGH OF LAKE COMO | WATER AND SEWER DEPT PO BOX 569 LAKE COMO NJ 07719 |
| BOROUGH OF LANSDALE | ONE VINE ST LANSDALE PA 19446-3601 |
| BOROUGH OF LANSDOWNE | P.O. BOX 3020 NORRISTOWN PA 19404-3020 |
| BOROUGH OF LAUREL SPRINGS | 723 WEST ATLANTIC AVENUE LAUREL SPRINGS NJ 08021 |
| BOROUGH OF LEMOYNE | 510 HERMAN AVE. LEMOYNE PA 17043 |
| BOROUGH OF LEWISBURG | 55 SOUTH FIFTH STREET LEWISBURG PA 17837 |
| BOROUGH OF LINDENWOLD | 15 N WHITE HORSE PIKE LINDENWOLD NJ 08021 |
| BOROUGH OF LODI | 1 MEMORIAL DRIVE TAX COLLECTOR OFFICE ROOM 104 LODI NJ 07644 |
| BOROUGH OF MAGNOLIA | 438 W EVESHAM AVE MAGNOLIA NJ 08049 |
| BOROUGH OF MECHANICSBURG | 36 W ALLEN ST MECHANICSBURG PA 17055-6257 |
| BOROUGH OF MEDFORD LAKES TAX COLLECTOR | 1 CABIN CIRCLE MEDFORD LAKES NJ 08055 |
| BOROUGH OF MERCHANTVILLE | ONE WEST MAPLE AVENUE MERCHANTVILLE NJ 08109 |
| BOROUGH OF MIFFLINBURG | 120 N. THIRD STREET MIFFLINBURG PA 17844 |
| BOROUGH OF MILLTOWN | UTILITY COLLECTOR 39 WASHINGTON AVENUE MILLTOWN NJ 08850 |
| BOROUGH OF MILLTOWN ELEC DEPT | 39 WASHINGTON AVENUE MILLTOWN NJ 08850 |
| BOROUGH OF MOUNT ARLINGTON | 419 HOWARD BLVD. MOUNT ARLINGTON NJ 07856 |
| BOROUGH OF MOUNT JOY | 21 EAST MAIN STREET MOUNT JOY PA 17552 |
| BOROUGH OF NEWFIELD | 18 CATAWBA AVENUE NEWFIELD NJ 08344 |
| BOROUGH OF NORRISTOWN | 235 E. AIRY ST NORRISTOWN PA 19401 |
| BOROUGH OF OXFORD | 401 MARKET STREET OXFORD PA 19363 |
| BOROUGH OF PALMERTON | 443 DELAWARE AVENUE PALMERTON PA 18071 |
| BOROUGH OF PALMYRA | 20 W BROAD ST PALMYRA NJ 08065 |
| BOROUGH OF PARKESBURG | 315 W FIRST AVE PARKESBURG PA 19365 |
| BOROUGH OF PARKESBURG | 315 WEST FIRST AVE BLD 1 PARKESBURG PA 19365 |
| BOROUGH OF PHOENIXVILLE | 351 BRIDGE ST PHOENIXVILLE PA 19460 |
| BOROUGH OF PINE HILL | 45 WEST 7TH AVE PINE HILL NJ 08021 |
| BOROUGH OF PLEASANT HILLS | 410 EAST BRUCETON ROAD PITTSBURGH PA 15236-4500 |
| BOROUGH OF POMPTON LAKES | 25 LENOX AVE POMPTON LAKES NJ 07442 |
| BOROUGH OF POTTSTOWN | 100 E HIGH ST POTTSTOWN PA 19464 |
| BOROUGH OF POTTSTOWN | 100 EAST HIGH STREET ATTN: FINANCE DEPARTMENT POTTSTOWN PA 19464 |
| BOROUGH OF PUNXSUTAWNEY | 301 E MAHONING ST PUNXSUTAWNEY PA 15767 |
| BOROUGH OF RARITAN TAX COLLECTOR | 22 FIRST ST RARITAN NJ 08869 |
| BOROUGH OF RIVERDALE | 91 NEWARK POMPTON TPKE RIVERDALE NJ 07457 |
| BOROUGH OF ROARING SPRING | 616 SPANG STREET ROARING SPRING PA 16673 |
| BOROUGH OF ROSELLE | 210 CHESTNUT STREET 1ST FLOOR ROSELLE NJ 07203 |
| BOROUGH OF ROYALTON | 101 NORTHUMBERLAND ST MIDDLETOWN PA 17057 |
| BOROUGH OF SHILLINGTON | 2 EAST LANCASTER AVENUE SHILLINGTON PA 19607 |
| BOROUGH OF SHIPPENSBURG | P.O. BOX 129 111 N. FAYETTE ST. SHIPPENSBURG PA 17257 |
| BOROUGH OF SILVERDALE, PA | P.O. BOX 187 SILVERDALE PA 18962 |
| BOROUGH OF SOMDERDALE | 105 KENNEDY BOULEVARD SOMERDALE NJ 08083 |
| BOROUGH OF SOMERDALE | 105 KENNEDY BLVD SOMERDALE NJ 08083 |
| BOROUGH OF SOUTH COATESVILLE | 136 MODENA ROAD SOUTH COATESVILLE PA 19320 |
| BOROUGH OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVENUE SOUTH PLAINFIELD NJ 07080 |
| BOROUGH OF SOUTH RIVER | 48 WASHINGTON STREET SOUTH RIVER NJ 08882 |
| BOROUGH OF SOUTH TOMS RIVER | 19 DOUBLE TROUBLE ROAD SOUTH TOMS RIVER NJ 08757 |
| BOROUGH OF SPRING CITY | 6 SOUTH CHURCH STREET SPRING CITY PA 19475 |

| Claim Name | Address Information |
|---|---|
| BOROUGH OF STEELTON | 123 NORTH FRONT STREET STEELTON PA 17113 |
| BOROUGH OF SUSSEX | 2 MAIN STREET SUSSEX NJ 07461 |
| BOROUGH OF TINTON FALLS | 556 TINTON AVE TINTON FALLS NJ 07724 |
| BOROUGH OF TUCKERTON | 420 EAST MAIN STREET TUCKERTON NJ 08087 |
| BOROUGH OF WANAQUE | 579 RINGWOOD AVENUE WANAQUE NJ 07465 |
| BOROUGH OF WASHINGTON | 100 BELVIDERE AVENUE WASHINGTON NJ 07882 |
| BOROUGH OF WAYNESBORO | 55 E MAIN ST WAYNESBORO PA 17268 |
| BOROUGH OF WHITE OAK | 2280 LINCOLN WAY WHITE OAK PA 15131 |
| BOROUGH OF WOODLYNNE | 200 COOPER AVE OAKLYN NJ 08107 |
| BORREGO WATER DISTRICT | 806 PALM CANYON DRIVE BORREGO SPRINGS CA 92004 |
| BORRERO, LEONEL | ADDRESS ON FILE |
| BORRIS MILES INSURANCE | 5302 ALMEDA RD HOUSTON TX 77004 |
| BORUM, MICHAEL | ADDRESS ON FILE |
| BOSCAWEN TOWN | BOSCAWEN TOWN - TAX COLL 116 NORTH MAIN STREET BOSCAWEN NH 03303 |
| BOSCOBEL CITY | BOSCOBEL CITY TREASURER 1006 WISCONSIN AVENUE BOSCOBEL WI 53805 |
| BOSEN & ASSOCIATES, PLLC | 96 CHESTNUT STREET PORTSMOUTH NH 03801 |
| BOSHART, ERIC | ADDRESS ON FILE |
| BOSQUE COUNTY | BOSQUE COUNTY - TAX COLL P O BOX 346 MERIDIAN TX 76665 |
| BOSS LAW PLLC | 9887 4TH STREET N SUITE 202 ST PETERSBURG FL 33702 |
| BOSS ROOFING LLC | 239 CARMEN HILL RD 2 NEW MILFORD CT 06776 |
| BOSSEN, ANDREA | ADDRESS ON FILE |
| BOSSHARDT PROPERTY MANAGEMENT LLC | 5522-B NW 43 STREET GAINESVILLE FL 32653 |
| BOSSIER CITY | BOSSIER CITY - TAX COLLE P O BOX 5337 BOSSIER CITY LA 71171 |
| BOSSIER PARISH | BOSSIER PARISH - TAX COL P O BOX 850 BENTON LA 71006 |
| BOSSIER PARISH SHERIFF&TAX COLLECTR | 204 BURT BLVD BENTON LA 71006-0850 |
| BOSTIC, KARMEL | ADDRESS ON FILE |
| BOSTON CITY | BOSTON CITY - TAX COLLEC 1 CITY HALL SQUARE, ROOM BOSTON MA 02201 |
| BOSTON CITY | BOSTON CITY-TAX COLLECTO PO BOX 370 BOSTON GA 31626 |
| BOSTON TOWN | BOSTON TOWN - TAX COLLEC 8500 BOSTON STATE ROAD BOSTON NY 14025 |
| BOSTON TOWNSHIP | BOSTON TOWNSHIP - TREASU PO BOX 35 SARANAC MI 48881 |
| BOSTON WATER & SEWER COMMISSION | 980 HARRISON AVENUE BOSTON MA 02119 |
| BOSWELL BORO | BOSWELL BORO - TAX COLLE 415 QUEMAHONING ST BOSWELL PA 15531 |
| BOSWELL INS | P O BOX 1347 ATHENS GA 30606 |
| BOSWELL, KATHLEEN | ADDRESS ON FILE |
| BOTETOURT COUNTY | BOTETOURT COUNTY - TREAS 1 W MAIN ST-BASEMENT FINCASTLE VA 24090 |
| BOTKIN, KATHERINE | ADDRESS ON FILE |
| BOTNTON & BOYNTON INS AG | 21 CEDAR AVE FAIR HAVEN NJ 07704 |
| BOTTEMA, DONNA | ADDRESS ON FILE |
| BOTTINEAU COUNTY | BOTTINEAU COUNTY - TREAS 314 WEST FIFTH STREET BOTTINEAU ND 58318 |
| BOTTLEBRUSH HOMEOWNERS ASSOCIATION, INC | P. O. BOX 7403 DELRAY BEACH FL 33482-7403 |
| BOTTOM DOLLAR BLINDS LLC | 10919 CREEK MIST DR CYPRESS TX 77433 |
| BOTTOM DOLLAR CARPET INC | & SUSAN WEBB 1915 N BRAZOSPORT BLVD FREEPORT TX 77541 |
| BOTTS, PAMELA | ADDRESS ON FILE |
| BOUCHER, KATIE | ADDRESS ON FILE |
| BOUDREAUX AND ASSOC | 5200 LAPALCO BLVD 8 MARRERO LA 70072 |
| BOUDREAUXS BEST | PO BOX 710 MARKHAM TX 77456 |
| BOULDER COUNTY | BOULDER COUNTY-TREASURER 1325 PEARL ST BOULDER CO 80302 |
| BOULDER CREEK CONST & | J&M DENNY PO BOX 822366 VANCOUVER WA 98682 |
| BOULDER DESIGN BUILD | 4812 PENNSYLVANIA AVE BOULDER CO 80303 |

| Claim Name | Address Information |
|---|---|
| BOULDER JUNCTION | TAX COLLECTOR PO BOX 616 BOULDER JUNCTION WI 54512 |
| BOULDER JUNCTION TOWN | BOULDER JUNCTION TWN TRE PO BOX 616 BOULDER JUNCTION WI 54512 |
| BOULDER LAKE TAX DISTRIC | BOULDER LAKE DIST-COLLEC PO BOX 49 CLINTON CT 06413 |
| BOULDER RIDGE 2009 LP | 2233 E BEHREND DR PHOENIX AZ 85024 |
| BOULDER ROOFING & | DAVID & ANN STRAND 3551 PEARL ST BOULDER CO 80301 |
| BOULE CONSTRUCTION, INC. | RONNIE BOULE 26 HORSESHOE DR. HIGHLAND VILLAGE TX 75077 |
| BOULET, HAILIE | ADDRESS ON FILE |
| BOULEVARDS OF TAMARAC | 2611 NW 53 ST TAMARAC FL 33309 |
| BOUND BROOK BORO | BOUND BROOK BORO - COLLE 230 HAMILTON STREET BOUND BROOK NJ 08805 |
| BOUNDARY COUNTY | BOUNDARY COUNTY - TREASU PO BOX 218 BONNERS FERRY ID 83805 |
| BOUNKHAM, JILL | ADDRESS ON FILE |
| BOURBON | BOURBON CITY - COLLECTOR PO BOX 164 BOURBON MO 65441 |
| BOURBON COUNTY | BOURBON COUNTY - SHERIFF 301 MAIN STREET, SUITE 1 PARIS KY 40361 |
| BOURBON COUNTY | BOURBON COUNTY - TREASUR 210 S. NATIONAL FORT SCOTT KS 66701 |
| BOURG INS AGENCY INC | PO BOX 231 DONALDSONVILLE LA 70346 |
| BOURNE TOWN | BOURNE TOWN - TAX COLLEC 24 PERRY AVENUE BUZZARDS BAY MA 02532 |
| BOURNE WATER DISTRICT | 211 BARLOWS LANDING ROAD POCASSET MA 02559 |
| BOURNE WATER DISTRICT | P.O. BOX 1447 POCASSET MA 02559 |
| BOURRET TOWNSHIP | BOURRET TOWNSHIP - TREAS 2749 SCHOOL RD ALGER MI 48610 |
| BOURRETTE CONSTRUCTION | DAVID BOURRETTE 9318 S. CRAZY HOLLOW RD HANOVER IL 61041 |
| BOUVIER INS | 80 HALLS RD OLD LYME CT 06371 |
| BOVAIRD INS AGENCY LLC | 9299 W OLIVE AVE STE 304 PEORIA AZ 85345 |
| BOVINA TOWN | BOVINA TOWN - TAX COLLEC 67 FISK ROAD DELHI NY 13753 |
| BOVINA TOWN | BOVINA TWN TREASURER N5289 REXFORD RD. SHIOCTON WI 54170 |
| BOW TOWN | BOW TOWN - TAX COLLECTOR 10 GRANDVIEW ROAD BOW NH 03304 |
| BOWAN, STEPHEN | ADDRESS ON FILE |
| BOWAR, MATTHEW | ADDRESS ON FILE |
| BOWDEN, SHANISE | ADDRESS ON FILE |
| BOWDOIN TOWN | BOWDOIN TOWN - TAX COLLE P.O. BOX 67 BOWDOIN ME 04287 |
| BOWDOINHAM TOWN | BOWDOINHAM TOWN-TAX COLL 13 SCHOOL STREET BOWDOINHAM ME 04008 |
| BOWEN & SON ROOFING INC. | PO BOX 1237 SEBRING FL 33871 |
| BOWEN, AARON | ADDRESS ON FILE |
| BOWEN, BRUCE | ADDRESS ON FILE |
| BOWENS, KIM | ADDRESS ON FILE |
| BOWERBANK TOWN | BOWERBANK TOWN - TAX COL 31 LAKEVILLE SHORE ROAD BOWERBANK ME 04426 |
| BOWERS ASSOCIATES INC | 718 DIXON COURT HOCKESSIN DE 19707 |
| BOWERS TOWN | BOWERS TOWN - TAX COLLEC 1037 S DUPONT HWY DOVER DE 19901 |
| BOWIE COUNTY - APPRAISAL | BOWIE CAD - TAX COLLECTO 122 PLAZA WEST SUITE A TEXARKANA TX 75501 |
| BOWIE COUNTY APPRAISAL DISTRICT | 710 JAMES BOWIE DR NEW BOSTON TX 75570 |
| BOWIE COUNTY CLERK | 710 JAMES BOWIE DR NEW BOSTON TX 75570 |
| BOWIE COUNTY TAX ASSESSOR | 122A PLAZA WEST TEXARKANA TX 75501 |
| BOWIE COUNTY TAX ASSESSOR COLLECTOR | 710 JAMES BOWIE DRIVE NEW BOSTON TX 75570 |
| BOWIE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 6527 TEXARKANA TX 75505-6527 |
| BOWIE DISTRICT CLERK | 710 JAMES BOWIE DR NEW BOSTON TX 75570 |
| BOWIE, AIESHA | ADDRESS ON FILE |
| BOWIE, KRISTI | ADDRESS ON FILE |
| BOWIN LAW FIRM PL | 225 5TH AVE STE 4 INDIALANTIC FL 32903 |
| BOWLIN, RUSSELL | ADDRESS ON FILE |
| BOWLING GREEN | BOWLING GREEN CITY - COL 16 W CHURCH BOWLING GREEN MO 63334 |

| Claim Name | Address Information |
| --- | --- |
| BOWLING GREEN CITY | CITY OF BOWLING GREEN - PO BOX 1410 BOWLING GREEN KY 42102 |
| BOWLING GREEN TOWN | BOWLING GREEN TOWN - TRE P O BOX 468 BOWLING GREEN VA 22427 |
| BOWMAN & ASSOCIATES INS | 16042 N 32ND ST BLDG A PHOENIX AZ 85032 |
| BOWMAN COUNTY | BOWMAN COUNTY - TREASURE 104 1ST ST NW. STE.2 BOWMAN ND 58623 |
| BOWMAN, CHARLES | ADDRESS ON FILE |
| BOWMANSTOWN BORO BILL | BOWMANSTOWN BORO - COLLE 524 SPRING STREET BOWMANSTOWN PA 18030 |
| BOWMANSTOWN COUNTY BILL | BOWMANSTOWN BORO - COLLE 524 SPRING STREET BOWMANSTOWN PA 18030 |
| BOWNE TOWNSHIP | BOWNE TOWNSHIP - TREASUR PO BOX 35 ALTO MI 49302 |
| BOX BUTTE COUNTY | BOX BUTTE COUNTY - TREAS PO BOX 655 ALLIANCE NE 69301 |
| BOX BUTTE COUNTY TREASURER | 515 BOX BUTTE AVE 203 ALLIANCE NE 69301 |
| BOX ELDER COUNTY | BOX ELDER COUNTY-TREASUR 1 SOUTH MAIN STREET BRIGHAM CITY UT 84302 |
| BOXALL, CHRISTOPHER | ADDRESS ON FILE |
| BOXBOROUGH TOWN | BOXBOROUGH TOWN-TAX COLL 29 MIDDLE RD BOXBOROUGH MA 01719 |
| BOXER F2, LP | 720 N POST OAK RD, SUITE 500 HOUSTON TX 77024 |
| BOXFORD TOWN | BOXFORD TOWN - TAX COLLE 7A SPOFFORD ROAD BOXFORD MA 01921 |
| BOXLEY, KRISTINA | ADDRESS ON FILE |
| BOY BLUE CONSTRUCTION LLC | PO BOX 6723 ALBUQUERQUE NM 87197 |
| BOYCE CONTRACTING | DUANE E BOYCE DUANE E BOYCE 947 BRIERVIEW DR BRIDGEPORT WV 26330 |
| BOYCE TOWN | BOYCE TOWN - TREASURER P O BOX 209 BOYCE VA 22620 |
| BOYCE TOWN | BOYCE TOWN - TAX COLLECT P O BOX 146 BOYCE LA 71409 |
| BOYCE, DAYLE | ADDRESS ON FILE |
| BOYCEVILLE VILLAGE | DUNN COUNTY TREASURER 800 WILSON AVE, RM 150 MENOMONIE WI 54751 |
| BOYD CONTRACTORS | STEELE KIZERIAN 6023 LIVE OAK PLACE SPRING TX 77379 |
| BOYD COUNTY | BOYD COUNTY - SHERIFF PO BOX 558 CATLETTSBURG KY 41129 |
| BOYD COUNTY CLERK | P.O. BOX 523 CATLETTSBURG KY 41129 |
| BOYD COUNTY FISCAL COURT | 12327 ANTHONY DRIVE ASHLAND KY 41102 |
| BOYD COUNTY PROPERTIES | 1324 GREENUP AVE ASHLAND KY 41101 |
| BOYD DEVELOPMENT | PO BOX 505 ROOSEVELT NY 11575 |
| BOYD INS BRKG INC | 103 E SPRAGUE AVE STE102 SPOKANE WA 99202 |
| BOYD VILLAGE | BOYD VLG TREASURER PO BOX 8 / 705 E MURRAY BOYD WI 54726 |
| BOYD, JOSHUA | ADDRESS ON FILE |
| BOYD, LATONYA | ADDRESS ON FILE |
| BOYD, STEVEN | ADDRESS ON FILE |
| BOYD, STUART | ADDRESS ON FILE |
| BOYD, THERESA | ADDRESS ON FILE |
| BOYDEN APPRAISAL SERVICE LTD | 528 W MAIN ST KENT OH 44240 |
| BOYDSTON, ROBERT | ADDRESS ON FILE |
| BOYER, CHASE | ADDRESS ON FILE |
| BOYERTOWN AREA SCHOOL DI | JENNIFER BROWN - TAX COL 2827 YOST RD PERKIOMENVILLE PA 18074 |
| BOYERTOWN AREA SCHOOL DI | MOLLY BAUER - TAX COLLEC 2642 BRIANNA DRIVE POTTSTOWN PA 19464 |
| BOYERTOWN AREA SD/DOUGLA | REBECCA ZERN - TAX COLLE 76 MERKEL RD GILBERTSVILLE PA 19525 |
| BOYERTOWN BORO | BOYERTOWN BORO - TAX COL P.O. BOX 343 BOYERTOWN PA 19512 |
| BOYERTOWN S.D./BALLY BOR | BOYERTOWN SD - TAX COLLE PO BOX 173 BALLY PA 19503 |
| BOYERTOWN S.D./BECHTELSV | JANET KEHL - TAX COLLECT 229 W SPRING ST BECHTELSVILLE PA 19505 |
| BOYERTOWN S.D./BOYERTOWN | BOYERTOWN SD - TAX COL P.O. BOX 343 BOYERTOWN PA 19512 |
| BOYERTOWN S.D./COLEBROOK | BOYERTOWN AREA SD - COLL PO BOX 228 NEW BERLINVILLE PA 19545 |
| BOYERTOWN S.D./DOUGLASS | BOYERTOWN AREA SD - COLL 82 WINDING RD BOYERTOWN PA 19512 |
| BOYERTOWN S.D./EARL TOWN | DALE WATKINS - TAX COLLE 32 GILDE RD DOUGLASSVILLE PA 19518 |
| BOYERTOWN S.D./WASHINGTO | BOYERTOWN SD - TAX COLLE 2025 OLD RT 100 BECHTELSVILLE PA 19505 |

| Claim Name | Address Information |
| --- | --- |
| BOYETTE INS | 7532 HWY 21 PORT WENTWORTH GA 31407 |
| BOYKIN, COLUMBUS | ADDRESS ON FILE |
| BOYKIN, MICHELLE | ADDRESS ON FILE |
| BOYKINS INSURANCE | 118 N CENTER ST MT OLIVE NC 28365 |
| BOYKINS TOWN | BOYKINS TOWN - TREASURER 18206 VIRGINIA AVE BOYKINS VA 23827 |
| BOYKINS, SHANQUARLLA | ADDRESS ON FILE |
| BOYLE COUNTY | BOYLE COUNTY - SHERIFF 321 W MAIN ST, RM 103 DANVILLE KY 40422 |
| BOYLE, BARBARA | ADDRESS ON FILE |
| BOYLE, DIANA | ADDRESS ON FILE |
| BOYLE, SAMANTHA | ADDRESS ON FILE |
| BOYLES MOAK INS SRVCS | 315 NEWPOINTE DR RIDGELAND MS 39157 |
| BOYLSTON TOWN | BOYLSTON TOWN - TAX COLL 221 MAIN STREET BOYLSTON MA 01505 |
| BOYNE CITY CITY | BOYNE CITY - TREASURER 319 N LAKE ST BOYNE CITY MI 49712 |
| BOYNE VALLEY TOWNSHIP | BOYNE VALLEY TWP - TREAS PO BOX 191 BOYNE FALLS MI 49713 |
| BOYNTON INS | 72 RIVER PARK ST NEEDHAM MA 02494 |
| BOYNTON LEISUREVILLE COMMUNITY ASSOC INC | 2328 S.CONGRESS AVE #2A WEST PALM BEACH FL 33406 |
| BOYNTON LEISUREVILLE COMMUNITY ASSOC INC | 1807 S.W. 18TH STREET BOYNTON BEACH FL 33426 |
| BOYSTER INSURANCE AGENCY | PO BOX 237 LAKE ARROWHEAD CA 92352 |
| BOZEMAN APPRAISAL SERVICES INC | PO BOX 3087 GAINESVILLE GA 30503 |
| BOZRAH TOWN | BOZRAH TOWN - TAX COLLEC 1 RIVER RD-TOWN HALL BOZRAH CT 06334 |
| BP AIR. INC. | 15628 CYPRESS ST. IRWINDALE CA 91706 |
| BP FISHER LAW GROUP LLP | 174 WATERFRONT ST STE 400 OXON HILL MD 20745 |
| BP PETERMAN LAW GROUP | LLC 165 BISHOPS WAY STE 100 BROOKFIELD WI 53005 |
| BP PETERMAN LAW GROUP, LLC | GENE R. HEYMAN 165 BISHOPS WAY, SUITE 100 BROOKFIELD WI 53005 |
| BP ROOFING INC | 4460 CAMINO REAL WAY FORT MYERS FL 33966 |
| BP ROOFING, INC. | JENNIFER PETERSON 4460 CAMINO REAL WAY, SUITE 1 FORT MEYERS FL 33966 |
| BPC STRUCTURAL PEST CONTROL INCORPORATED | 2601 PALMA DRIVE #1 VENTURA CA 93003 |
| BR BUILDER | 5288 MOONLIGHT DR HOUGHTON LAKE MI 48629 |
| BRAC ALL-WEATHER MANAGEMENT | 14202 CHAMPION FOREST DR SUITE 201 HOUSTON TX 77069 |
| BRACCO, JOANNE | ADDRESS ON FILE |
| BRACKEN COUNTY | BRACKEN COUNTY - SHERIFF P O BOX 186 BROOKSVILLE KY 41004 |
| BRACKENRIDGE BORO | BRACKENRIDGE BORO - COLL 111 MORGAN STREET BRACKENRIDGE PA 15014 |
| BRACKENRIDGE, BRITTANY | ADDRESS ON FILE |
| BRACKERT CONSTRUCTION, INC | MIKE T BRACKERT 1644 PENZANCE ROAD CLERMONT FL 34711 |
| BRAD ANDERSON ROOFING | 409 OAK HOLLOW LANE FORT WORTH TX 76112 |
| BRAD BARNETT INS | 524 BROADWAY LITTLE ROCK AR 72201 |
| BRAD GREBNER AND | CHRISTINA GREBNER 105 GREBNER LN WASHBURN IL 61570 |
| BRAD MCDONALD ROOFING | 7143 SR 54 NEW PORT RICHEY FL 34653 |
| BRAD ORR | 5737 MCCARTHY CT WEST CHESTER OH 45069 |
| BRAD SMITH ROOFING CO., INC. | ROB HASLETT 24550 SPERRY DRIVE UNIT 2 WESTLAKE OH 44145 |
| BRAD SPUREGON INS | 1118 14TH ST N TEXAS CITY TX 77590 |
| BRAD SPURGEON INS AGENCY | 2929 PALMER HWY TEXAS CITY TX 77590 |
| BRAD WALKER APPRAISAL SERVICES | 126 OWENS LN BRUNSWICK GA 31525 |
| BRAD WALKER ENTERPRISES | BRAD WALKER APPRAISAL SE 126 OWENS LN BRUNSWICK GA 31525 |
| BRAD WESTON AND | BLYTHE WESTON 7600 COTTONWOOD ST FRISCO TX 75034 |
| BRAD WOODY AGENCY | 2607 W 13TH ST WICHITA KS 67203 |
| BRADCO COMPANY | 10501 CHANDLER CIR 100 LAVISTA NE 68128 |

| Claim Name | Address Information |
|---|---|
| BRADDICK, KARLA | ADDRESS ON FILE |
| BRADDOCK BORO | BRADDOCK BORO - TAX COLL 415 SIXTH ST MUNI BLDG BRADDOCK PA 15104 |
| BRADDOCK HILLS BORO | BRADDOCK HILLS BORO - TC 1300 BRINTON RD PITTSBURGH PA 15221 |
| BRADEN, CRYSTAL | ADDRESS ON FILE |
| BRADENTON INSURANCE INC | 1400 BALLARD PARK DRIVE BRADENTON FL 34205 |
| BRADEY, JONATHAN | ADDRESS ON FILE |
| BRADFORD AREA SCHOOL DI | BRADFORD AREA SD - COLLE 1185 E. MAIN STREET BRADFORD PA 16701 |
| BRADFORD AREA SCHOOL DIS | BRADFORD AREA SD - COLLE PO BOX 15 BRADFORD PA 16701 |
| BRADFORD ASHLEY, KEARA | ADDRESS ON FILE |
| BRADFORD CITY | BRADFORD CITY-TAX COLLEC PO BOX 87 BRADFORD TN 38316 |
| BRADFORD CITY CITY BILL | BRADFORD CITY - TAX COLL PO BOX 15 BRADFORD PA 16701 |
| BRADFORD CITY COUNTY BI | BRADFORD CITY - TAX COLL 500 W. MAIN ST - COURTHO SMETHPORT PA 16749 |
| BRADFORD CITY WATER AUTHORITY | 28 KENNEDY ST BRADFORD PA 16701 |
| BRADFORD COUNTY | BRADFORD COUNTY-TAX COLL PO BOX 969 STARKE FL 32091 |
| BRADFORD COUNTY TAX CLAIM BUREAU | 301 MAIN ST TOWANDA PA 18848 |
| BRADFORD COVE MASTER ASSOCIATION INC | 882 JACKSON AVE WINTER PARK FL 32789 |
| BRADFORD CS CMBD TOWNS | BRADFORD CS-TAX COLLECTO 2820 STATE ROUTE 226 BRADFORD NY 11481 |
| BRADFORD INS AGENCY | 7220 N LINDBERGH BLVD 37 HAZELWOOD MO 63042 |
| BRADFORD INSURANCE | 600 WAVERLY AVE PATCHOGUE NY 11772 |
| BRADFORD PAINTING | SERVICES 12541 BALLENTINE RD SARDIS MS 38666 |
| BRADFORD SCHOOL | BRADFORD SCHOOL-TAX COLL 172 NORTH MAIN STREET BRADFORD VT 05033 |
| BRADFORD SNIPES GENERAL CONTRACTOR | BRADFORD J SNIPES 202 SO. LOWA ST. LA PORTE TX 77571 |
| BRADFORD TOWN | BRADFORD TOWN - TAX COLL P.O. BOX 607 BRADFORD NH 03221 |
| BRADFORD TOWN | BRADFORD TOWN - TAX COLL P.O. BOX 26 BRADFORD ME 04410 |
| BRADFORD TOWN | BRADFORD TOWN - TAX COLL 172 NORTH MAIN STREET BRADFORD VT 05033 |
| BRADFORD TOWN | BRADFORD TOWN-TAX COLLEC 7817 WHITEHEAD HILL RD BRADFORD NY 14815 |
| BRADFORD TOWN | BRADFORD TWN TREASURER 2136 S TRESCHER ROAD AVALON WI 53505 |
| BRADFORD TOWNSHIP | BRADFORD TWP - TAX COLLE 415 MINARD RUN RDPOB 33 BRADFORD PA 16701 |
| BRADFORD TOWNSHIP | BRADFORD TWP - TAX COLLE 3018 SHAWVILLE HWY WOODLAND PA 16881 |
| BRADFORD TOWNSHIP SCHOOL | BRADFORD TWP SD - COLLEC 415 MINARD RUN RDPOB 33 BRADFORD PA 16701 |
| BRADFORD VICTOR ADAM MTL | 120 W SOUTH ST FRANKLIN GROVE IL 61031 |
| BRADFORD VICTOR ADAMS | MUTUAL INS P O BOX 448 FRANKLIN GROVE IL 61031 |
| BRADFORD VICTOR ADAMS | P O BOX 448 FRANKLIN GROVE IL 61031 |
| BRADFORD WOODS BORO | BRADFORD WOODS BORO - TC 102 RAHWAY ROAD MCMURRAY PA 15317 |
| BRADFORD, WILLIAM | ADDRESS ON FILE |
| BRADLEY & ASSOCIATES | PO BOX 681545 FRANKLIN TN 37068 |
| BRADLEY AGENCY | 2718 WEST CHESTER PIKE BROOMALL PA 19008 |
| BRADLEY ARANT BOULT CUMMINGS LLP | 1819 5TH AVENUE NORTH BIRMINGTON AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | ONE FEDERAL PLACE; 1819 5TH AVENUE N BIRMINGHAM AL 35203 |
| BRADLEY ARANT BOULT CUMMINGS LLP | PO BOX 830709 PO BOX 830709 BIRMINGHAM AL 35283-0709 |
| BRADLEY BEACH BORO | BRADLEY BEACH BORO-COLLE 701 MAIN STREET BRADLEY BEACH NJ 07720 |
| BRADLEY BERGENE MARTIN | MICHAEL AVANESIAN JT LEGAL GROUP 801 N BRAND BLVD SUITE 130 GLENDALE CA 91203 |
| BRADLEY CHARLES DOERRE | 1310 FM 646 RD WEST DICKINSON TX 77539 |
| BRADLEY CONSTRUCTION LLC | PO BOX 51301 PIEDMONT SC 29673 |
| BRADLEY COUNTY | BRADLEY COUNTY-TRUSTEE 1701 KEITH ST NW CLEVELAND TN 37311 |
| BRADLEY COUNTY | BRADLEY COUNTY - TAX COL 101 E CEDAR WARREN AR 71671 |
| BRADLEY COUNTY TREASURER | 101 E CEDAR ST STE 8 WARREN AR 71671 |
| BRADLEY DEE COMPTON & | K ARON & D DEBORDE 305 LAKELAND DR HIGHLAND VILLAGE TX 75077 |
| BRADLEY HARRIS | & STEPHANIE HARRIS 10446 MENDOTA DR SOUTH LYON MI 48178 |

| Claim Name | Address Information |
|---|---|
| BRADLEY JOHNSON, ET AL. | JAMES MINERVE 115 SADDLE BLANKET TRAIL BUDA TX 78610 |
| BRADLEY PITTMAN & | MICHELLE PITTMAN 22 MEADOW CREEK DR MELISSA TX 75454 |
| BRADLEY ROOFING, INC. | SCOTT B WARNICK 17815 DAVENPORT RD 290 DALLAS TX 75252 |
| BRADLEY SHARP & DEBRA | SHARP 5125 AVE D ST AUGUSTINE FL 32095 |
| BRADLEY STEVENS & | TRACEY STEVENS 284 MURPHREE DR ONEONTA AL 35121 |
| BRADLEY TOWN | BRADLEY TOWN - TAX COLLE 165B MAIN STREET BRADLEY ME 04411 |
| BRADLEY TOWN | BRADLEY TWN TREASURER PO BOX 325 TOMAHAWK WI 54487 |
| BRADLEY, ERIC | ADDRESS ON FILE |
| BRADLEY, LOUIS | ADDRESS ON FILE |
| BRADLEY, TARA | ADDRESS ON FILE |
| BRADLEY, TIFFANY | ADDRESS ON FILE |
| BRADLEY, TIMOTHY | ADDRESS ON FILE |
| BRADLEYS REPAIR SERVICES | RAYNARD A. BRADLEY 1484 GRIFFINTOWN RD WOODLAND NC 27897 |
| BRADLY A. FRIAR | 5160 PONY EXPRESS TRAIL 16 CAMINO CA 95709 |
| BRADS ROOFING AND | LAURIE & LEWIS COOK 380 SE 2ND AVE DELRAY BEACH FL 33483 |
| BRADSHAW BRADSHAW LLC | 1361 E MALLORY MEMPHIS TN 38106 |
| BRADSHAW, TERRI | ADDRESS ON FILE |
| BRADY CONDIKE, INC. | 415 S. MORGAN STREET GRANBURY TX 76048 |
| BRADY INSURANCE | PO BOX 1676 LAPORTE TX 77572 |
| BRADY TOWNSHIP | ELIZABETH WINGERT-TX COL 2716 SCHUCKERS ORCHARD R LUTHERSBURG PA 15848 |
| BRADY TOWNSHIP | BRADY TWP - TAX COLLECTO 240 DUFFY RD SLIPPERY ROCK PA 16057 |
| BRADY TOWNSHIP | BRADY TWP - TAX COLLECTO 10331 FRAIN RD MILL CREEK PA 17060 |
| BRADY TOWNSHIP | BRADY TOWNSHIP - TREASUR 14570 BRADY RD CHESANING MI 48616 |
| BRADY TOWNSHIP | BRADY TOWNSHIP - TREASUR 13123 S. 24TH ST VICKSBURG MI 49097 |
| BRADY, MARK | ADDRESS ON FILE |
| BRADY, MATT | ADDRESS ON FILE |
| BRADYS BEND TOWNSHIP | BRADYS BEND TWP - COLLEC 612 SEYBERTOWN RD EAST BRADY PA 16028 |
| BRADYS RUN SANITARY AUTHORITY | 2326 DARLINGTON ROAD BEAVER FALLS PA 15010 |
| BRAEBURN GLEN CIVIC CLUB INC. | P.O. BOX 710346 HOUSTON TX 77271 |
| BRAEBURN VALLEY HOA INC | 12929 GULF FREEWAY SUITE 320 HOUSTON TX 77034 |
| BRAEMAR HOMEOWNERS ASSOCIATION | P O BOX 991 POWELL OH 43065 |
| BRAEMOOR VILLAGE HOMEOWNER'S ASSOC, INC | C/O QUALIFIED PEOPERTY MANAGMENT 5901 U.S. 19, SUITE 70 NEW PORT RICHEY FL 34652 |
| BRAEWOOD GLEN COMMUNITY ASSOCIATION | 11281 RICHMOND AVE. J-110 HOUSTON TX 77082 |
| BRAHLERS CLEANING & RESTORATION, INC. | 1929 9TH ST SW MASSILLON OH 44647 |
| BRAHM, JULIE | ADDRESS ON FILE |
| BRAHMA TITLE & ESCROW | 5900 SOUTH LAKE FOREST DRIVE SUITE 380 MCKINNEY TX 75070 |
| BRAHMA TITLE & ESCROW | 850 CENTRAL PARKWAY EAST SUITE 140 PLANO TX 75074 |
| BRAHMA TITLE & ESCROW, LLC. | 5900 SOUTH LAKE FOREST DRIVE SUITE 390 MCKINNEY TX 75070 |
| BRAID, CHARLES | ADDRESS ON FILE |
| BRAIDWOOD PLUMBING & | SEWER 288 N WASHINGTON ST BRAIDWOOD IL 60408 |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COL 1 J.F.K. MEMORIAL DRIVE BRAINTREE MA 02184 |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COL 932 VERMONT ROUTE 12A BRAINTREE VT 05060 |
| BRAISHFIELD ASSOC, INC | PO BOX 691809 ORLANDO FL 32869 |
| BRAISHFIELD ASSOCIATES | P O BOX 770909 ORLANDO FL 32877 |
| BRALEY AND WELLINGTON | INS AGY CP PO BOX 15127 WORCESTER MA 01615 |
| BRAMBLE, RYAN | ADDRESS ON FILE |
| BRAMMER BUILDERS INC. | P.O. BOX 300 NEDERLAND TX 77627 |
| BRAN, MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANCH BANKING AND TRUST COMPANY | PO BOX 483 WINSTON SALEM NC 27102 |
| BRANCH COUNTY | BRANCH COUNTY - TREASURE 31 DIVISION ST COLDWATER MI 49036 |
| BRANCH COUNTY TREASURER | 31 DIVISION ST COLDWATER MI 49036 |
| BRANCH MANAGER INC | 2152 CORDELLA ST JACKSONVILLE FL 32207 |
| BRANCH TOWNSHIP | BRANCH TWP - TAX COLLECT 94 LLEWELLYN RD POTTSVILLE PA 17901 |
| BRANCH TOWNSHIP | BRANCH TOWNSHIP - TREASU PO BOX 297 WALHALLA MI 49458 |
| BRANCH-GRIFFIN, JACINTA | ADDRESS ON FILE |
| BRANCHBURG TOWNSHIP | BRANCHBURG TWP-COLLECTOR 1077 U.S. HIGHWAY 202 BRANCHBURG NJ 08876 |
| BRANCHVILLE BORO | BRANCHVILLE BORO - COLLE 34 WANTAGE AVENUE BRANCHVILLE NJ 07826 |
| BRANCHVILLE TOWN | BRANCHVILLE TOWN - TREAS P O BOX 129 BRANCHVILLE VA 23828 |
| BRANCO-GARDNER AGENCY | 48 STATE ROAD N DARTMOUTH MA 02747 |
| BRAND AND BRITT INS | 20 GRAYSON NEW HOPE A GRAYSON GA 30017 |
| BRAND INS SRVCS LLC | 113 AMES AVE OCEAN SPRINGS MS 39564 |
| BRAND MEER FRANTZ STALLS | 121 MIAMI STREET URBANA OH 43078 |
| BRAND-TINDALL, BETHANNY | ADDRESS ON FILE |
| BRANDENBURG, ERIKA | ADDRESS ON FILE |
| BRANDI ERMON & EST OF | MYRNA ERMON 3316 CLUB DR METAIRE LA 70003 |
| BRANDLIN APPRAISALS INC | 1366 ORINDA PLACE ESCONDIDO CA 92029 |
| BRANDON & ASSOC INS AGY | 11413 OVERLOOK DR FISHERS IN 46037 |
| BRANDON BLACKMON & | HEATHER BLACKMON 12940 ROYAL ASCOT DR FORT WORTH TX 76244 |
| BRANDON BROOK HOMEOWNERS ASSOCIATION INC | P O BOX 6235 BRANDON FL 33508 |
| BRANDON CHARTER TOWNSHIP | BRANDON TOWNSHIP - TREAS P.O. BOX 929 ORTONVILLE MI 48462 |
| BRANDON E. BREAUX REAL ESTATE, INC. | 124 NORTH MORGAN AVENUE BROUSSARD LA 70518 |
| BRANDON HOLLINGSWORTH & | ELIZABETH HOLLINGSWORTH 15 ZEE ANN DR LULING LA 70070 |
| BRANDON JOHNSON | 110 DIVISION ST WAITE PARK MN 56387 |
| BRANDON L. HEADLEE | 602 E. NORTH AVE FLORA IL 62839 |
| BRANDON NELSON & ASSOCIATES | 339 OAK POINT TERRACE MOUNT JULIET TN 37122 |
| BRANDON NIELSEN | ATTN: BRANDON NIELSEN 64 E MAIN ST WASHINGTONVILLE NY 10992 |
| BRANDON NIELSEN LICENSED REAL ESTATE | BROKER ATTN: BRANDON NIELSEN 64 E. MAIN ST WASHINGTONVILLE NY 10992 |
| BRANDON O WILLIAMS CONS | AARON & MYRA VARMALL 4520 JAMESTOWN AVE BATON ROUGE LA 70808 |
| BRANDON O WILLIAMS CONST | LLC 4520 JAMESTOWN AVE BATON ROUGE LA 70808 |
| BRANDON SISCO AGENCY | 4800 SUGAR GROVE 143 STAFFORD TX 77477 |
| BRANDON TOWN | TAX COLLECTOR 49 CENTER STREET BRANDON VT 05733 |
| BRANDON TOWN | BRANDON TOWN - TAX COLLE 119 COUNTY RTE 12 NORHT BANGOR NY 12966 |
| BRANDON VILLAGE | BRANDON VLG TREASURER PO BOX 385 BRANDON WI 53919 |
| BRANDONDALE LTD MHP | 1 KELLY ROAD CHASKA MN 55318 |
| BRANDT PEZZETTI VERMETTEN & | POPOVITS PC 600 E FRONT ST STE 102 TRAVERSE CITY MI 49686-2892 |
| BRANDT, ALLAN | ADDRESS ON FILE |
| BRANDT, ERIN | ADDRESS ON FILE |
| BRANDT, JERROLL | ADDRESS ON FILE |
| BRANDY CHASE VILLAGE HOA, INC | 45 BRANDY CHASE BOULEVARD WINTER HAVEN FL 33880 |
| BRANDY LONG & | EST CHRISTOPHER LONG 721 HARVEST FIELD WAY FOUNTAIN CO 80817 |
| BRANDYWINE HEIGHTS S.D./ | BRANDYWINE HGTS SD - COL 102 ORCHARD RD FLEETWOOD PA 19522 |
| BRANDYWINE HEIGHTS S.D./ | BRANDYWINE SD - TAX COLL 102 ORCHARD ROAD FLEETWOOD PA 19522 |
| BRANDYWINE HEIGHTS S.D./ | BRANDYWINE HGTS SD - COL 9540 LONGSWAMP RD MERTZTOWN PA 19539 |
| BRANDYWINE HEIGHTS S.D./ | NANCY HEFFNER - TAX COLL 36 W WEISS ST TOPTON PA 19562 |
| BRANFORD TOWN | BRANFORD TOWN - TAX COL 1019 MAIN ST. TOWN HALL BRANFORD CT 06405 |
| BRANHAM, CALEB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRANICH-BOUMAN, MARY-JOAN | ADDRESS ON FILE |
| BRANKO HUMSKI | 583 W 9TH ST. SAN PEDRO CA 90731 |
| BRANNAN, RANCE | ADDRESS ON FILE |
| BRANNONS HARD SURFACE | RESTORATION 1064 HOLLAND RD NEWTON AL 36352 |
| BRANSCOMB, ALLICIA | ADDRESS ON FILE |
| BRANSON LAW PLLC | 1501 E CONCORD STREET ORLANDO FL 32803 |
| BRANT E PATE | ADDRESS ON FILE |
| BRANT TOWN | BRANT TOWN - TAX COLLECT PO BOX 228 BRANT NY 14027 |
| BRANT TOWNSHIP | BRANT TOWNSHIP - TREASUR 13295 RING RD ST. CHARLES MI 48655 |
| BRANT, SKYLAR | ADDRESS ON FILE |
| BRANTLEY COUNTY | BRANTLEY CO-TAX COMMISSI PO BOX 829 NAHUNTA GA 31553 |
| BRANTLEY COUNTY | TAX COMM MOBILE HOME PO BOX 829 NAHUNTA GA 31553 |
| BRANTLEY COUNTY TAX COMMISSIONER | 234 BRANTLEY ST STE 400 NAHUNTA GA 31553 |
| BRANTS MOBILE HOME SERVICES | 25150 HWY 69 COFFEEVILLE AL 36524 |
| BRANUM, JULIE | ADDRESS ON FILE |
| BRAR, GURREET | ADDRESS ON FILE |
| BRASCH, BRIAN | ADDRESS ON FILE |
| BRASHER FALLS CEN SCH (C | BRASHER FALLS SC-COLLECT BRASHER FALLS CENT BOX 3 BRASHER FALLS NY 13613 |
| BRASHER TOWN | BRASHER TOWN - TAX COLLE P.O. BOX 358 BRASHER FALLS NY 13613 |
| BRASHFIELD ASSOCS | 5750 MAJOR BLVD 200 ORLANDO FL 32819 |
| BRASWELL CITY/PAULDING C | BRASWELL CITY-TAX COLLEC 6997 BRASWELL RD ROCKMART GA 30153 |
| BRASWELL, SCOTT | ADDRESS ON FILE |
| BRATHWAITE, ERTHA | ADDRESS ON FILE |
| BRATTLEBORO TOWN | BRATTLEBORO TN - COLLECT 230 MAIN STREET ROOM 111 BRATTLEBORO VT 05301 |
| BRATTON EVERITT, NANCY | ADDRESS ON FILE |
| BRATTON TOWNSHIP | BRATTON TWP - TAX COLLEC P.O. BOX 136 MATTAWANA PA 17054 |
| BRAUD,VAUGHN & WILLIAMS | 2510 BROADWAY BEAUMONT TX 77726 |
| BRAUN AGENCY | 5660 INDIAN RIVER RD 117 VIRGINIA BEACH VA 23464 |
| BRAUN CONSTRUCTION D&B | 699 31566 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| BRAUN INSURANCE AGENCY | 6062 INDIAN RIVER RD SUITE 101 VIRGINIA BEACH VI 23464 |
| BRAUN STATION WEST C.I.A. | 8630 TEZEL ROAD SAN ANTONIO TX 78254 |
| BRAUN, CORAL | ADDRESS ON FILE |
| BRAUN, RONI | ADDRESS ON FILE |
| BRAUNS ROOFING | LEO J. BRAUN LEO J. BRAUN 3748 DOVER HOUSTON TX 77087 |
| BRAVO CLEANING & RESTORATION | SHELEY ENTERPRISES INC 723 W 4TH ST. CORTEZ CO 81321 |
| BRAVO COMPANY APPRAISAL | 6616 CABIN CREEK DRIVE COLORADO SPRINGS CO 80923 |
| BRAVO FENCE | 11302 N NEBRASKA AVE TAMPA FL 33612 |
| BRAVO RESTORATION AND | CONSTRUCTION 399BUSINESS PARK CT U 51 WINDSOR CA 95492 |
| BRAVOSOLUTION US, INC. | ATTN: LEGAL 101 LINDENWOOD DRIVE SUITE 420 MALVERN PA 19355 |
| BRAVOSOLUTION US, INC. | ATTN: GENERAL COUNSEL 217 N. JEFFERSON STREET SUITE 400 CHICAGO IL 60661 |
| BRAXTON ASSOCIATION | 3901 WESTERRE PKWY, STE 100 RICHMOND VA 23233 |
| BRAXTON COUNTY SHERIFF | BRAXTON COUNTY - SHERIFF 300 MAIN ST SUTTON WV 26601 |
| BRAXTON, DONNA | ADDRESS ON FILE |
| BRAXTON, JAMES | ADDRESS ON FILE |
| BRAY GENTILLY MTL | 2017 HWY 59 SE THIEF RIVER FALLS MN 56701 |
| BRAY GENTILLY MTL | P O BOX 592 THIEF RIVER FALLS MN 56701 |
| BRAY INSURANCE GROUP | 1022 ST ANDREWS RD STE 1 COLUMBIA SC 29210 |
| BRAY, DANA | ADDRESS ON FILE |
| BRAYE, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRAYLOCK, ANDREA | ADDRESS ON FILE |
| BRAZEAU TOWN | BRAZEAU TWN TREASURER 10892 PARKWAY ROAD POUND WI 54161 |
| BRAZORIA CO MUD 16 L | BRAZORIA CO MUD 16 - COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| BRAZORIA CO MUD 17 A | BRAZORIA CO MUD 17 - COL P.O, BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 18 A | BRAZORIA CO MUD 18 - COL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 19 A | BRAZORIA CO MUD 19 - COL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 2 A | BRAZORIA CO MUD 2 - COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 21 A | BRAZORIA CO MUD 21 - COL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 22 A | BRAZORIA CO MUD 22 - COL PO BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 23 A | BRAZORIA CO MUD 23 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 25 A | BRAZORIA CO MUD 25 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 26 A | BRAZORIA CO MUD 26 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 28 A | BRAZORIA CO MUD 28 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 29 A | BRAZORIA CO MUD 29 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 3 A | BRAZORIA CO MUD 3 - COLL P O BOX 1368 FRIENSWOOD TX 77549 |
| BRAZORIA CO MUD 31 A | BRAZORIA CO MUD 31 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 34 A | BRAZORIA CO MUD 34 - COL P.O, BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA CO MUD 6 A | BRAZORIA CO MUD 6 - COLL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZORIA COUNTY | BRAZORIA COUNTY - COLLEC 111 EAST LOCUST 100A ANGLETON TX 77515 |
| BRAZORIA COUNTY TAX OFFICE | 111 E LOCUST ANGLETON TX 77515 |
| BRAZORIA COUNTY TAX OFFICE | ATTN: BRAZORIA COUNTY 111 E. LOCUST SUITE 100 ANGLETON TX 77515-4682 |
| BRAZORIA-FT BEND MUD 1 A | BRAZORIA-FT BEND MUD 1 P.O, BOX 1368 FRIENDSWOOD TX 77549 |
| BRAZOS COUNTY | BRAZOS COUNTY - TAX COLL 4151 COUNTY PARK CT BRYAN TX 77802 |
| BRAZOS COUNTY CLERK | 300 E 26TH ST STE 1200 BRYAN TX 77803 |
| BRAZZELL INS AGENCY LLC | 3859 GULF SHORES PKWY 1 GULF SHORES AL 36542 |
| BRC ACOUSTICAL & REMODELING LLC | 1414 ROYAL PALM DR. SLIDELL LA 70458 |
| BRDARIC EXCAVATING INC | 913 MILLER ST LUZERNE PA 18709 |
| BREAK POINT LAW LLC | 2725 CENTER PLACE MELBOURNE FL 32940 |
| BREAK POINT LAW, LLC | CLIFFORD JOHNSON 4100 N. WICKHAM RD, STE 107A 251 MELBOURNE FL 32935 |
| BREAKEY, JAMES | ADDRESS ON FILE |
| BREATHE EASY MOLD REM | 4126 30TH AVE N ST PETERSBURG FL 33713 |
| BREATHITT COUNTY | BREATHITT COUNTY - SHERI 1137 MAIN STREET, ROOM 2 JACKSON KY 41339 |
| BRECHLIN, KAREN | ADDRESS ON FILE |
| BRECKE, MICHELLE | ADDRESS ON FILE |
| BRECKENRIDGE CONDOMINIUMS | 9905 BOYSENBERRY WAY GAITHERSBURG MD 20879 |
| BRECKENRIDGE HOMEOWNERS ASSOCIATION | PO BOX 451051 KISSIMMEE FL 34744 |
| BRECKENRIDGE MASTER ASSOCIATION | 8910 TERRENCE CT 200 BONITA SPRINGS FL 34135 |
| BRECKENRIDGE PROPERTY FUND 2016, LLC | SANDRA ROBERTSON HUTCHINSON & STEFFAN, LLC 10080 WEST ALTA DRIVE, SUITE 200 LAS VEGAS NV 89145 |
| BRECKENRIDGE PROPERTY FUND 2016, LLC | 2015 MANHATTAN BEACH BLVD SUITE 100 REDONDO BEACH CA 90278 |
| BRECKENRIDGE VILLAGE | BRECKENRIDGE VLG - TREAS P.O. BOX 276 BRECKENRIDGE MI 48615 |
| BRECKINRIDGE COUNTY | BRECKINRIDGE COUNTY - SH 208 SOUTH MAIN ST HARDINSBURG KY 40143 |
| BRECKINRIDGE COUNTY CLERK | 208 MAIN ST STE 216 HARDINSBURG KY 40143 |
| BRECKINRIDGE PARK ESTATES | P.O. BOX 2783 WYLIE TX 75082-2783 |
| BRECKNOCK TOWNSHIP | BRECKNOCK TWP - TAX COLL 157 BOULDER HILL RD MOHNTON PA 19540 |
| BRECKNOCK TOWNSHIP | SUSAN SUMMERS - TAX COLL 889 ALLEGHENYVILLE RD MOHNTON PA 19540 |
| BREDESON, JEFFREY | ADDRESS ON FILE |
| BREE DEW & BRIAN DEW | 5864 REVELSTOKE DR COLORADO SPRINGS CO 80924 |
| BREED TOWN | BREED TWN TREASURER 12860 LOGAN RD SURING WI 54174 |

| Claim Name | Address Information |
|---|---|
| BREEDING, EBONY | ADDRESS ON FILE |
| BREEDSVILLE VILLAGE | BREEDSVILLE VLG - TREASU PO BOX 152 BREEDSVILLE MI 49027 |
| BREITMAN, MELINDA | ADDRESS ON FILE |
| BREITUNG TOWNSHIP | BREITUNG TOWNSHIP - TREA P.O. BOX 160 QUINNESEC MI 49876 |
| BREKKE, KRYSTINA | ADDRESS ON FILE |
| BREMEN CITY - HARALSON C | BREMEN CITY-TAX COLLECTO 232 TALLAPOOSA ST BREMEN GA 30110 |
| BREMEN CITY-CARROLL CO. | BREMEN CITY-TAX COLLECTO 232 TALLAPOOSA ST BREMEN GA 30110 |
| BREMEN FARMERS MTL | 201 BRENNEKE ST BREMEN KS 66412 |
| BREMEN FARMERS MUT INS | P O BOX 97 BREMEN KS 66412 |
| BREMEN FARMERS MUTUAL | P O BOX 98 BREMEN KS 66412 |
| BREMEN TAX COLLECTOR | 8420 STATE RTE 812 LOWVILLE NY 13367 |
| BREMEN TOWN | BREMEN TOWN - TAX COLLEC P.O. BOX 171 BREMEN ME 04551 |
| BREMER CNTY MUT INS ASSO | P O BOX 856 WAVERLY IA 50677 |
| BREMER COUNTY | BREMER COUNTY - TREASURE 415 EAST BREMER AVENUE WAVERLY IA 50677 |
| BREMER MTL | 111 1ST AVE SE WAVERLY IA 50677 |
| BRENDA BRECEDA | VARTKES ARTINIAN JT LEGAL GROUP, APC 801 N. BRAND BLVD. STE. 1130 GLENDALE CA 91203 |
| BRENDA CADLE REALTY INC | MARTHA E CADLE 38 BURNETT FERRY ROAD SW ROME GA 30165 |
| BRENDA GRESHAM | 2237 SHAMROCK DR DECATUR GA 30032 |
| BRENDA HAJEK | 153 E WOOD ST NEW LENOX IL 60451 |
| BRENDA J CHASTEEN | 8438 ROMNEY SAN ANTONIO TX 78254 |
| BRENDA JOANN BAILEY | 795 PARADES LINE RD BROWNSVILLE TX 78521 |
| BRENDA L CULLEN | 119 WHIP POOR WHILL ST SEABROOK NH 03874 |
| BRENDA MAGNUSON | 9525 UPTON AVE N BROOKLYN PARK MN 55444 |
| BRENDA NERIE | MICHAEL P. FLEMING & ASSOC., P.C. AUDREY MANITO 1345 CAMPBELL ROAD, SUITE 100 HOUSTON TX 77055 |
| BRENDA NOVOA | 1062 ROSEWOOD DR SANTA MARIA CA 93458 |
| BRENDA ROBERSON | PO BOX 96 ALLEENE AR 71820 |
| BRENDA WILCOX | 3825 NW 195 TER MIAMI GARDENS FL 33055 |
| BRENDAN BURKE, ET AL. | LAW OFFICE OF TOWNSEND J. BELT, P.A. 238 EAST DAVIS BLVD., SUITE 312 TAMPA FL 33606 |
| BRENDAN WALSH PLUMBING | 117 E MADISON AVE CLIFTON HEIGHTS PA 19018 |
| BRENDON K MEIER | 2088 EAGLEWOOD DR NEWBURGH IN 47630 |
| BRENING, TIMOTHY | ADDRESS ON FILE |
| BRENNAN RECUPERO CASCIONE SCUNGIO | & MCALLISTER 362 BROADWAY PROVIDENCE RI 02909 |
| BRENNAN, BRUCE | ADDRESS ON FILE |
| BRENNAN, CINDY | ADDRESS ON FILE |
| BRENNER CONSTRUCTION | PO BOX 22230 MESA AZ 85205 |
| BRENT E. BARIS, P.A. | 320 NE SANTA FE BLVD. HIGH SPRINGS FL 32643 |
| BRENT HALFORD | 7538 PRAIRIE ROSE LN HUNTERSVILLE NC 28078 |
| BRENT MERCHANT & | KELLY MERCHANT 428 MOUNT DEARBORN RD WEARE NH 03281 |
| BRENT SANDERS BUILDING & | 10310 BIRCHWOOD LN WAYNESBORO PA 17268 |
| BRENT WALKER INS AGENCY | 27070 SUN CITY BLVD MENIFEE CA 92586 |
| BRENT, LAKESIA | ADDRESS ON FILE |
| BRENTWOOD BORO | BRENTWOOD BORO - TAX COL 3730 BROWNSVILLE ROAD PITTSBURGH PA 15227 |
| BRENTWOOD PLACE COMMUNITY ASSOC, INC | P. O.BOX 472864 GARLAND TX 75047-2864 |
| BRENTWOOD PLACE HOMEOWNERS' ASSOC, INC | ACTION PROPERTY MANAGEMENT 11118 CYPRESS N. HOUSTON HOUSTON TX 77065 |
| BRENTWOOD S.D./BRENTWOOD | BRENTWOOD SD - TAX COLLE 3730 BROWNSVILLE ROAD PITTSBURGH PA 15227 |
| BRENTWOOD TOWN | BRENTWOOD TOWN - TAX COL 1 DALTON ROAD BRENTWOOD NH 03833 |
| BRENZEL, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRESETT CARPENTRY | PAULA & JASON KENNEDY 398 SAM ALLEN RD SANFORD ME 04073 |
| BRESNAHAN INS | 231 TRIANGLE ST AMHURST MA 01002 |
| BRESSON, DIANE | ADDRESS ON FILE |
| BRETHREN MUT INS | 149 N EDGEWOOD DR HAGERSTOWN MD 21740 |
| BRETHREN MUTUAL INSURANCE COMPANY | STACY REB 149 NORTH EDGEWOOD DRIVE HAGERSTOWN MD 21740 |
| BRETON BAY LANDING HOA, INC | P.O. BOX 1843 LEONARDTOWN MD 20650-1843 |
| BRETT ESHELMAN | 611 N HORTON ST NAMPA ID 83651 |
| BRETT HARKINS & | BRIDGET HARKINS 3373 CONCORD CIR AVON OH 44011 |
| BRETT HAWK CONSTRUCTION | 3308 32ND AVE NE SAINT ANTHONY MN 55418 |
| BRETT HAYES LLC | 5568 CHECKERED SPOT DR GAINESVILLE GA 30506 |
| BRETT HAYSE LLC | BRETT HAYSE 297 INDUSTRIAL PARK DRIVE SUITE E LAWRENCEVILLE GA 30046 |
| BRETT HEDRICK & | SHEILA HEDRICK 3033 S LINWOOD AVE INDEPENDENCE MO 64055 |
| BRETT HINCK ELECTRICAL | 9707 LAMAR ST SPRING VALLEY CA 91977 |
| BRETT K WILLIAMS | & GINA WILLIAMS 2317 BCH BLVD PASCAGOULA MS 39567 |
| BRETT N RODGERS, TRUSTEE | 300 OTTAWA NW 210 GRAND RAPIDS MI 49503 |
| BRETT NEAL | 235 W INLET RD OCEAN CITY NJ 08226 |
| BRETT STUART & JOLIE | STUART 9 BROOKWOOD ST LADERA RANCH CA 92694 |
| BRETTON WOODS COA INC | 2420 NE 7TH ST OCALA FL 34470 |
| BRETTON WOODS HOA | 1027 CLUBHOUSE CT CORAM NY 11727 |
| BRETTONWOODS AT PARAMUS C.A. INC | 1030 CLIFTON AVE SUITE 205, ASSOCIA CMC CLIFTON NJ 07011 |
| BREUNINGER, DOREEN | ADDRESS ON FILE |
| BREVARD COUNTY TAX COLLECTOR | ATTN DELINQUENT TAX DEPARTMENT 400 SOUTH STREET 6TH FLR TITUSVILLE FL 32780 |
| BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 TITUSVILLE FL 32781 |
| BREVARD COUNTY UTILITIES | 2725 JUDGE FRAN JAMIESON WAY BLDG A, STE 213 MELBOURNE FL 32940 |
| BREVARD COUNTY UTILITY | 2262 HIGH DRIVE MIMS FL 32754 |
| BREVARD COUNTY UTILITY SERVICES | 1401 EL CAMINO AVENUE, SUITE 200 SACRAMENTO CA 95815 |
| BREVARD INS AGENCY | 13831 NW FWY 365 HOUSTON TX 77040 |
| BREVORT TOWNSHIP | BREVORT TOWNSHIP - TREAS PO BOX 767 ST. IGNACE MI 49781 |
| BREWER APPRAISAL SERVICE LLC | PO BOX 588 SENATOBIA MS 38668 |
| BREWER CITY | BREWER CITY - TAX COLLEC 80 NORTH MAIN STREET BREWER ME 04412 |
| BREWER REAL ESTATE APPRAISALS LLC | PO BOX 393 SHOW LOW AZ 85902 |
| BREWER, BOU | ADDRESS ON FILE |
| BREWER, BRANDI | ADDRESS ON FILE |
| BREWER, CHARLES | ADDRESS ON FILE |
| BREWER, LAURA | ADDRESS ON FILE |
| BREWER, TAMMY | ADDRESS ON FILE |
| BREWSTER C.S. (CMBD TNS) | BREWSTER C.S.-RECEIVER 1360 ROUTE 22 BREWSTER NY 10509 |
| BREWSTER C.S. (PATTERSON | BREWSTER C.S.-RECEIVER PO BOX 421 PATTERSON NY 12563 |
| BREWSTER COUNTY | DISTRICT CLERK'S OFFICE 201 W AVENUE E ALPINE TX 79830 |
| BREWSTER COUNTY COLLECTOR | 107 W AVENUE E STE 1 ALPINE TX 79830 |
| BREWSTER TOWN | BREWSTER TOWN - TAX COLL 2198 MAIN STREET BREWSTER MA 02631 |
| BREWSTER VILLAGE | BREWSTER VIL - COLLECTOR 50 MAIN STREET BREWSTER NY 10509 |
| BRIAN & SHERI ROCKEY | 23508 44TH PL W MOUNTLAKE TER WA 98043 |
| BRIAN & STEPHANIE WITT | 15516 W 81ST ST LENEXA KS 66219 |
| BRIAN B ELLIOTT APPRAISALS INC | 1401 LEES CREEK ROAD MYRTLE CREEK OR 97457 |
| BRIAN BARNARDS FLOORING AMERICA | 2731 CAPITAL CIRCLE NE TALLAHASSEE FL 32308 |
| BRIAN BASS | PO BOX 113 FUNSTON GA 31753 |
| BRIAN BELL | JONATHAN L.R. DREWES, ESQ. DREWES LAW, PLLC 509 FIRST AVE. NE., SUITE 2 MINNEAPOLIS MN 55413 |

| Claim Name | Address Information |
|---|---|
| BRIAN BENNETT CONT. LLC | PO BOX 2040 LEBANON MN 65536 |
| BRIAN BURTON APPRAISALS LLC | PO BOX 2373 IDAHO FALLS ID 83403 |
| BRIAN C DAVIS | 609 WILDWOOD RIO DELL CA 95562 |
| BRIAN C PARKS | 195 JOHNSON ROAD LAWRENCEVILLE GA 30046 |
| BRIAN CLARK CONSTRUCTION | BRIAN CLARK 2456 FOGG AVENUE INGLESIDE TX 78362 |
| BRIAN CLYBURN AGENCY LLC | 976 HOUSTON NORTHCUTT SUITE F MT PLEASANT SC 29464 |
| BRIAN D HESS ATTORNEY | P O BOX 9454 PANAMA CITY BEACH FL 32417 |
| BRIAN DULON AND | BRIDGET DULON 857 220TH AVE SOMERSET WI 54025 |
| BRIAN GIBBS CONSTRUCTION | & REMODELING INC PO BOX 29 STUTTGART AR 72160 |
| BRIAN HINES (DBA) | AMERICAN TECH SUPPORT HEATING & COOLING 1810 LYANTINE LANE PORTSMONTH VA 23701 |
| BRIAN HOMES LLC | PO BOX 616 SEWELL NJ 08080 |
| BRIAN HUGHES CONSTR | 267 BELL LANE QUINCY CA 95971 |
| BRIAN JENNINGS | ADDRESS ON FILE |
| BRIAN JOHNSON | ADDRESS ON FILE |
| BRIAN JOURDAN | ADDRESS ON FILE |
| BRIAN K. EVANS | MICHELLE A. PAUL HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH VA 23452 |
| BRIAN KING ROOFING, INC. | 2021 E UNION VALLEY RD SEYMOUR TN 37865 |
| BRIAN KIRK | ADDRESS ON FILE |
| BRIAN L TANNEBAUM PA | 1 SE THIRD AVENUE SUITE 1400 MIAMI FL 33131 |
| BRIAN M SMITH | ADDRESS ON FILE |
| BRIAN MARTIN | ADDRESS ON FILE |
| BRIAN MCPARTLON ROOGING | & STEVEN & MARIA VERELA 39 BISBEE CT UNIT 7 SANTA FE NM 87508 |
| BRIAN MICHAEL FORTUNE | P.O. BOX 495 PRINCESS ANNE MD 21853 |
| BRIAN NELSON V DITECH FINANCIAL LLC | BLOCK & LEVITON |
| BRIAN PALUZZI & | MELISSA PALUZZI 3806 N TRAINER RD ROCKFORD IL 61114 |
| BRIAN QUEEN APPRAISAL CO INC | 4717 SKY TRAIL YUKON OK 73099 |
| BRIAN RHAMES INS AGENCY | 3405 EDLOE 240 HOUSTON TX 77027 |
| BRIAN RITTER & LAURA | RITTER 202 STILL HOLLOW CREEK BUDA TX 78610 |
| BRIAN S. MAZZU | 3772 COUNTY LINE RD ANGIER NC 27501 |
| BRIAN SIMONS CONST INC | 9259 MCKINLEY RD MONTROSE MI 48457 |
| BRIAN STONE & | OLIVIA STONE 5426 QUAINT DR WOODBRIDGE VA 22193 |
| BRIAN T. SPENCER, INDEPENDENT EXECUTOR | P.O. BOX 341412 AUSTIN TX 78734 |
| BRIAN TOWNE & ANGEL | TOWNE 58 GEORGE MASON RD STAFFORD VA 22554 |
| BRIAN VAN AUKEN | ADDRESS ON FILE |
| BRIAN VANDIVER | ADDRESS ON FILE |
| BRIAN W PARISER PA | 9155 SOUTH DADELAND BLVD SUITE 1718 MIAMI FL 33156 |
| BRIANS MASONRY & REST | & EST OF JOHN LEWIS 151 MARTIN RD DOUGLAS MA 01516 |
| BRIAR CREEK MUTUAL INS | P O BOX 195 ORANGEVILLE PA 17859 |
| BRIARCLIFF MANOR VILLAGE | 1111 PLEASANTVILLE RD BRIARCLIFF MANOR NY 10510 |
| BRIARCLIFF WOODS CONDOMINIUM | C/O KATONAH MANAGEMENT GROUP PO BOX 1019 TWO CENTER STREET CROTON FALLS NY 10519-1019 |
| BRIARCREEK TOWNSHIP | COLUMBIA COUNTY-TAX OFFI POB 380 BLOOMSBURG PA 17815 |
| BRIARGATE COMMUNITY IMPROVEMENT ASSOC | 7002 LAUGHLIN DRIVE MISSOURI CITY TX 77489 |
| BRIARWOOD CITY | CITY OF BRIARWOOD - CLER PO BOX 22408 LOUISVILLE KY 40252 |
| BRIARWOOD CIVIC ASSOCIATION | P.O. BOX 50205 SUMMERSVILLE SC 29485 |
| BRIARWOOD COLOMA HOMEOWNERS ASSOCIATION | 1401 EL CAMINO AVENUE 200 SACRAMENTO CA 95815 |
| BRIARWOOD COMMUNITY CENTER | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| BRIARWOOD HOA | P. O. BOX 226 OKEMOS MI 48805 |

| Claim Name | Address Information |
|---|---|
| BRICE, BRITTANY | ADDRESS ON FILE |
| BRICE, CLARENCE | ADDRESS ON FILE |
| BRICK CSD KITCHEN & BATH LLC | 2791 HOOPER AVE BRICK NJ 08723 |
| BRICK MANOR CONDO ASSOCIATION | 224 TAUNTON AVE EAST PROVIDENCE RI 02914 |
| BRICK RESTORATION, INC | DON EARLEY 8830 EMNORA LANE HOUSTON TX 77080 |
| BRICK TOWNSHIP | TAX COLLECTOR 401 CHAMBERS BRIDGE ROAD BRICK TOWN NJ 08723 |
| BRICK TOWNSHIP MUNICIPAL UTIL AUTH | 1551 HIGHWAY 88 WEST BRICK NJ 08724 |
| BRICK TOWNSHIP TAX COLLECTOR | 401 CHAMBERS BRIDGE RD BRICK NJ 08723 |
| BRICKELL FOREST CONDOMINIUM, INC | C/O VESTA PROPERTY SERVICES, INC 13595 SW 134TH AVENUE STE108 MIAMI FL 33186 |
| BRICKELL PROPERTY MANAGEMENT INC | 14373 SW 142 STREET MIAMI FL 33186 |
| BRICKER & ECKLER LLP | 100 SOUTH THIRD ST COLUMBUS OH 43215 |
| BRICKNELL, SCOTT | ADDRESS ON FILE |
| BRIDGE CREEK TOWN | BRIDGE CREEK TWN TREASUR E22735 COUNTY ROAD G AUGUSTA WI 54722 |
| BRIDGE REALTY | POTTER MANAGEMENT AND SERVICES, INC 95 N 100 E PRICE UT 84501 |
| BRIDGEHAMPTON TOWNSHIP | BRIDGEHAMPTON TWP - TREA 3080 NICOL RD DECKERVILLE MI 48427 |
| BRIDGEPORT BORO | DORIS FRYMOYER - TAX COL PO BOX 204, 4TH AND MILL BRIDGEPORT PA 19405 |
| BRIDGEPORT CITY | BRIDGEPORT CITY-TAX COLL 45 LYON TERRACE BRIDGEPORT CT 06604 |
| BRIDGEPORT CITY ELDERLY | BRIDGEPORT CTY ELDLY-COL 325 CONGRESS ST ROOM 123 BRIDGEPORT CT 06604 |
| BRIDGEPORT TOWNSHIP | BRIDGEPORT TWP - TREASUR 6206 DIXIE HWY BRIDGEPORT MI 48722 |
| BRIDGEPORT VILLAS ASSOCIATION, INC. | 14275 SW 142 AVE MIAMI FL 33188 |
| BRIDGEPORT WPCA | 695 SEAVIEW AVE BRIDGEPORT CT 06607 |
| BRIDGES CONSTRUCTION | 3001 SO STATE STREET, SUITE 5 UKIAH CA 95482 |
| BRIDGES, ERIN | ADDRESS ON FILE |
| BRIDGESTONE MUD E | BRIDGESTONE MUD - COLLEC 17111 ROLLING CREEK HOUSTON TX 77090 |
| BRIDGET DIORIO & | ROBERT DIORIO 911E PROSPECT AVE NORTH WALES PA 19454 |
| BRIDGETON CITY-FISCAL | BRIDGETON CITY - TAX COL 181 EAST COMMERCE STREET BRIDGETON NJ 08302 |
| BRIDGETON TOWNSHIP | PETER ROSSWAAG - TAX COL 1774 RIVER RD. UPPER BLACK EDDY PA 18972 |
| BRIDGETON TOWNSHIP | BRIDGETON TOWNSHIP - TRE 9576 W 104TH HOLTON MI 49425 |
| BRIDGETTE HARRELL & | WESLEY HARRELL 3008 BUTTERCUP CIR MOODY AL 35004 |
| BRIDGEVIEW BANK GROUP, AN IL BANK. CORP. | ADAM B. ROME GREIMAN, ROME & GRIESMAYER, LLC 2 N LASALLE ST STE 1601 CHICAGO IL 60602 |
| BRIDGEVILLE BORO | BRIDGEVILLE BORO - COLLE 425 BOWER HILL RD BRIDGEVILLE PA 15017 |
| BRIDGEVILLE TOWN | BRIDGEVILLE TOWN - COLLE 101 N MAIN STREET BRIDGEVILLE DE 19933 |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT 66 CENTRAL SQUARE BRIDGEWATER MA 02324 |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT 297 MAYHEW TURNPIKE BRISTOL NH 03222 |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT P.O. BOX 50 BRIDGEWATER VT 05034 |
| BRIDGEWATER TOWN | BRIDGEWATER TN - COLLECT 44 MAIN STREET SOUTH BRIDGEWATER CT 06752 |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN - TREAS 201 GREEN ST BRIDGEWATER VA 22812 |
| BRIDGEWATER TOWNSHIP | BRIDGEWATER TWP-COLLECTO 100 COMMONS WAY BRIDGEWATER NJ 08807 |
| BRIDGEWATER TOWNSHIP | DAWN ARNOLD - TAX COLLEC 10955 STATE ROUTE 29 MONTROSE PA 18801 |
| BRIDGEWATER TOWNSHIP | BRIDGEWATER TWP - TREASU 10990 CLINTON RD MANCHESTER MI 48158 |
| BRIDGEWAY CAPITAL MANAGEMENT, INC. | ATTN: MR. JOHN NOLAND RYAN MONTGOMERY FOUNDER & CHIEF INVESTMENT OFFICER 20 GREENWAY PLAZA SUITE 450 HOUSTON TX 75201-7849 |
| BRIDGMAN CITY | BRIDGMAN CITY - TREASURE 9765 MAPLE ST BRIDGMAN MI 49106 |
| BRIDGTON TOWN | BRIDGTON TOWN - TAX COLL 3 CHASE STREET SUITE 1 BRIDGTON ME 04009 |
| BRIDPORT TOWN | BRIDPORT TOWN - TREASURE PO BOX 27 BRIDPORT VT 05734 |
| BRIELLE BORO | BRIELLE BORO-TAX COLLECT P.O. BOX 445 BRIELLE NJ 08730 |
| BRIELLE UTILITIES | 601 UNION LANE BRIELLE NJ 08730 |
| BRIGADOON | 13876 FOGGY BOTTOM CT MT AIRY MD 21771 |

| Claim Name | Address Information |
|---|---|
| BRIGANCE & ASSOCS | 309 E MAIN ST TOMBALL TX 77375 |
| BRIGANTINE CITY | BRIGANTINE CITY-TAX COLL 1417 WEST BRIGANTINE AVE BRIGANTINE NJ 08203 |
| BRIGATI, JACQUELINE | ADDRESS ON FILE |
| BRIGGS AND MORGAN PA | PO BOX 64591 ST PAUL MN 55164-0591 |
| BRIGGS CONTRACTING INC | PETER M BRIGGS P O BOX 1874 YELM WA 98597 |
| BRIGHAM TOWN | BRIGHAM TWN TREASURER 407 BUSINESS ID BARNEVELD WI 53507 |
| BRIGHT INS AGENCY INC | 6 CONGRESS ST MILFORD MA 01757 |
| BRIGHT OAKS VILLAGE TOWNHOUSE HOA | 2741 C FALLSTON RD FALLSTON MD 21047 |
| BRIGHT STAR CONSTRUCTION | 3510 STONEWALL RD WYLIE TX 75098 |
| BRIGHT WATER HOA | 1420 WATER SHINE WAY SNELLVILLE GA 30078 |
| BRIGHT, PETER | ADDRESS ON FILE |
| BRIGHTHOUSE FUNDS TRUST I | BRIGHTHOUSE/EATON VANCE FLOATING RATE PORTFOLIO |
| BRIGHTON C.S. (TN OF BRI | BRIGHTON C.S - TAX RECEI 2300 ELMWOOD AVE ROCHESTER NY 14618 |
| BRIGHTON CITY | BRIGHTON CITY-TAX COLLEC 139 N MAIN ST BRIGHTON TN 38011 |
| BRIGHTON CITY | BRIGHTON CITY - TREASURE 200 N FIRST ST BRIGHTON MI 48116 |
| BRIGHTON MAINTENANCE CORP | PO BOX 54089 LOS ANGELES CA 90054-0089 |
| BRIGHTON TOWN | BRIGHTON TOWN - TAX COLL 49 MILL STREET EXT BRIGHTON VT 05846 |
| BRIGHTON TOWN | HOLLY HUBER- TAX COLLECT PO BOX 22 RAINBOW LAKE NY 12976 |
| BRIGHTON TOWN | DANIEL AMAN, RECEIVER 2300 ELMWOOD AVE ROCHESTER NY 14618 |
| BRIGHTON TOWN | TAX COLLECTOR PO BOX 249 KANSASVILLE WI 53139 |
| BRIGHTON TOWN | BRIGHTO TWN TREASURER B3830 RIDGE AVE SPENCER WI 54479 |
| BRIGHTON TOWNSHIP | JAMES W. ONUSKA -TAX COL 1300 BRIGHTON RD - MUNI BEAVER PA 15009 |
| BRIGHTON TOWNSHIP | BRIGHTON TOWNSHIP - TREA 4363 BUNO RD BRIGHTON MI 48114 |
| BRIGHTON TOWNSHIP SEWAGE AUTHORITY | 1300 BRIGHTON ROAD BEAVER PA 15009 |
| BRIGHTON WEST CONDOMINIUM I | C/O VISTA MANAGEMENT CO. INC 1131 UNIVERSITY BLVD, WEST SUITE 101 SILVER SPRING MD 20902 |
| BRIGHTSIDE RESTORATION | 7645 NEFF RD MEDINA OH 44256 |
| BRIGHTWATERS VILLAGE | BRIGHTWATERS VIL-COLLECT PO BOX 601 BRIGHTWATERS NY 11718 |
| BRIGHTWAY INS | 9858 CLINT MOORE RD C103 BOCA RATON FL 33496 |
| BRIGHTWAY INSURANCE | 1630 S CONGRESS AVE 101 PALM SPRINGS FL 33461 |
| BRIGHTWAY INSURANCE AGCY | PO BOX 5700 JACKSONVILLE FL 32247 |
| BRIGHTWAY INSURANCE INC | 3733 UNIVERSITY BLVD W SUITE 100 JACKSONVILLE FL 32217 |
| BRILEY TOWNSHIP | BRILEY TOWNSHIP - TREASU PO BOX 207 ATLANTA MI 49709 |
| BRILLIANT CONCRETE DESIGN, INC. | 6013 WALLEYE DR FT WORTH TX 76179 |
| BRILLIANT STAR DRIVE TRUST | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| BRILLION CITY | BRILLION CITY TREASURER 130 CALUMET ST BRILLION WI 54110 |
| BRILLION TOWN | BRILLION TWN TREASURER N8329 HWY 57 HILBERT WI 54129 |
| BRIMFIELD TOWN | BRIMFIELD TOWN - TAX COL 23 MAIN STREET BRIMFIELD MA 01010 |
| BRINCKS EXTERIORS INC. | 311 N. GRANT RD CARROLL IA 51401 |
| BRINCO, LLC | 113 NORTH FIRST STREET PULASKI TN 38478 |
| BRINK CONSTRUCTION LLC | BRADLEY BRINK 75 CLIFF DRIVE RIVERTON WY 82501 |
| BRINK ROOFING LLC | 10365 HOOD ROAD SOUTH 209 JACKSONVILLE FL 32257 |
| BRINKER CONSTRUCTION, LLC | BRANDON BEATTY 2150 S. CENTRAL EXPRESSWAY SUITE 200 MCKINNEY TX 75070 |
| BRINKMAN, MAKALA | ADDRESS ON FILE |
| BRINKTOWN FARMERS MTL | P O BOX 308 VIENNA MO 65582 |
| BRINLEE-ROSS, CHRISTINE | ADDRESS ON FILE |
| BRINN, DANIELLE | ADDRESS ON FILE |
| BRINSON APPRAISALS | 205 STAR GAZER CT RICHLANDS NC 28574 |

| Claim Name | Address Information |
|---|---|
| BRINSON, FLETCHER | ADDRESS ON FILE |
| BRIODY BUILDERS | THOMAS J. BRIODY 440 BLVD. AVE. PITMAN NJ 08071 |
| BRISCOE COUNTY - C/O APP | BRISCOE CAD - TAX COLLEC P O BOX 728 SILVERTON TX 79257 |
| BRISCOE, SHARETHA | ADDRESS ON FILE |
| BRISKER, TIFFANY | ADDRESS ON FILE |
| BRISTOL AT CARILLON HOMEOWNER ASSOC | 1717 PARK STREET SUITE 110 NAPERVILLE IL 60563 |
| BRISTOL BAY BOROUGH | BRISTOL BAY - TREASURER PO BOX 189 NAKNEK AK 99633 |
| BRISTOL BORO | BRISTOL BORO - TAX COLLE 250 POND ST BRISTOL PA 19007 |
| BRISTOL BOROUGH WATER & SEWER AUTHORITY | 250 POND ST. BRISTOL PA 19007 |
| BRISTOL CITY | BRISTOL CITY - TAX COLLE 111 N MAIN ST CTY HL BRISTOL CT 06010 |
| BRISTOL CITY | BRISTOL CITY - TREASURER 497 CUMBERLAND ST - ROOM BRISTOL VA 24201 |
| BRISTOL CITY | BRISTOL CITY-TAX COLLECT 801 ANDERSON ST - ROOM 2 BRISTOL TN 37620 |
| BRISTOL INVESTMENTS, LLC | 1617 HIGHWAY 66 SOUTH SUITE 201 KERNERSVILLE NC 27284 |
| BRISTOL POINTE OF WESTWOOD FARMS HOA INC | PO BOX 361712 STRONGSVILLE OH 44136-0029 |
| BRISTOL S.D./BRISTOL BOR | BRISTOL BORO SD - COLLEC 250 POND ST BRISTOL PA 19007 |
| BRISTOL S.D./BRISTOL TOW | BERKHEIMER ASSOCIATES 50 N SEVENTH STREET BANGOR PA 18013 |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE 10 COURT STREET BRISTOL RI 02809 |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE 230 LAKE STREET BRISTOL NH 03222 |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE PO BOX 339 BRISTOL ME 04539 |
| BRISTOL TOWN | BRISTOL TOWN - TAX COLLE 1 SOUTH STREET BRISTOL VT 05443 |
| BRISTOL TOWN | BRISTOL TOWN-TAX COLLECT 6740 COUNTY RD 32 CANADAIGUA NY 14424 |
| BRISTOL TOWN | BRISTOL TWN TREASURER 7747 COUNTY ROAD N SUN PRAIRIE WI 53590 |
| BRISTOL TOWNSHIP | BRISTOL TWP - TAX COLLEC 2501 BATH RD BRISTOL PA 19007 |
| BRISTOL TOWNSHIP PA | 2501 BATH ROAD BRISTOL PA 19007 |
| BRISTOL TOWNSHIP SEWER DEPARTMENT | 2501 BATH ROAD BRISTOL PA 19007 |
| BRISTOL VILLAGE | BRISTOL VLG TREASURER 19801 83RD STREET BRISTOL WI 53104 |
| BRISTOL WATER DEPARTMENT | PO BOX 58 BRISTOL CT 06010 |
| BRISTOL WATER DEPT. | 119 RIVERSIDE AVE BRISTOL CT 06010 |
| BRITINI HOOK & | CHASE LUIKENS 14617 TELLURIDE ST SUMMERSET SD 57769 |
| BRITT, SUZANNE | ADDRESS ON FILE |
| BRITTANY COMMONS CONDOMINIUM | 520 FELLOWSHIP ROAD SUITE B208 MOUNT LAUREL NJ 08054 |
| BRITTANY CONDOMINIUM ASSOCIATION, INC. | 6300 PARK OF COMMERCE BLVD. BOCA RATON FL 33487 |
| BRITTANY LINK | 2018 OVERLAND AVE BALTIMORE MD 21214 |
| BRITTON | GATENS M. CLAY, ESQ. DEVON A GRAY, ESQ. JEFFERS DANIELSON SONN-AYLWARD 2600 CHESTER KIMM RD WENATCHEE WA 98801 |
| BRITTON ECHOLS ELECTRICA | 10 WHISPERING WIND CIRCL VILONIA AR 72173 |
| BRITTON VILLAGE | BRITTON VILLAGE - TREASU PO BOX 436 BRITTON MI 49229 |
| BRITTON, LEANN | ADDRESS ON FILE |
| BRLETIC, BARBARA | ADDRESS ON FILE |
| BROAD STREET VALUATIONS, INC. | ATTN: GENERAL COUNSEL 211 ELM STREET HOLLY MI 48442 |
| BROAD TOP BORO | BROAD TOP BORO - TAX COL 20997 BROAD ST. BROAD TOP PA 16621 |
| BROAD TOP TOWNSHIP | BROAD TOP TWP - TAX COLL 397 FIGARD ROAD SIX MILE RUN PA 16679 |
| BROADALBIN TOWN | BROADALBIN TOWN-TAX COLL P.O. BOX 623 BROADALBIN NY 12025 |
| BROADALBIN VILLAGE CMBD | BROADALBIN VLG CMBD-COLL PO BOX 6/ 16 W MAIN ST BROADALBIN NY 12025 |
| BROADALBIN-PERTH CS (CMB | BROADALBIN-PERTH CS-COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| BROADALBIN-PERTH CS CMD | BROADALBIN-PERTH CS -COL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| BROADBANDONE, INC. | ATTN: GENERAL COUNSEL 3500 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| BROADEFFECT, LLC | ATTN: SARAH GRIFFITH 161 LEVERINGTON AVE STE 1001 PHILADELPHIA PA 19127 |

| Claim Name | Address Information |
|---|---|
| BROADER IDEAS INC | 224 N HWY 67 STE116 FLORISSANT MO 63031 |
| BROADRIDGE ICS | PO BOX 416423 BOSTON MA 02241-6423 |
| BROADSTREAM COMMERCIAL LLC | PO BOX 11608 DENVER CO 80211 |
| BROADUS, WALTER | ADDRESS ON FILE |
| BROADVIEW SCREEN REPAIR | GERIMO BEAMO INC. DBA 2909 BORROUGHS DRIVE 5 ORLANDO FL 32818 |
| BROADVIEW TERRACE CONDOMINUM ASSOC, INC | 1560 LANCASTER TERRACE JACKSONVILLE FL 32204 |
| BROADWATER COUNTY | BROADWATER COUNTY - TREA 515 BROADWAY TOWNSEND MT 59644 |
| BROADWAY APPRAISAL COMPANY LLC | 83 E BROADWAY BEL AIR MD 21014 |
| BROADWAY ROOFING COMPANY HOUSTON, INC. | 16076 HWY 105 CLEVELAND TX 77327 |
| BROADWAY ROOFING COMPANY, LLC | 4390 COUNTY ROAD 2220 CADDO MILLS TX 75135 |
| BROADWAY TOWN | BROADWAY TOWN - TREASURE 116 BROADWAY AVE BROADWAY VA 22815 |
| BROBERG, CARISTIPHER | ADDRESS ON FILE |
| BROBERG, COREY | ADDRESS ON FILE |
| BROCK & SCOTT PLLC | 1315 WESTBROOK PLAZA WINSTON SALEM NC 27103 |
| BROCK & SCOTT PLLC | 1315 WESTBROOK PLAZA DRIVE SUITE 100 WINSTON-SALEM NC 27103 |
| BROCK & SCOTT PLLC | ATTN BRIAN CAMPBELL, DARRIS GRAHAM JEREMY B. WILKINS 4550 COUNTRY CLUB RD WINSTON-SALEM NC 27104 |
| BROCK & SCOTT PLLC | TIFFANY NICHOLS 4550 COUNTRY CLUB RD. WINSTON-SALEM NC 27104 |
| BROCK APPRAISAL SERVICE | PO BOX 1014 ROME GA 30162 |
| BROCK INSURANCE GROUP | 820 S FRIENDSWOOD DR103 FRIENDSWOOD TX 77546 |
| BROCK, FREDRIC | ADDRESS ON FILE |
| BROCK, RUSSELL | ADDRESS ON FILE |
| BROCK, TAMMIE | ADDRESS ON FILE |
| BROCKER KARNS & KARNS INC | PO BOX 367 ANITA IA 50020 |
| BROCKETT, DAVID | ADDRESS ON FILE |
| BROCKPORT C.S. (TN OF PA | BROCKPORT C.S - TAX RECE PO BOX 728 HILTON NY 14468 |
| BROCKPORT CEN SCH (TN OF | BROCKPORT CEN SCH - RECE 18 STATE ST BROCKPORT NY 14420 |
| BROCKPORT CS (TOWN OF HA | BROCKPORT CS - TAX COLLE 1658 LAKE ROAD HAMLIN NY 14464 |
| BROCKPORT CSD (CLARKSON) | BROCKPORT CSD - TAX COLL 3710 LAKE ROAD CLARKSON NY 14430 |
| BROCKPORT VILLAGE | BROCKPORT VILLAGE - CLER 127 MAIN ST BROCKPORT NY NY 14420 |
| BROCKS, MARDRICKA | ADDRESS ON FILE |
| BROCKTON CITY | BROCKTON CITY - TAX COLL 45 SCHOOL STREET BROCKTON MA 02301 |
| BROCKTON WATER/SEWER LIE | BROCKTON CITY (W/S)- COL 45 SCHOOL STREET BROCKTON MA 02301 |
| BROCKWAY AREA S.D./SNYDE | BROCKWAY AREA SD - COLLE 928 HORIZON DRIVE BROCKWAY PA 15824 |
| BROCKWAY AREA S.D./WASHI | BROCKWAY AREA SD - COLLE 5684 ALLENS MILLS RD REYNOLDSVILLE PA 15851 |
| BROCKWAY BORO | BROCKWAY BORO - TAX COLL 1065 8TH AVE BROCKWAY PA 15824 |
| BROCKWAY SCHOOL DISTRICT | BROCKWAY SD - TAX COLLEC 1065 8TH AVE BROCKWAY PA 15824 |
| BROCKWAY TOWN | BROCKWAY TWN TREASURER PO BOX 484 BLACK RIVER FALLS WI 54615 |
| BROCKWAY TOWNSHIP | BROCKWAY TOWNSHIP - TREA 7759 ARANDT RD YALE MI 48097 |
| BROCKWAY/RIDGEWAY AREA S | EMMA WOODWARD - TAX COLL 114 BEECH GROVE RD RIDGWAY PA 15853 |
| BROCTON CEN SCH (CMD TNS | BROCTON CEN SCH- TAX COL 626 COMMERCE DR. C/O M&T AMHERST NY 14228 |
| BROCTON VILLAGE | BROCTON VILLAGE- CLERK P.O. DRAWER B BROCTON NY 14716 |
| BROD CONSTRUCTION INC. | ROY BROD 230 PALMER WAY WILMINGTON NC 28412 |
| BRODER, STEPHANIE | ADDRESS ON FILE |
| BRODERICK CONSTRUCTION | 261 MAIN STREET FARMINGTON ME 04938 |
| BRODHEAD CITY(GREEN CTY) | BRODHEAD CITY TREASURER PO BOX 168 / 1111 W 2ND BRODHEAD WI 53520 |
| BRODHEAD CREEK REGIONAL AUTHORITY | 410 MILL CREEK ROAD EAST STROUDSBURG PA 18301 |
| BROECK POINTE CITY | CITY OF BROECK POINTE - PO BOX 22205 LOUISVILLE KY 40252 |
| BROER, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROGAN, DANIEL | ADDRESS ON FILE |
| BROKEN DRUM INSULATION | DONALD WEBSTER INC. 19739 BAHAMA ST NORTHRIDGE CA 91324 |
| BROKENSHIRE, PAMELLA | ADDRESS ON FILE |
| BROKENSTRAW TOWNSHIP | BROKENSTRAW TWP - COLLEC P.O. BOX 205 YOUNGSVILLE PA 16371 |
| BROKERS CHOICE SERVICES | MARC ROMANELLI P O BOX 374 BALLENTINE SC 29002 |
| BROMAN, TABITHA | ADDRESS ON FILE |
| BROMLEY, ROBERT | ADDRESS ON FILE |
| BROMWELL, JAMES | ADDRESS ON FILE |
| BRONNER, STEVEN | ADDRESS ON FILE |
| BRONSDON, TODD | ADDRESS ON FILE |
| BRONSON CITY | BRONSON CITY - TREASURER 141 S MATTESON ST BRONSON MI 49028 |
| BRONSON TOWNSHIP | BRONSON TOWNSHIP - TREAS 279 MCMAHON DR BRONSON MI 49028 |
| BRONWYNN NANETTE EDWARDS | 2423 FELTON COURT DALLAS TX 75215 |
| BRONX BORO QTR TAX C/O F | NYC DEPT OF FINANCE P.O. BOX 680 NEWARK NJ 07101 |
| BRONX FRONTAGE | N.Y.C. WATER BOARD 59-17 JUNCTION BLVD. ELMHURST NY 11373 |
| BRONXVILLE VILLAGE | BRONXVILLE VILLAGE - CLE 200 PONDFIELD ROAD BRONXVILLE NY 10708 |
| BROOK-LYN CORP LLC | BRUCE MILLER P. O. BOX 21 BROOKLAND MD 21093 |
| BROOKE COUNTY SHERIFF | BROOKE COUNTY - SHERIFF 202 COURTHOUSE SQUARE WELLSBURG WV 26070 |
| BROOKE ESTATES CONDOMINIUM ASSOCIATION | 1220 PARK AVE WEST HIGHLAND PARK IL 60035 |
| BROOKE HULL INS AGENCY | 11300 N. CENTRAL EXPWY 302 DALLAS TX 75243 |
| BROOKE MADISON & ASSOCIATES, LLC | ATTN: KEVIN PALL 3345 BRIDGE ROAD, STE 920 SUFFOLK VA 23435 |
| BROOKFIELD | BROOKFIELD CITY - COLLEC 116 W BROOKS BROOKFIELD MO 64628 |
| BROOKFIELD CITY | BROOKFIELD CITY TREASURE 2000 N CALHOUN RD BROOKFIELD WI 53005 |
| BROOKFIELD TOWN | BROOKFIELD TOWN -TAX COL 6 CENTRAL STREET BROOKFIELD MA 01506 |
| BROOKFIELD TOWN | BROOKFIELD TOWN -TAX COL 7 PALMER DR BROOKFIELD NH 03872 |
| BROOKFIELD TOWN | BROOKFIELD TOWN - TREASU PO BOX 463 BROOKFIELD VT 05036 |
| BROOKFIELD TOWN | BROOKFIELD TOWN-TAX COLL PO BOX 508 BROOKFIELD CT 06804 |
| BROOKFIELD TOWN | BROOKFIELD TOWN-TAX COLL PO BOX 83 BROOKFIELD NY 13314 |
| BROOKFIELD TOWN | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| BROOKFIELD TOWNSHIP | BROOKFIELD TWP - TREASUR PO BOX 91 OWENDALE MI 48754 |
| BROOKFIELD TOWNSHIP | BROOKFIELD TWP - TREASUR 4380 E BELLEVUE HWY EATON RAPIDS MI 48827 |
| BROOKHAVEN BORO | JAMES H SMITH - TAX COLL 504 CAMELOT DR BROOKHAVEN PA 19015 |
| BROOKHAVEN TOWN (MTP) | LOUIS J MARCOCCIA-TAX RE 1 INDEPENDENCE HILLSTE FARMINGVILLE NY 11738 |
| BROOKINGS COUNTY | BROOKINGS COUNTY - TREAS 520 3RD ST, SUITE 100 BROOKINGS SD 57006 |
| BROOKINS, LATOYA | ADDRESS ON FILE |
| BROOKLAWN BORO | BROOKLAWN BORO - TAX COL 301 CHRISTIANA STREET BROOKLAWN NJ 08030 |
| BROOKLET TOWN | BROOKLET TOWN-TAX COLLEC PO BOX 67 BROOKLET GA 30415 |
| BROOKLIN TOWN | BROOKLIN TOWN - TAX COLL P.O. BOX 219 BROOKLIN ME 04616 |
| BROOKLINE TOWN | BROOKLINE TOWN - TAX COL 333 WASHINGTON STREET BROOKLINE MA 02445 |
| BROOKLINE TOWN | BROOKLINE TOWN - TAX COL 1 MAIN STREET BROOKLINE NH 03033 |
| BROOKLINE TOWN | BROOKLINE TOWN - TAX COL P.O. BOX 403 NEWFANE VT 05345 |
| BROOKLYN (KINGS) FRONTAG | N.Y.C. WATER BOARD 59-17 JUNCTION BLVD ELMHURST NY 11373 |
| BROOKLYN BORO QTR TAX C/ | NYC DEPT OF FINANCE P.O. BOX 680 NEWARK NJ 07101 |
| BROOKLYN DEVELOPMENT | ELI HOLT 4745 NEBRASKA AVE. ST. LOUIS MO 63111 |
| BROOKLYN TOWN | BROOKLYN TOWN - TAX COLL P.O. BOX 253 BROOKLYN CT 06234 |
| BROOKLYN TOWN | BROOKLYN TWN TREASURER W7315 BRAMER ROAD TREGO WI 54888 |
| BROOKLYN TOWNSHIP | BROOKLYN TWP - TAX COLLE 3253 WICKIZER RD KINGSLEY PA 18826 |
| BROOKLYN VALUATION SERVICES LLC | 8637 E SAN DANIEL DR SCOTTSDALE AZ 85258 |
| BROOKLYN VILLAGE | BROOKLYN VILLAGE - TREAS PO BOX 90 BROOKLYN MI 49230 |

| Claim Name | Address Information |
|---|---|
| BROOKLYN VILLAGE | BROOKLYN VLG TREASURER PO BOX 189/210 COMMERCIA BROOKLYN WI 53521 |
| BROOKNEAL TOWN | BROOKNEAL TOWN - TREASUR P O BOX 450 BROOKNEAL VA 24528 |
| BROOKRIDGE COMMUNITY PROPERTY OWNERS INC | 7300 BROOKRIDGE CENTRAL BLVD BROOKSVILLE FL 34613 |
| BROOKS & SONS CONSTRUCTION | 4731 VELMA CIR MONTGOMERY AL 36108 |
| BROOKS APPRAISAL SERVICES LLC | 1438 BELLEMEADE DR NEW ALBANY IN 47150 |
| BROOKS BAUER LLP | 300 SOUTH 4TH STREET SUITE 815 LAS VEGAS NV 89101 |
| BROOKS BROTHER INTERIORS | 2821 BRUNDAGE LANE BAKERSFIELD CA 93304 |
| BROOKS CONSTRUCTION | GROUP LLC 1419 VANDER WILT LN KATY TX 77449 |
| BROOKS COUNTY | BROOKS CO MOBILE PO BOX 349 QUITMAN GA 31643 |
| BROOKS COUNTY | BROOKS COUNTY-TAX COMMIS 610 S HIGHLAND RD QUITMAN GA 31643 |
| BROOKS COUNTY | BROOKS COUNTY - TAX COLL P O BOX 558 FALFURRIAS TX 78355 |
| BROOKS COUNTY CLERK | PO BOX 427 FALFURRIAS TX 78355 |
| BROOKS COUNTY TAX COMMISSION | 610 S HIGHLAND QUITMAN GA 31643-0349 |
| BROOKS HUBLEY LLP | 1645 VILLAGE CENTER CIR STE 60 LAS VEGAS NV 89134 |
| BROOKS II APPRAISERS | BROOKS II LTD 401 CARTHAGE ST SANFORD NC 27330 |
| BROOKS M MCCALL AGENCY | 1805 FOULK RD STE H WILMINGTON DE 19810 |
| BROOKS PEARSALL ZANTOW | 7000 PROSPECT PI NE ALBUQUERQUE NM 87110 |
| BROOKS TOWN | BROOKS TOWN - TAX COLLEC 15 PURPLE HEART HIGHWAY BROOKS ME 04921 |
| BROOKS TOWNSHIP | BROOKS TOWNSHIP - TREASU PO BOX 625 NEWAYGO MI 49337 |
| BROOKS, CYNTHIA | ADDRESS ON FILE |
| BROOKS, EBONY | ADDRESS ON FILE |
| BROOKS, JACQUELINE | ADDRESS ON FILE |
| BROOKS, JUDY | ADDRESS ON FILE |
| BROOKS, MARSHUN | ADDRESS ON FILE |
| BROOKS, MOKENA | ADDRESS ON FILE |
| BROOKS, MYESHIA | ADDRESS ON FILE |
| BROOKS, SUSAN | ADDRESS ON FILE |
| BROOKS, TERESITA | ADDRESS ON FILE |
| BROOKS-BELGRAVE, ROBIN | ADDRESS ON FILE |
| BROOKSHIRE CITY | BROOKSHIRE CITY - COLLEC P O BOX 160 BROOKSHIRE TX 77423 |
| BROOKSIDE AT INDIAN SPRINGS HOA, INC | 6620 LAKE WORTH ROAD, SUITE F LAKE WORTH FL 33467 |
| BROOKSIDE COMMUNITY INC | 900 MARROWS ROAD NEWARK DE 19713 |
| BROOKSIDE HEIGHTS CONDO ASSOC. | 55 LANE ROAD SUITE 440 FAIRFIELD NJ 07004 |
| BROOKSIDE HOME OWNERS ASSOCIATION | P.O. BOX 1181 GRAPEVINE TX 76051 |
| BROOKSIDE MOBILE HOME PARK | PO BOX 311 VERGENNES VT 05491 |
| BROOKSIDE PARK CONDO INC | 4425 FORBES BLVD STE C LANHAM MD 20706 |
| BROOKSIDE VILLAGE CONDOMINIUM ASSOC | 6190 TAYLOR DRIVE FLINT MI 48507 |
| BROOKSTONE BUILDING LLC | FOR ACCNT OF JEROD GANDY 4000 FARR RD BESSEMER AL 35022 |
| BROOKSTONE HOME OWNERS ASSOCIATION | 1630 EAST 6480 SOUTH SALT LAKE CITY UT 84121 |
| BROOKSTONE INS | 2748 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308 |
| BROOKSVILLE CITY | CITY OF BROOKSVILLE - CL PO BOX 216 BROOKSVILLE KY 41004 |
| BROOKSVILLE TOWN | BROOKSVILLE TOWN-TAX COL P.O.BOX 314 BROOKSVILLE ME 04617 |
| BROOKTRAILS TOWNSHIP COMMUNITY SVCS DIST | 24860 BIRCH ST WILLITS CA 95490 |
| BROOKVIEW HOA | PO BOX 62884 PHOENIX AZ 85082 |
| BROOKVILLE BORO(SCHOOL B | SALLY ALLGEIER - TAX COL 18 WESTERN AVE., SUITE J BROOKVILLE PA 15825 |
| BROOKVILLE SD / SUMMERVI | BROOKVILLE SD - TAX COLL 208 STATE ST., POB 134 SUMMERVILLE PA 15864 |
| BROOKWOOD BUILDERS INC | 5833 SILVER SHADOW CT STONE MOUNTAIN GA 30087 |

| Claim Name | Address Information |
| --- | --- |
| BROOKWOOD ON THE GREENS CONDOMINIUM 190 | 211 W. CHICAGO AVENUE, SUITE 10 HINSDALE IL 60521 |
| BROOME CO-OPERATIVE | PO BOX 1280 VESTAL NY 13851 |
| BROOME COUNTY OFFICE OF MGMT & BUDG | 60 HAWLEY ST BINGHAMTON NY 13901 |
| BROOME TOWN | DONALD WOOD - TAX COLLEC 920 STATE ROAD 125 MIDDLEBURGH NY 12122 |
| BROOMER, KENNETH | ADDRESS ON FILE |
| BROOMFIELD CITY & COUNTY | 1 DESCOMBES DR 1 DESCOMBES DR BROOMFIELD CO 80020 |
| BROOMFIELD COUNTY | 1 DESCOMBES DR 1 DESCOMBES DR BROOMFIELD CO 80020 |
| BROOMFIELD TOWNSHIP | BROOMFIELD TWP - TREASUR 2889 S. ROLLAND RD REMUS MI 49340 |
| BROSEN, PAMELA | ADDRESS ON FILE |
| BROTEN GARAGE DOOR SALES | 886 S ANDREWS AVE POMPANO BEACH FL 33069 |
| BROTHERS CONSTRUCTION | INC 9030 ESTATE COTTAGE CHRISTIANSTED VI 00820 |
| BROTHERS ROOFING | 2160 US HWY 190 E HUNTSVILLE TX 77340 |
| BROTHERSVALLEY TOWNSHIP | WENDY BOYER - TAX COLLEC 1925 CUMBERLAND HWY MEYERSDALE PA 15552 |
| BROTHERTOWN TOWN | BROTHERTWN TWN TREASURER W3916 ST. CHARLES RD CHILTON WI 53014 |
| BROUGH, CHADROW & LEVINE PA | 2149 NORTH COMMERCE PARKWAY WESTON FL 33326 |
| BROUGHTON, WILLIAM | ADDRESS ON FILE |
| BROUSSARD, RENA | ADDRESS ON FILE |
| BROUWER HANSEN IZDEBSKI | 240 MAIN ST TOMS RIVER NJ 08753 |
| BROWARD COUNTY BOARD OF COMMISSIONERS | 115 SOUTH ANDREWS AVENUE, ROOM 114 FT LAUDERDALE FL 33301 |
| BROWARD COUNTY COLLECTIONS AND LIENS | TREASURY SERVICE DIVISION 2600 HOLLYWOOD BLVD ROOM 103 HOLLYWOOD FL 33020 |
| BROWARD COUNTY PUBLIC WORKS | 2555 WEST COPANS ROAD POMPANO BEACH FL 33069 |
| BROWARD COUNTY TAX COLLECTOR | GOVERNMENTAL CENTER ANNEX 115 S ANDREWS AVE FT LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY WATER & WASTEWATER SVCS | 2555 W. COPANS RD POMPANO BEACH FL 33069 |
| BROWARD DANNY STURGIS | 118 COUNTRYWOOD CIRCLE CLINTON MS 39056 |
| BROWN & BROWN | 309 DANIEL WEBSTER HWY MERRIMACK NH 03054 |
| BROWN & BROWN APPRAISAL CO | 520 66TH ST DOWNERS GROVE IL 60516-3009 |
| BROWN & BROWN CONNECTICT | 55 CAPTIAL BLVD STE 101 ROCKY HILL CT 06067 |
| BROWN & BROWN INC | 1201 W CYPRESS CREEK RD SUITE 130 FT LAUDERDALE FL 33309 |
| BROWN & BROWN LONE STAR INS SVCS | 1717 N SAM HOUSTON PKWY, SUITE 115 HOUSTON TX 77038 |
| BROWN & BROWN OF FLORIDA | 14900 NW 79TH CT 200 MIAMI LAKES FL 33016 |
| BROWN & BROWN OF LA LLC | PO BOX 81248 LAFAYETTE LA 70598 |
| BROWN & BROWN OF NJ INC | 1314 SOUTH SHORE ROAD MARMORA NJ 08223 |
| BROWN & RHODES APPRAISAL SERVICE INC | PO BOX 64573 TUCSON AZ 85728 |
| BROWN AND BROWN | 500 PLUM ST STE 200 SYRACUSE NY 13204 |
| BROWN AND BROWN | 8570 MAGELLAN PKWY 1100 RICHMOND VA 23227 |
| BROWN AND BROWN | 817 BEACHLAND BLVD VERO BEACH FL 32963 |
| BROWN AND BROWN | 240 S PINEAPPLE AVE 301 SARASOTA FL 34236 |
| BROWN AND BROWN METRO | P O BOX 679 FLORHAM PARK NJ 07932 |
| BROWN AND BROWN OF FL | 655 N FRANKLIN ST 1900 TAMPA FL 33602 |
| BROWN AND BROWN OF NM | PO BOX 94450 ALBUQUERQUE NM 87199 |
| BROWN AND BROWN OF NY | 625 RTE 6 MAHOPAC NY 10541 |
| BROWN AND BROWN OF PA | 125 E ELM ST STE 210 CONCHOHOCKEN PA 19428 |
| BROWN AND BROWN OF WA | 1501 4TH AVE SUITE 2400 SEATTLE WA 98101 |
| BROWN APPRAISAL | 138 PINECREST DR BLUFFTON SC 29910 |
| BROWN APPRAISAL TEAM | 4006 STONE BROOKE DR GRAPEVINE TX 76051 |
| BROWN BROTHERS INSURANCE | LLC PO BOX 06 OCALA FL 34478 |
| BROWN CITY CITY | BROWN CITY - TREASURER 4205 MAIN ST. - BOX 99 BROWN CITY MI 48416 |
| BROWN COMMUNITY MANAGEMENT | 7255 E HAMPTON AVENUE SUITE 101 MESA AZ 85209 |
| BROWN CONSTRUCTION | MICHAEL L BROWN 2704 TOWN BLUFF DR PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| BROWN COUNTY | BROWN COUNTY - TREASURER 800 MT ORAB PIKE 171 GEORGETOWN OH 45121 |
| BROWN COUNTY | BROWN COUNTY - TREASURER PO BOX 98 NASHVILLE IN 47448 |
| BROWN COUNTY | BROWN CO. - AUDITOR/TRE PO BOX 115 NEW ULM MN 56073 |
| BROWN COUNTY | BROWN COUNTY - TREASURER 25 MARKET ST, STE 2 ABERDEEN SD 57401 |
| BROWN COUNTY | BROWN COUNTY - TREASURER 200 COURT ST, ROOM 2 MT STERLING IL 62353 |
| BROWN COUNTY | BROWN COUNTY - TREASURER 601 OREGON ST, STE 201 HIAWATHA KS 66434 |
| BROWN COUNTY | BROWN COUNTY - TREASURER 148 W 4TH STREET AINSWORTH NE 69210 |
| BROWN COUNTY C/O APPR D | BROWN CAD - TAX COLLECTO 403 FISK BROWNWOOD TX 76801 |
| BROWN COUNTY CLERK | 200 S BROADWAY STE 101 BROWNWOOD TX 76801 |
| BROWN COUNTY TREASURER | 800 MT ORAB PIKE STE 171 GEORGETOWN OH 45121-1185 |
| BROWN COUNTY TREASURER | 305 EAST WALNUT RM 160 GREEN BAY WI 54301 |
| BROWN COUNTY TREASURER | 25 MARKET ST SUITE 2 ABERDEEN SD 57401 |
| BROWN DEER VILLAGE | BROWN DEER VLG TREASURER 4800 W GREEN BROOK DR. BROWN DEER WI 53223 |
| BROWN FOWLER & ALSUP | PO BOX 422079 HOUSTON TX 77242 |
| BROWN INS SRVCS INC | 1124 SAM RITTENBERG BLVD CHARLESTON SC 29407 |
| BROWN INSURANCE AGENCY | PO BOX 1387 SAN ANDREAS CA 95249 |
| BROWN REMODEL & M&M | WALKER 16250 FOSTER OVERLAND PARK KS 66085 |
| BROWN ROOFING INC | P.O. BOX 262 GREENVILLE MS 38702 |
| BROWN RUDNICK LLP | ATTN: MARK LEONARDO 1 FINANCIAL CENTER BOSTON MA 02111 |
| BROWN SCHROEDER & CO INC | 815 E 4TH ST ROYAL OAK MI 48067 |
| BROWN TOWNSHIP | BROWN TWP - TAX COLLECTO POB 31 REEDSVILLE PA 17084 |
| BROWN TOWNSHIP | BROWN TOWNSHIP - TREASUR 11525 KERRY RD BRETHREN MI 49619 |
| BROWN, AMY | ADDRESS ON FILE |
| BROWN, ANTONIA | ADDRESS ON FILE |
| BROWN, ASARA | ADDRESS ON FILE |
| BROWN, CANDACE | ADDRESS ON FILE |
| BROWN, CHERYL | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CRYSTAL | ADDRESS ON FILE |
| BROWN, DAVID | ADDRESS ON FILE |
| BROWN, DEAIRION | ADDRESS ON FILE |
| BROWN, DEIRDRE | ADDRESS ON FILE |
| BROWN, DENEEN | ADDRESS ON FILE |
| BROWN, EBONY | ADDRESS ON FILE |
| BROWN, EDWARD | ADDRESS ON FILE |
| BROWN, ERICA | ADDRESS ON FILE |
| BROWN, ERICA | ADDRESS ON FILE |
| BROWN, FELICIA | ADDRESS ON FILE |
| BROWN, FRANK | ADDRESS ON FILE |
| BROWN, GREGORY | ADDRESS ON FILE |
| BROWN, ISIAH | ADDRESS ON FILE |
| BROWN, JALISSA | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWN, JANELLE | ADDRESS ON FILE |
| BROWN, JARRED | ADDRESS ON FILE |
| BROWN, JASMINE | ADDRESS ON FILE |
| BROWN, JASON | ADDRESS ON FILE |
| BROWN, JEFFERY | ADDRESS ON FILE |
| BROWN, JERVAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BROWN, JONATHAN | ADDRESS ON FILE |
| BROWN, JONNY | ADDRESS ON FILE |
| BROWN, JOSHUA | ADDRESS ON FILE |
| BROWN, KARRIE | ADDRESS ON FILE |
| BROWN, KIMBERLY | ADDRESS ON FILE |
| BROWN, KINGSLEY | ADDRESS ON FILE |
| BROWN, KIRSTY | ADDRESS ON FILE |
| BROWN, KRISHNA | ADDRESS ON FILE |
| BROWN, LADAYSHA | ADDRESS ON FILE |
| BROWN, MAUREEN | ADDRESS ON FILE |
| BROWN, MEGHAN | ADDRESS ON FILE |
| BROWN, MELISSA | ADDRESS ON FILE |
| BROWN, MIA | ADDRESS ON FILE |
| BROWN, NATHANIEL | ADDRESS ON FILE |
| BROWN, PAULA | ADDRESS ON FILE |
| BROWN, QUENTINA | ADDRESS ON FILE |
| BROWN, RAYNELLE | ADDRESS ON FILE |
| BROWN, RONALD | ADDRESS ON FILE |
| BROWN, RUTHANNE | ADDRESS ON FILE |
| BROWN, SAMANTHA | ADDRESS ON FILE |
| BROWN, SHAQUETHA | ADDRESS ON FILE |
| BROWN, SHERMAINE | ADDRESS ON FILE |
| BROWN, SHIKITA | ADDRESS ON FILE |
| BROWN, SHONACIE | ADDRESS ON FILE |
| BROWN, STEPHANIE | ADDRESS ON FILE |
| BROWN, TANYA | ADDRESS ON FILE |
| BROWN, TASHEKA | ADDRESS ON FILE |
| BROWN, TIANA | ADDRESS ON FILE |
| BROWN, TIANNA | ADDRESS ON FILE |
| BROWN, TIMOTHY | ADDRESS ON FILE |
| BROWN, TIMOTHY | ADDRESS ON FILE |
| BROWN, TYESHA | ADDRESS ON FILE |
| BROWN, TYLER | ADDRESS ON FILE |
| BROWN, VONNIE | ADDRESS ON FILE |
| BROWN, WILLIE | ADDRESS ON FILE |
| BROWNE HOLLAR REALTY | ATTN: JILL BROWNE 108 S CATHERINE TERRELL TX 75160 |
| BROWNE INS AGENCY LLC | 99 NORTHFIELD AVE WEST ORANGE NJ 07052 |
| BROWNE, LEVI | ADDRESS ON FILE |
| BROWNELL INS | 5 NASHUA RD LONDONDERRY NH 03038 |
| BROWNFIELD TOWN | BROWNFIELD TOWN-TAX COLL 82 MAIN STREET BROWNFIELD ME 04010 |
| BROWNING APPRAISAL SERVICE | 5118 CLAYTON ROAD FAIRFIELD CA 94534 |
| BROWNING TOWN | BROWNING TWN TREASURER N3184 HALL DRIVE MEDFORD WI 54451 |
| BROWNING, DIANE | ADDRESS ON FILE |
| BROWNING, FALISHA | ADDRESS ON FILE |
| BROWNING, INEZ | ADDRESS ON FILE |
| BROWNING, JAMES | ADDRESS ON FILE |
| BROWNING, VICTORIA | ADDRESS ON FILE |
| BROWNINGTON TOWN | BROWNINGTON TN - COLLECT PO BOX 66 BROWNINGTON VT 05860 |
| BROWNLEE RFG & GUTTERS | 1304 GLYNOON DR PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| BROWNS INS AGENCY INC | 9170 PRINCE WILLIAM ST MANASSAS VA 20108 |
| BROWNS ROOFING & SIDING INC | 4802 I SUGAR VALLEY RDNW SUGAR VALLEY GA 30746 |
| BROWNSBORO FARMS CITY | BROWNSBORO FARMS - CLER 8455 BROWNSBORO RD LOUISVILLE KY 40241 |
| BROWNSTEIN HYATT FARBER SCHRECK LLP | 410 7TH ST STE 2200 DENVER CO 80202 |
| BROWNSTONE BUILDERS LLC | 55 HOMESTEAD PARK NEWARK NJ 07108 |
| BROWNSTONE INS AGENCY | 32 OLD SLIP NEW YORK NY 10005 |
| BROWNSTONE INSURANCE AGY | 200 CORDWAINER DR STE300 NORWELL MA 02061 |
| BROWNSTONE ORENCO PARK OWNERS ASSOC | C/O POB 23099 TIGARD OR 97281 |
| BROWNSTOWN BORO | BROWNSTOWN BORO - COLLEC 408 HABICHT STREET JOHNSTOWN PA 15906 |
| BROWNSTOWN TOWNSHIP | BROWNSTOWN TWP - TREASUR 21313 TELEGRAPH RD BROWNSTOWN MI 48183 |
| BROWNSVILLE ASD/WEST BRO | BASD - GEN FUND 235 MAIN ST W BROWNSVILLE PA 15417 |
| BROWNSVILLE BORO | TENA CONGELIO-TAX COLLEC 200 2ND STREET BROWNSVILLE PA 15417 |
| BROWNSVILLE CITY | BROWNSVILLE CITY-TAX COL PO BOX 449 BROWNSVILLE TN 38012 |
| BROWNSVILLE MUNICIPAL AUTHORITY | 7 JACKSON ST BROWNSVILLE PA 15417 |
| BROWNSVILLE SCHOOL DISTR | TENA CONGELIO-TAX COLLEC 200 2ND STREET BROWNSVILLE PA 15417 |
| BROWNSVILLE SCHOOL DISTR | CHRISTINA THOMAS-TAX COL 1002 3RD STREET HILLER PA 15444 |
| BROWNSVILLE SCHOOL DISTR | REDSTONE TWP - TAX COLLE 1010 C MAIN ST. REPUBLIC PA 15475 |
| BROWNSVILLE VILLAGE | BROWNSVILLE VLG TREASURE PO BOX 308 / 514 RAIL RD BROWNSVILLE WI 53006 |
| BROWNTOWN VILLAGE | BROWNTWN VLG TREASURER PO BOX 7/ 110 S MILL ST BROWNTOWN WI 53522 |
| BROWNVILLE TOWN | BROWNVILLE TOWN-TAX COLL 586 MAIN ROAD BROWNVILLE ME 04414 |
| BROWNVILLE TOWN | BROWNVILLE TOWN-TAX COLL P.O. BOX 469 BROWNVILLE NY 13615 |
| BROWNVILLE VILLAGE | BROWNVILLE VILLAGE - CLE PO BOX 118 BROWNVILLE NY 13615 |
| BRR BLUE RIBBON ROOFING, LLC | 6401 W ELDORADO PKWY, STE. D MCKINNEY TX 75070 |
| BRUCE ASSOCIATES, INC | ATTN: MARYANN D'AGOSTINO 62 BERLIN RD STRATFORD NJ 08084 |
| BRUCE ASSOCIATES, INC. | 62 BERLIN ROAD STRATFORD NJ 08084 |
| BRUCE B CONNOLLY | 1881 NE 26TH ST STE 212 WILTON MANORS FL 33305 |
| BRUCE CITY | BRUCE CITY-TAX COLLECTOR P O BOX 667 BRUCE MS 38915 |
| BRUCE DUNBAR & | SHEILA M DUNBAR 369 MARION AVE PLANTSVILLE CT 06479 |
| BRUCE EVANS PROPERTY MGT INC | 303 N WEST ST VISALIA CA 93291 |
| BRUCE F. COLEMAN | ADDRESS ON FILE |
| BRUCE HARLAN AGENCY | 1866 E SAM HOUSTON PKWYS PASADENA TX 77503 |
| BRUCE HUTCHINS & | STACEY HUTCHINS 1015 DAMON POINTE DR BELMONT NC 28012 |
| BRUCE INSURANCE | 1507 RAYMOND RD JACKSON MS 39204 |
| BRUCE J THRASHER | ADDRESS ON FILE |
| BRUCE KRATOCHWILL | ADDRESS ON FILE |
| BRUCE L MCMULLEN & | SUSIE MARTINEZ 30322 REDTREE DR LEESBURG FL 34748 |
| BRUCE LIEM VO AND | NGOCTRAN CO 4286 WINDSWEPT WAY LOVES PARK IL 61111 |
| BRUCE ROTHAAR & | DIANE ROTHAAR 24033 47TH AVE SE WOODINVILLE WA 98072 |
| BRUCE SCHEOPNER | ADDRESS ON FILE |
| BRUCE SWAFFORD INS AGY | 4911 STATE ROAD 9 NORTH SUITE B ANDERSON IN 46012 |
| BRUCE TOWNSHIP | BRUCE TOWNSHIP - TREASUR 223 E GATES ROMEO MI 48065 |
| BRUCE TOWNSHIP | BRUCE TOWNSHIP - TREASUR 3156 E TWELVE MILE RD DAFTER MI 49724 |
| BRUCE W REYLE & COMPANY INC | 3837 PLAZA DRIVE SECOND FLOOR FAIRFAX VA 22030 |
| BRUCE WELLS AGENCY | PO BOX 922 SARALAND AL 36571 |
| BRUCE, CHERISE | ADDRESS ON FILE |
| BRUCETON CITY | BRUCETON CITY-TAX COLLEC 209 CHEATHAM ST BRUCETON TN 38317 |
| BRUER, ERIC | ADDRESS ON FILE |
| BRUIN BORO | BRUIN BORO - TAX COLLECT 108 PARK ST BRUIN PA 16022 |
| BRUJUS INC | 125 WILMINGTON WEST CHESTER PIKE CHADDS FORD PA 19317 |

| Claim Name | Address Information |
|---|---|
| BRULE COUNTY | BRULE COUNTY - TREASURER 300 S COURTLAND SUITE 10 CHAMBERLAIN SD 57325 |
| BRUMBACH-ROTHENBERGER, KATHY | ADDRESS ON FILE |
| BRUMBAUGH & QUANAHL, PC LLO | 4885 S 118TH ST #100 OMAHA NE 68137 |
| BRUMBAUGH, CHARLEA | ADDRESS ON FILE |
| BRUMBAUGH, SASCHA | ADDRESS ON FILE |
| BRUMSEY, VENICE | ADDRESS ON FILE |
| BRUNDAGE REALTY INC | 403 N 3RD ST MCCALL ID 83638 |
| BRUNER, JENNIFER | ADDRESS ON FILE |
| BRUNER, LISA | ADDRESS ON FILE |
| BRUNHILDE REISER | P.O. BOX 38745 BALTIMORE MD 21231-3215 |
| BRUNKE, DUSTIN | ADDRESS ON FILE |
| BRUNN, SEAN | ADDRESS ON FILE |
| BRUNNER, LINDA | ADDRESS ON FILE |
| BRUNO IBARRA | 5735 LOTUS STREET RIVERSIDE CA 92509 |
| BRUNO, JEFFREY | ADDRESS ON FILE |
| BRUNO, MELONY | ADDRESS ON FILE |
| BRUNSWICK CITY | TAX COLLECTOR PO BOX 550 BRUNSWICK GA 31521 |
| BRUNSWICK COUNTY | BRUNSWICK COUNTY - TREAS 228 NORTH MAIN ST., RM 1 LAWRENCEVILLE VA 23868 |
| BRUNSWICK COUNTY | BRUNSWICK COUNTY - COLLE P O BOX 29 BOLIVIA NC 28422 |
| BRUNSWICK COUNTY | TAX ADMINISTRATION 30 GOVERNMENT CENTER DRIVE BOLIVIA NC 28422 |
| BRUNSWICK COUNTY PUBLIC UTILITIES | PO BOX 469 BOLIVIA NC 28422 |
| BRUNSWICK COUNTY REVENUE DEPT | 30 GOVERNMENT CENTER DR BOLIVIA NC 28422 |
| BRUNSWICK COUNTY TREASURER | 228 N MAIN ST ROOM 104 LAWRENCEVILLE VA 23868 |
| BRUNSWICK CS (TN OF G | BRUNSWICK C.S-RECEIVER 3992 NY 2 TROY NY 12180 |
| BRUNSWICK CS (TN OF P | BRUNSWICK C.S-RECEIVER 3992 NY 2 TROY NY 12180 |
| BRUNSWICK CS TN OF BRUNS | BRUNSWICK CS-REC OF TAXE 336 TOWN OFFICE RD TROY NY 12180 |
| BRUNSWICK INS | 976 OCEAN HWY SUPPLY NC 28462 |
| BRUNSWICK INSURANCE AGY | PO BOX 79 SUPPLY NC 28462 |
| BRUNSWICK TOWN | BRUNSWICK TOWN-TAX COLLE 85 UNION STREET BRUNSWICK ME 04011 |
| BRUNSWICK TOWN | BRUNSWICK TN-TAX RECEIVE 336 TOWN OFFICE ROAD TROY NY 12180 |
| BRUNSWICK TOWN | COLUMBUS COUNTY - COLLEC 125 WASHINGTOWN ST, STE WHITEVILLE NC 28472 |
| BRUNSWICK TOWN | BRUNSWICK TWN TREASURER W6265 SPEHLE RD EAU CLAIRE WI 54701 |
| BRUSH CREEK TOWNSHIP | BRUSH CREEK TWP - COLLEC 6788 PLEASANT VALLEY ROA CRYSTAL SPRING PA 15536 |
| BRUSH VALLEY TOWNSHIP | BRUSH VALLEY TWP - COLLE P.O. BOX 290 5581 RT 259 BRUSH VALLEY PA 15720 |
| BRUSHTON VILLAGE | BRUSHTON VILLAGE - CLERK PO BOX 309 BRUSHTON NY 12916 |
| BRUSHTON-MOIRA CS (CMBD | BRUSHTON-MOIRA CS - COLL 758 COUNTY ROUTE 7 BRUSHTON NY 12916 |
| BRUSSELS BOY HOME ASSOCIATION | P.O. BOX 2247 RIVERVIEW FL 33568-2247 |
| BRUSSELS TOWN | BRUSSELS TWN TREASURER 8886 COUNTY ROAD D FORESTVILLE WI 54213 |
| BRUTUS TOWN | BRUTUS TOWN- TAX COLLECT PO BOX 720 WEEDSPORT NY 13166 |
| BRYAN ALLF TRUSTEE OF | THE ALLF FAMILY LLC 3084 VILLAGE RIDGE DR GASTONIA NC 28056 |
| BRYAN BELL, ET AL. | PHILIP L. FACCENDA, ESQ. FACCENDA LAW FIRM, LLC 601 LONGWOOD AVENUE CHERRY HILL NJ 08002 |
| BRYAN BISHOP | 6171 LAZY PINES DR ORANGE TX 77632 |
| BRYAN C MACRAE | ADDRESS ON FILE |
| BRYAN CAVE LLP | PO BOX 503089 ST. LOUIS MO 63150-3089 |
| BRYAN COUNTY | BRYAN COUNTY-TAX COMMISS PO BOX 447 PEMBROKE GA 31321 |
| BRYAN COUNTY | BRYAN COUNTY - TAX COLLE 323 WEST BEACH DURANT OK 74701 |
| BRYAN COUNTY TAX COMMISSIONER | 11 NORTH COURTHOUSE STREET PEMBROKE GA 31321 |
| BRYAN COUNTY TREASURER | 323 W BEECH STREET DURANT OK 74701 |

| Claim Name | Address Information |
|---|---|
| BRYAN DUBARD | 3300 CR 100 CARROLLTON MS 38917 |
| BRYAN G PRICE SOLE MBR | 168 BAYVIEW AVE JERSEY CITY NJ 07305 |
| BRYAN INS | P O BOX 839 GRAHAM TX 76450 |
| BRYAN LUCA & | DANIELLE LUCA 131 CHARLES LN HEBRON CT 06248 |
| BRYAN OBRYAN | ADDRESS ON FILE |
| BRYAN PACKARD | 478 WILLOW ST HIGHSPIRE PA 17034 |
| BRYAN ROGERS & | REGINA ROGERS 511 RUSTIC PL WYLIE TX 75098 |
| BRYAN SMITH CONSTRUCTION | INC 9252 STORAGE WAY LOUISVILLE KY 40291 |
| BRYAN SUMMEY ROOFING | P.O. BOX A GREENWOOD SC 29648 |
| BRYAN TEXAS UTILITIES | PO BOX 8000 BRYAN TX 77805 |
| BRYAN WRIGHT | 14158 COOL VALLEY RD VALLEY CENTER CA 92082 |
| BRYANT AGENCY | 104 SOUTHPOINTE DR BYRAM MS 39272 |
| BRYANT ARROTTA INS | 209 SMELTER AVE NE 3 GREAT FALLS MT 59404 |
| BRYANT CONTRACTING | 464 LEHIGH AVE UNION NJ 07083 |
| BRYANT INSURANCE GROUP | 3330 PACIFIC AVE STE 400 VIRGINIA BEACH VA 23451 |
| BRYANT, CHANTELLE | ADDRESS ON FILE |
| BRYANT, JASMINN | ADDRESS ON FILE |
| BRYANT, KIMBERLY | ADDRESS ON FILE |
| BRYANT, MARY | ADDRESS ON FILE |
| BRYANT, OPAL | ADDRESS ON FILE |
| BRYANT, SHANNON | ADDRESS ON FILE |
| BRYANT, TERRY | ADDRESS ON FILE |
| BRYANT-HARTKE | CONSTRUCTION LLC 4836 DUFF DR STE F CINCINNATI OH 45246 |
| BRYANT-THOMPSON, LYNNETTE | ADDRESS ON FILE |
| BRYCE SOLUTIONS CONSTRUCTION LLC | 1706 MARLOCK LN PASADENA TX 77502 |
| BRYDEN & SULLIVAN INS | 88 FALMOUTH ROAD HYANNIS MA 02601 |
| BRYN ATHYN BORO | BRADLEY E CRANCH - COLLE 3000 SYCAMORE ROADPOB 0 BRYN ATHYN PA 19009 |
| BRYNKO, CARL | ADDRESS ON FILE |
| BRYON WADE & | LETHANEL GEORGE 5973 GUYNELL DR BATON ROUGE LA 70811 |
| BRYSON CITY | BRYSON CITY - TAX COLLEC P O BOX 726 BRYSON CITY NC 28713 |
| BRYSON HERRON INS AGENCY LLC | PO BOX 4488 BEAUFORT SC 29903 |
| BRYSON INSURANCE AGENCY | 1960 VELASCO ST SUITE FORT MEYERS FL 33916 |
| BRYSON, DONALD | ADDRESS ON FILE |
| BS&A SOFTWARE | INTERNET SERVICES BILLING DEPT 14965 ABBEY LANE BATH MI 48808 |
| BSI ROOFING LLC | 5901 WYOMING BLVD NWJ352 ALBUQUERQUE NM 87109 |
| BSQUARED USVI LLC | 5030 ANCHOR WAY STE 12 CHRISTIANSTED VI 00820 |
| BSU ROOFING & CONSTRUCTION | 1420 STONEBROOK AVE. STE. 9 MEMPHIS TN 38116 |
| BSU ROOFING AND | CONSTRUCTION 1420 STONEBROOKE AVE 9 MEMPHIS TN 38116 |
| BUB, ALEX | ADDRESS ON FILE |
| BUBER, LOUISE | ADDRESS ON FILE |
| BUCALA BUILDERS LLC | RODOLFO BUCALA 16267 FRUIT WAY DELRAY BEACH FL 33484 |
| BUCCA LAW FIRM | ANTHONY C. BUCCA 655 MAIN STREET, PO BOX 907 TANNERSVILLE NY 12485 |
| BUCCO CONSTRUCTION COMPANY LLC | 2871 INVERNESS CT PENSACOLA FL 32503 |
| BUCHACKER, BARBARA | ADDRESS ON FILE |
| BUCHANAN CITY | BUCHANAN CITY-TAX COLLEC PO BOX 6 BUCHANAN GA 30113 |
| BUCHANAN CITY | BUCHANAN CITY - TREASURE 302 N REDBUD TRAIL BUCHANAN MI 49107 |
| BUCHANAN CO CLERK OF THE CIRCUIT | COURT PO BOX 929 GRUNDY VA 24614 |
| BUCHANAN CONSTRUCTION | 818 ST LAWRENCE AVE BELOIT WI 53511 |
| BUCHANAN COUNTY | BUCHANAN COUNTY - TREASU P O BOX 1056 GRUNDY VA 24614 |

| Claim Name | Address Information |
|---|---|
| BUCHANAN COUNTY | BUCHANAN COUNTY - TREASU PO BOX 319 INDEPENDENCE IA 50644 |
| BUCHANAN COUNTY | BUCHANAN COUNTY - COLLEC 411 JULES ST, SUITE 123 ST JOSEPH MO 64501 |
| BUCHANAN COUNTY MUTUAL | 1004 SOUTH BELT HWY ST JOSEPH MO 64507 |
| BUCHANAN INGERSOLL & ROONEY | ONE OXFORD CENTRE 301 GRANT ST 20TH FLOOR PITTSBURGH PA 15219-1410 |
| BUCHANAN PUBLIC RELATIONS LLC | 890 COUNTY LINE RD BRYN MAWR PA 19010 |
| BUCHANAN PUBLIC RELATIONS LLC | ATTN: ANNE BUCHANAN 890 COUNTY LINE ROAD BRYN MAWR PA 19010 |
| BUCHANAN PUBLIC RELATIONS LLC | ATTN: GENERAL COUNSEL 890 COUNTY LINE ROAD BRYN MAWR PA 19010 |
| BUCHANAN TOWN | BUCHANAN TOWN - TREASURE P O BOX 205 BUCHANAN VA 24066 |
| BUCHANAN TOWN | BUCHANAN TWN TREASURER N178 COUNTY ROAD N APPLETON WI 54915 |
| BUCHANAN TOWNSHIP | BUCHANAN TOWNSHIP - TREA 15235 MAIN ST. BUCHANAN MI 49107 |
| BUCHANAN VILLAGE | BUCHANAN VILLAGE - CLERK 236 TATE AVENUE BUCHANAN NY 10511 |
| BUCHANAN, CHARLES | ADDRESS ON FILE |
| BUCHANAN, SHERYL | ADDRESS ON FILE |
| BUCHANANS TREE COMPANY | TIMOTHY BUCHANAN 607 DEERFIELD RUN HENDERSON NC 27537 |
| BUCHHOLTZ APPRAISAL COMPANY | PO BOX 77 LAKE MILLS WI 53551 |
| BUCK, JAMES | ADDRESS ON FILE |
| BUCK, LAURA | ADDRESS ON FILE |
| BUCKEYE MUTUAL INS CO | PO BOX 69 ORANGEVILLE IL 61060 |
| BUCKEYE STATE MUT INS | PO BOX 2092 MT VERNON OH 43050 |
| BUCKEYE STATE MUT INS | P O BOX 608 GREENSBURG IN 47240 |
| BUCKEYE STATE MUTUAL INSURANCE COMPANY | ONE HERITAGE PLACE PIQUA OH 45356 |
| BUCKEYE TOWNSHIP | BUCKEYE TOWNSHIP - TREAS 1560 DUNDAS RD GLADWIN MI 48624 |
| BUCKEYE VALUATION | SERVICES LLC 7841 WORTHINGTON TR LN WORTHINGTON OH 43085 |
| BUCKFIELD TOWN | BUCKFIELD TOWN - TAX COL P.O. BOX 179 BUCKFIELD ME 04220 |
| BUCKHEAD FARM MHP | 2890 HACIENDA DR FAYETTEVILLE NC 28306 |
| BUCKINGHAM @ CENTURY VILLAGE | CONDO #II ASSC C/O FIRST SERVICE RESIDENTIAL PO BOX 028100 MIAMI FL 33102-8100 |
| BUCKINGHAM COUNTY | BUCKINGHAM COUNTY - TREA P O BOX 106 BUCKINGHAM VA 23921 |
| BUCKINGHAM COUNTY TAX | 13380 W JAMES ANDERSON HWY BUCKINGHAM VA 23921 |
| BUCKINGHAM OWNERS INC | 4 EXECUTIVE BLVD STE 100 SUFFERN NY 10901 |
| BUCKINGHAM TOWNSHIP | MICHELLE HUNT - TAX COLL 523 STOCKPORT RD LAKE COMO PA 18437 |
| BUCKINGHAM TOWNSHIP | ANN CALDERAIO - TAX COLL PO BOX 583, TWP BLDG. BUCKINGHAM PA 18912 |
| BUCKLAND FIRE DISTRICT | BUCKLAND F D - TAX COLLE 17 STATE STREET SHELBURNE FALLS MA 01370 |
| BUCKLAND TOWN | BUCKLAND TOWN - TAX COLL 17 STATE STREET SHELBURNE FALLS MA 01370 |
| BUCKLAW, STACY | ADDRESS ON FILE |
| BUCKLEY MADOLE PC | 7501 ESTERS BLVD, SUITE 190 BVW BOX 224108 FROST LOCKBOX IRVING TX 75063 |
| BUCKLEY MADOLE PC | 14841 DALLAS PARKWAY SUITE 300 DALLAS TX 75254 |
| BUCKLEY MADOLE PC | ATTN: CHIEF RISK OFFICER 14841 DALLAS PARKWAY SUITE 425 DALLAS TX 75254 |
| BUCKLEY MADOLE PC | ATTN: GENERAL COUNSEL 14841 DALLAS PARKWAY SUITE 425 DALLAS TX 75254 |
| BUCKLEY MADOLE PC | 301 E OCEAN 1720 LONG BEACH CA 90802 |
| BUCKLEY, BLAIR | ADDRESS ON FILE |
| BUCKLEY, BRION, MCGUIRE & MORRIS LLP | SUSAN GOUGHARY 118 W. MARKET STREET, SUITE 300 WEST CHESTER PA 19382-2928 |
| BUCKLEY, MICHELLE | ADDRESS ON FILE |
| BUCKLEYSANDLER LLP | ATTN: LISA P DAVILLA 1250 24TH ST NW STE 700 WASHINGTON DC 20037 |
| BUCKLEYSANDLER LLP | 1250 24TH ST NW STE 700 WASHINGTON DC 20037 |
| BUCKS COUNTY PROTHONOTARY | 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| BUCKS COUNTY TAX CLAIM | 55 E. COURT ST. ADMIN. BLDG. 3RD FLOOR DOYLESTOWN PA 18901 |
| BUCKS COUNTY TAX COLLECTOR | 188 LINCOLN HIGHWAY STE 108 FAIRLESS HILLS PA 19030 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN KIMBERLY WEICHEL 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | P O BOX 3333 HARLEYSVILLE PA 19438 |

| Claim Name | Address Information |
|---|---|
| BUCKSAR, LAURIE | ADDRESS ON FILE |
| BUCKSPORT TOWN | BUCKSPORT TOWN-TAX COLLE 50 MAIN STREET BUCKSPORT ME 04416 |
| BUDDFE AMOAH – IRVIN | 1712 QUEEN VICTORIA CT LOCUST GROVE GA 30248 |
| BUDDIN SERVICES INC | 2305 SW KENT CIR PORT SAINT LUCIE FL 34953 |
| BUDDY SWAN | 4816 CEDAR CREST DR MCKINNEY TX 75070 |
| BUDDYS PAINTING INC. | 75118 JOHNSON LK RD YULEE FL 32097 |
| BUDDYS ROOFING & REPAIRS INC. | 12933 THONOTOSASSA ROAD DOVER FL 33527 |
| BUDGET HOMES | 2105 BRISTOL DRIVE MARION IL 62959 |
| BUDGET INSURANCE | 13207 VETERANS MEMORIAL DRIVE HOUSTON TX 77014 |
| BUDGET LIEN SEARCH | 1680 MICHIGAN AVENUE, SUITE 700 MIAMI BEACH FL 33139 |
| BUDGET OFFICE INTERIORS INC | 3030 POWERS AVENUE SUITE 101 JACKSONVILLE FL 32207 |
| BUDGET ROOFING | DUSTIN LANE 2601 NATURAL DAM RD NATURAL DAM AR 72948 |
| BUDGET ROOFING AND REMODELING | LUKE FOLSOM 122 BRIAR ROAD MOULTRIE GA 31788 |
| BUDGET ROOFING SERVICES, INC. | 5011 RECKER HWY WINTER HAVEN FL 33880 |
| BUDGET TREE | 262 3RD ST NW LARGO FL 33770 |
| BUDINICH, ANN MARIE | ADDRESS ON FILE |
| BUEL TOWNSHIP | BUEL TOWNSHIP – TREASURE 3250 FARGO RD CROSWELL MI 48422 |
| BUENA BORO | BUENA BORO -TAX COLLECTO 616 CENTRAL AVENUE MINOTOLA NJ 08341 |
| BUENA VISTA CHARTER TOWNSHIP | 1160 SOUTH OUTER DRIVE SAGINAW MN 48601 |
| BUENA VISTA CITY | BUENA VISTA CITY – TREAS 2039 SYCAMORE AVENUE BUENA VISTA VA 24416 |
| BUENA VISTA COUNTY | BUENA VISTA COUNTY – TRE PO BOX 149 STORM LAKE IA 50588 |
| BUENA VISTA INS INC | P O BOX 2953 ALPHARETTA GA 30023 |
| BUENA VISTA TOWN | BUENA VISTA TWN TREASURE 29960 US HIGHWAY 14 LONE ROCK WI 53556 |
| BUENA VISTA TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| BUENA VISTA TOWNSHIP | BUENA VISTA TWP-COLLECTO PO BOX 605 BUENAVISTA NJ 08310 |
| BUENA VISTA TOWNSHIP | BUENA VISTA TWP – TREASU 1160 SOUTH OUTER DRIVE SAGINAW MI 48601 |
| BUENO, ALONDRA | ADDRESS ON FILE |
| BUESO CONSTRUCTION AND | REMODELING LLC 75 MONTEGO DR KENNER LA 70065 |
| BUFFALO | BUFFALO CITY – COLLECTOR P O BOX 410 BUFFALO MO 65622 |
| BUFFALO CITY | 65 NIAGARA SQ-CITY HALL RM 121 BUFFALO NY 14202 |
| BUFFALO CITY | BUFFALO CITY-COMM. OF FI 65 NIAGARA SQ.-CITY HALL BUFFALO NY 14202 |
| BUFFALO CITY | BUFFALO CITY TREASURER 245 E 10TH ST. BUFFALO CITY WI 54622 |
| BUFFALO CITY (ERIE CO. | ERIE COUNTY TAX DEPARTME 95 FRANKLIN STREET ROOM BUFFALO NY 14202 |
| BUFFALO CITY-SEWER TAX | BUFFALO CITY-SEWER-COMM 65 NIAGARA SQ.-CITY HALL BUFFALO NY 14202 |
| BUFFALO COUNTY | BUFFALO COUNTY – TREASUR PO BOX 1270 KEARNEY NE 68848 |
| BUFFALO COUNTY SHERIFF | PO BOX 1270 KEARNEY NE 68848 |
| BUFFALO COUNTY TREASURER | 1512 CENTRAL AVE KEARNEY NE 68847 |
| BUFFALO CREEK HOA, INC | PO BOX 702348 DALLAS TX 75370 |
| BUFFALO ISD | BUFFALO ISD – TAX COLLEC P O BOX 157 BUFFALO TX 75831 |
| BUFFALO LAKE-NEW AUBURN | MUTUAL INS CO P O BOX 21 GAYLORD MN 55334 |
| BUFFALO LAND ABSTRACT COMPANY, INC. | ATTN: GENERAL COUNSEL 7306 S. LEWIS AVENUE TULSA OK 74136-6828 |
| BUFFALO RIDGE MHC LLC | 18216 N 21ST PLACE PHOENIX AZ 85022 |
| BUFFALO TOWN | BUFFALO TWN TREASURER N1934 13TH RD MONTELLO WI 53949 |
| BUFFALO TOWN | BUFFALO TWN TREASURER W394 BLUFF SIDING RD FOUNTAIN CITY WI 54629 |
| BUFFALO TOWNSHIP | BUFFALO TWP – TAX COLLEC 322 EAST BUFFALO CHURCH WASHINGTON PA 15301 |
| BUFFALO TOWNSHIP | BUFFALO TWP – TAX COLLEC 395 KEPPLE RD SARVER PA 16055 |
| BUFFALO TOWNSHIP | BUFFALO TWP – TAX COLLEC 141 LIMEKILN ROAD NEWPORT PA 17074 |
| BUFFALO TOWNSHIP | PAIGE CURRY – TAX COLLEC 2115 STRICKLER RD MIFFLINBURG PA 17844 |
| BUFFALO WATER | 281 EXCHANGE STREET BUFFALO NY 14204 |

| Claim Name | Address Information |
|------------|---------------------|
| BUFFALOS RENOVATION SERVICE | KEITH WILKERSON KEITH WILKERSON 12627 S. YALE CHICAGO IL 60628 |
| BUFFAM, RANDALL | ADDRESS ON FILE |
| BUFFINGTON TOWNSHIP | GAIL HENRY/COLLECTOR 3806 SPRUCE HOLLOW RD HOMER CITY PA 15748 |
| BUFFINGTON, TESHA | ADDRESS ON FILE |
| BUFFKIN CERAMIC TILE, INC. | 3350 N. COURTENAY PARKWAY MERRITT ISLAND FL 32953 |
| BUFFY DOIRON INS SRV | 7735 N TWIN CITY HWY PORT ARTHUR TX 77642 |
| BUFFY KELLY INSURANCE | PO BOX 864 SUPERIOR MT 59872 |
| BUFORD CITY - HALL CO. | BUFORD CITY-TAX COLLECTO 2300 BUFORD HWY BUFORD GA 30518 |
| BUFORD CITY-GWINNETT CO | BUFORD CITY-TAX COLLECTO 2300 BUFORD HWY BUFORD GA 30518 |
| BUFORD INS AGENCY | 2875 S MENDENHALL RD 1 MEMPHIS TN 38115 |
| BUG BUSTERS | SERGIO BACA 9434 VISCOUNT SUITE 240 EL PASO TX 79925 |
| BUG BUSTERS PEST CONTROL LLC | P.O. BOX 584 MOUNTAIN GROVE MO 65711 |
| BUG EXPRESS PEST CONTROL | BUG EXPRESS, INC. 2210 AUSTIN SAN ANGELO TX 76903 |
| BUGLET SOLAR LLC | 722 IOWA STREET GOLDEN CO 80403 |
| BUGMENOT PEST CONTROL, LLC | 3195 DOWLEN RD. STE, 101-351 BEAUMONT TX 77706 |
| BUGS EXTERMINATORS TERMITE & PEST SVCS | 8757 NW 57TH STREET TAMARAC FL 33351 |
| BUHAI FAMILY TRUST | 454 S IRVING BLVD LOS ANGELES CA 90020 |
| BUHL INS AGENCY | 2935 W HILLSBOROUGH AVE TAMPA FL 33614 |
| BUHLINGER ROOFING | KEVIN BUHLINGER 45425 ROSY LANE ST. LOUIS MO 63129 |
| BUHR, AARON | ADDRESS ON FILE |
| BUHR, KEVIN | ADDRESS ON FILE |
| BUILD & DESIGN GROUP INC | PO BOX 906 FALL CITY WA 98024 |
| BUILD A DREAM INC | 14428 HAMLIN ST 330 VAN NUYS CA 91401 |
| BUILD RIGHT LA | 1075 W 39TH ST UNIT 29 LOS ANGELES CA 90037 |
| BUILD WRIGHT | INCORPORATED 324 SW 23RD ST FORT LAUDERDALE FL 33315 |
| BUILDERS & REMODELERS, INC. | MICHELLE KOK 3517 HENNEPIN AVENUE MINNEAPOLIS MN 55408 |
| BUILDING COMMISSION/TRASH CONTROL | 1 NW MARTIN LUTHER KING JR BLVD RM 310 CIVIC CENTER COMPLEX EVANSVILLE IN 47708 |
| BUILDING CONTRACTORS OF MARYLAND, INC. | 8019 BELAIR RD STE 15 BALTIMORE MD 21236 |
| BUILDING UNLIMITED ROOFING & SOLAR INC | 12620-3 BEACH BLVD 181 JACKSONVILLE FL 32246 |
| BUILDSTAR ROOFING | RANDY STEVEN SAMPSON 1125 CYPRESS STATION DR STE 4 HOUSTON TX 77090 |
| BUILDTEC CONTRACTING | COMPANY LLC 14580 61ST ST COURT N STILLWATER MN 55082 |
| BUILT RIGHT ROOFING INC | SUITE 800 777 S FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| BUILT RITE OF VIRGINIA | 15865 NEW MARKET BATON ROUGE LA 70817 |
| BUILT SOLID RENOVATIONS | 13854 LAKESIDE CIR STE 2 STERLING HEIGHTS MI 48313 |
| BUILT STRONG EXTERIORS | 1803 HAWTHORNE PL HUDSON WI 54016 |
| BUILT STRONG EXTERIORS | 1903 HAWTHORNE PL HUDSON WI 54016 |
| BUILT TO LAST ROOFING | 13601 PRESTON RD W 746 DALLAS TX 75240 |
| BUILTWELL BLDG & REM INC | 3 OLD STONEWALL AVE DANVERS MA 01923 |
| BUKOWSKI, LINDSEY | ADDRESS ON FILE |
| BULERIN-FITCH, LIZA | ADDRESS ON FILE |
| BULIDOG STEEL AND METAL | BUILDING COMPONENTS 9702 S SVC RD BIG SPRING TX 79720 |
| BULK LABEL SUPPORT | ATTN: GENERAL COUNSEL 90 FEDEX PARKWAY FIRST FLOOR VERTICAL COLLIERVILLE TN 38017 |
| BULLARD, GERRY | ADDRESS ON FILE |
| BULLARD, NYEELA | ADDRESS ON FILE |
| BULLDOG ADJ & DIANA | RUNNELLS & S THOMPSON 6950 CYPRESS RD 300 PLANTATION FL 33317 |
| BULLDOG ADJ & EDDIE & | ELIDA HODGSON 6950 CYPRESS RD STE 300 PLANTATION FL 33317 |
| BULLDOG ADJ & IAN | TYRELL & JENNIFER BIGGS 6950 CYPRESS RD STE 300 PLANTATION FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| BULLDOG ADJUSTERS & | 2700 N 29TH AVE 103 HOLLYWOOD FL 33020 |
| BULLDOG ADJUSTERS & | JENNIFER BIGGS 8836 SOUTHHAMPTON DR MIRAMAR FL 33025 |
| BULLDOG ADJUSTERS INC | 6950 CYPRESS RD STE 300 PLANTATION FL 33317 |
| BULLDOG CONSTRUCTION | JAMES LEE ELLIOTT 1269 TRAIL RIDGE RD LONGMONT CO 80504 |
| BULLDOG INSURANCE INC | 713 FOREST PARKWAY STE B FOREST PARK GA 40436 |
| BULLDOG RESTORATION LLC | 2455 HOLLYWOOD BLVD 314 HOLLYWOOD FL 33020 |
| BULLDOG STEEL AND METAL | AND CHARLOTTE STOVALL 9702 S SVC RD BIG SPRING TX 79720 |
| BULLHEAD CITY - SEWER IM | BULLHEAD CITY FINANCE DE PO BOX 23189 BULLHEAD CITY AZ 86439 |
| BULLHEAD LOCK AND SAFE | 2064 HIGHWAY 95 SUITE 94 BULLHEAD CITY AZ 86442 |
| BULLIS INS AGENCY | PO BOX 704 WAYZATAM MN 55391 |
| BULLIS INSURANCE AGENCY | 1001 TWELVE OAKS 1003 WAYZATA MN 55391 |
| BULLIS INSURANCE AGENCY | 407 EAST LAKE ST WAYZATA MN 55391 |
| BULLISH INC | 135 BOWERY 7TH FL NEW YORK NY 10002 |
| BULLITT COUNTY | BULLITT COUNTY - SHERIFF 300 S BUCKMAN ST SHEPHERDSVILLE KY 40165 |
| BULLOCH COUNTY | BULLOCH CO-TAX COMMISSIO PO BOX 245 STATESBORO GA 30459 |
| BULLOCH COUNTY TAX COMMISSIONER | 115 N MAIN ST STATESBORO GA 30459 |
| BULLOCK COUNTY | BULLOCK CO-REV COMMISSIO 217-A NORTH PRAIRIE ST UNION SPRINGS AL 36089 |
| BULLOCK ORR, KIMBERLEY | ADDRESS ON FILE |
| BULLOCK, AMY | ADDRESS ON FILE |
| BULLOCK, EUREKA | ADDRESS ON FILE |
| BULLOCK, TITILAYO | ADDRESS ON FILE |
| BULLOCK, TOSHMEON | ADDRESS ON FILE |
| BULLOCK, WANDA | ADDRESS ON FILE |
| BULLRUN TOWNHOUSE ASSOCIATION | 381 NE VILLAGE SQUIRE AVE 11 GRESHAM OR 97030 |
| BULLSKIN TOWNSHIP | LESLIE WILTROUT-TAX COLL 218 WILTROUT HOLLOW RD WHITE PA 15490 |
| BULLUCK, BRENDA | ADDRESS ON FILE |
| BULLWORX ENTERPRISES LTD | 784 CARLEY BROOK RD HONESDALE PA 18431 |
| BULTER AND MESSIER | 1401 NEWPORT AVE PAWTUCKET RI 02861 |
| BUMGARDNER ASSOC MANAGEMENT & REALITY | PO BOX 102 BELMONT NC 28012 |
| BUNCETON MUTUAL INSURANC | PO BOX 45 BUNCETON MO 65237 |
| BUNCH CONSTRUCTION | WESLEY BUNCH 5734 S IH 45 W CONSICANA TX 75109 |
| BUNCOMBE COUNTY | BUNCOMBE COUNTY - COLLEC 94 COXE AVE ASHEVILLE NC 28801 |
| BUNCOMBE COUNTY TAX COLLECTOR | 60 COURT PLAZA ROOM 320 ASHEVILLE NC 28801-3572 |
| BUNCOMBE COUNTY TAX DEPARTMENT | 94 COXE AVE ASHEVILLE NC 28801 |
| BUNKER HILL INS | P O BOX 55934 BOSTON MA 02205 |
| BUNKER HILL INS CO | 695 ATLANTIC AVE BOSTON MA 02111 |
| BUNKER HILL INSURANCE | BILLING DEPARTMENT PO BOX 55934 BOSTON MA 02205-5934 |
| BUNKER HILL TOWNSHIP | BUNKER HILL TWP - TREASU 871 DECAMP RD STOCKBRIDGE MI 49285 |
| BUNKY AND SON CONSTRUCTION, LLC | PO BOX 1755 ALVIN TX 77512 |
| BUNN & ASSOCIATES INC | 2300 W KNOXVILLE ST BROKEN ARROW OK 74012 |
| BUNN INS AGENCY | 143 EAST MAIN STREET ALLIANCE OH 44601 |
| BUNTINGS APPRAISAL SVC | PO BOX 797 GLOUCESTER VA 23061 |
| BUONAMICI, IAN | ADDRESS ON FILE |
| BUONASSISSIHENNING | ATTN RICHARD A LASH, ERIC LARSEN ANDREW SCHOFIELD, B BOUNASSISSI 1861 WIEHLE AVE, SUITE 300 RESTON VA 20190 |
| BUOT, CARMEN | ADDRESS ON FILE |
| BURBANK CONDO ASSOCIATION | 5770-5780 W 76TH PLACE BURBANK IL 60459 |
| BURCH ROOFING INC. | 110 FM 78 SCHERTZ TX 78154 |
| BURCIAGA, MARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURD, MARTIN | ADDRESS ON FILE |
| BURDELL TOWNSHIP | BURDELL TOWNSHIP - TREAS PO BOX 144 TUSTIN MI 49688 |
| BURDETT, CLIFFORD | ADDRESS ON FILE |
| BURDETT, NANCY | ADDRESS ON FILE |
| BURDETT, ROXANNE | ADDRESS ON FILE |
| BURDICK INSURANCE | 6835 MANHATTAN BLVD SUITE 101 FORT WORTH TX 76120 |
| BURDICK, DALE | ADDRESS ON FILE |
| BURDICK, ROBERT | THE LAW OFFICES OF JEFFREY N. GOLANT, PA JEFFREY GOLANT, ESQ. 1000 WEST MCNAB ROAD SUITE 150 POMPANO BEACH FL 33069 |
| BURDYCK, JASON | ADDRESS ON FILE |
| BUREAU COUNTY TREASURER | 700 S MAIN ST STE 103 PRINCETON IL 61356 |
| BUREAU OF ADMINISTRATIVE ADJUDICATION | 1221 ELMWOOD PARK BOULEVARD SUITE 606 JEFFERSON LA 70123 |
| BUREAU OF CONSUMER AFFAIRS | P.O. BOX 8041 MADISON WI 53707-7876 |
| BUREAU OF CRIMINAL APPREHENSION | 1430 MARYLAND AVENUE EAST ST PAUL MN 55106 |
| BUREAU OF ENVIRONMENTAL SERVICES | PO BOX 4216 PORTLAND OR 97208 |
| BUREAU OF HOUSING INSPECTION | 101 SOUTH BROAD STREET, PO BOX 810 TRENTON NJ 08625-0810 |
| BUREAU OF INSURANCE | CLAIMS ASSISTANCE 145 SW 13TH ST 301 MIAMI FL 33130 |
| BUREAU OF REVENUE COLLECTIONS | 200 HOLLIDAY ST BALTIMORE MD 21202 |
| BUREAU OF WORKERS COMPENSATION | STATE INSURANCE FUND PO BOX 89492 CLEVELAND OH 44101-6492 |
| BURFORD INS AGENCY | 3325 KIRBY PKWY STE 102 MEMPHIS TN 38115 |
| BURFORD INS AGENCY | 5308 COTTONWOOD RD STE 4 MEMPHIS TN 38118 |
| BURG MANAGEMENT COMPANY, INC. | 2827 JOAN AVE., SUITE B PANAMA CITY BEACH FL 32408 |
| BURGE, AUDRIA | ADDRESS ON FILE |
| BURGE, SHARON | ADDRESS ON FILE |
| BURGER, MARK | ADDRESS ON FILE |
| BURGESS CONSTRUCTION | CALDWELL J BURGESS CALDWELL J BURGESS 307 RIDGEWOOD BLVD ALEXANDRIA LA 71303 |
| BURGET & ASSOCIATES INC | 1797 NEW BLOOMFIELD RD NEW BLOOMFIELD PA 17068 |
| BURGETTSTOWN AREA SCHOOL | GEORGE ELICH - TAX COLLE 591 CEDAR GROVE RD BURGETTSTOWN PA 15021 |
| BURGETTSTOWN AREA SD/SMI | BURGETTSTOWN AREA SD - T 1 BISCAYNE DR SLOVAN PA 15078 |
| BURGETTSTOWN BORO | BURGETTSTOWN BORO - TAX 1324 MAIN STREET BURGETTSTOWN PA 15021 |
| BURGETTSTOWN SCHOOL DIST | BURGETTSTOWN SD - COLLEC 71 S KINGS CREEK RD BURGETTSTOWN PA 15021 |
| BURGETTSTOWN SCHOOL DIST | BURGETTSTOWN SD -TAX COL 1324 MAIN STREET BURGETTSTOWN PA 15021 |
| BURGGRAF SERVICES, INC | 400 S ROCKFORD AVE TULSA OK 74120 |
| BURGGRAFF, SUSAN | ADDRESS ON FILE |
| BURGIN CITY | CITY OF BURGIN - CLERK PO BOX 323 BURGIN KY 40310 |
| BURGIN INDEPENDENT SCHOO | BURGIN IND SCHOOL - COLL P O BOX B BURGIN KY 40310 |
| BURGIN PLATNER HURLEY IN | 14 FRANKLIN ST QUINCY MA 02169 |
| BURGOS, EDWIN | ADDRESS ON FILE |
| BURGOS, GABRIEL | ADDRESS ON FILE |
| BURGUNDY IN HEATHERRIDGE ASSOC | 1224 WADSWORTH BLVD LAKEWOOD CO 80214 |
| BURK, JAMES | ADDRESS ON FILE |
| BURKBURNETT ISD | BURKBURNETT ISD - COLLEC 416 GLENDALE BURKBURNETT TX 76354 |
| BURKE COSTANZA & CARBERRY LLP | 9191 BROADWAY MERRVILLE IN 46410 |
| BURKE COUNTY | BURKE COUNTY - TAX COLLE 110 NORTH GREEN ST MORGANTON NC 28655 |
| BURKE COUNTY | BURKE COUNTY-TAX COMMISS PO BOX 671 WAYNESBORO GA 30830 |
| BURKE COUNTY | BURKE COUNTY - TREASURER P.O. BOX 340 BOWBELLS ND 58721 |
| BURKE COUNTY REGISTER OF DEEDS | PO BOX 219 MORGANTON NC 28680 |
| BURKE COUNTY TAX COLLECTOR | 110 N GREEN ST MORGANTON NC 28655 |
| BURKE COUNTY TAX COMMISSION | 801 N LIBERTY ST WAYNESBORO GA 30830 |

| Claim Name | Address Information |
|---|---|
| BURKE GROUP CONSTRUCTION | & DEVELOPMENT LLC 5 BIRCH STREET UNIT 1 WILMINGTON MA 01887 |
| BURKE HOME REMODELING | STEPHEN J. BURKE 43 N PACKARD ST. HAMMONTON NJ 08037 |
| BURKE INSURANCE | PO BOX 6909 DLBERVILLE MS 39540 |
| BURKE TOWN | BURKE TOWN - TAX COLLECT 212 SCHOOL STREET WEST BURKE VT 05871 |
| BURKE TOWN | BURKE TOWN - TAX COLLECT 610 TROUT RIVER RD. BURKE NY 12917 |
| BURKE TOWN | BURKE TWN TREASURER 5365 REINER RD MADISON WI 53718 |
| BURKE VILLAGE | BURKE VILLAGE - TAX COLL PO BOX 142 BURKE NY 12917 |
| BURKE, MARY | ADDRESS ON FILE |
| BURKEEN APPRAISALS | 341 HOLMES DR PADUCAH KY 42003 |
| BURKES KLEINS DKI | 3880 W RIVERBEND AVE POST FALLS ID 83854 |
| BURKEVILLE TOWN | BURKEVILLE TOWN - TREASU P O BOX 277 BURKEVILLE VA 23922 |
| BURKEY, LARRY | ADDRESS ON FILE |
| BURKHARDT, JINNY | ADDRESS ON FILE |
| BURKHOLDER INS AGENCY | 115 UNIVERSITY BLVD MOBILE AL 36689 |
| BURKHOLDER, TAYLOR | ADDRESS ON FILE |
| BURKINS, KARLTON | ADDRESS ON FILE |
| BURKS CONSTRUCTION LLC | NICHOLAS R. BURKS 7071 GARRISON LANE DENHAM SPRINGS LA 70726 |
| BURKS, WALTER | ADDRESS ON FILE |
| BURLEIGH COUNTY | BURLEIGH COUNTY - TREASU PO BOX 5518 BISMARCK ND 58506 |
| BURLEIGH TOWNSHIP | BURLEIGH TOWNSHIP - TREA 6946 ALABASTER RD. WHITTEMORE MI 48770 |
| BURLESON CONSTRUCTION | INC 9301 SOUTHWEST FWY 370 HOUSTON TX 77074 |
| BURLESON COUNTY | BURLESON COUNTY - COLLEC 100 W BUCK ST 202 CALDWELL TX 77836 |
| BURLESON COUNTY CLERK | 100 W BUCK ST STE 203 CALDWELL TX 77836 |
| BURLESON COUNTY DISTRICT CLERK | 205 E FOX ST STE 2001 CALDWELL TX 77836 |
| BURLESON COUNTY MUNICIPAL UTILITY DIST | 200 SHADOW OAK LANE SOMERVILLE TX 77879 |
| BURLESON COUNTY SHERIFF | 1334 TX-21 CALDWELL TX 77836 |
| BURLESON COUNTY TAX COLLECTOR | 100 W BUCK, STE 202 CALDWELL TX 77836 |
| BURLESON, CHARLES | ADDRESS ON FILE |
| BURLESON, MICSHAYE | ADDRESS ON FILE |
| BURLEY, VALERIE | ADDRESS ON FILE |
| BURLINGTON | WATER SEWER LIEN 29 CENTER STREET BURLINGTON MA 01803 |
| BURLINGTON CITY | BURLINGTON CITY-TAX COLL 149 CHURCH STREET RM 22 BURLINGTON VT 05401 |
| BURLINGTON CITY | BURLINGTON CITY-TAX COLL 525 HIGH STREET BURLINGTON NJ 08016 |
| BURLINGTON CITY | BURLINGTON CITY - TREASU 425 S. LEXINGTON AVE. BURLINGTON NC 27215 |
| BURLINGTON CITY | BURLINGTON CITY TREASURE 300 N PINE ST BURLINGTON WI 53105 |
| BURLINGTON COUNTY CLERK | 49 RANCOCAS ROAD MOUNT HOLLY NJ 08060 |
| BURLINGTON TOWN | BURLINGTON TOWN TAX COLL 27 CENTER STREET BURLINGTON MA 01803 |
| BURLINGTON TOWN | BURLINGTON TOWN-TAX COLL PO BOX 70 BURLINGTON ME 04417 |
| BURLINGTON TOWN | BURLINGTON TOWN -TAX COL 200 SPIELMAN HIGHWAY BURLINGTON CT 06013 |
| BURLINGTON TOWN | BURLINGTON TWN TREASURER 32288 BUSHNELL ROAD BURLINGTON WI 53105 |
| BURLINGTON TOWN | TAX COLLECTOR 730 WISCONSIN AVENUE RACINE WI 53403 |
| BURLINGTON TOWN CLERK | BURLINGTON TOWN HALL 200 SPIELMAN HIGHWAY BURLINGTON CT 06013 |
| BURLINGTON TOWNSHIP | 851 OLD YORK ROAD BURLINGTON NJ 08016 |
| BURLINGTON TOWNSHIP | BURLINGTON TWP -COLLECTO 851 OLD YORK ROAD BURLINGTON NJ 08016 |
| BURLINGTON TOWNSHIP | BURLINGTON TWP - TAX COL 1848 BURLINGTON TURNPIKE TOWANDA PA 18848 |
| BURLINGTON TOWNSHIP | BURLINGTON TWP - TREASUR 5435 STILES RD NORTH BRANCH MI 48461 |
| BURLINGTON TOWNSHIP | BURLINGTON TWP - TREASUR PO BOX 69 BURLINGTON MI 49029 |
| BURLINGTON VILLAGE | BURLINGTON VILLAGE - TRE P.O. BOX 99 BURLINGTON MI 49029 |
| BURMEISTER, DENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURN & WILCOX LTD | 8888 KEYSTONE CROSSING SUITE 710 INDIANAPOLIS IN 46240 |
| BURN, KATHLEEN | ADDRESS ON FILE |
| BURNET COUNTY APPRAISAL DISTRICT | PO BOX 908 BURNET TX 78611-0908 |
| BURNET COUNTY DISTRICT CLERK | 1701 E POLK - ROOM 90 BURNET TX 78611 |
| BURNETT COUNTY TREASURER | 7410 COUNTY RD K NO 101 SIREN WI 54872 |
| BURNETT TOWN | BURNETT TWN TREASURER W6273 PARK DRIVE BURNETT WI 53922 |
| BURNETT, KELLY | ADDRESS ON FILE |
| BURNEY ROAD MUD W | BURNEY ROAD MUD - COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| BURNEY WOOD AGENCY | 2405 S GRAND BLVD PEARLAND TX 77581 |
| BURNHAM BORO | JOAN E NORTH - TAX COLLE 113 SOUTH RIDGE ST BURNHAM PA 17009 |
| BURNHAM TOWN | BURNHAM TOWN - TAX COLLE 247 SOUTH HORSEBACK ROAD BURNHAM ME 04922 |
| BURNING TREE MASTER ASSOCIATION, INC. | PO BOX 54444 TULSA OK 74155 |
| BURNS & WILCOX | 530 MARYVILLE CNT 450 ST LOUIS MO 63141 |
| BURNS & WILCOX | 3850 N CAUSEWAY BLVD1800 METAIRIE LA 70002 |
| BURNS & WILCOX | 9370 CHESAPEAKE DR 200 SAN DIEGO CA 92123 |
| BURNS & WILCOX AGNCY LTD | 25917 NETWORK PLACE CHICAGO IL 60673 |
| BURNS & WILCOX LTD | 800 ARENDELL ST STE 200 MOREHEAD CITY NC 28557 |
| BURNS & WILCOX LTD | 10607 HWY 707 STE 180 MYRTLE BEACH SC 29588 |
| BURNS & WILCOX LTD | 30833 NORTHWESTERN HIGHWAY, SUITE 220 FARMINGTON HILLS MI 48334 |
| BURNS & WILCOX LTD | 21503 NETWORK PLACE CHICAGO IL 60673 |
| BURNS & WILCOX LTD | 14631 N SCOTTSDALE RD SCOTTSDALE AZ 85254 |
| BURNS AND WILCOX | 3000 RIVERCHASE GALLERIA BIRMINGHAM AL 35244 |
| BURNS AND WILCOX | N16 W23217 STONERIDGE390 WAUKESHA WI 53188 |
| BURNS AND WILCOX | 2121 AIRLINE 600 METAIRIE LA 70001 |
| BURNS AND WILCOX | 7807 E PEAKVIEW AVE CENTENNIAL CO 80111 |
| BURNS AND WILCOX | 280 S 400 W 200 SALT LAKE CITY UT 84101 |
| BURNS CITY | BURNS CITY-TAX COLLECTOR 2715 CHURCH ST BURNS TN 37029 |
| BURNS ENVIRONMENTAL SERVICES | BURNS & PARTNERS INC 19360 RINALDI ST 381 NORTHRIDGE CA 91326 |
| BURNS MASTER PLAN INC | BURNS ROOFING & REMODELING 3816 JOHNSON DR CARROLLTON TX 75010 |
| BURNS TOWN | BURNS TOWN- TAX COLLECTO PO BOX 222 CANASERAGA NY 14822 |
| BURNS TOWNSHIP | BURNS TOWNSHIP - TREASUR 13583 NEW LOTHRUP RD. BYRON MI 48418 |
| BURNS, AMANDA | ADDRESS ON FILE |
| BURNS, CARMEN | ADDRESS ON FILE |
| BURNS, DESIREE | ADDRESS ON FILE |
| BURNS, II, PAUL | ADDRESS ON FILE |
| BURNSIDE CITY | CITY OF BURNSIDE - CLERK PO BOX 8 BURNSIDE KY 42519 |
| BURNSIDE TOWNSHIP | STEPHANIE MARSHALL-TAX C 125 JACKS LN MAHAFFER PA 15757 |
| BURNSIDE TOWNSHIP | BURNSIDE TWP - TAX COLLE 1869 ZION RD BELLEFONTE PA 16823 |
| BURNSIDE TOWNSHIP | BURNSIDE TOWNSHIP - TREA P.O. BOX 55 BROWN CITY MI 48416 |
| BURNSVILLE TOWN | BURNSVILLE TOWN - COLLEC P O BOX 97 BURNSVILLE NC 28714 |
| BURNTHILLS-BALLSTON LAKE | BURNTHILL-BALLSTON-RECEI TAX PROCESSING UNIT- PO ALBANY NY 12205 |
| BURNTHILLS-BLSTON LK CS | BURNTHILL-BLSTON CS-COLL TAX PROCESSING UNIT- PO ALBANY NY 12205 |
| BUROW APPRAISAL SERVICE LLC | 12210 N RIDGE TRAIL HALES CORNERS WI 53130 |
| BURR & FORMAN LLP | PO BOX 830719 BIRMINGHAM AL 35283 |
| BURR GROUP, INC | MOUNTAIN DISPOSAL 9890 CHERRY AVENUE FONTANA CA 92335 |
| BURR INSURANCE AGENCY | 40 SOUTHBRIDGE ST,STE215 WORCHESTER MA 01608 |
| BURR OAK TOWNSHIP | BURR OAK TOWNSHIP - TREA 66270 CARPENTERSON STURGIS MI 49091 |
| BURR OAK VILLAGE | BURR OAK VILLAGE - TREAS 208 W FRONT ST BURR OAK MI 49030 |
| BURRELL & BURRELL | 9917 BONAZZI ST HOUSTON TX 77088 |

| Claim Name | Address Information |
| --- | --- |
| BURRELL SCHOOL DISTRICT | BURRELL SD – TAX COLLECT 115 SCHREIBER ST LOWER BURRELL PA 15068 |
| BURRELL SCHOOL DISTRICT | BURRELL SD – TAX COLLECT 201 STONEY HILL RD NEW KENSINGTON PA 15068 |
| BURRELL TOWNSHIP | BRENDA PIZER PO BOX 455 BLACK LICK PA 15716 |
| BURRELL TOWNSHIP | BURRELL TWP – TAX COLLEC 405 MILL HILL ROAD FORD CITY PA 16226 |
| BURRELL, CHASIDY | ADDRESS ON FILE |
| BURRELL, LAUREN | ADDRESS ON FILE |
| BURRELLS CONSTRUCTION | CASSANDRA BURRELL 1813 WILLOW PARK DR FORT WORTH TX 76134 |
| BURREY INSURANCE AGENCY | 9787 FAIRWAY DR POWELL OH 43065 |
| BURRILLVILLE SEWER COMMISSION | P. O.BOX 71 HARRISVILLE RI 02830 |
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLL 105 HARRISVILLE MAIN STR HARRISVILLE RI 02830 |
| BURRITT, MARISSA | ADDRESS ON FILE |
| BURROLA, ANTHONY | ADDRESS ON FILE |
| BURROUGHS CONSTRUCTION | PO BOX 307005 SAINT THOMAS VI 00803 |
| BURROUGHS REAL ESTATE | LAVERNE BURROUGHS 104 WELLINGTON DRIVE KOSCIUSKO MS 39090 |
| BURROUGHS, CLAYTON | ADDRESS ON FILE |
| BURROUGHS, STEPHANY | ADDRESS ON FILE |
| BURROW ROOFING AND GENERAL CONSTRUCTION | 114 O DONNA DRIVE WAYAHACHIE TX 75165 |
| BURRTEC WASTE INDUSTRIES | 2340 W MAIN STREET BARSTOW CA 92311 |
| BURRTEC WASTE INDUSTRIES INC | 9890 CHERRY AVENUE FONTANA CA 92335 |
| BURSON BAKIES INS AGENCY | 105 W FINDLAY ST CARY OH 43316 |
| BURT BLAIR INS AGENCY | 960 A SCHILLINGER RD N MOBILE AL 36608 |
| BURT COUNTY | BURT COUNTY – TREASURER PO BOX 87 TEKAMAH NE 68061 |
| BURT TOWNSHIP | BURT TOWNSHIP – TREASURE 6681 W BIRCHWOOD RD CHEBOYGAN MI 49721 |
| BURT TOWNSHIP | BURT TOWNSHIP – TREASURE 21837 GRAND MARAIS AVE GRAND MARAIS MI 49839 |
| BURT, LATOYA | ADDRESS ON FILE |
| BURTCHVILLE TOWNSHIP | BURTCHVILLE TWP – TREASU 4000 BURTCH ROAD LAKEPORT MI 48059 |
| BURTON & COMPANY | 1017 L STREET 142 SACRAMENTO CA 95814 |
| BURTON CITY | BURTON CITY – TREASURER 4303 S CENTER RD BURTON MI 48519 |
| BURTON CITY/ISD | BURTON CITY/ISD – COLLEC P.O. BOX 37 BURTON TX 77835 |
| BURTON, BARBARA | ADDRESS ON FILE |
| BURTON, BREYANNA | ADDRESS ON FILE |
| BURTON, JO REANE | ADDRESS ON FILE |
| BURTON, KRISTINE | ADDRESS ON FILE |
| BURTON, MARCIA | ADDRESS ON FILE |
| BURTON, MONTY | ADDRESS ON FILE |
| BURTON, NATASHA | ADDRESS ON FILE |
| BURTON, OLIMPIA | ADDRESS ON FILE |
| BURTON, STEPHANIE | ADDRESS ON FILE |
| BURTS, TEMEKA | ADDRESS ON FILE |
| BURZYNSKI APPRAISALS INC | 547 LONE OAK ROAD LONGVIEW WA 98632 |
| BUSBY, ROBIN | ADDRESS ON FILE |
| BUSCHBACH INS AGENCY INC | 5615 W 95TH STREET OAK LAWN IL 60455 |
| BUSCHBACH INSURANCE AGCY | PO BOX 5000 PAK LAWN IL 60455 |
| BUSH LAW FIRM LLC | 3198 PARLIAMENT CIRCLE 302 MONTGOMERY AL 36116 |
| BUSH ROSS P.A. | 1801 N HIGHLAND AVE. TAMPA FL 33602 |
| BUSH, DANYELLE | ADDRESS ON FILE |
| BUSH, MARGARET | ADDRESS ON FILE |
| BUSHA OKESON INS | 23980 CHAGRIN BLVD 200 BEACHWOOD OH 44122 |
| BUSHKILL TOWNSHIP | BUSHKILL TWP – TAX COLLE 122 VIRGINIA DR NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| BUSHMIRE, GLENN | ADDRESS ON FILE |
| BUSHNELL TOWNSHIP | BUSHNELL TOWNSHIP - TREA 2949 FENWICK RD FENWICK MI 48834 |
| BUSINESS & FAMILY INSURO | 1001 HIGHLAND AVE NE LARGO FL 33770 |
| BUSINESS FORMS PLUS LLC | ATTN: GENERAL COUNSEL 116 STAGECOACH CIRCLE MILFORD CT 06460 |
| BUSINESS FORMS PLUS LLC | ATTN: RONALD JOSEPH 116 STAGECOACH CIRCLE MILFORD CT 06460 |
| BUSINESS LAW GROUP, P.A. | 301 WEST PLATT STREET 375 TAMPA FL 33606 |
| BUSINESS PERCEPTIONS | 8280 OLD FORGE ROAD SOUTHAVEN MI 38671 |
| BUSSARD, GAYLEEN | ADDRESS ON FILE |
| BUSSE, JENNA | ADDRESS ON FILE |
| BUSTAMANTE OVIEDO, MARIA | ADDRESS ON FILE |
| BUSTAMANTE, FREDERICK | ADDRESS ON FILE |
| BUSTAMENTO CONST & | MICHAEL & CINDY STORY 12551 ANMAR DR CLEVELAND TX 77328 |
| BUSTI TOWN | BUSTI TOWN- TAX COLLECTO P.O. BOX 1289 BUFFALO NY 14240 |
| BUSTRAAN, MEGAN | ADDRESS ON FILE |
| BUTLER APPRAISAL SERVICES, LLC | 1803 WOLF DR. MARION IL 62959 |
| BUTLER AREA SEWER AUTHORITY | VIRGINIA 100 LITMAN ROAD BUTLER PA 16001 |
| BUTLER BORO | BUTLER BORO - TAX COLLEC ONE ACE ROAD BUTLER NJ 07405 |
| BUTLER BUCKLEY & DEETS | 6161 BLUE LAGOON DR 420 MIAMI FL 33126 |
| BUTLER CITY | BUTLER CITY-TAX COLLECTO PO BOX 476 BUTLER GA 31006 |
| BUTLER CITY | CITY OF BUTLER - CLERK P O BOX 229 BUTLER KY 41006 |
| BUTLER CITY CITY BILL | BUTLER CITY - TREASURER 140 W NORTH ST BUTLER PA 16001 |
| BUTLER CITY COUNTY BILL | BUTLER COUNTY - TREASURE CNTY GOVT CTR -124 W DIA BUTLER PA 16001 |
| BUTLER CNTY MTL | P O BOX 458 ALLISON IA 50602 |
| BUTLER COUNTY | BUTLER COUNTY-TAX COLLEC 700 COURT SQUARE GREENVILLE AL 36037 |
| BUTLER COUNTY | BUTLER COUNTY - SHERIFF PO BOX 100 MORGANTOWN KY 42261 |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE 315 HIGH STREET, 10TH FL HAMILTON OH 45011 |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE PO BOX 327 ALLISON IA 50602 |
| BUTLER COUNTY | BUTLER COUNTY - COLLECTO 100 N MAIN,RM 105 POPLAR BLUFF MO 63901 |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE 205 W CENTRAL, RM 207 EL DORADO KS 67042 |
| BUTLER COUNTY | BUTLER COUNTY - TREASURE 451 N. 5TH DAVID CITY NE 68632 |
| BUTLER COUNTY CLERK | 110 N MAIN ST MORGANTOWN KY 42261-0448 |
| BUTLER COUNTY JUDGE OF PROBATE | PO BOX 756 GREENVILLE AL 36037 |
| BUTLER COUNTY MUTUAL INS | 101 CHERRY STREET ALLISON IA 50602 |
| BUTLER COUNTY RECORDER OF DEEDS | 124 WEST DIAMOND STREET BUTLER PA 16003 |
| BUTLER COUNTY TAX CLAIM BUREAU | 124 WEST DIAMOND STREET BUTLER PA 16003 |
| BUTLER COUNTY TREASURER | 205 WEST CENTRAL EL DORADO KS 67042 |
| BUTLER HEAT & A/C | PO BOX 75 18 CROSBY LANE WEST CHATHAM MA 02669 |
| BUTLER HOME IMPROVEMENT | 3531 BILTMORE PLACE AUGUSTA GA 30906 |
| BUTLER REALTY LLC | 938 LANDALE RD BIRMINGHAM AL 35222 |
| BUTLER S.D./BUTLER CITY | BUTLER AREA SD - TAX COL 140 W NORTH ST BUTLER PA 16001 |
| BUTLER S.D./BUTLER TOWNS | BUTLER AREA SD - TAX COL 290 S. DUFFY RD. BUTLER PA 16001 |
| BUTLER S.D./CENTER TOWNS | BUTLER AREA SD - TAX COL 375 N DUFFY RD BUTLER PA 16001 |
| BUTLER S.D./CLEARFIELD T | BUTLER AREA SD - TAX COL 292 MCGRADY HOLLOW ROAD BUTLER PA 16002 |
| BUTLER S.D./CONNEQUENESS | ANN ISAACS - TAX COLLECT 335 KRIESS ROAD RENFREW PA 16053 |
| BUTLER S.D./EAST BUTLER | BUTLER AREA SD - TAX COL 903 MADISON AVE EAST BUTLER PA 16029 |
| BUTLER S.D./OAKLAND TOWN | SHERRY L. FILGES - COLLE 368 EYTH RD BUTLER PA 16002 |
| BUTLER S.D./SUMMIT TOWNS | BUTLER AREA SD - TAX COL 36 GRANT AVE BUTLER PA 16002 |
| BUTLER TEMPE HOA | C/O HEYWOOD MANAGEMENT 42 S HAMILTON PL 101 GILBERT AZ 85233 |
| BUTLER TOWN | BUTLER TOWN - TAX COLLEC 4576 BUTLER CTR RD WOLCOTT NY 14590 |

| Claim Name | Address Information |
|---|---|
| BUTLER TOWN | BUTLER TWN TREASURER N10473 DICKERSON AVENUE THORP WI 54771 |
| BUTLER TOWNSHIP | BUTLER TWP - TAX COLLECT 290 S. DUFFY RD. BUTLER PA 16001 |
| BUTLER TOWNSHIP | GARRY FAIR - TAX COLLECT 1800 TABLE ROCK RD GETTYSBURG PA 17325 |
| BUTLER TOWNSHIP | BUTLER TWP - TAX COLLECT 1011 FOUNTAIN ST ASHLAND PA 17921 |
| BUTLER TOWNSHIP | NANCY FREDERICK-TAX COLL 381 W. BUTLER DR. DRUMS PA 18222 |
| BUTLER TOWNSHIP | TAX COLLECTOR 924 E GIRARD RD QUINCY MI 49082 |
| BUTLER VAUSE | 655 E TENNESSEE ST TALLAHASSEE FL 32308 |
| BUTLER VILLAGE | BUTLER VLG TREASURER 12621 W HAMPTON AVE BUTLER WI 53007 |
| BUTLER, CHARLES | ADDRESS ON FILE |
| BUTLER, JULIE | ADDRESS ON FILE |
| BUTLER, NATASHA | ADDRESS ON FILE |
| BUTLER, PAULA | ADDRESS ON FILE |
| BUTMAN TOWNSHIP | BUTMAN TOWNSHIP - TREASU 5005 HOCKADAY RD GLADWIN MI 48624 |
| BUTNER HOMEOWNER ASSOCIATION SVCS | 2 OAK TREE PLACE MAMMOTH LAKES CA 93546-1999 |
| BUTT, MATTHEW | ADDRESS ON FILE |
| BUTTE COUNTY | BUTTE COUNTY - TREASURER 117 5TH AVE BELLE FOURCHE SD 57717 |
| BUTTE COUNTY | BUTTE COUNTY - TREASURER PO BOX 121 ARCO ID 83213 |
| BUTTE COUNTY | BUTTE COUNTY - TAX COLLE 25 COUNTY CENTER DRIVE S OROVILLE CA 95965 |
| BUTTE COUNTY TREASURER | 205 W GRAND ARCO ID 83213 |
| BUTTE COUNTY TREASURER TAX COLLECTOR | 25 COUNTY CENTER DRIVE SUITE 125 OROVILLE CA 95965 |
| BUTTE-SILVER BOW COUNTY | BUTTE-SILVER BOW COUNTY 155 W. GRANITE ST ROOM 2 BUTTE MT 59701 |
| BUTTERBAUGH, NICHOLAS | ADDRESS ON FILE |
| BUTTERFIELD JUNCTION HOA | P.O. BOX 783 PILOT POINT TX 76258 |
| BUTTERFIELD PLACE IV HOA | PO BOX 996 MATTESON IL 60443 |
| BUTTERFIELD TOWNSHIP | BUTTERFIELD TWP - TREASU 3920 S. 13 MILE ROAD MERRITT MI 49667 |
| BUTTERFIELD, WILLIAM | ADDRESS ON FILE |
| BUTTERNUT MANOR ASSOCIATION | PO BOX 9574 FORESTVILLE CT 60119 |
| BUTTERNUTS TOWN | BUTTERNUTS TOWN-TAX COLL PO BOX 318 GILBERTSVILLE NY 13776 |
| BUTTS COUNTY | BUTTS COUNTY-TAX COMMISS 625 WEST THIRD STREET, S JACKSON GA 30233 |
| BUTTS, DANIEL | ADDRESS ON FILE |
| BUTTS, JOHN | ADDRESS ON FILE |
| BUTWIN INSURANCE GROUP | 60 CUTTER MILLER ROAD SUITE 414 GREAT NECK NY 11021 |
| BUTZEN, MICHAEL | ADDRESS ON FILE |
| BUXTON TOWN | BUXTON TOWN - TAX COLLEC 185 PORTLAND ROAD BUXTON ME 04093 |
| BUXTON, JANELE | ADDRESS ON FILE |
| BUZBEES CONSTRUCTION | MICAH LANCE BUZBEE 3255 C.R. 915 NACOGDOCHES TX 75964 |
| BUZZARDS BAY WATER DISTRICT | 15 WALLACE AVE BUZZARDS BAY MA 02532 |
| BWG GROUP | WILLIAM B. WATSON 4120 MCNEIL ST DALLAS TX 75227 |
| BWH HOMES | BRADFORD WADE HAYNES 867 AVERY PKWY NEW BRAUNFELS TX 78130 |
| BWW LAW GROUP | 6003 EXECUTIVE BLVD. SUITE 101 ROCKVILLE MD 20852 |
| BWW LAW GROUP | EVANGELINE TUBILLA 8100 THREE CHOPT ROAD SUITE 240 INVOICING DEPARTMENT RICHMOND VA 23229 |
| BWW LAW GROUP LLC | 4520 EAST WEST HIGHWAY 200 BETHESDA MD 20814 |
| BWW LAW GROUP LLC | ATTN CARRIE WARD; WENDY HARPER 6003 EXECUTIVE BLVD. STE 101 ROCKVILLE MD 20852 |
| BXS | 2909 13TH ST GULFPORT MS 39501 |
| BXS | P O BOX 250 GULFPORT MS 39502 |
| BXS INS | 4216 CARMICHAEL RD MONTGOMERY AL 36106 |
| BYERLY CONSTRUCTION | 8011 N WEST RD SALISBURY MD 21801 |
| BYLERS CARPENTRY | MARVIN R. BYLER 18628 NORTH 250TH STREET OBLONG IL 62449 |

| Claim Name | Address Information |
|---|---|
| BYRAM TOWNSHIP | BYRAM TOWNSHIP - TAX COL 10 MANSFIELD DRIVE STANHOPE NJ 07874 |
| BYRD APPRAISALS | 5440 E LAKESHORE DR BELTON TX 76513 |
| BYRD, MAKEDA | ADDRESS ON FILE |
| BYRD, TORIA | ADDRESS ON FILE |
| BYRDS HOME REMODELING | LARRY BYRD 3714 MAIN ST. P.O. BOX 2 SANFORD FL 32771 |
| BYRNES INS AGENCY | 6 CONSUMERS AVE NORWICH CT 06360 |
| BYRON BERGEN CS CMBD TNS | TAX COLLECTOR 6917 W. BERGEN RD BERGEN NY 14416 |
| BYRON CITY | BYRON CITY-TAX COLLECTOR 401 MAIN ST. BYRON GA 31008 |
| BYRON TOWN | BYRON TOWN - TAX COLLECT 7028 ROUTE 237 BYRON NY 14422 |
| BYRON TOWN | BYRON TWN TREASURER W 5110 MAPLE RIDGE DR FOND DU LAC WI 54937 |
| BYRON TOWNSHIP | BYRON TOWNSHIP - TREASUR 8085 BYRON CENTER AVE BYRON CENTER MI 49315 |
| BYRON VILLAGE | BYRON VILLAGE - TREASURE 146 S SAGINAW ST BYRON MI 48418 |
| C & C CARPET FAMILY INC | 4490 E FLORIDA AVE HEMET CA 92544 |
| C & C GENERAL CONTRACTOR MISS | 3350 RIDGELAKE DR SUITE 200 METAIRIE LA 70002 |
| C & C HOME REMODELING | MARLON CLARK 8515 OBSERVATORY STREET HOUSTON TX 77088 |
| C & C HVAC AND ELECTRICAL, LLC | JOSHUA C. WOOD 3250 ARKANSAS RD WEST MONROE LA 71291 |
| C & C INSURANCE | 1921 NW 150TH AVE STE101 PEMBROKE PINES FL 33028 |
| C & C INSURANCE SERVICES | 961 HOWARD AVE BILOXI MS 39530 |
| C & C ROOFING & SHEET METAL | LAWRENCE CAVALIER 2234 AUBRY NEW ORLEANS LA 70119 |
| C & G UTILITY CONSTRUCTION LLC | ALBERT MACIAS 3208 KILGORE AVE. MCALLEN TX 78504 |
| C & H INSURANCE AGENCY | 5635 49TH ST N ST PETERSBURG FL 33709 |
| C & J CONTRACTORS | 1015 STEPHEN REID DR HUNTINGTOWN MD 20639 |
| C & K ROOFING | EMMETT CHAD HART 11521 SILMARILLION TRAIL AUSTIN TX 78739 |
| C & L CONTRACTORS INC. | 366 BAILEY AVENUE BECKLEY WV 25801 |
| C & M APPRAISALS INC | PO BOX 4021 LEITCHFIELD KY 42755 |
| C & M CLEAN, INC. | 11654 S. ELIZABETH CHICAGO IL 60643 |
| C & M FIRST SERVICES INC | 1501 BROADWAY SUITE 1506 NEW YORK NY 10036 |
| C & N CONSTRUCTION INC | 4413 ROOSEVELT RD STE110 HILLSIDE IL 60162 |
| C & R LAND SURVEYING LLC | 1026 LANDRICH LANE BROUSSARD LA 70518 |
| C & T ROOFING INC | 7130 W 61ST AVE ARVADA CO 80003 |
| C & T SERVICES N FLORIDA | 7287 EAGLES PERCH DR JACKSONVILLE FL 32244 |
| C 4 HOMES LLC | 400 S GILLETTE AVE 100 GILLETTE WY 82716 |
| C ACQUAFREDDA & EILEEN | SMITH 11010 REDWOOD AVE PEMBROKE PINES FL 33026 |
| C AND B ENTERPRISES | PO BOX 311152 NEW BRAUNFELS TX 78131 |
| C AND C CONSTRUCTION | 273 COUNTU RD 302 KARNES CITY TX 78118 |
| C B ASSOCS INS SRVC | 1505 G STREET MODESTO CA 95354 |
| C B MERCHANT SERVICES | P.O. BOX 209 STOCKTON CA 95201 |
| C BORZEN TRUST FOR | THE ACCT OF C BORZEN 11400 LAKE SHORE DR HOLLYWOOD FL 33026 |
| C BRIAN CAMPBELL & ANN | CAMPBELL 1391 VLY CREEK DR NEW RICHMOND WI 54017 |
| C BRIAN HART INSURANCE | 8874 NW 7TH AVE MIAMI FL 33150 |
| C C ASSOCIATES INC | 5901 N CICERO AVE STE301 CHICAGO IL 60646 |
| C D BORING REALTY DBA RE/MAX REALTY PLUS | 809 US HIGHWAY 27 SOUTH SEBRING FL 33870 |
| C D STANTON INS AGENCY | 60 HADDONFIELD BERLIN RD CHERRY HILL NJ 08034 |
| C DAVID WARD INS/ STATE | FARM INSURANCE 4818 NEW CENTURY DR WILMINGTON NC 28403 |
| C DENNIS CLAYTON L.L.C. | 3728 N. W 110TH TERRACE GAINESVILLE FL 32606 |
| C EDWARD MORRIS | ADDRESS ON FILE |
| C J ADAMS INSURANCE AGY | PO BOX 225 NORTHFIELD NJ 08225 |
| C JEAN-BAPTISTE & | M JEAN-BAPTISTE 22619 SW 65TH AVE BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| C K ROOFING&CONSTRUCTION | 9800 KELLER RD N SCANDIA MN 55073 |
| C K SHETTERLY | ADDRESS ON FILE |
| C KENNETH STILL TRUSTEE | P.O. BOX 511 CHATTANOOGA TN 37401-0511 |
| C KING INSURANCE | 1733 CARLISLE STREET CLEARWATER FL 33755 |
| C KNAPP ELECTRIC | 3576 JAMES LN ALEXANDRIA KY 41001 |
| C N A | CONTINENTAL INS. CO 333 S WABASH AVE CHICAGO IL 60604 |
| C O E | 344 SOUTH MAIN STREET PHILLIPSBURG NJ 08865 |
| C S HEATON APPRAISALS INC | 2150 S COUNTRY CLUB DR STE 27 MESA AZ 85210 |
| C SATTLER & ASSOCIATES INC | 4109 HOLLAND DRIVE ST PETE BEACH FL 33706 |
| C T CORPORATION SYSTEM | ATTN: ASSOCIATE GENERAL COUNSEL 111 EIGHTH AVENUE 13TH FLOOR NEW YORK NY 10011 |
| C U FINANCIAL GROUP | PO BOX 9004 LEAGUE CITY TX 77574 |
| C U N INS | 11450 BISSONNET ST 302 HOUSTON TX 77099 |
| C WALTER SEARLE AGENCY | 410 FRANKLIN AVE NUTLEY NJ 07110 |
| C WOLZEN & P WOLZEN FOR | EST OF GAYLA WOLZEN 308 HAMRICK AVE ROMEOVILLE IL 60446 |
| C&B COMPLETE CLEANING | AND CONSTRUCTION 36007 ZION CHURCH RD FRANKFORD DE 19945 |
| C&C FAMILY ROOFING & SIDING | REGINA STEARN 533 DAVISVILLE RD WILLOW GROVE PA 19090 |
| C&C ROOFING | 4395 BILL DALE RD MORGANTON NC 28655 |
| C&E WURZER CONST INC | 1750 HALLIE RD 1 CHIPPEWA FALLS WI 54729 |
| C&F COTTO INC | VICTOR R. COTTO ORTIZ HC 4 BOX 8611 AGUAS BUENAS PR 00703 |
| C&R CONTRACTORS | 101 DESADIER RD NATCHITOCHES LA 71457 |
| C&T COMPLETE TRANSITIONS | 4557TECHNOLOGY DR UNIT 1 WILMINGTON NC 28405 |
| C&T ROOFING AND REMODELING LTD | 4005 97TH STREET LUBBOCK TX 79423 |
| C, HENRY PAINTING | CHRIS HENRY CHRIS HENRY 263 CEMETERY ROAD STOYSTOWN PA 15563 |
| C. HITHE CONSTRUCTION, LLC | CARL M. HITHE 4436 SPAIN STREET NEW ORLEANS LA 70122 |
| C.E. SMITH HOME IMPROVEMENTS, INC. | CHAS E. SMITH 639 SHAW AVE LANGHORNE PA 19047 |
| C.F. PRIVETT | CHARLES F. PRIVETT 310 N. INDIAN HILL BLVD 220 CLAREMONT CA 91711 |
| C.I.A. SERVICES INC | 465 BEAR SPRINGS ROAD P.O. BOX 63178 PIPE CREEK TX 78063 |
| C.J. ROOFING | MARTHA NORRIS OR CLABOEN NORRIS 3421 N.W 176 ST MIAMI FL 33056 |
| C.L. RAFFETY, C.P.A., TAX COLLECTOR | 360 FAIR LANE PLACERVILLE CA 95667 |
| C.T. LOWNDES & COMPANY | 966 MCCANTS DRIVE MT SC 29464 |
| C.V.P. COMMUNITY CENTER, INC. | 1601 FORUM PLACE, SUITE 500 WEST PALM BEACH FL 33401 |
| C.W. CELESTINE | 512 MAHLER ST HOUMA LA 70363 |
| C/O PCMS | RIDGEVIEW EAGLE BEND OWNERS ASSOCIATION 7208 S TUCSON WAY, 125 CENTENNIAL CO 80112 |
| C2 CONSTRUCTION LLC | 9354 ROADRUNNER STREET HIGHLANDS RANCH CO 80129 |
| C21 VALUE PLUS | ATTN: JAY KOSLOWITZ 1520 MADISON AVE. LAKEWOOD NJ 08701 |
| C2IT SOLUTIONS LLC | 5270 W 84TH ST STE 550 BLOOMINGTON MN 55437 |
| C3 SOLUTIONS | 4199 EASTERBROOKE NW KENNESAW GA 30144 |
| C5 INS AND ASSOCS | 2506 SW 45TH AVE AMARILLO TX 79110 |
| CA CALNAN REAL ESTATE | ATTN: COLLEEN CALNAN 204 N. BEACH ST. DAYTONA BEACH FL 32114 |
| CA CALNAN REAL ESTATE | ATTN: COLLEEN CALNAN 1705 S RIDGEWOOD AVE SOUTH DAYTONA FL 32119 |
| CA CAPITAL INS | CA, NV, AND OR ONLY P O BOX 2093 MONTEREY CA 93942 |
| CA CAS INDEM EXCH | PO BOX 2108 OMAHA NE 68103 |
| CA DEPT OF BUSINESS OVERSIGHT | 320 W 4TH ST STE 750 LOS ANGELES CA 90013 |
| CA DEPT OF BUSINESS OVERSIGHT | 1515 K ST STE 200 SACRAMENTO CA 95814 |
| CA FAIR PLAN ASSOC | PO BOX 76924 LOS ANGELES CA 90076 |
| CA INC | PO BOX 933316 ATLANTA GA 31193-3316 |
| CA NEW GENERATION INS | 3117 19TH STREET BAKERSFIELD CA 93301 |
| CA PROTECTION INS AGENCY | 5016 SANTA ANITA AVE TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| CA SECRETARY OF STATE | PO BOX 944260 SACRAMENTO CA 94244-2600 |
| CA SEYMORE BUILDERS | 6926 E PKWY NORTE MESA AZ 85212 |
| CA STATE FRANCHISE TAX BOARD | P.O. BOX 942857 SACRAMENTO CA 94257-2857 |
| CAAVE ENTERPRISES | 4710 PARRY AVE DALLAS TX 75223 |
| CABALLERO, YVETTE | ADDRESS ON FILE |
| CABAN, DAVID | ADDRESS ON FILE |
| CABARRUS COUNTY | CABARRUS COUNTY- TAX COL 65 CHURCH ST SE CONCORD NC 28025 |
| CABARRUS COUNTY REGISTER OF DEEDS | 65 CHURCH ST S CONCORD NC 28025 |
| CABARRUS COUNTY TAX COLLECTOR | PO BOX 707 CONCORD NC 28026 |
| CABELL COUNTY CLERK | 750 FIFTH AVE ROOM 108 HUNTINGTON WV 25701 |
| CABELL COUNTY SHERIFF | CABELL COUNTY - SHERIFF 750 5TH AVE - ROOM 103 HUNTINGTON WV 25701 |
| CABINET MAGIC INC | 1801 E LAMBERT RD LA HABRA CA 90631 |
| CABINET SOLUTIONS OF SARASOTA | WRAP UP SOLUTIONS OF SARASOTA INC. 2430 17TH STREET SARASOTA FL 34234 |
| CABINETS & MORE | 16565 GEORGE ONEAL RD BATON ROUGE LA 70817 |
| CABINETS BY RAY | RAYMOND M. WILLIAMS 59348 BORGNE AVENUE BOGALUSA LA 70427 |
| CABINETS DIRECT | 4122 N DAVIS HWY PENSACOLA FL 32503 |
| CABLE STRONG ENTERPRISES | CABLES ROOFING & CONSTRUCTION 13033 HWY 155 SOUTH TYLER TX 75703 |
| CABLE TOWN | CABLE TWN TREASURER 43395 RANDYSEK RD / P.O. CABLE WI 54821 |
| CABLE, ANA | ADDRESS ON FILE |
| CABOT TOWN | CABOT TOWN - TAX COLLECT P.O. BOX 36 CABOT VT 05647 |
| CABRERA CONSTRUCTION | 12290 MERDIAN RD CHICO CA 95973 |
| CABRERA, PHILLIP | ADDRESS ON FILE |
| CABRILLO COASTAL | 301 NW 138TH TER JONESVILLE FL 32669 |
| CABRILLO GENERAL INS | P O BOX 357966 GAINESVILLE FL 32635 |
| CABRILLO GENERAL INS | P O BOX 500750 SAN DIEGO CA 92150 |
| CABRINI VILLAS HOA | PO BOX 80191 CITY OF INDUSTRY CA 91716 |
| CABUNGCAL, ANDRE | ADDRESS ON FILE |
| CABUNTALA, MARLON | ADDRESS ON FILE |
| CABUS, MICHAEL | ADDRESS ON FILE |
| CAC ENTERPRISES & | MATTHEW & KATHRYN KRUSE 13570 GROVE DR 230 MAPLE GROVE MN 55311 |
| CACERES, ANA | ADDRESS ON FILE |
| CACHE COUNTY | CACHE COUNTY-TREASURER 179 NORTH MAIN 201 LOGAN UT 84321 |
| CACS CONTRACTOR, LLC | AQ3 CALLE 23 SANTA TERESITA BAYAMON PR 00961 |
| CADAVID BUILDING | SERVICES LLC 9415 MARINO CIRCLE 207 NAPLES FL 34114 |
| CADDO COUNTY | CADDO COUNTY - TAX COLLE BOX 278 ANADARKO OK 73005 |
| CADDO COUNTY TREASURER | 201 W OKLAHOMA AVE 104 ANADARKO OK 73005 |
| CADDO PARISH | CADDO PARISH - TAX COLLE 501 TEXAS ST RM 101 SHREVEPORT LA 71101 |
| CADDO PARISH SHERIFF | PO BOX 20905 SHREVEPORT LA 71120-0905 |
| CADDO PARISH TAX COLLECTOR | 501 TEXAS ST, RM 101 SHREVEPORT LA 71101 |
| CADENA CREEK MOBILE HOME PARK | 2851 S LA CADENA DR COLTON CA 92324 |
| CADENCE INSURANCE | 2328 STRAND ST SUITE 220 GALVESON TX 77550 |
| CADENCE INSURANCE | 112 MAGNOLIA ESTATES DRIVE LEAGUE CITY TX 77573 |
| CADILLAC CITY | CADILLAC CITY - TREASURE 200 LAKE ST CADILLAC MI 49601 |
| CADIZ CITY | CITY OF CADIZ - CLERK P O BOX 1465 CADIZ KY 42211 |
| CADIZ TOWN | CADIZ TWN TREASURER W8735 BUCKHORN RD BROWNTOWN WI 53522 |
| CADMUS PROPERTIES | GROUND RENT 332 N SCHOOL ST HONOLULU HI 96817 |
| CADO CONSTRUCTION LLC | 9415 ECHO PEAK LN HUMBLE TX 77396 |
| CADOTTE, RICHARD | ADDRESS ON FILE |
| CADRE GROUP LLC | 60 KATONA DR STE 27 FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| CADRIEL, REBERTA | ADDRESS ON FILE |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: INGRID BAGBY AND NICHOLAS VISLOCKY COUNSEL TO NATIONAL FOUNDERS 200 LIBERTY STREET NEW YORK NY 10281 |
| CAERNARVON TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| CAERNARVON TOWNSHIP | DOROTHY LYNN - TAX COLLE P.O. BOX 368 MORGANTOWN PA 19543 |
| CAFFREY, BRANDON | ADDRESS ON FILE |
| CAGAN MANAGEMENT GROUP, INC. | 3856 OAKTON SKOKIE IL 60076 |
| CAGLES REMODELING AND REPAIRS | JOHN L. CAGLE 7004 E 8TH AVE SPOKANE VALLEY WA 99212 |
| CAHABA VALLEY FIRE DISTR | CAHABA VALLEY FIRE DISTR P O BOX 505 CHELSEA AL 35043 |
| CAHILL APPRAISAL SERVICE | PO BOX 784 ROLLA ND 58367 |
| CAHILL REMODELING INC | JAMES J CAHILL JAMES J CAHILL 358 OLD LIMESTONE RD PARKESBURG PA 19365 |
| CAHILL, GARY | ADDRESS ON FILE |
| CAI INS AGENCY | 2035 READING RD CINCINNATI OH 45202 |
| CAIBAI CONSTRUCTION | 10876 SW 24 TER MIAMI FL 33165 |
| CAIN APPRAISAL SERVICES | 110 OAK RIDGE DR HAZLEHURST GA 31539-7524 |
| CAIN, IESHA | ADDRESS ON FILE |
| CAIRNES TAPLEY INS | P O BOX 55 JARRETTSVILLE MD 21084 |
| CAIRO CS (CMBD TNS) | CAIRO CS - TAX COLLECTOR PO BOX 10 CAIRO NY 12413 |
| CAIRO TOWN | CAIRO TOWN - TAX COLLECT 512 MAIN ST CAIRO NY 12413 |
| CAL COAST APPRAISAL CONSULTANTS | INC PO BOX 710961 SAN DIEGO CA 92171 |
| CAL COAST ROOFING AND RAIN GUTTERS INC | MARSHALL DAVIS 3425 VIA GIOVANNI CIRCLE CORONA CA 92881 |
| CAL EXECUTIVE INSURANCE | SERVICES PO BOX 221357 NEWHALL CA 91322 |
| CAL PACIFIC | 3355 MYRTLE AVENUE SUITE 200 N. HIGHLANDS CA 95660 |
| CAL PINES PROPERTY OWNERS ASSOCIATION | HC 4 BOX 45010 ALTURAS CA 96101 |
| CAL WESTERN BUILDERS INC | 30497 CANWOOD ST 101 AGOURA HILLS CA 91301 |
| CAL-OR APPRAISALS | PO BOX 1262 FERNDALE CA 95536 |
| CAL-WEST GENERAL CONSTR | 1014 HOPPER AVE 112 SANTA ROSA CA 95403 |
| CALA HILLS COUNTRY CLUB, LTD. | P.O. BOX 5130 OCALA FL 34478 |
| CALA HILLS MASTER ASSOCIATION, INC. | P.O. BOX 5130 OCALA FL 34478 |
| CALA HILLS ONE HOMEOWNERS ASSOC INC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| CALAIS CITY | CALAIS CITY- TAX COLLECT 11 CHURCH STREET CALAIS ME 04619 |
| CALAIS TOWN | CALAIS TOWN- TAX COLLECT 3120 PEKIN BROOK ROAD CALAIS VT 05650 |
| CALAVERAS COUNTY TREASURER-TAX COLLECTOR | 891 MOUNTAIN RANCH ROAD SAN ANDREAS CA 95249 |
| CALAVERAS COUNTY WATER DISTRICT | 120 TOMA COURT SAN ANDREAS CA 95249 |
| CALAVERAS PUBLIC UTILITY DISTRICT | 506 W SAINT CHARLES ST SAN ANDREAS CA 95249 |
| CALBERT, LA TEASHA | ADDRESS ON FILE |
| CALCASIEU PARISH | CALCASIEU PARISH - COLLE P.O. BOX 1787 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH POLICE JURY | PO DRAWER 3287 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | P.O. BOX 1787 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH SHERIFFS OFFICE | ATTN: REDEMPTION DEPT PO BOX 1450 LAKE CHARLES LA 70602 |
| CALCXML | PO BOX 1541 BLUFFDALE UT 84065 |
| CALDERON FINANCIAL | 211 BABCOCK SAN ANTONIO TX 78201 |
| CALDERON, CAESAR | ADDRESS ON FILE |
| CALDERONE-ZORILLA, CATHERINE | ADDRESS ON FILE |
| CALDERONS REMODELING | VICTOR MANUEL CALDERON RODRIGUEZ 6853 CUCULU DR FORTH WORTH TX 76133 |
| CALDWELL BORO | CALDWELL BORO-TAX COLLEC ONE PROVOST SQUARE CALDWELL NJ 07006 |
| CALDWELL CNTY MTL | P O BOX 55 KINGSTON MO 64650 |
| CALDWELL COUNTY | CALDWELL COUNTY - COLLEC 905 WEST AVE. NW LENOIR NC 28645 |

| Claim Name | Address Information |
|---|---|
| CALDWELL COUNTY | CALDWELL COUNTY - SHERIF 100 E MARKET ST, COURTHO PRINCETON KY 42445 |
| CALDWELL COUNTY | CALDWELL COUNTY - COLLEC 49 E. MAIN ST KINGSTON MO 64650 |
| CALDWELL COUNTY C/O APPR | CALDWELL CAD - TAX COLLE P O BOX 900 LOCKHART TX 78644 |
| CALDWELL COUNTY CLERK | 100 E MARKET ST ROOM 3 PRINCETON KY 42445 |
| CALDWELL COUNTY REGISTER OF DEEDS | 905 W AVE NW LENOIR NC 28645 |
| CALDWELL COUNTY TAX COLLECTOR | PO BOX 2200 LENOIR NC 28645 |
| CALDWELL ENVIRONMENTAL SERVICES, LLC | 436 DIETZ ST ROSELLE NJ 07203 |
| CALDWELL LATERAL IRR DIS | CALDWELL IRRIGATION DIST 1616 E CHICAGO CALDWELL ID 83605 |
| CALDWELL PARISH | CALDWELL PARISH - COLLEC P O BOX 60 COLUMBIA LA 71418 |
| CALDWELL PARISH CLERK OF COURT | 201 MAIN ST STE 1 COLUMBIA LA 71418 |
| CALDWELL POLICE DEPARTMENT | 110 5TH AVENUE CALDWELL ID 83605 |
| CALDWELL TOWNSHIP | CALDWELL TOWNSHIP - TREA 4273 N. LUCAS RD MANTON MI 49663 |
| CALE, JUSTIN | ADDRESS ON FILE |
| CALEB INS AND FIN | 23102 SEVEN MEADOWS PKWY KATY TX 77494 |
| CALEB INS AND FIN | SERVICES 307 S FRIENDSWOOD DR A1 FRIENDSWOOD TX 77546 |
| CALEB LAPP | 217 AXEL AVE / PO BOX 43 STRANDBURG SD 57265 |
| CALEB R HANKINS | HC 66 BOX 678 MARBLE HILL MO 63764 |
| CALEDONIA MTL FIRE | N5725 HWY 78 PORTAGE WI 53901 |
| CALEDONIA TOWN | CALEDONIA TOWN - TAX COL 3109 MAIN STREET CALEDONIA NY 14423 |
| CALEDONIA TOWN | CALEDONIA TWN TREASURER E8311 CUTOFF ROAD NEW LONDON WI 54961 |
| CALEDONIA TOWNSHIP | CALEDONIA TOWNSHIP - TRE PO BOX 175 CORUNNA MI 48817 |
| CALEDONIA TOWNSHIP | CALEDONIA TOWNSHIP - TRE 8196 BROADMOOR AVE SE CALEDONIA MI 49316 |
| CALEDONIA TOWNSHIP | CALEDONIA TOWNSHIP - TRE 751 OAK ST HUBBARD LAKE MI 49747 |
| CALEDONIA VILLAGE | CALEDONIA VILLAGE - CLER 3095 MAIN STREET CALEDONIA NY 14423 |
| CALEDONIA VILLAGE | CALEDONIA VLG TREASURER 5043 CHESTER LANE RACINE WI 53402 |
| CALEDONIA VILLAGE | RACINE COUNTY TREASURER 730 WISCONSIN AVE RACINE WI 53403 |
| CALEDONIA-MUMFORD CS CMD | CALEDONIA-MUMFORD CS-COL 99 NORTH STREET CALEDONIA NY 14423 |
| CALEDONIA-MUMFORD CS CMD | CALEDONIA-MUMFORD CS-COL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| CALERO SOFTWARE LLC | PO BOX 101193 ATLANTA GA 30392-1193 |
| CALERO SOFTWARE, LLC | ATTN: GENERAL COUNSEL 1565 JEFFERSON ROAD SUITE 120 ROCHESTER NY 14623 |
| CALERO SOFTWARE, LLC | ATTN: GENERAL COUNSEL 375 NORTHRIDGE ROAD SUITE 450 ATLANTA GA 30350 |
| CALERO SOFTWARE, LLC | ATTN: LEGAL DEPARTMENT 375 NORTHRIDGE ROAD SUITE 450 ATLANTA GA 30350 |
| CALHOUN AGENCY | 19 TANNER STREET HADDONFIELDNJ NJ 08033 |
| CALHOUN CITY | CALHOUN CITY-TAX COLLECT PO BOX 248 CALHOUN GA 30703 |
| CALHOUN CITY | CALHOUN CITY-TAX COLLECT PO BOX E CALHOUN CITY MS 38916 |
| CALHOUN CITY | CITY OF CALHOUN - CLERK P O BOX 294 CALHOUN KY 42327 |
| CALHOUN CLERK OF SUPERIOR COURT | PO BOX 69 MORGAN GA 39866 |
| CALHOUN COUNTY | CALHOUN COUNTY - TREASUR 102 COURTHOUSE DR. STE 1 ST MATTHEWS SC 29135 |
| CALHOUN COUNTY | CALHOUN COUNTY-TAX COLLE 20859 CENTRAL AVE EAST - BLOUNTSTOWN FL 32424 |
| CALHOUN COUNTY | CALHOUN COUNTY-TAX COLLE 1702 NOBLE ST STE 104 ANNISTON AL 36201 |
| CALHOUN COUNTY | CALHOUN COUNTY-TAX COLLE PO BOX 6 PITTSBORO MS 38951 |
| CALHOUN COUNTY | CALHOUN CO-TAX COMMISSIO P O BOX 111 MORGAN GA 39866 |
| CALHOUN COUNTY | CALHOUN COUNTY - TREASUR 416 4TH STREET STE 2 ROCKWELL CITY IA 50579 |
| CALHOUN COUNTY | CALHOUN COUNTY - TREASUR PO BOX 306 HARDIN IL 62047 |
| CALHOUN COUNTY | CALHOUN COUNTY - TAX COL P O BOX 1174 HAMPTON AR 71744 |
| CALHOUN COUNTY C/O APPR | CALHOUN CAD - TAX COLLEC P O BOX 49 PORT LAVACA TX 77979 |
| CALHOUN COUNTY CLERK OF COURT | 302 S RAILROAD AVE SAINT MATTHEWS SC 29135 |
| CALHOUN COUNTY JUDGE OF PROBATE | 1702 NOBLE ST STE 102 ANNISTON AL 36201 |
| CALHOUN COUNTY MTL INSCO | 809 WEST MAIN ST HARDIN IL 62047 |

| Claim Name | Address Information |
|---|---|
| CALHOUN COUNTY REVENUE | COMMISSIONER 1702 NOBLE ST STE 104 ANNISTON AL 36201 |
| CALHOUN COUNTY SHERIFF | CALHOUN COUNTY – SHERIFF 100 MAIN STREET GRANTSVILLE WV 26147 |
| CALHOUN COUNTY TAX COMMISSION | P.O. BOX 111 MORGAN GA 39866-0111 |
| CALHOUN COUNTY TREASURER | 315 W GREEN ST MARSHALL MI 49068 |
| CALHOUN MTL INS | 114 N ILLINOIS LAKE CITY IA 51449 |
| CALIBER CONSTRUCTION | 968 IVY HILLS RD BELLE PLAINE MN 56011 |
| CALIBER RESTORATION LLC | 1275 DAVIS RD. STE 240 ELGIN IL 60123 |
| CALIBRE CONTRACTORS INC. | JORGE L. RIVERA HERNANDEZ P.O BOX 1361 OROCOVIS PR 00720 |
| CALIF AFFORDABLE INS | 11856 PARAMOUNT BLVD C DOWNEY CA 90241 |
| CALIF CONT & SIDING CO | VICTOR SERPAS 689 DEVIRIAN PL ALTADENA CA 91001 |
| CALIFON BORO | CALIFON BORO – TAX COLLE 39 ACADEMY STREET CALIFON NJ 07830 |
| CALIFORNIA – DBO | COMPANY/BRANCH LICENSING 320 WEST 4TH STREET, SUITE 750 LOS ANGELES CA 90013-2344 |
| CALIFORNIA – DBO | MLO LICENSING 320 WEST 4TH STREET, SUITE 750 LOS ANGELES CA 90013-2344 |
| CALIFORNIA AREA S.D./W. | WEST PIKE RUN TWP SD – T P.O. BOX 244 DAISYTOWN PA 15427 |
| CALIFORNIA AREA SCHOOL D | CALIFORNIA AREA SD – COL P.O. BOX 486 CALIFORNIA PA 15419 |
| CALIFORNIA ASD /WEST BRO | CASD – GENERAL FUND 235 MAIN ST WEST BROWNSVILLE PA 15417 |
| CALIFORNIA AUTOMOBILE INSURANCE COMPANY | ALMA HERNANDEZ 4484 WILSHIRE BLVD LOS ANGELES CA 90010 |
| CALIFORNIA BANK & TRUST | 1875 SOUTH REDWOOD ROAD SALT LAKE CITY UT 84104 |
| CALIFORNIA BOARD OF EQUALIZATION | 3321 POWER INN RD., STE. 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA BORO | CALIFORNIA BORO – COLLEC 215 ELLSWORTH ST CALIFORNIA PA 15419 |
| CALIFORNIA BUILDERS | 4433 DU LANE ST HEMET CA 92544 |
| CALIFORNIA CAPITAL INS | P.O. BOX 3110 MONTEREY CA 93942 |
| CALIFORNIA CARPETS AND DESIGN CENTER | CALIFORNIA CARPET CENTER, INC. 5842 LONETREE BLVD ROCKLIN CA 95765 |
| CALIFORNIA CAS | C/O FIRST NAT BANK 1620 DODGE ST STOP 2204 OMAHA NE 68197 |
| CALIFORNIA CASUALTY INS. CO. | P.O. BOX 2108 OMAHA NE 68103 |
| CALIFORNIA CITY CITATION PROCESSING | PO BOX 2081 TUSTIN CA 92781-2081 |
| CALIFORNIA CONST & FIRE | 158 W SAN JOSE AV CLAREMONT CA 91711 |
| CALIFORNIA CONSTRUCTION | AND SIDING CO INC 689 DEVIRIAN PL ALTADENA CA 91001 |
| CALIFORNIA FAIR PLAN | P. O. BOX 76924 LOS ANGELES CA 90076 |
| CALIFORNIA FAIR PLAN PRO | 3435 WILSHIRE BLVD 1200 LOS ANGELES CA 90010 |
| CALIFORNIA FLOOD INSURAN | 4772 MARLBOROUGH DR SAN DIEGO CA 92116 |
| CALIFORNIA INS GROUP | 9400 DOUBLE R BLVD RENO NV 89521 |
| CALIFORNIA MERIDIAN | 9700 EL CAMINO REAL ATASCADERO CA 93422 |
| CALIFORNIA MUTUAL INS CO | P O BOX 1326 HOLLISTER CA 95024 |
| CALIFORNIA PERMIER REST | 2511 GARDEN RD 250 MONTEREY CA 93940 |
| CALIFORNIA REMODELING SERVICE | CHRISTOPHER JIANNALONE JR. 7920 CHERRYWOOD CT PLEASANTON CA 94588 |
| CALIFORNIA RENAISSANCE COMMUNITY | 9060 IRVINE CENTER DRIVE STE 200 IRVINE CA 92618 |
| CALIFORNIA S.D./LONG BRA | CALIFORNIA SD – TAX COLL 440 MT TABOR RD COAL CENTER PA 15423 |
| CALIFORNIA SCHOOL DISTRI | CALIFORNIA SD – TAX COLL 113 2ND ST BOX 33 ALLENPORT PA 15412 |
| CALIFORNIA SCHOOL DISTRI | CALIFORNIA SD – TAX COLL BOX 548 UNDERWOOD & CORW ROSCOE PA 15477 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET SACRAMENTO CA 95814 |
| CALIFORNIA SOUTHWESTERN | 21 ORCHARD LAKE FOREST CA 92630 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P. O. BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE CONTROLLER | PO BOX 942850 SACRAMENTO CA 94250 |
| CALIFORNIA STATE CONTROLLER | 10600 WHITE ROCK RD STE 141 RANCHO CORDOVA CA 95670 |
| CALIFORNIA STATE CONTROLLER | JOHN CHIANG 3301 C STREET STE 712 ATTN PROPERTY TAX POSTPONEMENT SACRAMENTO CA 95816 |
| CALIFORNIA STATE FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA STATE FRANCHISE TAX BOARD | 3321 POWER INN RD., SUITE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA STATE TEACHERS | RETIREMENT SYSTEM-4 |
| CALIFORNIA STREET CLO IX | LIMITED PARTNERSHIP |
| CALIFORNIA SUNROOM PROS, CORPORATION | 2534 STATE ST. SUITE 472 SAN DIEGO CA 92101 |
| CALIFORNIA TOWNSHIP | CALIFORNIA TWP - TREASUR 1026 FREMONT RD MONTGOMERY MI 49255 |
| CALL INSURANCE AGENCY | 95 EAST WILSON BRIDGE RD WORTHINGTON OH 43085 |
| CALL NOTO PATIO LLC | ATTN CARL NOTO 2735 VIRGINIA STREET KENNER LA 70062 |
| CALLAHAN COUNTY | CALLAHAN COUNTY - COLLEC 100 W 4TH 101 BAIRD TX 79504 |
| CALLAN, JAMES | ADDRESS ON FILE |
| CALLAWAY COUNTY COLLECTOR | 10 E. 5TH ST, ROOM 8 FULTON MO 65251 |
| CALLAWAY COUNTY TREASURER | COURT HOUSE 10 EAST 5TH ST FULTON MO 65251 |
| CALLENSBURG BORO | ELAINE WEETER - TAX COLL 1640 SOUTH REIDSBURG ROA NEW BETHLEHEM PA 16242 |
| CALLICOON CO-OPERATIVE | INSURANCE COMPANY P O BOX 675 JEFFERSONVILLE NY 12748 |
| CALLICOON CO-OPERATIVE | P O BOX 675 JEFFERSONVILLE NY 12748 |
| CALLICOON TOWN | CALLICOON TOWN-TAX COLLE 1919 LEGION STREET JEFFERSONVILLE NY 12748 |
| CALLIE CUSTOM HOMES LLC | 31 STEEL RD WYLIE TX 75098 |
| CALLIE WISE AGENCY | 3324 HIGHWAY 17 SOUTH NORTH MYRTLE BEACH SC 29582 |
| CALLIES, ALEXANDRIA | ADDRESS ON FILE |
| CALLIES, AMANDA | ADDRESS ON FILE |
| CALLIS, VONDA | ADDRESS ON FILE |
| CALLOWAY APPRAISAL SERVICES | 226 W ALABAMA ST FLORENCE AL 35630 |
| CALLOWAY COUNTY | CALLOWAY COUNTY - SHERIF 701 OLIVE ST MURRAY KY 42071 |
| CALLOWAY, CHRISTIAN | ADDRESS ON FILE |
| CALMESE, GEAWN | ADDRESS ON FILE |
| CALN TOWNSHIP | CALN TWP - TAX COLLECTOR 253 MUNICIPAL DR THORNDALE PA 19372 |
| CALNAN REAL ESTATE | STEPPING STONE REAL ESTATE SERVICES INC 204 N BEACH ST DAYTONA BEACH FL 32114 |
| CALUMENT UNION DRAINAGE DIST #1 | UNIT OF LOCAL GOVER 603 E 170TH ST SOUTH HOLLAND IN 60473 |
| CALUMET EQUITY MUTUAL | 1828 WISCONSIN AVE NEW HOLSTEIN WI 53061 |
| CALUMET PARK WATER DEPARTMENT | 12437 S. MAY STREET CALUMET PARK IL 60827 |
| CALUMET TOWN | CALUMET TWN TREASURER N10294 COUNTY ROA G NEW HOLSTEIN WI 53061 |
| CALUMET TOWNSHIP | CALUMET TOWNSHIP - TREAS 25880 RED JACKET RD CALUMET MI 49913 |
| CALUMET UNION DRAINAGE | P.O. BOX13304 SOUTH HOLLAND IL 60473 |
| CALUMET VILLAGE | CALUMET VILLAGE - TREASU 340 SIXTH ST CALUMET MI 49913 |
| CALUSA BAY HOMEOWNERS ASSOCIATION, INC. | POST OFFICE BOX 73 NICEVILLE FL 32588 |
| CALUSA LAKES COMMUNITY ASSOCIATION | 899 WOODBRIDGE DRIVE VENICE FL 34293 |
| CALVALLEY INS | 5070 N.6TH ST STE.155 FRESNO CA 93710 |
| CALVARY CONSTRUCTION | GROUP INC STE 10 11616 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| CALVERT CITY CITY | CITY OF CALVERT CITY - C P O BOX 36 CALVERT CITY KY 42029 |
| CALVERT COUNTY | CALVERT COUNTY - TREASUR 175 MAIN STREET COURTHOU PRINCE FREDERICK MD 20678 |
| CALVERT COUNTY /SEMIANNU | CALVERT COUNTY - TREASUR 175 MAIN STREET COURTHOU PRINCE FREDERICK MD 20678 |
| CALVERT COUNTY TREASURER | WATER AND SEWER DIVISION 175 MAIN STREET PRINCE FREDERICK MD 20678 |
| CALVETTA BROS. CONSTRUCTION | TFS CONSTRUCTION INC 23760 MILES ROAD BEDFORD HTS OH 44128 |
| CALVIN & ELFREDA | ROBINSON PO BOX 11841 SAINT THOMAS VI 00801 |
| CALVIN B SMITH | ADDRESS ON FILE |
| CALVIN K BIGGS | 477 ROCK CREEK RD SYLVAN SPRINGS AL 35118 |
| CALVIN L. CARRINGTON | SULAIMAN LAW GROUP, LTD 2500 SOUTH HIGHLAND AVENUE SUITE 200 LOMBARD IL 60148 |
| CALVIN T LILLISTON JR | 9622 SW 102 PLACE OCALA FL 34481 |
| CALVIN T. MCCARVER | 6046 GLENHURST DRIVE HOUSTON TX 77033 |
| CALVIN TOWNSHIP | CALVIN TOWNSHIP - TREASU PO BOX 13 CASSOPOLIS MI 49031 |

| Claim Name | Address Information |
|---|---|
| CALVIN TURNER ROOFING, LLC | 3128 W. 12TH ST. PUEBLO CO 81003 |
| CALVIN W SMITH CONSTRUCTION CORP | 17240 SW 272 STREET HOMESTEAD FL 33031 |
| CALVIN, DEON | ADDRESS ON FILE |
| CALVIN, TYREEK | ADDRESS ON FILE |
| CALWEST CONSTRUCTION INC | & MARY & ALEX MORALES 1473 N THESTA FRESNO CA 93703 |
| CALYPSO CONSTRUCTION | & REMODELING 1054 GLADSTONE DR LEAGUE CITY TX 77573 |
| CAM FANNIN INS AGENCY | PO BOX 6745 LUBBOCK TX 79493 |
| CAM MUT AID ASSOC | 13841 US 20 MIDDLEBURY IN 46540 |
| CAMACHO, CHRISTINA | ADDRESS ON FILE |
| CAMACHO, ERIC | ADDRESS ON FILE |
| CAMACHO, KYRA | ADDRESS ON FILE |
| CAMANO VISTA WATER DISTRICT | 3093 GALENA DRIVE CAMANO ISLAND WA 98282 |
| CAMARA & COMPANY | 11019 LAKE ARBOR WAY BOWIE MD 20721 |
| CAMAS COUNTY | CAMAS COUNTY - TREASURER PO BOX 430 FAIRFIELD ID 83327 |
| CAMBRIA COUNTY MUTUAL | P O BOX 164 CARROLLTOWN PA 15722 |
| CAMBRIA HEIGHTS S.D./CAR | CAMBRIA HEIGHTS SD - COL 255 ST. JOSEPH ST., POB CARROLLTOWN PA 15722 |
| CAMBRIA HEIGHTS S.D./CHE | CAMBRIA HEIGHTS SD - COL 180 LECHENE LANE PATTON PA 16668 |
| CAMBRIA HEIGHTS S.D./CLE | CAMBRIA HEIGHTS SD - COL 508 WALNUT HOLLOW RD PATTON PA 16668 |
| CAMBRIA HEIGHTS S.D./EAS | NATHALIE MCCONNELL - TC 171 SUNSET RD CARROLLTOWN PA 15722 |
| CAMBRIA HEIGHTS S.D./ELD | CAMBRIA HEIGHTS SD - COL 662 THIRD AVENUE HASTINGS PA 16646 |
| CAMBRIA HEIGHTS S.D./HAS | CAMBRIA HEIGHTS SD - COL 208 BEAVER ST POB 513 HASTINGS PA 16646 |
| CAMBRIA HEIGHTS S.D./PAT | CAMBRIA HEIGHTS SD - COL 800- 4TH AVE PATTON PA 16668 |
| CAMBRIA HEIGHTS S.D./WES | CAMBRIA HEIGHTS SD - COL 882 COLE ROAD CARROLLTOWN PA 15722 |
| CAMBRIA TOWN | DEBRA LITTERE-TAX COLLEC 4160 UPPER MOUNTAIN ROAD SANBORN NY 14132 |
| CAMBRIA TOWNSHIP | CAMBRIA TWP - TAX COLLEC 1251 COLVER RD EBENSBURG PA 15931 |
| CAMBRIA TOWNSHIP | CAMBRIA TOWNSHIP - TREAS PO BOX 87 FRONTIER MI 49239 |
| CAMBRIA VILLAGE | CAMBRIA VLG TREASURER PO BOX 295 CAMBRIA WI 53923 |
| CAMBRIDGE & LEACH INC | 660 NOSTRAND AVENUE BROOKLYN NY 11216 |
| CAMBRIDGE AT ABERDEEN HOA, INC. | C/O CAMPBELL PROPERTY MGMT. 3918 VIA POINCIANA DR. 9 LAKE WORTH FL 33467 |
| CAMBRIDGE CEN SCH (COMBI | CAMBRIDGE CS - TAX COLLE 58 SOUTH PARK STREET CAMBRIDGE NY 12816 |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COL 795 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| CAMBRIDGE COURT | 1661 HARBOR AVE SW 100 SEATTLE WA 98126 |
| CAMBRIDGE CS (CMD TNS) | CAMBRIDGE CS-TAX COLLECT 58 SOUTH PARK ST CAMBRIDGE NY 12816 |
| CAMBRIDGE EXTERIORS | CAMBRIDGE CONSTRUCTION 20 FIRST ST CARY IL 60013 |
| CAMBRIDGE GREEN CONDO ASSOCIATION | 7931 W PAXTON AVE TINLEY PARK IL 60477 |
| CAMBRIDGE HEIGHTS SECTIONS | PO BOX 879 NEWARK NJ 07101 |
| CAMBRIDGE HEIGHTS UMBRELLA | PO BOX 879 NEWARK NJ 07101 |
| CAMBRIDGE HOMES REALTY | ATTN: BIBI GHANIE 477 MAIN ST HACKENSACK NJ 07601 |
| CAMBRIDGE HOUSE - PORT CHARLOTTE A CONDO | PO BOX 380758 MURDOCK FL 33938 |
| CAMBRIDGE INSURANCE | 99 TROPHY CLUB DR TROPHY CLUB TX 76262 |
| CAMBRIDGE LAKES UNIT 19 CONDOMINIUM ASSN | 750 W LAKE COOK ROAD STE 190 BUFFALO GROVE IL 60089 |
| CAMBRIDGE MUTUAL FIRE INSURANCE | PO BOX 1984 95 OLD RIVER RD ANDOVER MA 01810 |
| CAMBRIDGE ON THE LAKE BRITTANY BUILDING | 25 NORTHWEST POINT BLVD SUITE 330 ELK GROVE IL 60007 |
| CAMBRIDGE ON THE LAKE, PICARDY BUILDING | 225 LAKE BLVD BUFFALO GROVE IL 60089 |
| CAMBRIDGE PLACE LAKEVIEW HOA | 8831 W 159TH STREET ORLAND HILLS IL 60487 |
| CAMBRIDGE SPRINGS BORO | CAMBRIDGE SPRINGS BORO - 146 ROOT AVE. CAMBRIDGE SPRINGS PA 16403 |
| CAMBRIDGE SQUARE CONDOMINIUM INC | 204 CAMBRIDGE DRIVE COPAIGUE NY 11726 |

| Claim Name | Address Information |
|---|---|
| CAMBRIDGE TOWN | CAMBRIDGE TOWN - TAX COL P.O. BOX 127 JEFFERSONVILLE VT 05464 |
| CAMBRIDGE TOWN | CAMBRIDGE TOWN-TAX COLLE 846 COUNTY ROUTE 59 CAMBRIDGE NY 12816 |
| CAMBRIDGE TOWNSHIP | CAMBRIDGE TWP - TAX COLL 21876 WALTERS ROAD VENANGO PA 16440 |
| CAMBRIDGE TOWNSHIP | CAMBRIDGE TOWNSHIP - TRE 9990 W M-50 ONSTED MI 49265 |
| CAMBRIDGE VILL-CAMBRIDGE | CAMBRIDGE VILLAGE - COLL 56 NORTH PARK STREET CAMBRIDGE NY 12816 |
| CAMBRIDGE VILL-WHITE CRK | CAMBRIDGE VILLAGE - COLL 56 NORTH PARK ST. CAMBRIDGE NY 12816 |
| CAMBRIDGE VILLAGE | CAMBRIDGE VLG TREASURER PO BOX 99 CAMBRIDGE WI 53523 |
| CAMBRIDGE WILSON & CO | 2185 HAMPTON AVE ST LOUIS MO 63139 |
| CAMCO SERVICES LLC | P O BOX 389 ROME GA 30162 |
| CAMDEN CEN SCH (COMBINED | CAMDEN CEN SCH-COMM OF F PO BOX 410 CAMDEN NY 13316 |
| CAMDEN CITY FISCAL | CAMDEN CITY -TAX COLLECT 520 MARKET ST- CITY HALL CAMDEN NJ 08101 |
| CAMDEN COUNTY | CAMDEN COUNTY - TAX COLL P. O BOX 125 CAMDEN NC 27921 |
| CAMDEN COUNTY | CAMDEN COUNTY-TAX COMMIS PO BOX 698 WOODBINE GA 31569 |
| CAMDEN COUNTY | CAMDEN COUNTY - COLLECTO 1 COURT CIRCLE, SUITE 4 CAMDENTON MO 65020 |
| CAMDEN COUNTY CLERKS OFFICE | 520 MARKET ST ROOM 102 CAMDEN NJ 08102 |
| CAMDEN COUNTY MUA | 1645 FERRY AVE CAMDEN NJ 08104 |
| CAMDEN COUNTY MUNICIPAL UTILITIES AUTH | PO BOX 1105 BELLMAWR NJ 08099 |
| CAMDEN COUNTY RECORDER | 520 MARKET STREET SUITE 306 CAMDEN NJ 08102 |
| CAMDEN COUNTY TAX COMMISSIONER | 200 E 4TH ST WOODBINE GA 31569 |
| CAMDEN TOWN | CAMDEN TOWN - TAX COLLEC 29 ELM STREET CAMDEN ME 04843 |
| CAMDEN TOWN | CAMDEN TOWN - TAX COLLEC P.O. BOX 267 CAMDEN NY 13316 |
| CAMDEN TOWN | CAMDEN TOWN - TAX COLLEC 1783 FRIENDS WAY CAMDEN DE 19934 |
| CAMDEN TOWN | CAMDEN TOWN-TAX COLLECTO 110 HWY 641 S CAMDEN TN 38320 |
| CAMDEN TOWNSHIP | CAMDEN TOWNSHIP - TREASU PO BOX 116 CAMDEN MI 49232 |
| CAMDEN VILLAGE | CAMDEN VILLAGE - CLERK 57 MAIN STREET CAMDEN NY 13316 |
| CAMDEN VILLAGE | CAMDEN VILLAGE - TREASUR PO BOX 177 CAMDEN MI 49232 |
| CAMELOT | 711 KAPIOLANI BLVD SUITE 700 HONOLULU HI 96813 |
| CAMELOT VILLAGE ASSOCIATION, INC | 6610 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| CAMEO TERRACE NORTH CONDOMINIUM ASSOC | P. O. BOX 368 GLENVIEW IL 60025 |
| CAMERON | CAMERON CITY - COLLECTOR 205 N MAIN CAMERON MO 64429 |
| CAMERON AND ROBERTS INS | 6893 MAIN ST LITHONIA GA 30058 |
| CAMERON CO S.D./ GROVE T | CAMERON CO SD - TAX COLL 116 CRESTLINE RD POB 64 SINNEMAHONING PA 15861 |
| CAMERON CO SD / EMPORIUM | R. MICHELLE PARK-FIEBIG 117 EAST 6TH ST POB 141 EMPORIUM PA 15834 |
| CAMERON CO SD / SHIPPEN | CAMERON CO SD - TAX COLL 2307 OLD WEST CREEK RD EMPORIUM PA 15834 |
| CAMERON COUNTY | CAMERON COUNTY - TAX COL P O BOX 952 BROWNSVILLE TX 78522 |
| CAMERON COUNTY CLERK | PO BOX 2178 BROWNSVILLE TX 78520 |
| CAMERON COUNTY DISTRICT CLERK | 974 E HARRISON STREET BROWNSVILLE TX 78520 |
| CAMERON COUNTY INS CENTE | 302 QUEEN ISABELLA BLVD PORT ISABEL TX 78578 |
| CAMERON COUNTY IRR DIST | CAMERON COUNTY IRR DIST PO BOX 295 LOS FRESNOS TX 78566 |
| CAMERON COUNTY IRR DIST | CAMERON COUNTY IRR DIST P O BOX 687 SAN BENITO TX 78586 |
| CAMERON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 952 BROWNSVILLE TX 78522-0952 |
| CAMERON COUNTY TAX COLLECTOR | 964 E. HARRISON BROWNSVILLE TX 78521 |
| CAMERON INS CO | 214 E MCELWAIN DR CAMERON MO 64429 |
| CAMERON M WILSON & ASSOC | 5988 VENTURE PARK DR KALAMAZOO MI 49009 |
| CAMERON MUTUAL INS CO | 214 EAST MCELWAIN DR CAMERON MO 64429 |
| CAMERON PARISH | CAMERON PARISH - TAX COL P O BOX 1250 CAMERON LA 70631 |
| CAMERON VILLAGE | CAMERON VLG TREASURER PO BOX 387 CAMERON WI 54822 |
| CAMERON, KARENTHEA | ADDRESS ON FILE |
| CAMERON, KERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMERONS CHOK DEE CONTRACTING, LLC | PO BOX 364 WASHOUGAL WA 98671 |
| CAMILAS INS | 10643 VALLEY BLVD C170 EL MONTE CA 91731 |
| CAMILLE, JOHN | ADDRESS ON FILE |
| CAMILLUS TOWN | CAMILLUS TOWN - TAX RECE 4600 W GENESEE STREET SYRACUSE NY 13219 |
| CAMILLUS VILLAGE | CAMILLUS VILLAGE - CLERK 37 MAIN STREET CAMILLUS NY 13031 |
| CAMILO E.RESTREPO | CAMILO 715 SW 3RD AVE HALLANDALE BEACH FL 33009 |
| CAMINO COURT CONDOMINIUM ASSOC, INC | 8000 SW 81 DR MIAMI FL 33145 |
| CAMINO REAL VILLAGE CONDOMINIUM | C/O CAMPBELL PROPERTY MANAGEMENT 1215 E HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| CAMP CENTRAL APPRAISAL DISTRICT | CAMP CAD - TAX COLLECTOR 143 QUITMAN ST PITTSBURG TX 75686 |
| CAMP HILL BORO | DIANE NEIPER - TAX COLLE 2626 LINCOLN ST CAMP HILL PA 17011 |
| CAMP HILL S.D./CAMP HILL | DIANE NEIPER - TAX COLLE 2626 LINCOLN ST CAMP HILL PA 17011 |
| CAMP POINT MTL | P O BOX 375 CAMP POINT IL 62320 |
| CAMP WELL DRILLING & PUMP SERVICE | 10366 MOCCASIN LANE MISSOULA MT 59808 |
| CAMPAC CONSTRUCTION, INC. | 2333 BRICKELL AVE 1816 MIAMI FL 33129 |
| CAMPAS, ROGELIO | ADDRESS ON FILE |
| CAMPBELL AND ASSOCIATES | 30 MARLENE AV BROCKTON MA 02301 |
| CAMPBELL APPRAISAL SERVICES | 176 MINOT ST DORCHESTER MA 02122 |
| CAMPBELL COUNTY | CAMPBELL COUNTY - TREASU P O BOX 37 RUSTBURG VA 24588 |
| CAMPBELL COUNTY | CAMPBELL COUNTY-TRUSTEE PO BOX 72 JACKSBORO TN 37757 |
| CAMPBELL COUNTY | CAMPBELL COUNTY - SHERIF 1098 MONMOUTH ST, RM 216 NEWPORT KY 41071 |
| CAMPBELL COUNTY | CAMPBELL COUNTY - TREASU PO BOX 8 MOUND CITY SD 57646 |
| CAMPBELL COUNTY | CAMPBELL COUNTY-TREASURE PO BOX 1027 GILLETTE WY 82717 |
| CAMPBELL COUNTY CLERK | 1098 MONMOUTH ST NEWPORT KY 41071 |
| CAMPBELL COUNTY TREASURER | PO BX 1027 GILLETTE WY 82717-1027 |
| CAMPBELL GARRETT DISTINC | HOMES AND ESTATES LP 2827 PALMETTO BEND RICHMOND TX 77469 |
| CAMPBELL INS AGENCY | P O BOX 1695 HARRISON AR 72602 |
| CAMPBELL PROPERTY MANAGEMENT | 4985 E SABAL PALM BLVD TAMARAC FL 33319 |
| CAMPBELL PROPERTY MANAGEMENT | 1215 E. HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| CAMPBELL PROPERTY MGMT & REAL ESTATE INC | 401 MAPLEWOOD DR #23 JUPITER FL 33458 |
| CAMPBELL ROOFING & SHEET | 911 SE 15TH AVE CAPE CORAL FL 33990 |
| CAMPBELL ROOFING INC | 7011 CAMPUS DR. COLORADO SPRINGS CO 80920 |
| CAMPBELL TOWN | CAMPBELL TOWN-TAX COLLEC 8529 MAIN ST CAMPBELL NY 14821 |
| CAMPBELL TOWN | CAMPBELL TWN TREASURER 2219 BAINBRIDGE STREET LA CROSSE WI 54603 |
| CAMPBELL TOWNSHIP | CAMPBELL TOWNSHIP - TREA P.O. BOX 137 CLARKSVILLE MI 48815 |
| CAMPBELL, CAROL | ADDRESS ON FILE |
| CAMPBELL, CORINNA | ADDRESS ON FILE |
| CAMPBELL, DESIREE | ADDRESS ON FILE |
| CAMPBELL, KIMBERLY | ADDRESS ON FILE |
| CAMPBELL, LATESHA | ADDRESS ON FILE |
| CAMPBELL, SAKAREE | ADDRESS ON FILE |
| CAMPBELL-HUITT INSURANCE | 3725 7TH ST BAY CITY TX 77414 |
| CAMPBELL-SAVONA CS CMBD | CAMPBELL-SAVONA CS-COLLE 8455 COUNTY ROUTE 125 CAMPBELL NY 14821 |
| CAMPBELLS PRECISION | ROOFING 6311 HANNA COURT CHARLOTTE NC 28212 |
| CAMPBELLSBURG CITY | CITY OF CAMPBELLSBURG - P O BOX 67 CAMPBELLSBURG KY 40011 |
| CAMPBELLSPORT VILLAGE | CAMPBELLSPORT VLG TREASU 470 GRANDVIEW AVE PO BOX CAMPBELLSPORT WI 53010 |
| CAMPBELLSVILLE CITY | CITY OF CAMPBELLSVILLE - 110 SOUTH COLUMBIA AVE, CAMPBELLSVILLE KY 42718 |
| CAMPBELLSVILLE INDEPENDE | CAMPBELLSVILLE SCHL- COL 203 N COURT ST CAMPBELLSVILLE KY 42718 |

| Claim Name | Address Information |
|---|---|
| CAMPECHE SHORES PID A | CAMPECHE SHORES PID COLL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| CAMPMAN, ROBERT | ADDRESS ON FILE |
| CAMPO, TAMMY | ADDRESS ON FILE |
| CAMPOS, CHRISTINE | ADDRESS ON FILE |
| CAMPOS, EMILY | ADDRESS ON FILE |
| CAMPOS, TRACEY | ADDRESS ON FILE |
| CAMPOVERDE, DIANA | ADDRESS ON FILE |
| CAMPTI TOWN | CAMPTI TOWN - TAX COLLEC P.O.BOX 216 CAMPTI LA 71411 |
| CAMPTON TOWN | CAMPTON TOWN - TAX COLLE 10 GEARTY WAY CAMPTON NH 03223 |
| CAMPUS CORPS | READY PRO CONTRACTING 413 N CASS AVE WESTMONT IL 60559 |
| CAMPUS GREEN I CONDOMINIUM | 11211 SLATER AVE NE STE 150 KIRKLAND WA 98044 |
| CAN DO REPAIRS | ARTHUR EARL CARTER 4610 CLOVER ST HOUSTON TX 77051 |
| CANAAN TOWN | CANAAN TOWN - TAX COLLEC PO BOX 38 CANAAN NH 03741 |
| CANAAN TOWN | CANAAN TOWN - TAX COLLEC P.O. BOX 68 CANAAN ME 04924 |
| CANAAN TOWN | CANAAN TOWN - TAX COLLEC PO BOX 47 FALLS VILLAGE CT 06031 |
| CANAAN TOWN | CANAAN TOWN- TAX COLLECT PO BOX 459 CANAAN NY 12029 |
| CANAAN TOWNSHIP | CANAAN TWP - TAX COLLECT 456 OCONNELL ROAD WAYMART PA 18472 |
| CANADA, BRENT | ADDRESS ON FILE |
| CANADIAN CITY/ISD | CANADIAN CITY/ISD - COLL 800 HILLSIDE CANADIAN TX 79014 |
| CANADIAN COUNTY | CANADIAN COUNTY - COLLEC PO BOX 1095 EL RENO OK 73036 |
| CANADIAN COUNTY TAX COLLECTOR | PO BOX 1095 EL RENO OK 73036 |
| CANADIAN COUNTY TREASURER | ATTN CAROLYN M LECK 201 N CHOCTAW AVE EL RENO OK 73036-1095 |
| CANADICE TOWN | CANADICE TOWN-TAX COLLEC 5949 COUNTY RD 37 SPRINGWATER NY 14560 |
| CANADY AND CANADY PC | 4707 INGERSOLL ST HOUSTON TX 77027 |
| CANADY-PYBURN, JASMINE | ADDRESS ON FILE |
| CANAJOHARIE C S (CMBD T | CANAJAHORIE C S-TAX COLL 136 SCHOLASTIC WAY CANAJOHARIE NY 13317 |
| CANAJOHARIE TOWN | CANAJOHARIE TN - COLLECT 12 MITCHELL STREET CANAJOHARIE NY 13317 |
| CANAJOHARIE VILLAGE | CANAJOHARIE VILLAGE - CL 75 ERIE BOULEVARD CANAJOHARIE NY 13317 |
| CANAL PARK COA | 202 W 25TH ST 301 CLEVELAND OH 44113 |
| CANAL WOODS III CONDOMINIUM ASSOCIATION | ATTN: FRANK GANOCZY 227 CANAL PARK DRIVE UNIT 307 SALISBURY MD 21804 |
| CANALES, JESSICA | ADDRESS ON FILE |
| CANALLY, MARYBETH | ADDRESS ON FILE |
| CANAN APPRAISAL COMPANY | LLC PO BOX 57 ALBANY IN 47320 |
| CANANDAIGUA CITY | CANANDAIGUA CITY - TREAS 2 NORTH MAIN ST CANADAIGUA NY 14424 |
| CANANDAIGUA CITY (ONTARI | CANANDAIGUA CITY - TREAS 2 NORTH MAIN ST CANADAIGUA NY 14424 |
| CANANDAIGUA CITY SCH (CIT | CANANDAIGUA CITY - COLLE 143 N PEARL ST CANADAIGUA NY 14424 |
| CANANDAIGUA CITY SCH (CMB | CANANDAIGUA CITY SCH-COL 143 NORTH PEARL STREET CANANDAIGUA NY 14424 |
| CANANDAIGUA TOWN | CANANDAIGUA TOWN-TAX COL 5440 RTE 5 & 20 WEST CANANDAIGUA NY 14424 |
| CANARY CREEK ESTATES HOMEOWNER'S ASSOC | 900 W. JEFFERSON STREET FRANKLIN IN 46131 |
| CANASERAGA CEN. SCH. (CO | CANASERAGA CEN. SCH- COL PO BOX 82 CANASERAGA NY 14822 |
| CANASTOTA CS (CMBD TNS) | CANASTOTA CS - TAX COLLE 120 ROBERTS STREET CANASTOTA NY 13032 |
| CANASTOTA VILLAGE | CANASTOTA VILLAGE - CLER 205 SOUTH PETERSBORO ST. CANASTOTA NY 13032 |
| CANDACE D. ROE | 8984 DARROW RD, STE 2 106 TWINSBURG OH 44087 |
| CANDELARIA, JACOB | ADDRESS ON FILE |
| CANDELARIA, SHAWNA | ADDRESS ON FILE |
| CANDESCENT SOFTBASE LLC | 20 FALL PIPPIN LANE SUITE 202 ASHEVILLE NC 28803 |
| CANDIA TOWN | CANDIA TOWN - TAX COLLEC 74 HIGH STREET CANDIA NH 03034 |
| CANDICE CARROLL & TY | CARROLL 829 SHADY MEADOW DR HIGHLAND VILLAGE TX 75077 |
| CANDLELIGHT ESTATES II COMMUNITY ASSOC | P.O. BOX 2802 SPRING TX 77383 |

| Claim Name | Address Information |
|---|---|
| CANDLER COUNTY | CANDLER CO-TAX COMMISSIO 35 SW BROAD ST D METTER GA 30439 |
| CANDLER COUNTY TAX COMMISSIONER | 35 SW BROAD STREET SUITE D METTER GA 30439 |
| CANDLER MOSES & ASSOCIATES INC | 184 NORTH MARION AVENUE LAKE CITY FL 32055 |
| CANDLEWICK LAKE ASSOCIATION INC | 13400 HIGHWAY 76 POPLAR GROVE IL 61065 |
| CANDLEWOOD SHORES | CSTD PROPERTY TAX 2 STONY HILL RD, SUITE 2 BETHEL CT 06801 |
| CANDOR CEN SCH (COMBINED | CANDOR CS-TAX COLLECTOR 555 WARREN ROAD ITHACA NY 14850 |
| CANDOR TOWN | CANDOR TOWN-TAX COLLECTO 101 OWEGO RD CANDOR NY 13743 |
| CANDY LYNN MARVIN | 1245 E MCDOWELL BLVD APACHIE JUNCTION AZ 85119 |
| CANEADEA TOWN | CANEADEA TOWN- TAX COLLE PO BOX 596 CANEADEA NY 14717 |
| CANES CONTRACTORS LLC | PO BOX 771192 MIAMI FL 33187 |
| CANEY CREEK ESTATES INC | PO BOX 4317 SARGENT TX 77404-4317 |
| CANEY FORK ELECTRIC COOPERATIVE, INC. | TINA SMARTT P.O. BOX 272 MCMINNVILLE TN 37111 |
| CANFIELD, CYNDI | ADDRESS ON FILE |
| CANGA RESTOR & REMOD | 9820 HAEGERS BEND RD ALGONQUIN IL 60102 |
| CANGEME PAINTING | JEFFREY ROBERT CANGEME JEFFREY ROBERT CANGEME 188 DEER TRAIL DR HAWLEY PA 18428 |
| CANISTEO TOWN | CANISTEO TOWN-TAX COLLEC 6 SOUTH MAIN STREET CANISTEO NY 14823 |
| CANISTEO VILLAGE | CANISTEO VILLAGE-CLERK 8 GREEN STREET CANISTEO NY NY 14823 |
| CANISTEO-GREENWOOD CS (C | CANISTEO-GREENWOOD CSD 220 LIBERTY STREET WARSAW NY 14569 |
| CANNON & CANNON LAW PC | 8619 S SANDY PARKWAY STE 111 SANDY UT 84070 |
| CANNON CONTRACTING LLC | 16371 LAREDO RD SAN ANTONIO TX 78221 |
| CANNON COUNTY | CANNON COUNTY-TRUSTEE 200 W MAIN ST WOODBURY TN 37190 |
| CANNON LAW ASSOCIATES | 8619 SANDY PKWY #111 SANDY UT 84070 |
| CANNON TOWNSHIP | CANNON TOWNSHIP - TREASU 6878 BELDING RD ROCKFORD MI 49341 |
| CANNON VIEW PARK, INC. | P O BOX 870-B LAKE OSWEGO OR 97034 |
| CANNON, ERICA | ADDRESS ON FILE |
| CANNON, PAEVENTRICE | ADDRESS ON FILE |
| CANO, DAWN | ADDRESS ON FILE |
| CANOA RANCH MASTER | C/O CADDEN COMMUNITY MGMT 101 S LA CANADA RD, SUITE 20 GREEN VALLEY AZ 85614 |
| CANON BUSINESS PROCESS SERVICES, INC. | ATTN: CHIEF LEGAL OFFICER 460 WEST 34TH STREET NEW YORK NY 10001 |
| CANON CONSTRCUTION | CANON CONSTRUCTION 3004 PREAKNESS STOW OH 44224 |
| CANON FINANCIAL SERVIES INC | 14904 COLLECTIONS CENTER DR CHICAGO IL 60693-0149 |
| CANON MCMILLAN S.D./CECI | CANON MCMILLAN SD - COLL 102 RAHWAY ROAD MCMURRAY PA 15317 |
| CANON MCMILLAN SCHOOL DI | CANON MCMILLAN SD - COLL 1929 R 519 SOUTH CANONSBURG PA 15317 |
| CANON MCMILLIAN S.D./CAN | CANNON MCMILLIAN SD - TC 68 EAST PIKE STREET 101 CANONSBURG PA 15317 |
| CANONCITO AT APACHE CANYON MWA | PO BOX 6051 SANTA FE NM 87502 |
| CANONGATE CONDOMINIUM ASSOCIATION, INC. | 8000 LAGOS DE CAMPO BOULEVARD TAMARAC FL 33321 |
| CANONSBURG BORO | CANONSBURG BORO - COLLEC 68 EAST PIKE STREET 101 CANONSBURG PA 15317 |
| CANONSBURG-HOUSTON JOINT SEWER AUTHORITY | 68 EAST PIKE STREET SUITE 103 CANONSBURG PA 15317 |
| CANOPIUS US INSURANCE INC | 10150 YORK RD 5TH FLOOR HUNT VALLEY DE 21030 |
| CANRIGHT CONSTRUCTION LLC | 4221 23RD AVE WEST SEATTLE WA 98199 |
| CANTAMAR HOMEOWNERS ASSOCIATION, INC | 18001 OLD CUTLER RD SUITE 643 C/O T & G MANAGEMENT SERVICES, INC. PALMETTO BAY FL 33157 |
| CANTEEN REFRESHMENT SERVICES | FILE 50196 LOS ANGELES CA 90074-0196 |
| CANTERBERRY CROSSING MASTER ASSOC | 19751 E MAIN ST STE 275 PARKER CO 80138 |
| CANTERBURY HOMEOWNERS ASSOCIATION, INC | PO BOX 1305 RIDGELAND MS 39158 |
| CANTERBURY TOWN | CANTERBURY TOWN-TAX COLL P.O. BOX 500 CANTERBURY NH 03224 |
| CANTERBURY TOWN | CANTERBURY TOWN-TAX COLL 1 MUNICIPAL DRIVE CANTERBURY CT 06331 |
| CANTERBURY WOODS HOMEOWNERS ASSOCIATION | 1216 APPLE RIDGE COURT SOUTH BEND IN 46614 |

| Claim Name | Address Information |
|---|---|
| CANTERBURY, CHRISTOPHER | ADDRESS ON FILE |
| CANTEX ROOFING & CONSTRU | 305 LIBERTY DR IDALOU TX 79329 |
| CANTEY HANGER LLP | 600 W 6TH ST, SUITE 300 FORT WORTH TX 76102 |
| CANTLEY, KARENA | ADDRESS ON FILE |
| CANTON AREA S.D./CANTON | CANTON AREA SD – TAX COL PO BOX 160 (LOCK BOX) MANSFIELD PA 16933 |
| CANTON AREA S.D./LEROY T | CANTON AREA SD – TAX COL PO BOX 160 (LOCK BOX) MANSFIELD PA 16933 |
| CANTON AREA S.D./MCINTYR | CANTON AREA SD – TAX COL PO BOX 160 (LOCK BOX) MANSFIELD PA 16933 |
| CANTON BORO | CANTON BORO – TAX COLLEC 118 TROY STPOB 7 CANTON PA 17724 |
| CANTON CARPETS INC | JEFF RAMSEY 22650 INTERSTATE 20 WILLS POINT TX 75159 |
| CANTON CHARTER TOWNSHIP | CANTON TOWNSHIP – TREASU PO BOX 87010 CANTON MI 48187 |
| CANTON CHARTER TOWNSHIP | 1150 S CANTON CENTER RD CANTON MI 48188 |
| CANTON CITY – COLLECTOR | PO BOX 231 CANTON MO 63435 |
| CANTON CS (CMBD TNS) | CANTON CS (CMBD TNS)-COL P.O. BOX 399 CANTON NY 13617 |
| CANTON FENCE CO INC | 1219 WASHINGTON ST STOUGHTON MA 02072 |
| CANTON TOWN | CANTON TOWN – TAX COLLEC 801 WASHINGTON STREET CANTON MA 02021 |
| CANTON TOWN | CANTON TOWN – TAX COLLEC 94 TURNER STREET CANTON ME 04221 |
| CANTON TOWN | CANTON TOWN – TAX COLLEC 4 MARKET STREET CANTON CT 06019 |
| CANTON TOWN | CANTON TOWN-TAX COLLECTO 60 MAIN ST CANTON NY 13617 |
| CANTON TOWN | CANTON TOWN – TAX COLLEC P O BOX 987, CITY HALL CANTON NC 28716 |
| CANTON TOWNSHIP | SHAREN MOSIER – TAX COLL 1265 WEST CHESTNUT STREE WASHINGTON PA 15301 |
| CANTON TOWNSHIP | MICHELE DEEGHAN-TAX COLL 207 SEELEY ROAD CANTON PA 17724 |
| CANTOR FITZGERALD & CO | THOMAS ELLIOTT 900 W TRADE ST SUITE 725 CHARLOTTE NC 28202 |
| CANTOR FITZGERALD & CO. | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET 4TH FLOOR NEW YORK NY 10022 |
| CANTRELL ROOFING LLC | 1610 VZ CR 2511 CANTON TX 75103 |
| CANTRELL, JESSE | ADDRESS ON FILE |
| CANTRES, INC. | JAVIER CANTRES P.O. BOX 232 ORELAND PA 19075 |
| CANTRILL CLARK | 15 GARRETT AVE ROSEMONT PA 19010 |
| CANTU, FELICIA | ADDRESS ON FILE |
| CANTU, HERIBERTO | ADDRESS ON FILE |
| CANTU, JOSE | ADDRESS ON FILE |
| CANTUA INS AGENCY | 786 REDWOOD DR GARBEVILLE CA 95542 |
| CANUL, SUSAN | ADDRESS ON FILE |
| CANUSO, DAVID | ADDRESS ON FILE |
| CANYON APPRAISAL | 12702 WHISPER CREEK CV DRAPER UT 84020 |
| CANYON CAPITAL ADVISORS LLC | MR. MITCHELL RALPH JULIS, MBA CO-FOUNDER & CO-CHIEF INVESTMENT OFFICER 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067-4732 |
| CANYON COUNTY TREASURER | 111 N 11TH AVE STE 240 CALDWELL ID 83605 |
| CANYON COUNTY TREASURER | PO BOX 1010 CALDWELL ID 83606 |
| CANYON CREEK PARK LLC | 2860 FALLING BROOK WAY BOISE ID 83706 |
| CANYON CREST HOA | 9362 EAST RAINTREE DRIVE SCOTTSDALE AZ 85260 |
| CANYON GATE AT NORTHPOINTE OA INC | 19522 DEL NORTE CANYON DR TOMBALL TX 77377 |
| CANYON GATE MASTER ASSOCIATION | 8290 ARVILLE ST LAS VEGAS NV 89139 |
| CANYON HILL IRR DIST | CANYON HILL IRR DIST PO BOX 448 NAMPA ID 83653 |
| CANYON INSURANCE ASSOC | 1507 B 4TH AVENUE CANYON TX 79015 |
| CANYON ISLES HOA | 2400 CENTREPARK W DRIVE 175 WEST PALM BEACH FL 33409 |
| CANYON LAKE INSURANCE | P O BOX 2207 CANYON LAKE TX 78133 |
| CANYON LAKE PROPERTY OWNERS ASSOCIATION | 31512 RAILROAD CANYON ROAD CANYON LAKE CA 92857 |
| CANYON LANDS INS | 3654 N POWER RD 146 MESA AZ 85215 |
| CANYON MEADOWS MUTUAL WATER COMPANY | PO BOX 453 BODFISH CA 93205 |

| Claim Name | Address Information |
|---|---|
| CANYON MEADOWS PROPERTY OWNERS ASSOC | PO BOX 206 BODFISH CA 93205 |
| CANYON PINES HOMEOWNERS ASSOC | 848 TANAGER ST SUITE M INCLINE VILLAGE NV 89451 |
| CANYON VIEW LIMITED | 9265 GLENOAKS BLVD SUN VALLEY CA 91352 |
| CANZE CONSTRUCTION | 8502 SEYMOUR RD OWOSSO MI 48867 |
| CAO LIMIN AND LIU QIUXIA | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| CAP CLAIMS PUB ADJ & J | IGLESIAS & Y TORRES 19720 SW 114TH AVE MIAMI FL 33157 |
| CAPAC VILLAGE | CAPAC VILLAGE - TREASURE 131 N MAIN ST - BOX 218 CAPAC MI 48014 |
| CAPACITY INS CO | 3700 COCONUT CRK PKWY COCONUT CREEK FL 33066 |
| CAPAX | PO BOX 3231 MODESTO CA 95353 |
| CAPAX GLOBAL LLC | ATTN: GENERAL COUNSEL 410 NORTH MICHIGAN AVENUE SUITE 650 CHICAGO IL 60611 |
| CAPAX GLOBAL LLC | ATTN: JERRY HAWK 410 NORTH MICHIGAN AVENUE SUITE 650 CHICAGO IL 60611 |
| CAPE CHARLES TOWN | 2 PLUM ST CAPE CHARLES VA 23310 |
| CAPE ELIZABETH TOWN | CAPE ELIZABETH TN-COLLEC 320 OCEAN HOUSE RD CAPE ELIZABETH ME 04107 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DRIVE WILMINGTON NC 28403 |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU CO. - COL 1 BARTON SQ, SUITE 303 JACKSON MO 63755 |
| CAPE HORN MAINTENANCE CO | PO BOX 87 7849 FIR ST CONCRETE WA 98237 |
| CAPE ISLANDS BUILDING & RESTORATION | CAPE ISLANDS CARPET CARE & RESTORATION 611 NEW ROAD SOMERS POINT NJ 08244 |
| CAPE MAY CITY | CAPE MAY CITY - TAX COLL 643 WASHINGTON STREET CAPE MAY NJ 08204 |
| CAPE MAY POINT BORO | CAPE MAY POINT BORO -COL PO BOX 490 CAPE MAY POINT NJ 08212 |
| CAPE ROYALE POA | 6 SALES DRIVE COLDSPRING TX 77331 |
| CAPE ROYALE UD | CAPE ROYALE UD - TAX COL 1330 N CAPE ROYALE DR COLDSPRING TX 77331 |
| CAPE SABLE LAKES ASSOCIATION, INC. | 6704 LONE OAK BLVD NAPLES FL 34109 |
| CAPE VINCENT TOWN | CAPE VINCENT TN - COLLEC P.O. BOX 915 CAPE VINCENT NY 13618 |
| CAPE VINCENT VILLAGE | CAPE VINCENT VILLAGE - C PO BOX 337 CAPE VINCENT NY 13618 |
| CAPENTER APPRAISAL SERVICE INC | PO BOX 562 HOPE MILLS NC 28348 |
| CAPERS, ASHLEY | ADDRESS ON FILE |
| CAPEZIO CONTRACTORS INC | 8550 VETERANS HWY MILLERSVILLE MD 21108 |
| CAPGEMINI U.S. LLC | ATTN: GENERAL COUNSEL 623 FIFTH AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CAPITAL ADJUSTERS, LLC | 8530 SW 124 AVE SUITE 103 MIAMI FL 33183 |
| CAPITAL AIR SOLUTIONS IN | 7349 PINE VALLEY DR HIALEAH FL 33015 |
| CAPITAL APPRAISAL LLC | 3748 HEARTLAND DR BISMARCK ND 58503 |
| CAPITAL APPRAISAL SERVICES INC | 12995 S CLEVELAND AVE STE 251 FORT MYERS FL 33907 |
| CAPITAL CITY APPRAISAL SERVICES LLC | PO BOX 1323 MADISON GA 30650 |
| CAPITAL CITY TREE | SERVICE 1627 LORANCE DR LITTLE ROCK AR 72206 |
| CAPITAL CONST SERVS INC | 130 BUFORD RD RICHMOND VA 23235 |
| CAPITAL CONSTRUCTION | 720 CHANEY COVE COLLIERVILLE TN 38017 |
| CAPITAL CONSTRUCTION | & LISA DRESSLER 406 GATEWAY BLVD BURNSVILLE MN 55337 |
| CAPITAL CONSTRUCTION | SERVICES LLC 10232 VALE ST COON RAPIDS MN 55433 |
| CAPITAL CONSTRUCTION LLC | 406 GATEWAY BLVD BURNSVILLE MN 55337 |
| CAPITAL CONSTRUCTION SERVICES, INC. | 601 MOOREFIELD PARK DRIVE N. CHESTERFIELD VA 23236 |
| CAPITAL DEVELOPMENT GROUP INC. | TAMI HINSON MORRISON P. O. BOX 519 GILLETTE WY 82718 |
| CAPITAL EQUITY MANAGEMENT GROUP, INC. | PO BOX 1747 MODESTO CA 95353 |
| CAPITAL INS | 1940 NE 163RD STREET N MIAMI BEACH FL 33162 |
| CAPITAL INS & FIN SRVCS | 5808 HWY 90 W STE F THEODORE AL 36582 |
| CAPITAL INS AGENCY | 6322 SOVEREIGN 248 SAN ANTONIO TX 78229 |
| CAPITAL INSURANCE GROUP | P O BOX 2093 MONTEREY CA 93940 |
| CAPITAL ONE NATIONAL ASSOCIATION | 1680 CAPITAL ONE DRIVE MCLEAN VA 22102 |
| CAPITAL PALMETTO | BUILDERS LLC 160 DAHLIA ST LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| CAPITAL PREMIUM FINANCE INC. | 2931 KERRY FOREST PKWY STE 103 TALLAHASSEE FL 32309 |
| CAPITAL PROPERTY RECOVERY, LLC | 29679 LEXINGTON STREET EASTON MD 21601 |
| CAPITAL REALTY ADVISORS INC | 600 SANDTREE DRIVE STE 109 PALM BEACH GARDENS FL 33403 |
| CAPITAL RECOVERY SYSTEMS, INC. | 750 CROSS POINTE RD, SUITE S GAHANNA OH 43230 |
| CAPITAL REGION WATER | BILLING & COLLECTIONS UNIT 100 PINE STREET HARRISBURG PA 17103 |
| CAPITAL RESTORATION LLC | SUITE 7 819 PICKENS INDUSTRIAL D MARIETTA GA 30062 |
| CAPITAL ROOFING LLC | DIEGO VAZQUEZ 2805 BUSHFIELD DR. PIERRE SD 57501 |
| CAPITAL ROOFING SOLUTIONS, LLC | JONATHAN WHITEHEAD 2600 LONGHILLS RD. E 1206 BENTON AR 72019 |
| CAPITAL TITLE OF TEXAS | 715 DISCOVERY BLVD., STE. 205 CEDAR PARK TX 78613 |
| CAPITAL TITLE SERVICES, INC. | 33 CALLE RESOLUCION, SUITE 302 SAN JUAN PR 00920-2727 |
| CAPITALWORX FINANCIAL | 213 PRESERVATION DR SAVANNAH GA 31419 |
| CAPITOL APPRAISAL SERVICE | PO BOX 6409 FOLSOM CA 95763 |
| CAPITOL CITY ROOFING LLC | 1520 ANN STREET MONTGOMERY AL 36107 |
| CAPITOL COFFEE SYSTEMS INC | 1113 CAPITAL BLVD RALEIGH NC 27603 |
| CAPITOL COUNTY MUTUAL | 12115 LACKLAND RD ST LOUIS MO 63146 |
| CAPITOL COUNTY MUTUAL | FIRE INSURANCE 12115 LACKLAND RD ST LOUIS MO 63146 |
| CAPITOL INDEMNITY CORP | 1600 ASPEN COMMONS MIDDLETON WI 53562 |
| CAPITOL INS SRVCS | P O BOX 590 EAGLE PASS TX 78853 |
| CAPITOL INSURANCE CO | PO BOX 5900 MADISON WI 53705 |
| CAPITOL PREFERRED INS | 555 CORPORATE DR KALISPELL MT 59901 |
| CAPITOL PREFERRED INS CO | 4700 140TH AVE N STE 106 CLEARWATER FL 33762 |
| CAPITOL PREFERRED INS CO | ATTN PAYMENT PROCESSING 4700 140TH AVE N STE 106 CLEARWATER FL 33762 |
| CAPITOL PREFERRED INS CO | CTR PO BOX 2057 KALISPELL MT 59903 |
| CAPITOL PREFERRED INS INC | P O BOX 31156 TAMPA FL 33631 |
| CAPITOL ROOFING & SERVICES | THE SMG GROUP INC. DBA CAPITOL ROOFING & SERVICES 217 FM 2738 ALAVARADO TX 76009 |
| CAPITOL ROOFING INC | 6540 SOUTH COLLEGE AV FORT COLLINS CO 80525 |
| CAPITOL ROOFING INC. | 805 E. FOX FARM ROAD CHEYENNE WY 82007 |
| CAPITOL SPECIALTY INS CO | 118 W. PINE ST CENTRALIA WA 98531 |
| CAPITOL SQUARE HOME OWNERS ASSOCIATION | 2800 W. STATE ROAD 84, STE 118 FT. LAUDERDALE FL 33312 |
| CAPITOL WEST INSURANCE | 11756 VALLEY BLVD EL MONTE CA 91732 |
| CAPLAN, JOAN | ADDRESS ON FILE |
| CAPLIN & COMP LLC INS | 1001 FARMINGTON AVE WEST HARTFORD CT 06107 |
| CAPLING, ANGELA | ADDRESS ON FILE |
| CAPPS ROOFING INC | ANGELA L PUCEK-CAPPS P O BOX 8053 HOBE SOUND FL 33475 |
| CAPRI COVE HOMEOWNERS ASSOCIATION, INC. | 234 CAPRI COVE PLACE SANFORD FL 32771 |
| CAPRI INSTALLATION GROUP, LLC | JEREMY GERVASINI 207 WINDSOR RD ROBBINSVILLE NJ 08691 |
| CAPRICE, RONALD | ADDRESS ON FILE |
| CAPROCQ REGENCY NC LLC | PO BOX 3546 LITTLE ROCK AR 72203 |
| CAPRON TOWN | CAPRON TOWN - TREASURER 22688 MAIN STREET CAPRON VA 23829 |
| CAPSTONE BROSCONTRACTING | 216 N RIVER RIDGE CIRCLE BURNSVILLE MN 55337 |
| CAPSTONE CONSTRUCTION CO. INC | 2917 E. FRANCIS AVE SPOKANE WA 99208 |
| CAPSTONE CONTRACTING SERVICES, INC | ROBERT E HILL 5120 S. FLA AVE. STE. 325 LAKELAND FL 33813 |
| CAPSTONE INS LLC | 633 ASBURY DR STE C MANDEVILLE LA 70471 |
| CAPSTONE INSURANCE LLC | 3333 W NAPOLEON AVE 102 METAIRIE LA 70001 |
| CAPSTONE PROPERTY SERVICES (CPS) | PO BOX 330487 WEST HARTFORD CT 06133 |
| CAPSTONE PROPERTY SERVICES LLC | 1 WEST WALNUT AVE MERCHANTVILLE NJ 08109 |
| CAPT COOL & TECH SERV | 208 W SHADOWBEND FRIENDSWORTH TX 77546 |
| CAPTAINS COVE GOLF & YACHT CLUB, INC | 3370 CAPTAINS CORRIDOR GREENBACKVILLE VA 23356 |

| Claim Name | Address Information |
| --- | --- |
| CAPTAINS GRANT HOA, INC. | C/O LEGUM & NORMAN 12000 OLD VINE BLVD. SUITE 114 LEWES DE 19958 |
| CAPTAINS GRANT HOA, INC. | C/O LEGUM & NORMAN 50 CASCADE LANE REHOBOTH BEACH DE 19971 |
| CAPTIANS POINTE SERVICE CORPORATION, INC | 761 VISCAYA BLVD ST. AUGUSTINE FL 32086 |
| CAPUANO CONSTRUCTION INC | STE 120 2644 CAPITOL TRAIL NEWARK DE 19711 |
| CAPUTO, MICHAEL | ADDRESS ON FILE |
| CARABALLO, SHEINA | ADDRESS ON FILE |
| CARBON COUNTY | CARBON COUNTY - TREASURE PO BOX 828 RED LODGE MT 59068 |
| CARBON COUNTY | CARBON COUNTY -TREASURER 751 EAST 100 N SUITE 140 PRICE UT 84501 |
| CARBON COUNTY TAX CLAIM BUREAU | COURTHOUSE ANNEX PO BOX 37 JIM THORPE PA 18229-0037 |
| CARBON COUNTY TREASURER | PO BOX 828 RED LODGE MT 59068 |
| CARBON COUNTY TREASURER | PO BOX 7 RAWLINS WY 82301 |
| CARBON EMERY INSURANCE | 147 W. MAIN ST PRICE UT 84501 |
| CARBON TOWNSHIP | CARBON TWP - TAX COLLECT 2339 WILDLIFE LANE SAXTON PA 16678 |
| CARBONDALE AREA S.D./FEL | CARBONDALE SD - TAX COLL 154 FARVIEW ST CARBONDALE PA 18407 |
| CARBONDALE CITY | CARBONDALE CITY - COLLEC 1 N MAIN ST MUNI BLDG CARBONDALE PA 18407 |
| CARBONDALE CITY SCHOOL D | CARBONDALE CITY SD - COL 1 N MAIN ST MUNI BLDG CARBONDALE PA 18407 |
| CARBONDALE TOWNSHIP | CARBONDALE TWP - TAX COL 117 WALKER ST CHILDS PA 18407 |
| CARDENAS LAW GROUP LLC | 2300 W 84TH ST 203 HIALEAH FL 33016 |
| CARDENAS LAW GROUP LLC | 829 NE 79TH STREET MIAMI FL 33138 |
| CARDENAS, JOHN PAUL | ADDRESS ON FILE |
| CARDIAC HILL ASSOCIATION | 276 OLD SUNRISE ACRES RD SUNRISE BEACH MO 65079 |
| CARDINAL AGENCY | 4652 A HAYGOOD ROAD VIRGINIA BEACH VA 23455 |
| CARDINAL APPRAISAL | SERVICES INC PO BOX 120 DELPHI IN 46923 |
| CARDINAL CATASTROPHE | SERVICES INC PO BOX 723 EDWARDSVILLE IL 62025 |
| CARDINAL CATASTROPHE SERVICES | 214 HILLSBORO AVE PO BOX 723 EDWARDSVILLE IL 62025 |
| CARDINAL FOREST UNIT OWNERS ASSOCIATION | 4330 PRICE WILLIAM PARKWAY, SUITE 201 WOODBRIDGE VA 22192 |
| CARDINAL LIEN SERVICES | P. O. BOX 75210 FORT THOMAS KY 41075 |
| CARDINAL RESTORATION LTD | 122 VERONICA LANE LANSDALE PA 19446 |
| CARDONA, RAY | ADDRESS ON FILE |
| CARDONAS INS | 726 GROSS RD MESQUITE TX 75149 |
| CARDOSA INS | 3350 SW 148TH AVE 110 MIRAMAR FL 33027 |
| CARDOSO INS AGENCY INC | 374 DARTMOUTH ST NEW BEDFORD MA 02740 |
| CARDWELL BUILT | CONSTRUCTION LLC 6188 W 00 NS KOKOMO IN 46901 |
| CARDWELL, MICHELE | ADDRESS ON FILE |
| CARE PROVIDERS INS BKRS | 26441 CROWN VALLEY PKWY SUITE 200 MISSION VIEJO CA 92691 |
| CAREMASTER LLC | 601 DEXTER ST GREENVILLE NC 27834 |
| CAREY INSURANCE AGENCY | LLC 203 NE 8TH AVE OCALA FL 34470 |
| CAREY LAW, LLC | KATHLEEN E. CAREY 1880 SILAS DEANE HWY SUITE 203B ROCKY HILL CT 06067 |
| CAREY TOWN | CAREY TWN TREASURER 4966 W. SPRUCE ROAD HURLEY WI 54534 |
| CARI INS AGENCY | 12890 NW 7TH AVE MIAMI FL 33168 |
| CARIB SOLAR TECH | 3649 ALTONA WELGUNST SAINT THOMAS VI 00802 |
| CARIBBEAN ALLIANCE INS | PO BOX 191899 SAN JUAN PR 00919 |
| CARIBBEAN BATTERY | 8525 LINDBERG BAY STE 13 SAINT THOMAS VI 00802 |
| CARIBE CONSTRUCTION INC | 17304 WALKER AVE STE 108 MIAMI FL 33157 |
| CARIBOU CITY | CARIBOU CITY -TAX COLLEC 25 HIGH STREET CARIBOU ME 04736 |
| CARIBOU COUNTY | CARIBOU COUNTY - TREASUR PO BOX 507 SODA SPRINGS ID 83276 |
| CARICOFE GENERAL CONSTRUCTION | GARY LEE CARICOFE 15131 BLAYTON LANE LANEXA VA 23089 |
| CARIDAD ALONSO-PEREZ | MORALES & CARIDAD MUNOZ 9411 SW 64TH TER MIAMI FL 33173 |

| Claim Name | Address Information |
|---|---|
| CARILLON ADULT MASTER ASSOCIATION | 21146W SOUTH CARILLON DRIVE BUFFALO GROVE IL 60544 |
| CARILLON ADULT MASTER ASSOCIATION | 21146W SOUTH CARILLON DRIVE PLAINFIELD IL 60544 |
| CARILLON LAKES HOMEOWNERS ASSOCIATION | 750 W. LAKE COOK ROAD, SUITE 190 BUFFALO GROVE IL 60089 |
| CARILLON NORTH HOMEOWNERS ASSOC | 2411 CARILLON DR GRAYSLAKE IL 60030 |
| CARIOTI, JULIA | ADDRESS ON FILE |
| CARK & TREVITHICK | ATTN: ALEXANDER C. MCGILVRAY, JR. ESQ. 800 WILSHIRE BOULEVARD, 12TH FLOOR LOS ANGELES CA 90017 |
| CARL BEKOFSKE TRUSTEE | 400 N SAGINAW ST STE 331 FLINT MI 48502 |
| CARL BRODERICK BROWN | 147 THIBODEAUX RD FLORIEN LA 71429 |
| CARL CATAUDELLA & CARRIE | CATAUDELLA 3120 NW 37TH ST GAINSVILLE FL 32605 |
| CARL DAVIDSON | ADDRESS ON FILE |
| CARL E. DANGIO, JR. | ADDRESS ON FILE |
| CARL HUTT JR. | ADDRESS ON FILE |
| CARL JUNCTION | CARL JUNCTION CITY - COL PO BOX 447 CARL JUNCTION MO 64834 |
| CARL L BEKOFSKE | ADDRESS ON FILE |
| CARL M BATES TRUSTEE | CHAPTER 13 TRUSTEE PO BOX 1819 RICHMOND VA 23218 |
| CARL M EXNER | 1204 CR 135 LINCOLN TX 78948 |
| CARL PERRY CONSTRUCTION LLC | CARLTON PERRY CARLTON PERRY 1140 E CANTER CT AND P.O. BOX 1256 SISTERS OR 97759 |
| CARL TULEY ROOFING | CARL TULEY 1201 S. TRINITY STREET DECATUR TX 76234 |
| CARL W. SWENSEN AGENCY | 405 MAIN ST TOMS NJ 08753 |
| CARL WHITTLE & PAULA | WHITTLE 4505 LAKE FOREST CIR PAPILLION NE 68133 |
| CARL, ROBERT | ADDRESS ON FILE |
| CARLA GARIA BUFFALO TOWNSHIP | TAX COLLECTOR 395 KEPPLE RD SARVER PA 16055 |
| CARLA NICHOLSON | ADDRESS ON FILE |
| CARLA PALMER & DAVID | ADDRESS ON FILE |
| CARLA ROBBINS | ADDRESS ON FILE |
| CARLA ROYSTON | ADDRESS ON FILE |
| CARLA YVETTE BROWN, ET AL. | ROBERT E. RAY REHMAN A. BHALESHA 1177 WEST LOOP SOUTH, STE 1180 HOUSTON TX 77027 |
| CARLA ZYLIUS & | ADDRESS ON FILE |
| CARLETON VILLAGE | CARLETON VILLAGE - TREAS PO BOX 376 CARLETON MI 48117 |
| CARLIN HOMEOWNERS ASSOCIATION, INC. | PO BOX 5302 ALOHA OR 97006 |
| CARLINS ROOFING & REPAIR, LLC | TIMOTHY M. CARLIN 2824 IVANHOE ROAD BETHLEHEM PA 18017 |
| CARLISE INS | 1810 E MAIN ALICE TX 78332 |
| CARLISLE BORO | CARLISLE BORO - TAX COLL 53 WEST SOUTH STREET CARLISLE PA 17013 |
| CARLISLE CITY | CITY OF CARLISLE - CLERK 107 E CHESTNUT ST CARLISLE KY 40311 |
| CARLISLE COUNTY | CARLISLE COUNTY - SHERIF PO BOX 487 BARDWELL KY 42023 |
| CARLISLE GROUP | 544 JEFFERSON AVENUE SCRANTON PA 18510 |
| CARLISLE GROUP, INC. | ATTN: GENERAL COUNSEL 544 JEFFERSON AVENUE SCRANTON PA 18510 |
| CARLISLE INSURANCE | AGENCY 500 NORTH WATER ST 900 CORPUS CHRISTI TX 78401 |
| CARLISLE MCNELLIE RINI | 24755 CHAGRIN BV STE 200 CLEVELAND OH 44122 |
| CARLISLE MCNELLIE RINI KRAMER | & ULRICH CO LPA 24755 CHAGRIN BLVD SUITE 200 BEACHWOOD OH 44122 |
| CARLISLE MCNELLIE RINI KRAMER | & ULRICH CO LPA 24755 CHAGRIN BLVD SUITE 200 CLEVELAND OH 44122 |
| CARLISLE S.D./ MT HOLLY | CARLISLE AREA SD - COLLE 406 N. WALNUT ST MT HOLLY SPRGS PA 17065 |
| CARLISLE S.D./CARLISLE B | CARLISLE BORO- TAX COLLE 53 WEST SOUTH STREET CARLISLE PA 17013 |
| CARLISLE S.D./DICKINSON | CARLISLE AREA SD - COLLE 1044 PINE RD CARLISLE PA 17015 |
| CARLISLE S.D./NORTH MIDD | NORTH MIDDLETON TWP - TC 2053 SPRING RD CARLISLE PA 17013 |
| CARLISLE TOWN | CARLISLE TOWN - TAX COLL 66 WESTFORD STREET CARLISLE MA 01741 |
| CARLISLE TOWN | CARLISLE TOWN-TAX COLLEC PO BOX 119 CARLISLE NY 12031 |

| Claim Name | Address Information |
|---|---|
| CARLISLE, COZETTE C | ADDRESS ON FILE |
| CARLOS & SERGIO FRANCO | MEDINA & DAVID FRANCO 12646 BISCAYNE LAKE DR JACKSONVILLE FL 32218 |
| CARLOS A TRIAY PA | 2301 N W 87TH AVE STE 501 DORAL FL 33172 |
| CARLOS A. CURET SANTIAGO | ADDRESS ON FILE |
| CARLOS ALICEA | ADDRESS ON FILE |
| CARLOS AND JUDITH CORREA | ADDRESS ON FILE |
| CARLOS BONILLA CARDONA | ADDRESS ON FILE |
| CARLOS D JACOME | ADDRESS ON FILE |
| CARLOS ELECTRIC | PO BOX 2629 FREDERIKSTED VI 00841 |
| CARLOS FERREIRA & MIRANDOLINA | DUARTE 13 COLUMBINE AVE PAWTUCKET RI 02861 |
| CARLOS FERRER AGENCY | 58 3RD ST ELIZABETH NJ 07206 |
| CARLOS J. VEGA VEGA | ADDRESS ON FILE |
| CARLOS LOPEZ NEGRON | ADDRESS ON FILE |
| CARLOS MARRERO | ADDRESS ON FILE |
| CARLOS OLIVIA | ADDRESS ON FILE |
| CARLOS P FRAUSTO - 3 - C CONSTRUCTION | 31740 SILK VINE DRIVE WINCHESTER CA 92596 |
| CARLOS PEREZ | ADDRESS ON FILE |
| CARLOS R MARTIN JR | ADDRESS ON FILE |
| CARLOS RUIZ | ADDRESS ON FILE |
| CARLOS SOEGAARD | ADDRESS ON FILE |
| CARLOS YZAGUIRRE & | ADDRESS ON FILE |
| CARLSMITH BALL LLP | 1001 BISHOP STREET ASB TOWER, SUITE 2200 HONOLULU HI 96813 |
| CARLSON APPRAISAL SERVICE | 24329 NEWBURY RD GAITHERSBURG MD 20882 |
| CARLSON ENTERPRISES | 604 LA FOX RIVER DR ALGONQUIN IL 60102 |
| CARLSON NORRIS & ASSOCIATES INC | 1919 COURTNEY DRIVE SUITE 14 FORT MYERS FL 33901 |
| CARLSON, JULIE | ADDRESS ON FILE |
| CARLSON, SUSAN | ADDRESS ON FILE |
| CARLSTADT BORO | CARLSTADT BORO - TAX COL 500 MADISON STREET CARLSTADT NJ 07072 |
| CARLTON COUNTY TREASURER | CARLTON CO. - AUD/TREASU PO BOX 130 CARLTON MN 55718 |
| CARLTON FIELDS JORDEN BURT PA | PO BOX 3239 TAMPA FL 33601 |
| CARLTON KON AGENCY | 14090 SW FRWY 300 188 SUGAR LAND TX 77478 |
| CARLTON R GERMAN II | 95 FOLSOM AVE SOMERSET MA 02726 |
| CARLTON REGENCY CORPORATION | FIRST SERVICE RESIDENTIAL 622 THIRD AVENUE 16TH FLOOR NEW YORK NY 10017 |
| CARLTON TOWN | CARLTON TOWN-TAX COLLECT 14341 WATERPORT CARLTON ALBION NY 14411 |
| CARLTON TOWN | CARLTON TWN TREASURER E3303 COUNTY ROAD G KEWAUNEE WI 54216 |
| CARLTON TOWNSHIP | CARLTON TOWNSHIP - TREAS 85 WELCOME RD HASTINGS MI 49058 |
| CARLTON WASHINGTON | 18403 GREEN CYPRESS CT CYPRESS TX 77429 |
| CARLYLE HOUSE ASSOCIATION, INC. | 2773 S OCEAN BLVD. PALM BEACH FL 33480 |
| CARLYLE RIDGE TOWNHOMES | C/O 13301 S.RIDGELAND SUITE B PALOS HEIGHTS IL 60463 |
| CARLYNTON S.D./CARNEGIE | CARLYNTON SCHOOL DISTRIC 102 RAHWAY RD MCMURRAY PA 15317 |
| CARLYNTON S.D./CRAFTON B | CARLYNTON SD - TAX COLLE 102 RAHWAY RD. MCMURRAY PA 15317 |
| CARMACK, BARBARA | PATTON, TIDWELL & CULBERTSON, LLP GEOFFREY P. CULBERTSON 2800 TEXAS BOULEVARD P.O. BOX 5398 TEXARKANA TX 75503 |
| CARMAN, MICHAEL | ADDRESS ON FILE |
| CARMEL AT ALISO VIEJO HOMEOWNERS | 23046 AVENIDA DE LA CARLOTA STE 700 LAGUNA HILLS CA 92653 |
| CARMEL BACKER | 4560 NW 7TH ST PLANTATION FL 33317 |
| CARMEL C.S. (CARMEL) | CARMEL C.S - RECEIVER OF 60 MC ALPIN AVENUE MAHOPAC NY 10541 |
| CARMEL CEN SCH (TN OF E | CARMEL CEN SCH - REC OF 330 ROUTE 376 HOPEWELL JUNCTION NY 12533 |
| CARMEL CENTRAL SCH (KENT | CARMEL CS-REC OF TAXES 25 SYBILS CROSSING CARMEL NY 10512 |

| Claim Name | Address Information |
|---|---|
| CARMEL CENTRAL SCH (PA | RECEIVER OF TAXES P. O. BOX 421 PATTERSON NY 12563 |
| CARMEL CENTRAL SCH (PUTN | CARMEL CS-REC OF TAXES P. O. BOX 421 PATTERSON NY 12563 |
| CARMEL MANION, ET AL. | KAT ARIANEJAD, ESQ. ONE EMBARCADERO CENTER FIFTH FLOOR SAN FRANCISCO CA 94111 |
| CARMEL RETIREMENT CONDOMINIUM ASSOC INC | PO BOX 105302 ATLANTA GA 30348-5302 |
| CARMEL TOWN | CARMEL TOWN - TAX COLLEC PO BOX 114 CARMEL ME 04419 |
| CARMEL TOWN | CARMEL TOWN-TAX COLLECTO 60 MCALPIN AVE MAHOPAC NY 10541 |
| CARMEL TOWNSHIP | CARMEL TOWNSHIP - TREASU 661 BEECH HWY CHARLOTTE MI 48813 |
| CARMEL UTILITIES | 10333 NORTH MERIDIAN ST SUITE 270 INDIANAPOLIS IN 46290 |
| CARMELINA CONDO ASSOCIATION | 1334 SOUTH CARMELINA 3 LOS ANGELES CA 90025 |
| CARMELO BETANCOURT MARQUEZ | PO BOX 25066 SAN JUAN PR 00928 |
| CARMEN JOHNSON | 5211 KNOX STREET PHILADELPHIA PA 19144 |
| CARMEN L. SANTAMARIA P.A | 10251 SW 72 ST 104 MIAMI FL 33173 |
| CARMEN LAMPLE | 18 MINOT AVE HAVERHILL MA 01830 |
| CARMEN LUBBECKE PA | 4411 BEE RIDGE RD 223 SARASOTA FL 34233 |
| CARMEN MARTELL & | ROBERTO MARTELL 218 1ST ST PERTH AMBOY NJ 08861 |
| CARMICHAEL APPRAISAL SER | PO BOX 1330 ORTING WA 98360 |
| CARMICHAEL INSURANCE AGY | 130 DEMPSEY AVE JACKSON GA 30233 |
| CARMICHAELS AREA SD/CUMB | PAMELA S. WHYEL-TAX COLL 100 MUNICIPAL RD CARMICHAELS PA 15320 |
| CARMICHEAL, JERI | ADDRESS ON FILE |
| CARMINE BUILDERS, INC. | P.O. BOX 429 GLOUCESTER POINT VA 23062 |
| CARMONA INSURANCE GROUP | 10682 CORAL WAY ST MIAMI FL 33165 |
| CARMOUCHE INS | 5014 HWY 1 NAPOLEONVILLE LA 70390 |
| CARNAHAN DEXTER PROP MANAGEMENT INC | 20121 VENTURA BLVD NO 203 WOODLAND HILLS CA 91364 |
| CARNEGIE BORO | BOROUGH OF CARNEGIE 102 RAHWAY RD MCMURRAY PA 15317 |
| CARNEGIE SELECT INS | P O BOX 2595 NEWBURY PARK CA 91319 |
| CARNEVALE, KAREN | ADDRESS ON FILE |
| CARNEY | MICHEAL CARNEY 5 EVERETT STREET DORCHESTER ME 02122 |
| CARNEY & CARNEY INS AGENCY LLC | 1540B SOUTH BELTLINE HWY MOBILE AL 36693 |
| CARNEY, DAMON | ADDRESS ON FILE |
| CARNEYS POINT TOWNSHIP | CARNEYS POINT TWP - COLL 303 HARDING HIGHWAY CARNEYS POINT NJ 08069 |
| CARO CITY | CARO CITY - TREASURER 317 S STATE STREET CARO MI 48723 |
| CAROGA TOWN | CAROGA TOWN - TAX COLLEC PO BOX 328 CAROGA LAKE NY 12032 |
| CAROL A HABER & ASSOCIATES LLC | PO BOX 266 GREEN LANE PA 18054 |
| CAROL A. MCBRATNIE | PRO SE - CAROL ANN MCBRATNIE 1130 LARKMOOR BLVD, BERKLEY MI 48072 |
| CAROL ANN GEARINGER | ADDRESS ON FILE |
| CAROL ANN SANTOS | ADDRESS ON FILE |
| CAROL BOBROWSKI-REYES & | MIGUEL REYES 2612 WESTBROOK DR FRANKLIN PARK IL 60131 |
| CAROL BROWNE | ADDRESS ON FILE |
| CAROL COMBS & | SHAUN THOMAS 1332 NE 45TH ST OAKLAND PARK FL 33334 |
| CAROL GUIDRY | ADDRESS ON FILE |
| CAROL HALPERN-COHEN REAL ESTATE | 7915 STARBURST DRIVE PIKESVILLE MD 21208 |
| CAROL LAMB & DONALD LAMB | ADDRESS ON FILE |
| CAROL LOOMIS | ADDRESS ON FILE |
| CAROL M WARNER | CAROL M. WARNER, PRO SE |
| CAROL NEWMAN REALTY INC | 6434 PUNTA ROSA DR DELRAY BEACH FL 33446 |
| CAROL S. KEY | SANFORD PARKE LAW OFFICES OF SANFORD PARKE 1745 W. ORANGEWOOD AVE., STE. 119 ORANGE CA 92868 |
| CAROL TAYLOR TAX COLLECTOR | WOOD CNTY TAX OFFICE 301 E GOODE ST QUITMAN TX 75783 |
| CAROL W FARRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLA JEAN ODAY | ADDRESS ON FILE |
| CAROLA, TODD | ADDRESS ON FILE |
| CAROLE BRUNSTAD | ADDRESS ON FILE |
| CAROLE HURLEY | ADDRESS ON FILE |
| CAROLE JEAN JORDAN TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961 |
| CAROLE JOHNSON | ADDRESS ON FILE |
| CAROLEE A BOOZER | ADDRESS ON FILE |
| CAROLINA APPRAISALS, INC. | 659 HIGHLAND PARK DRIVE EDEN NC 27288 |
| CAROLINA CLEANING | NETWORK 5211 UNION RD GASTONIA NC 28056 |
| CAROLINA EAST REALTY LLC | PO BOX 773 NEW BERN NC 28563 |
| CAROLINA FARMERS MUTUAL | 515 A W SALISBURY ST ASHEBORO NC 27203 |
| CAROLINA HERITAGE INS | PO BOX 23405 HILTON HEAD ISLAND SC 29925 |
| CAROLINA HERITAGE INS | 92 MAIN ST STE C HILTON HEAD ISLAND SC 29926 |
| CAROLINA INS CNSLTNTS | 8250 W FLAGLER ST 116 MIAMI FL 33144 |
| CAROLINA INS GROUP OF SC | PO BOX 2086 LEXINGTON SC 29071 |
| CAROLINA INS SERVICES | PO BOX 1870 RIDGELAND SC 29936 |
| CAROLINA INSURERS ASSOCS | INC OF TABOR CITY PO BOX 278 TABOR CITY NC 28463 |
| CAROLINA PEDROSO & | HECTOR AVILA 7137 STEVENS AVE RICHFIELD MN 55423 |
| CAROLINA PROPERTY GROUP LLC | 1643B SAVANNAH HWY SUITE 201 CHARLESTON SC 29407 |
| CAROLINA RESTORATION PRO | DAVIN RIERA 2418 ASHFORD DRIVE CONCORD NC 28027 |
| CAROLINA RESTORATION SVCS OF NC | 3401 GATEWAY CENTRE BLVD MORRISVILLE NC 27560 |
| CAROLINA ROOF & RESTORATION INC. | MFF LLC 210 INDUSTRIAL WAY DR. SUITE A KERNERSVILLE NC 27284 |
| CAROLINA SHORES PROPERTY OWNERS ASSOC | 17 LAKEVIEW CT CAROLINA SHORES NC 28467 |
| CAROLINE AMERKHANIAN & | SHANT KHACHADOOR 1738 E WOODBURY RD PASADENA CA 91104 |
| CAROLINE CNTY VIRGINIA DEPT | OF PUBLIC WORKS P O BOX 431 BOWLING GREEN VA 22427 |
| CAROLINE COUNTY | CAROLINE COUNTY COMMISSI 109 MARKET ST - COURTHOU DENTON MD 21629 |
| CAROLINE COUNTY | CAROLINE COUNTY - TREASU P O BOX 431 BOWLING GREEN VA 22427 |
| CAROLINE COUNTY /SEMIANN | CAROLINE COUNTY COMMISSI 109 MARKET ST - COURTHOU DENTON MD 21629 |
| CAROLINE COUNTY TREASURER | 109 MARKET ST. ROOM 133 DENTON MD 21629 |
| CAROLINE GIM | 9447A FIRESTONE BLVD DOWNEY CA 90241 |
| CAROLINE PINES PROPERTY OWNERS ASSOC. | 26036 SHANNON MILL DR RUTHER GLEN VA 22546 |
| CAROLINE TOWN | CAROLINE TOWN-TAX COLLEC PO BOX 136 SLATERVILLE SPRINGS NY 14881 |
| CAROLYN & TROY BURRELL | ADDRESS ON FILE |
| CAROLYN ALLEN AND FOR | EST OF EARL ALLEN PO BOX 31 CARDALE PA 15420 |
| CAROLYN BANKOWSKI TRUSTEE | CHAPTER 13 TRUSTEE PO BOX 8250 BOSTON MA 02114-0033 |
| CAROLYN CLASS | GROUND RENT PO BOX 42113 BALTIMORE MD 21284 |
| CAROLYN CLASS | TAX COLLECTOR PO BOX 42113 BALTIMORE MD 21284 |
| CAROLYN COVE ASSOCIATION INC | 4580 CAROLYN COVE LANE NORTH JACKSONVILLE FL 32258 |
| CAROLYN DELZATTO & | PHILIP DELZATTO 19 SEDGEWICK LN STONY BROOK NY 11790 |
| CAROLYN ESTATES PROPERTY OWNERS ASSOC | PO BOX 1774 MABANK TX 75147 |
| CAROLYN GREENSTEIN, ET AL. | ELIYAHU KAPLOUN , ESQ. KAPLOUN LAW, P.C. 445 E. 80TH ST., SUITE 12D NEW YORK NY 10075 |
| CAROLYN JOHNSON & | MARTIN JOHNSON 4413 VILLAGE CREEK DR CHESTER VA 23831 |
| CAROLYN LAFFERTY | HAMILTON, BURGESS, YOUNG & POLLARD, PLLC RALPH C. YOUNG, ESQ P.O. BOX 959 FAYETTEVILLE WV 25840 |
| CAROLYN LAIRD | ADDRESS ON FILE |
| CAROLYN MACK | ADDRESS ON FILE |
| CAROLYN MCFALLS | ADDRESS ON FILE |
| CAROLYN NIEDERT & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAROLYN WELLS | ADDRESS ON FILE |
| CAROON, APRIL | ADDRESS ON FILE |
| CARP LAKE TOWNSHIP | CARP LAKE TOWNSHIP - TRE 6339 E GILL RD CARP LAKE MI 49718 |
| CARP LAKE TOWNSHIP | CARP LAKE TOWNSHIP - TRE P.O.BOX 397 WHITE PINE MI 49971 |
| CARPENTER GANDHI PLLC | 511 W BAY STREET SUITE 367 TAMPA FL 33606 |
| CARPENTER INS | 6623 PEARL RD PARMA HGTS OH 44130 |
| CARPENTER LIPPS & LELAND LLP | 280 PLAZA 280 N HIGH ST STE 1300 COLUMBUS OH 43215 |
| CARPENTER ROOFING | PAM J CARPENTER PO BOX 6054 LUBBOCK TX 79493 |
| CARPENTER, JASON | ADDRESS ON FILE |
| CARPENTER, MIRANDA | ADDRESS ON FILE |
| CARPENTRY CONSTRUCTION | PO BOX 347 KENTS HILL ME 04349 |
| CARPENTRY REMODELING DE | 1632 W 31ST PL HIALEAH FL 33012 |
| CARPET & TILE STORE | 3011 OLD MOBILE AVE PASCAGOULA MS 39581 |
| CARPET BY JERRY WILTSIE | GERALD WILTSIE 8460 W ROSADA WAY LAS VEGAS NV 89149 |
| CARPET DISTRICT INC | 533 N AZUSA AVE WEST COVINA CA 91791 |
| CARPET EMPORIUM | ATTN VICK VICS CARPET STORE 24497 SUNNY MEAD BLVD. MORENO VALLEY CA 92553 |
| CARPET GIANT INC | 3407 GULF FREEWAY HOUSTON TX 77003 |
| CARPET MIKES | PO BOX 865-860 S MAIN ST LABELLE FL 33975 |
| CARPET ONE COMMERCIAL FLOORING | COMMERCIAL FLOORING INC COMMERCIAL FLOORING INC 3418 E PERSHING BLVD CHEYENNE WY 82001 |
| CARPET PLUS | PO BOX 232 LA PORTE TX 77572 |
| CARPET TOWN CARPET ONE | WELLSVILLE CARPET TOWN, INC. 1429 OLEAN PORTVILLE ROAD WESTONS MILLS NY 14788 |
| CARPET WORLD INC | 2840 E SAM HOUSTON PWY S PASADENA TX 77503 |
| CARPET YOUR WORLD, INC | 2611 MIDDLE COUNTRY ROAD CENTEREACH NY 11720 |
| CARPETS 4 U INC | 4304 E LAPALMA AVE ANAHEIM CA 92807 |
| CARPETS GALORE INC | 1601 SOUTH MAIN ST LAS VEGAS NV 89104 |
| CARPINELLI, JENNIFER | ADDRESS ON FILE |
| CARR INSURANCE AGENCY | 601 HWY 11 N PICAYUNE MS 39466 |
| CARR, FRANK | ADDRESS ON FILE |
| CARR, GREGORY | ADDRESS ON FILE |
| CARR, JONATHAN | ADDRESS ON FILE |
| CARR, JULIE | ADDRESS ON FILE |
| CARR, RIGGS, & INGRAM, LLC | CHARLOTTE SCHNEIDER PO BOX 3388 STUART FL 34995 |
| CARR, ROBERT | ADDRESS ON FILE |
| CARR, SARAH | ADDRESS ON FILE |
| CARR, SCOTT | ADDRESS ON FILE |
| CARR, SUSAN | ADDRESS ON FILE |
| CARRABASSETT VALLEY TOWN | CARRABASSETT VALLEY-COLL RR 1 BOX 2138 CARRABASSETT ME 04947 |
| CARRASCO, ANA | ADDRESS ON FILE |
| CARRAWAY PROPERTY SERVICES | CORP PO BOX 549 MORENO VALLEY CA 92556 |
| CARRAWAY, FREDDIE | ADDRESS ON FILE |
| CARRERA, JASMINE | ADDRESS ON FILE |
| CARRIAGE CROSSING II ASSOCIATION, INC. | 7235 BONEVAL ROAD, SUITE 400 JACKSONVILLE FL 32256 |
| CARRIAGE HILLS HOMEOWNERS ASSOCIATION | PO BOX 87005 CANTON MI 48187 |
| CARRIAGE LANE APPRAISALS | 654 MAIN STREET THOMSON GA 30824 |
| CARRIAGE MANOR BUILDERS | 740 WALNUT ST DANVILLE PA 17821 |
| CARRIAGE RUN PROPERTY OWNERS ASSOCIATION | C/O FIRST SERVICE RESIDENTIAL 400 CAMPUS DR., SUITE 101 COLLEGEVILLE PA 19426 |
| CARRIAGE WAY COURT CONDO BLDG 5200 | 5200 CARRIAGE WAY DR UNIT 216 ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| CARRICO MALDGEN INS | 41000 W 7 MILE RD 140 NORTHVILLE MI 48167 |
| CARRIE GAPPINGER | 607 E 1ST ST PROSPER TX 75078 |
| CARRIE M. WARD | EDWIN C. COLEMAN, PRO SE 4522 UMATILLA AVE. BALTIMORE MD 21215 |
| CARRIE OBRIEN & BRENDAN | OBRIEN 48 LYNNCLIFF RD HAMPTON BAYS NY 11946 |
| CARRIE OGILVIE | 8410 E COPPER VILLAGE DR HOUSTON TX 77095 |
| CARRIE SPRY | 10926 XYLITE CT NE BLAINE MN 55449 |
| CARRILLO, CRISTINA | ADDRESS ON FILE |
| CARRILLON HOA INC. | 4917 EHRLICH ROAD SUITE 104 TAMPA FL 33624 |
| CARRINGTON CONSTRUCTION | KIMBERLY CARRINGTON 301 S. ROGERS SUITE 103 WAXAHACHIE TX 75165 |
| CARRINGTON MORTGAGE SERVICES | LLC 1600 SOUTH DOUGLASS ROAD ANAHEIM CA 92806 |
| CARRINGTON PROPERTY SERVICES, LLC | 1600 SOUTH DOUGLASS ROAD ANAHEIM CA 92806 |
| CARRION HOME RENOVATIONS | PO BOX 7327 CORPUS CRISTI TX 78467 |
| CARRIZALES ROOFING | JUAN CARRIZALES 2700 REYNOLDS LAREDO TX 78043 |
| CARROL R HAND INS AGENCY | PO BOX 1000 ANAHUAC TX 77514 |
| CARROLL BRADFORD INC | 163 E MORSE BLVD 210 WINTER PARK FL 32789 |
| CARROLL BRADFORD INC & | JOANNA B ASHLEY 4316 QUANDO DR BELLE ISLE FL 32812 |
| CARROLL CONSTRUCTION, LLC | P.O. BOX 1010 ZACHARY LA 70791 |
| CARROLL COUNTY | COMMISSIONER OF COLLECTI 225 N CENTER ST ROOM 10 WESTMINSTER MD 21157 |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR 605-10 PINE ST HILLSVILLE VA 24343 |
| CARROLL COUNTY | CARROLL CO-TAX COMMISSIO 423 COLLEGE ST - ROOM 40 CARROLLTON GA 30117 |
| CARROLL COUNTY | CARROLL COUNTY-TRUSTEE 625 HIGH ST - SUITE 106 HUNTINGDON TN 38344 |
| CARROLL COUNTY | CARROLL COUNTY-TAX COLLE PO BOX 193 CARROLLTON MS 38917 |
| CARROLL COUNTY | CARROLL COUNTY - SHERIFF 440 MAIN STREET CARROLLTON KY 41008 |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR 119 SOUTH LISBON STREET CARROLLTON OH 44615 |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR 101 W. MAIN DELPHI IN 46923 |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR PO BOX 68 CARROLL IA 51401 |
| CARROLL COUNTY | CARROLL COUNTY - TREASUR 301 N. MAIN ST MT CARROLL IL 61053 |
| CARROLL COUNTY | CARROLL COUNTY - COLLECT 8 SOUTH MAIN, SUITE 2 CARROLLTON MO 64633 |
| CARROLL COUNTY | CARROLL COUNTY - TAX COL PO BOX 432 BERRYVILLE AR 72616 |
| CARROLL COUNTY /SEMIANNU | COMMISSIONER OF COLLECTI 225 N CENTER ST - ROOM 1 WESTMINSTER MD 21157 |
| CARROLL COUNTY CHANCERY CLERK | PO BOX 60 CARROLLTON MS 38917 |
| CARROLL COUNTY CLERK | 440 MAIN STREET CARROLLTON KY 41008 |
| CARROLL COUNTY CLERK OF SUPERIOR | COURT PO BOX 1620 CARROLLTON GA 30112 |
| CARROLL COUNTY MARYLAND | 225 N CENTER ST. ROOM 103 WESTMINSTER MD 21157 |
| CARROLL COUNTY TAX COLLECTOR | PO BOX 193 CARROLLTON MS 38917 |
| CARROLL K STEELE INS AGY | 32 PLEASANT STREET GLOUCESTER MA 01930 |
| CARROLL REALTY & INS CO | PO BOX 278 CARROLLTON GA 30117 |
| CARROLL REALTY PROPERTY MANAGEMENT INC | 834 GRACE AVENUE PANAMA CITY FL 32401 |
| CARROLL TOWN | CARROLL TOWN -TAX COLLEC 92 SCHOOL ROAD TWIN MOUNTAIN NH 03595 |
| CARROLL TOWN | CARROLL TOWN- TAX COLLEC PO BOX 497 FREWSBURG NY 14738 |
| CARROLL TOWNSHIP | CARROLL TWP - TAX COLLEC 104 MAPLE AVE MONONGAHELA PA 15063 |
| CARROLL TOWNSHIP | CHRISTINA HEISEY-TAX COL 306 MUMPER LANE DILLSBURG PA 17019 |
| CARROLL TOWNSHIP | CARROLL TWP - TAX COLLEC 1210 MOUNTAIN VIEW ROAD SHERMANSDALE PA 17090 |
| CARROLL VALLEY BORO | CARROLL VALLEY BORO - TC P.O. BOX 241 FAIRFIELD PA 17320 |
| CARROLL, CAMILLE | ADDRESS ON FILE |
| CARROLL, CHARLOTTE | ADDRESS ON FILE |
| CARROLL, JOHN | ADDRESS ON FILE |
| CARROLLTON | CARROLLTON CITY - COLLEC 206 W WASHINGTON AVE CARROLLTON MO 64633 |
| CARROLLTON CITY | CITY OF CARROLLTON - CLE P O BOX 156 CARROLLTON KY 41008 |

| Claim Name | Address Information |
| --- | --- |
| CARROLLTON COUNTY PLACE HOA, INC | 2727 COUNTY PLACE DRIVE CARROLLTON TX 75006 |
| CARROLLTON FARMERS BRANCH ISD | PO BOX 110611 CARROLLTON TX 75011-0611 |
| CARROLLTON TOWNSHIP | CARROLTON TOWNSHIP - TRE 1645 MAPLERIDGE SAGINAW MI 48604 |
| CARROLLTOWN BORO | CARROLLTOWN BORO - COLLE 255 ST JOSEPH ST,POB 82 CARROLLTOWN PA 15722 |
| CARROLLWOOD VILAGE PHASE I HOA, INC | 4131 GUNN HWY TAMPA FL 33618 |
| CARROLLWOOD VILLAGE PHASE III HOA INC | 4131 GUNN HWY TAMPA FL 33618 |
| CARROLTON TOWNSHIP | 1645 MAPLERIDGE SAGINAW MI 48604 |
| CARSON & ASSOCIATES INC | 1310WDAISY LGATSONBATES LITTLE ROCK AR 72202 |
| CARSON & CARTER ELECTRIC LLC | 324 W 34TH ST NORTH LITTLE ROCK AR 72118 |
| CARSON CITY | CARSON CITY - TREASURER 123 E MAIN ST - BOX 340 CARSON CITY MI 48811 |
| CARSON CITY | CARSON CITY - TREASURER 201 NORTH CARSON STREET CARSON CITY NV 89701 |
| CARSON CITY TREASURER | 201 N CARSON STREET CARSON CITY NV 89701 |
| CARSON COUNTY | CARSON COUNTY - TAX COLL P O BOX 399 PANHANDLE TX 79068 |
| CARSON COUNTY APPRAISAL | CARSON CAD - TAX COLLECT BOX 970 /102 MAIN ST PANHANDLE TX 79068 |
| CARSON HARBOR VILLAGE | 17701 S AVALON BLVD CARSON CA 90746 |
| CARSON REAL ESTATE INC | 1114 W MAIN ST ARTESIA NM 88210 |
| CARSON TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| CARSON, ARTHUR | ADDRESS ON FILE |
| CARSON, CALVIN | ADDRESS ON FILE |
| CARSON, CHRISTOPHER | ADDRESS ON FILE |
| CARTER COMMUNITIES, INC. | 711 CEDAR CREEK WAY WOODSTOCK GA 30189 |
| CARTER CONBOY CASE BLACKMORE | MALONEY & LAIRD PC ACH 20 CORPORATE WOODS BLVD ALBANY NY 12211-2362 |
| CARTER COUNTY | CARTER COUNTY-TRUSTEE 801 ELK AVE - COURTHOUSE ELIZABETHTON TN 37643 |
| CARTER COUNTY | CARTER COUNTY - SHERIFF 300 W MAIN STREET, ROOM GRAYSON KY 41143 |
| CARTER COUNTY | CARTER COUNTY - COLLECTO 105 MAIN ST VAN BUREN MO 63965 |
| CARTER COUNTY | CARTER COUNTY - TAX COLL 20 B SOUTHWEST RM104 ARDMORE OK 73401 |
| CARTER COUNTY CLERK | 801 E ELK AVE COURTHOUSE ELIZABETHTON TN 37643 |
| CARTER COUNTY CLERK | 300 W MAIN ST RM 232 GRAYSON KY 41143 |
| CARTER COUNTY TREASURER | 20 B STREET SW STE 104 FIRST FLOOR ARDMORE OK 73401 |
| CARTER COUNTY TREASURER | MARSHA COLLINS 25 A STREET NW SUITE 105 ARDMORE OK 73401 |
| CARTER COUNTY TREASURER | ROOM 104 COURTHOUSE BUILDING 20 B SW ARDMORE OK 73401 |
| CARTER ELECTRIC | JAN L CARTER 733 S. NANCE MINDEN NE 68959 |
| CARTER EXCAVATING & GRADING | 1000 EAST 111TH ST CHICAGO IL 60628-4614 |
| CARTER GREEN II | 1215 MAIN ST STE 121 TEWKSBURY MA 01876 |
| CARTER INS AGENCY | 365 W NORTHSIDE DR STE B JACKSON MS 39206 |
| CARTER VALUATIONS INC | 2 MARK DR SMITHTOWN NY 11787 |
| CARTER, DARLENE | ADDRESS ON FILE |
| CARTER, FREDERICK | ADDRESS ON FILE |
| CARTER, MARGARET | ADDRESS ON FILE |
| CARTER, MARLYNN | ADDRESS ON FILE |
| CARTER, RAVEN | ADDRESS ON FILE |
| CARTER, STEPHANIE | ADDRESS ON FILE |
| CARTER, TIMOTHY | ADDRESS ON FILE |
| CARTERET BORO | CARTERET BORO - TAX COLL 100 COOKE AVENUE CARTERET NJ 07008 |
| CARTERET COUNTY | CARTERET COUNTY - COLLEC 302 COURTHOUSE SQUARE BEAUFORT NC 28516 |
| CARTERET COUNTY TAX COLLECTOR | 302 COURT HOUSE SQUARE BEAUFORT NC 28516 |
| CARTERET COUNTY TAX COLLECTOR | P O BOX 2189 BEAUFORT NC 28516 |
| CARTERET LAND DEVELOPMENT | 683 HWY 70 WILLISTON NC 28589 |
| CARTERET MUNICIPAL COURT | 230 ROOSEVELT AVE CARTERET NJ 07008 |

| Claim Name | Address Information |
|---|---|
| CARTERS APPRAISAL SVC | 1342 S CATAMARAN CIR CICERO IN 46034 |
| CARTERS CONSTRUCTION AND PLUMBING | OLIVER CARTER 3119 CHRISTIE STREET HOUSTON TX 77026 |
| CARTERS EXCAVATING & GRADING | 1000 EAST 11TH ST CHICAGO IL 60628-4614 |
| CARTHAGE CEN SCH (COMBIN | CARTHAGE CEN SCH - COLLE 25059 WOOLWORTH ST. CARTHAGE NY 13619 |
| CARTHAGE MUTUAL INS CO | PO BOX 495 CARTHAGE IL 62321 |
| CARTHAGE TOWN | CARTHAGE TOWN -TAX COLLE 703A CARTHAGE ROAD CARTHAGE ME 04224 |
| CARTHAGE TOWN OF | CARTHAGE TOWN OF-TAX COL 314 SPRING ST CARTHAGE TN 37030 |
| CARTHAGE VILLAGE | CARTHAGE VILLAGE - CLERK 120 S MECHANIC ST CARTHAGE NY 13619 |
| CARTHAGE WATER & ELECTRIC PLANT | 627 W CENTENNIAL AVE CARTHAGE MO 64836 |
| CARTWRIGHT, BERT | ADDRESS ON FILE |
| CARTWRIGHT, CHARITY | ADDRESS ON FILE |
| CARUSO, STEPHEN | ADDRESS ON FILE |
| CARUTHERS, RABONDA | ADDRESS ON FILE |
| CARUTHERSVILLE | CARUTHERSVILLE - COLLECT PO BOX 250 CARUTHERSVILLE MO 63830 |
| CARVER COUNTY | CARVER COUNTY - TREASURE PO BOX 69 CHASKA MN 55318 |
| CARVER TOWN | CARVER TOWN - TAX COLLEC 108 MAIN STREET CARVER MA 02330 |
| CARY CITY | CARY CITY-TAX COLLECTOR PO BOX 69 CARY MS 39054 |
| CARY COKER CONSTRUCTION | INC 4935 STANDIFER ROAD COHUTTA GA 30710 |
| CARY HALFACRE | P.O. BOX 641 INGRAM TX 78025 |
| CARY RECONSTRUCTION COMPANY, LLC | 2410 RELIANCE AVENUE APEX NC 27539 |
| CARY RECONSTRUCTION FOR | ACCT OF MELANIE OLIVER 2410 RELIANCE AVE APEX NC 27539 |
| CARY TOWN | CARY TWN TREASURER 11644 HWY 73 PITTSVILLE WI 54466 |
| CARYN A CENTINI | 2 CHARITON DRIVE E STROUDSBURG PA 18301 |
| CAS CONTRACTOR | CARLOS A. SEIJO RIVERA STREET G BB-22 SANTA ELENA BAYAMON PR 00957 |
| CASA BELLA PROPERTY MANAGEMENT INC | 850 N CROOKS RD STE 100 CLAWSON MI 48017 |
| CASA BELLA PROPERTY MANAGEMENT LLC | 1880 HYLAN BLVD. SUITE 2R-3 STATEN ISLAND NY 10305 |
| CASA BELLO CONDOMINIUMS | 815 3RD AVE S.W. LARGO FL 33770 |
| CASA CLARA CONDOMINIUM ASSOC INC | PO BOX 510299 KEY COLONY BEACH FL 33051 |
| CASA FIESTA TOWNHOUSE CORP | 2000 W HAZELWOOD PKWY PHOENIX AZ 85015 |
| CASA LA MESA TOWNHOMES | 1514 W TODD DRIVE SUITE B-103 TEMPE AZ 85283 |
| CASA LINDA HOMES INC | PO BOX 260496 CORPUS CHRISTI TX 78426 |
| CASA MOBIL HOME PARK | 6145 QUAIL AVE OFFICE EL PASO TX 79924 |
| CASA PRIMAVERA HOA | P. O. BOX 27066 TUCSON AZ 85726 |
| CASA RIO II HOA INC | 54 WINDSOR DRIVE ENGLEWOOD FL 34223 |
| CASA VILLAGE COA | 5217 ROANOKE DRIVE WELDON SPRING MO 63304 |
| CASABELLAS OWNERS ASSOCIATION | 38760 SKY CANYON DR MURRIETA CA 92563 |
| CASABLANCA HOA | 2900 ADAMS STREET, SUITE C-200 RIVERSIDE CA 92504 |
| CASANUEVA DEVELOPMENT CORP | 717 PONCE DE LEON BLVD SUITE 220-A CORAL GABLES FL 33134 |
| CASAREZ, BENJAMIN | ADDRESS ON FILE |
| CASAREZ, MARIO | ADDRESS ON FILE |
| CASAS CONSTRUCTION | 5360 RARITAN WAY DENVER CO 80221 |
| CASAS ESPLENDORA HOMEOWNERS ASSN. | 5832 N PLACITA ESPLENDORA TUCSON AZ 85718 |
| CASCADE APPRAISAL LLC | PO BOX 6187 BELLEVUE WA 98008 |
| CASCADE CNTY | FARMERS MUT 5000 9TH AVE S GREAT FALLS MT 59405 |
| CASCADE COUNTY | CASCADE COUNTY - TREASUR 121 4TH ST N,SUITE 1A GREAT FALLS MT 59401 |
| CASCADE IRR DIST | KITTITAS COUNTY - TREASU 205 W 5TH, ROOM 102 ELLENSBURG WA 98926 |
| CASCADE TOWNSHIP | CASCADE TWP - TAX COLLEC 10510 ROSE VALLEY RD TROUT RUN PA 17771 |
| CASCADE TOWNSHIP | CASCADE TOWNSHIP - TREAS 2865 THORNHILLS AVE SE GRAND RAPIDS MI 49546 |
| CASCADE VILLAGE | CASCADE VLG TREASURER PO BOX 157 / 301 FIRST S CASCADE WI 53011 |

| Claim Name | Address Information |
|---|---|
| CASCADES AT ST LUCIE WEST RESIDENTS ASSC | 3055 CARDINAL DRIVE SUITE 200 VERO BEACH FL 32963 |
| CASCO COAST TO COAST CONSTRUCTION | 3630 IMPERIAL HIGHWAY SUITE 4 SANTA FE SPRINGS CA 90670 |
| CASCO TOWN | CASCO TOWN-TAX COLLECTOR 635 MEADOW ROAD CASCO ME 04015 |
| CASCO TOWN | CASCO TWN TREASURER E3181 COUNTY ROAD A ALGOMA WI 54216 |
| CASCO TOWNSHIP | CASCO TOWNSHIP - TREASUR 4512 MELDRUM RD CASCO MI 48064 |
| CASCO TOWNSHIP | CASCO TOWNSHIP - TREASUR 6509 107TH AVE SOUTH HAVEN MI 49090 |
| CASE & SONS CONST INC | PO BOX 893 YORBA LINDA CA 92885 |
| CASE CONSTRUCTION CO | BOBBY J CASE 2719 PECAN MANOR DRIVE BAYTOWN TX 77520 |
| CASE TOWNSHIP | CASE TOWNSHIP - TREASURE P O BOX 260 MILLERSBURG MI 49759 |
| CASE, KRISTINA | ADDRESS ON FILE |
| CASE, KRYSTA | ADDRESS ON FILE |
| CASELLA VALUATION SERVICES LLC | 7B OWENS LANDING COURT PERRYVILLE MD 21903 |
| CASEVILLE CITY | CASEVILLE CITY - TREASUR 6767 MAIN ST - BOX 1049 CASEVILLE MI 48725 |
| CASEVILLE TOWNSHIP | CASEVILLE TOWNSHIP - TRE 6767 MAIN ST CASEVILLE MI 48725 |
| CASEY ADD CONDO ASSOC | FOR ACCT OF C NYBERG PO BOX 243 STILLWATER MN 55082 |
| CASEY AHRENT | PO BOX 22 KNOBEL AR 72435 |
| CASEY CASTLES, LLC | REBECCA CASEY 1414 CRYSTAL LAKE CIR EAST PEARLAND TX 77584 |
| CASEY COUNTY | CASEY COUNTY - SHERIFF PO BOX 100 LIBERTY KY 42539 |
| CASEY FORD & | MEGAN FORD 579 MCINTOSH RD ORMOND BEACH FL 32174 |
| CASEY INS GROUP | 626 C ADMIRAL DR 532 ANNAPOLIS MD 21401 |
| CASEY INSURANCE GROUP | PO BOX 407 BERLIN NJ 08009 |
| CASEY JON LAMBRIGHT PC | DBA LAMBRIGHT & ASSOCIATES 2603 AUGUSTA, STE.1100 HOUSTON TX 77057 |
| CASEY ROBINSON | 588 CR 775 DOUGLASS TX 75943 |
| CASEY SCHICK & | WILLIAM SCHICK PO BOX 1289 MANDEVILLE LA 70470 |
| CASEY TOWN | CASEY TWN TREASURER N8138 LOON LAKE ROAD SPOONER WI 54801 |
| CASEY, ANTHONY | ADDRESS ON FILE |
| CASEY, JEFFREY | ADDRESS ON FILE |
| CASEY, KYLE | ADDRESS ON FILE |
| CASEYVILLE TOWNSHIP SEWER SYSTEM | 1 ECHOLOGY DRIVE OFALLON IL 62269 |
| CASEYVILLE TOWNSHIP WASTEWATER | TREATMENT SYSTEM NO. 1 ECOLOGY DRIVE OFALLON IL 62269-1640 |
| CASH COW HOUSE BUYERS & | DONALD & STACEY GIBBS 5718 W BELLFORT HOUSTON TX 77035 |
| CASHE COUDRAIN & SANDAGE LLP | PO DRAWER 1509 106 S MAGNOLIA ST HAMMOND LA 70404-1509 |
| CASHION, EDDIE | ADDRESS ON FILE |
| CASHTON VILLAGE | CASHTON VLG TREASURER PO BOX 188 / 811 MAIN ST CASHTON WI 54619 |
| CASKEY & IMGRUND LLC | 1116 BLANDING STREET STE 2A COLUMBIA SC 29201 |
| CASNOVIA TOWNSHIP | CASNOVIA TOWNSHIP - TREA 245 S. CANADA ROAD CASNOVIA MI 49318 |
| CASNOVIA VILLAGE | CASNOVIA VILLAGE - TREAS P.O. BOX 36 CASNOVIA MI 49318 |
| CASON, TANYA | ADDRESS ON FILE |
| CASPER ALCOVA IRRIGATION | CASPER ALCOVA IRR DISTR PO BOX 849 MILLS WY 82644 |
| CASPIAN CITY | CASPIAN CITY - TREASURER P.O. BOX 273 CASPIAN MI 49915 |
| CASS CITY VILLAGE | CASS CITY VILLAGE - TREA P.O. BOX 123 CASS CITY MI 48726 |
| CASS COUNTY | CASS COUNTY - TREASURER 200 COURT PARK, ROOM 104 LOGANSPORT IN 46947 |
| CASS COUNTY | CASS COUNTY - TREASURER 5 W 7TH STREET ATLANTIC IA 50022 |
| CASS COUNTY | CASS COUNTY AUDITOR-TREA PO BOX 3000 WALKER MN 56484 |
| CASS COUNTY | CASS COUNTY - TREASURER PO BOX 2806 FARGO ND 58108 |
| CASS COUNTY | CASS COUNTY - TREASURER 100 E SPRINGFIELD ST. VIRGINIA IL 62691 |
| CASS COUNTY | CASS COUNTY - COLLECTOR 2725 CANTRELL RD HARRISONVILLE MO 64701 |
| CASS COUNTY | CASS COUNTY - TREASURER 346 MAIN STREET ROOM 203 PLATTSMOUTH NE 68048 |

| Claim Name | Address Information |
|---|---|
| CASS COUNTY | CASS COUNTY – TAX COLLEC P O BOX 870 LINDEN TX 75563 |
| CASS COUNTY MUTUAL | PO BOX 608 CASSELTON ND 58012 |
| CASS COUNTY TREASURER | 120 N BROADWAY SUITE 113 CASSOPOLIS MI 49031 |
| CASS COUNTY TREASURER | PO BOX 2806 FARGO ND 58108-2806 |
| CASS COUNTY TREASURER | 100 EAST SPRINGFIELD STREET VIRGINIA IL 62691 |
| CASS SMITH | ADDRESS ON FILE |
| CASS TOWNSHIP | CASS TWP – TAX COLLECTOR 8487 HIDDEN HAVEN DRIVE MAPLETON DEPOT PA 17052 |
| CASS TOWNSHIP | CASS TWP – TAX COLLECTOR 4 GRAY LANE – FORESTVILL POTTSVILLE PA 17901 |
| CASS, DENNIS | ADDRESS ON FILE |
| CASSADAGA VILLAGE | CASSADAGA VILLAGE- CLERK P.O. BOX 286 CASSADAGA NY 14718 |
| CASSADAGA VLLY CS (CM | CASSADAGA VALLEY CS- COL PO BOX 540 SINCLAIRVILE NY 14782 |
| CASSANDRA BOROUGH | MILDRED K CHAPPELL 717 EAST WESLEY AVE PORTAGE PA 15946 |
| CASSANDRA BURWELL | 2225 ALAMEDA AVE ODESSA TX 79763 |
| CASSANDRA CAMBISACA | 806 E MADDOCK RD PHOENIX AZ 85086 |
| CASSANDRA DUDLEY | 932 E HAINES STREET PHILADELPHIA PA 19138 |
| CASSANDRA ROEMER | 18126 DUBUQUE RD SNOHOMISH WA 98290 |
| CASSEL TOWN | CASSEL TWN TREASURER 4282 CARDINAL LANE EDGAR WI 54426 |
| CASSELLA, DONVITO | ADDRESS ON FILE |
| CASSIA COUNTY | CASSIA COUNTY – TREASURE 1459 OVERLAND AVE-COUNTY BURLEY ID 83318 |
| CASSIAN TOWN | CASSIAN TWN TREASURER 3853 US HWY HARSHAW WI 54529 |
| CASSIDY ENTERPRISES LLC | 909 ARUNAH AVE CATONSVILLE MD 21228 |
| CASSIDY, COLLIN | ADDRESS ON FILE |
| CASSONDRA HAMMOCK | 2125 FM 534 SANDIA TX 78383 |
| CASSOPOLIS VILLAGE | CASSOPOLIS VILLAGE – TRE 117 S. BROADWAY, SUITE 1 CASSOPOLIS MI 49031 |
| CAST, KANIECEA | ADDRESS ON FILE |
| CASTA DEL SOL HOA, INC | 27651 CASTA DEL SOL DRIVE MISSION VIEJO CA 92692 |
| CASTANEA TOWNSHIP | CASTANEA TWP – TAX COLLE 230 EAST WATER STREET LOCK HAVEN PA 17745 |
| CASTANEDA, MARY | ADDRESS ON FILE |
| CASTEEL, KORTLYN | ADDRESS ON FILE |
| CASTEEL, LYLE | ADDRESS ON FILE |
| CASTELLANOS, CHRISTINE | ADDRESS ON FILE |
| CASTELLANOS, RICHARD | ADDRESS ON FILE |
| CASTILE TOWN | CASTILE TOWN – TAX COLLE PO BOX 179 CASTILE NY 14427 |
| CASTILE VILLAGE | CASTILE VILLAGE – CLERK PO BOX 515 CASTILE NY 14427 |
| CASTILLA ROOFING&PAMELA& | DANIEL NOVAKOVICH 2900HORSSHORE DR STE1100 NAPLES FL 34104 |
| CASTILLEJOS, PETER | ADDRESS ON FILE |
| CASTILLO HOME BUILDERS | PAUL CASTILLO 37 GLEN COVE DR. SEGUIN TX 78155 |
| CASTILLO REAL ESTATE, INC | 2710 ASHMONT TERRACE SILVER SPRING MD 20906 |
| CASTILLO, CHRISTINE | ADDRESS ON FILE |
| CASTILLO, DAYSI | ADDRESS ON FILE |
| CASTILLO, DENISE | ADDRESS ON FILE |
| CASTILLO, VALINDA | ADDRESS ON FILE |
| CASTILLO-SPRADLING, HORTENSIA | ADDRESS ON FILE |
| CASTILLOLARRAGA, JUAN | ADDRESS ON FILE |
| CASTINE TOWN | CASTINE TOWN-TAX COLLECT P.O. BOX 204 CASTINE ME 04421 |
| CASTING SALES CORP. | J.T.NOEL & ASSOC DIV 11936 W. 1196 ST. 191 OVERLAND PARK KS 66213 |
| CASTLE APARTMENTS 1 BLDG. CONDO, INC. | ATTN PIERRE SERGILE 2060 NW 48TH TERRACE 207 LAUDERHILL FL 33313 |
| CASTLE GROVE MTL | P O BOX 67 MONTICELLO IA 52310 |
| CASTLE HARBOUR CONDOMINIUM ASSOC INC | P. O. BOX 686 MILLERSVILLE MD 21108 |

| Claim Name | Address Information |
|---|---|
| CASTLE HILL CONDOMINIUMS | C/O PIONEER PROPERTY MANAGEMENT 146 FOREST ST FRANKLIN MA 02038 |
| CASTLE KEY INDEM | P O BOX 660649 DALLAS TX 75266 |
| CASTLE KEY INS CO | 8711 N FREEPORT PKWY 4A IRVING CA 75063 |
| CASTLE KEY INSUARNCE COMPANY | P O BOX 660642 DALLAS TX 75266-0642 |
| CASTLE MANAGEMENT, LLC | 12270 SW 3RD STREET, SUITE 200 PLANTATION FL 33325 |
| CASTLE MOUNTAIN CREEKS OWNERS ASSOC INC | 5 SNOW SPRINGS DRIVE GARDEN VALLEY ID 83622 |
| CASTLE MOUNTAIN HOMES | 850 BANKS LOWMANPOBOX493 GARDEN VALLEY ID 83622 |
| CASTLE MOUNTAIN HOMES & | AURELIE THUESON PO BOX 493 GARDEN VALLEY ID 83622 |
| CASTLE OAKS ESTATES MAST | 11002 BENTON STREET WESTMINSTER CO 80020 |
| CASTLE ROOFING & COMPANY | 712 CALIFORNIA TRAIL KELLER TX 76248 |
| CASTLE ROOFING & CONSTR | 3119 US HWY 19 NORTH PALM HARBOR FL 34684 |
| CASTLE ROOFING CO INC | 2732 N MELPOMENE WAY DR. TUCSON AZ 85749 |
| CASTLE SHANNON BORO | CASTLE SHANNON BORO - TC 3310 MCROBERTS RD CASTLE SHANNON PA 15234 |
| CASTLE SHANNON BOROUGH | 3310 MCROBERTS ROAD ATTN LORETTA MILLER, RE: GRASS CUTTING PITTSBURGH PA 15234 |
| CASTLE STEEL BUILDINGS | 9069 BIRCH ST SPRING VALLEY CA 91977 |
| CASTLE VILLA CONDOMINIUMS, INC. | 2025 EAST BELTLINE SE SUITE 208 GRAND RAPIDS MI 49546 |
| CASTLE, CHIKIRA | ADDRESS ON FILE |
| CASTLE, JUSTIN | ADDRESS ON FILE |
| CASTLEROCK COMMUNITIES LLP | 7670 WOODWAY DR STE 300 HOUSTON TX 77063 |
| CASTLEROCK CONSTRUCTION | SERVICES 15807 ALDRIDGE CREEK CT CYPRESS TX 77429 |
| CASTLETON TOWN | CASTLETON TOWN - TAX COL P.O. BOX 727 CASTLETON VT 05735 |
| CASTLETON TOWNSHIP | CASTLETON TOWNSHIP - TRE PO BOX 679 NASHVILLE MI 49073 |
| CASTLETON-ON-HUDSON VILL | CASTLETON-ON-HUDSON VIL- P.O. BOX 126 CASTLETON NY 12033 |
| CASTLEWOOD MUD W | CASTLEWOOD MUD - TAX COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CASTONGUAY ENTERPRISES | DBA HOMETOWN RITE WINDOW TED CASTONGUAY 185 NEW BOSTON ST WOBURN MA 01801 |
| CASTONIA MING & | SHALONDA MING 8525 RIDGE RD FAIRBURN GA 30213 |
| CASTOR CONST GROUP LLC & | M CASTRO & EST OF A GALA 11231NW 20TH ST STE 129 MIAMI FL 33172 |
| CASTRO COUNTY C/O APPR D | CASTRO CAD - TAX COLLECT 204 SE 3RD (REAR) DIMMITT TX 79027 |
| CASTRO, JAMILE | ADDRESS ON FILE |
| CASTRO, MARTIN | ADDRESS ON FILE |
| CASTRO, MARY | ADDRESS ON FILE |
| CASTRO, PETER | ADDRESS ON FILE |
| CASUALTY CORP OF AMERICA | 110 WEST MAIN ST PO BOX 1120 JONES OK 73049 |
| CASUALTY INS AGENCY INC | 4000 W 106TH ST 125-400 CARMEL IN 46032 |
| CASWELL COUNTY | CASWELL COUNTY - TAX COL P O BOX 204- COUNTY COUR YANCEYVILLE NC 27379 |
| CASWELL COUNTY TAX COLLECTOR | 139 CHURCH STREET YANCEYVILLE NC 27379 |
| CASWELL TOWN | CASWELL PLANTAION- COLLE 1025 VAN BUREN ROAD CASWELL ME 04750 |
| CAT 5 RESTORATION INC | 18404 S 116TH AV C ORLAND PARK IL 60467 |
| CAT CONT & BRIAN & | CHARLES BARGES 6305 STATELINE RD SOUTH BELOIT IL 61080 |
| CATAHOULA PARISH | CATAHOULA PARISH - COLLE P. O. BOX 655 HARRISONBURG LA 71340 |
| CATAHOULA PARISH SHERIFF | 301 BUSHLEY ST RM 105 HARRISONBURG LA 71340 |
| CATALANO & ASSOCIATES | 105 S YORK ST SUITE 550 ELMHURST IL 60126 |
| CATALDI, LORI | ADDRESS ON FILE |
| CATANO, MICHELLE | ADDRESS ON FILE |
| CATARINO CASALE INS ASSO | 2321 SILAS DEANE HWY ROCKY HILL CT 06067 |
| CATASAUQUA AREA S.D./HAN | CATASAUQUA AREA SD - COL 201 N 14TH STREET CATASAUQUA PA 18032 |
| CATASAUQUA BORO | CATASAUQUA BORO - COLLEC 20 SOUTH 15TH ST CATASAUQUA PA 18032 |
| CATASAUQUA S.D./N CATASA | CATASAUQUA AREA SD - COL 1122 SIXTH ST. NORTH CATASAUQUA PA 18032 |
| CATASAUQUA SCHOOL DISTRI | CATASAUQUA SD - TAX COLL 20 S 15TH ST. CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| CATASTROPHE CONST SERVS B | 8021 E R L THORNTON FWY DALLAS TX 75228 |
| CATAWBA COUNTY | CATAWBA COUNTY - TAX COL PO BOX 368 NEWTON NC 28658 |
| CATAWBA COUNTY REGISTER OF DEEDS | PO BOX 65 NEWTON NC 28658 |
| CATAWBA COUNTY TAX COLLECTOR | 100 A SOUTH WEST BLVD NEWTON NC 28658-0368 |
| CATAWBA COUNTY TAX OFFICE | 25 GOVERNMENT DR NEWTON NC 28658 |
| CATAWISSA BORO | PAULA CLARK - TAX COLLEC 138 SOUTH STREET CATAWISSA PA 17820 |
| CATCO | CATASTROPHE CLEANING & RESTORATION COMPANY, INC. 2685 METRO BLVD MARYLAND HEIGHTS MT 63043 |
| CATCO INC & TIM & DANAE | BEDNAR 2685 METRO BLVD MARYLAND HEIGHTS MO 63043 |
| CATES MAHONEY LLC AND | SANDRA DIGGS-LAWRENCE 216 WEST POINTE DRIVE SUITE A SWANSEA IL 62226 |
| CATES, CAROLEE | ADDRESS ON FILE |
| CATHARINE TOWN | CATHARINE TOWN-TAX COLLE 5182 PARK RD. ODESSA NY 14869 |
| CATHEDRAL CANYON COUNTRY CLUB | CONDOMINIUM ASSOCIATION 17 68-950 ADELINA RD CATHEDRAL CITY CA 92234 |
| CATHEDRAL ROOF INNO INC | & J & C MORENO 4119 TAMIAMI TRAIL E NAPLES FL 34112 |
| CATHEDRAL ROOFING | INNOVATIONS INC 4119 TAMIAMI TRAIL NAPLES FL 34112 |
| CATHEDRAL ROOFING & | L JACKSON & K LAW 4119 TAMIAMI TRAIL NAPLES FL 34112 |
| CATHEDRAL SPRINGS CONDO HOA | 1111 E TAHQUITZ CANYON WAY SUITE 103 PALM SPRINGS CA 92262 |
| CATHER INS AGENCY, LLC | 230 W CEDAR BAYOU LYNCHBURG ROAD BAYTOWN TX 77521 |
| CATHERINE ANCO & | JOSEPH ANCO 1326 212TH AVE NEW RICHMOND WI 54017 |
| CATHERINE C FETNER | ADDRESS ON FILE |
| CATHERINE COOK & CHAD | COOK 1065 TIMBERCLIFF DR MANSFIELD OH 44907 |
| CATHERINE COWAN CAMP INC | PO BOX 61741 BOULDER CITY NV 89006 |
| CATHERINE E. LAWHON, ET AL. | LEE SEGAL 18617 U.S. HWY, 19 NORTH, SUITE 100 CLEARWATER FL 33764 |
| CATHERINE G LANE | ADDRESS ON FILE |
| CATHERINE GRANT | ADDRESS ON FILE |
| CATHERINE MUTUNGA | 120 MEENA WAY APT 1D ELIZABETHTOWN KY 42701 |
| CATHERINE RYBCZYNSKI TOWN CLERK | TAX RECEIVER 6100 SOUTH PARK AVE HAMBURG NY 14075 |
| CATHERINE TOWNSHIP | CATHERINE TWP - TAX COLL 217 SCENIC HILL DR WILLIAMSBURG PA 16693 |
| CATHY CARGEN NEWSOME AGY | 107 S FRIENDSWOOD DR C FRIENDSWOOD TX 77546 |
| CATHY CJ HAYS COLLECTOR | 320 WEST COURT ROOM 103 PARAGOULD AR 72450 |
| CATHY CULLEN | ADDRESS ON FILE |
| CATHY HINK | ADDRESS ON FILE |
| CATHY JAMES INC | PO BOX 7038 JACKSONVILLE NC 28540 |
| CATHY LOZANO | ADDRESS ON FILE |
| CATIC TITLE INSURANCE COMPANY, ET AL. | WILLIAM C. SANDELANDS, ESQ. SANDELANDS EYET LLP 1545 US HIGHWAY 206, SUITE 304 BEDMINSTER NJ 07921 |
| CATLETTSBURG CITY | CITY OF CATLETTSBURG - C P O BOX 533 CATLETTSBURG KY 41129 |
| CATLIN INS CO | 3340 PEACHTREE RD 2950 ATLANTA GA 30326 |
| CATLIN TOWN | CATLIN TOWN- TAX COLLECT 1448 CHAMBERS RD BEAVER DAMS NY 14812 |
| CATO MERIDIAN CS (COMBI | CATO MERIDIAN CS-TAX COL 2851 ROUTE 370E CATO NY 13033 |
| CATO TOWN | CATO TOWN- TAX COLLECTOR 11320 SHORT CUT RD CATO NY 13033 |
| CATO TOWN | TAX COLLECTOR 2805 NORTH CTH S CATO WI 54230 |
| CATO TOWNSHIP | CATO TOWNSHIP - TREASURE PO BOX 109 LAKEVIEW MI 48850 |
| CATON HOSEY INS | 3731 NOVA RD PORT ORANGE FL 32129 |
| CATON TOWN | CATON TOWN-TAX COLLECTOR 11161 HENDY HOLLOW ROAD CORNING NY 14830 |
| CATONVILLE GATEWAY CONDOMINIUM | 147 OLD SOLOMONS ISLAND ROAD, SUITE 400 ANNAPOLIS MD 21401 |
| CATOOSA COUNTY | CATOOSA CO-TAX COMMISSIO 796 LAFAYETTE ST RINGGOLD GA 30736 |
| CATOS TRUCKING ASPHALT & PAVEMENT | 3705 W 4TH ST PINE BLUFF AR 71601 |
| CATOSTROPHIC SKILLS RESTORATION | TRACY MARTIN JOSEPH M. CARTER 716 WEST PARK AVENUE WEATHERFORD TX 76086 |

| Claim Name | Address Information |
|---|---|
| CATOZZI, MICHAEL | ADDRESS ON FILE |
| CATPRO RESTORATION SERVICES, INC. | 5382 SOMERSET ST. LOS ANGELES CA 90032 |
| CATRON COUNTY | CATRON COUNTY-TREASURER P.O. BOX 407 RESERVE NM 87830 |
| CATS ENTERPRISES | MICHAEL CATAPANO 36A SMITHTOWN POLK BLVD CENTEREACH NY 11720 |
| CATSKILL CS (CMBD TNS) | CATSKILL CS - TAX COLLEC PO BOX 390 CATSKILL NY 12414 |
| CATSKILL TOWN | TOWN OF CATSKILL-TAX COL 439 MAIN ST. CATSKILL NY 12414 |
| CATSKILL VILLAGE | CATSKILL VILLAGE - CLERK 422 MAIN STREET CATSKILL NY NY 12414 |
| CATTAIL UTILITIES INC | COLLECTOR PO BOX 1599 SEVERNA PARK MD 21146 |
| CATTANI, CHAD | ADDRESS ON FILE |
| CATTARAUGUS COUNTY TREASURER | 303 COURT ST LITTLE VALLEY NY 14755 |
| CATTARAUGUS VILLAGE | CATTARAUGUS VIL- COLLECT 14 MAIN STREET CATTARAGUS NY 14719 |
| CATTARAUGUS-LITTLE VALLE | CATTARAUGUS-LITLE VL-COL 25 FRANKLIN ST N CATTARA CATTARAUGUS NY 14719 |
| CAUDLE & BALLATO, P.C. ATTORNEYS AT LAW | 3123 WEST BROAD STREET RICHMOND VA 23230 |
| CAULEY CONSTRUCTION CO | PO BOX 187 HITCHCOCK TX 77563 |
| CAUSTON A. TONEY | 606 POWHATAN PLACE, NW WASHINGTON DC 20011 |
| CAVACINI, LISA | ADDRESS ON FILE |
| CAVALIER COUNTY | CAVALIER COUNTY - TREASU 901 THIRD STREET LANGDON ND 58249 |
| CAVALIERE CONSTRUCTION | COMPANY LLC PO BOX 2616 REDMOND WA 98073 |
| CAVALLO INSURANCE AGENCY | 2044 WILLIAMBRIDGE RD BRONX NY 10461 |
| CAVALRY CONST CO INC | 6911 BREEN BLDG C HOUSTON TX 77086 |
| CAVALRY CONST SERVS INC | DAVID & PEGGY LOOSE 53 COMMERCE PL STE D VACAVILLE CA 95687 |
| CAVANAUGH CONSTRUCTION | & JM & ALBERT JACKSON 101 MATISSE DR OAKLEY CA 94561 |
| CAVANAUGH INS AGENCY | 10917 W 133 AVE CEDAR LAKE IN 46303 |
| CAVAZOS, COLTON | ADDRESS ON FILE |
| CAVENDISH TOWN | CAVENDISH TOWN-TAX COLLE 37 HIGH ST CAVENDISH VT 05142 |
| CAW GROUP, INC. | ANTUAN IRVIN 3009 W 141 ST PL BLUE ISLAND IL 60406 |
| CAYEMITTE GROUP | 306 FARNSWORTH AVE BORDENTOWN NJ 08505 |
| CAYLOR, DAVID | ADDRESS ON FILE |
| CAYLOR, MICHAEL | ADDRESS ON FILE |
| CAYUGA COUNTY TREASURER | CAYUGA OFICE BLDG 160 GENESEE ST, 5TH FLOOR AUBURN NY 13021 |
| CAYUGA VILLAGE | CAYUGA VILLAGE- CLERK 6205 RAILROAD STREET CAYUGA NY NY 13034 |
| CAZ CREEK CT, LLC, MTAG CUST FOR | PO BOX 54303 NEW ORLEANS LA 70154-4303 |
| CAZENOVIA CREEK FUNDING 1 LLC | P O BOX 54897 NEW ORLEANS LA 70154 |
| CAZENOVIA CS (CMBD TWNS) | CAZENOVIA CS - TAX COLLE PO BOX 450 CAZENOVIA NY 13035 |
| CAZENOVIA TOWN | CAZENOVIA TOWN - TAX COL 7 ALBANY STREET CAZENOVIA NY 13035 |
| CAZENOVIA VILLAGE | CAZENOVIA VLG TREASURER PO BOX 204 / 206 COUNTY CAZENOVIA WI 53924 |
| CB APPRAISALS INC | 2833 TIPSICO LAKE ROAD HARTLAND MI 48353 |
| CB CONSTRUCTION & DESIGN SERVICES, INC. | 562 NW MERCANTILE PLACE - SUITE 101 PORT ST. LUCIE FL 34986 |
| CB ROOFING CONSTRUCTION INC. | 3433 LITHIA PINECREST RD STE 202 VALRICO FL 33596 |
| CB ROOFING, LLC | CONNIE BERRY 3105 NORTHRIDGE DR. SHERMAN TX 75090 |
| CBC CLEANING & REST INC | 25042 ANZA DR VALENCIA CA 91355 |
| CBC INNOVIS INS | 875 GREENTREE RD PITTSBURGH PA 15220 |
| CBC5 LLC | 1711 DAYTONIA RD MIAMI BEACH FL 33141 |
| CBCINNOVIS INC | PO BOX 535595 PITTSBURGH PA 15253-5595 |
| CBCINNOVIS, INC. | ATTN: GENERAL COUNSEL 250 EAST BROAD STREET COLUMBUS OH 43215 |
| CBCINNOVIS, INC. | ATTN: LEGAL DEPARTMENT 250 EAST BROAD STREET COLUMBUS OH 43215 |
| CBCINNOVIS, INC. | ATTN: CONTRACTS MANAGER 5100 HAHNS PEAK DRIVE LOVELAND CO 80538 |
| CBG SURVEYING, INC. | 12025 SHILOH RD SUITE 230 DALLAS TX 75228 |
| CBH CONSTRUCTION INC | 19850 MILAN TER BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| CBIZ INS | 140 E MAIN ST 201 BOZEMAN MT 59715 |
| CBIZ INS SERVICES INC | PO BOX 676 FREDERICK MD 21705 |
| CBIZ INSURANCE SERVICE | 44 BALTIMORE CUMBERLAND MD 21502 |
| CBIZ INSURANCE SERVICE | 140 E MAIN ST STE 201 BOZEMAN MT 59715 |
| CBIZ MHM LLC | 13577 FEATHER SOUND DR SUITE 400 CLEARWATER FL 33762 |
| CBL CONSTRUCTORS | PRESTON L BURRIS 1837 GREENSTREET ROAD DARLINGTON SC 29532 |
| CBRE INC | PO BOX 848844 LOS ANGELES CA 90084-8844 |
| CBS APPRAISALS | 21400 S HILLSIDE ROAD FRANKFORT IL 60423 |
| CBS INSURANCE LLP | 3005 SOUTH TREADAWAY BLD ABILENE TX 79602 |
| CC ANCHOR PLUMBING INC | 1425 YORKTOWN BLVD CORPUS CHRISTI TX 78418 |
| CC CARPET | C CARPET, INC. 7600 AMBASSADOR ROW DALLAS TX 75247 |
| CC FLOORING PROFESSIONALS, INC | 246 OLD AIRPORT ROAD FLETCHER NC 28732 |
| CC PROPERTY SERVICES | 11352 STATE RD 84 SUITE 4 DAVIE FL 33325 |
| CC&R CONSTRUCTION | COVINGTON CONSTRUCTION AND RESTORATION 6370 LUSK BLVD STE F104 SAN DIEGO CA 92121 |
| CCA RESTORATION INC | 11610 S MAYFIELD AVE ALSIP IL 60803 |
| CCB COMMUNITY BANK | PO BOX 518 ANDALUSIA AL 36420 |
| CCC HOLDING CO, INC | 220 INTERSTATE CT PALM BAY FL 32904 |
| CCE INS | 9237 WARD PKWY 235 KANSAS CITY MO 64114 |
| CCH CONSTRUCTION | 1478 NW 1ST STREET SUITE 402 MIAMI FL 33125 |
| CCH HOME BUILDING AND | REMODELING 3600 REDDIX LN MONROE LA 71202 |
| CCIM | 8030 N MOPAC AUSTIN TX 78759 |
| CDR INSURANCE | 211 SCHRAFFTS DR WATERBURY CT 06705 |
| CDS INS AGENCY LLC | 706 E BELL 211 PHOENIX AZ 85022 |
| CDS INS AGENCY LLC | 12439 N 32ND ST PHOENIX AZ 85032 |
| CDW DIRECT | ATTN: GENERAL COUNSEL 200 NORTH MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT | ATTN: GENERAL COUNSEL P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT RESTRICTED | ATTN: GENERAL COUNSEL PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT, LLC | ATTN: DIRECTOR, PROGRAM SALES 2 CORPORATE DRIVE SUITE 800 SHELTON CT 06484 |
| CEA | 295 DONALD LYNCH BLVD MARLBOROUGH MA 01752 |
| CEA | 100 LIBERTY WAY DOVER NH 03820 |
| CEA CA FAIR PLAN | P O BOX 76924 LOS ANGELES CA 90010 |
| CEA FOREMOST INS | P O BOX 9132 MARLSBOROUGH MA 01752 |
| CEA PROCESSING CENTER | 295 DONALD LYNCH BLVD MARLBOROUGH MA 01752 |
| CEASAR, ROY | ADDRESS ON FILE |
| CEB | ATTN: GENERAL COUNSEL 56 TOP GALLANT ROAD STAMFORD CT 06902 |
| CECHINI, MICHELLE | ADDRESS ON FILE |
| CECIL CATASTROPHE REST | 129 BILL LEIGHT RD CONOWINGO MD 21918 |
| CECIL CITY | CECIL CITY-TAX COLLECTOR PO BOX 73 CECIL GA 31627 |
| CECIL COUNTY | CECIL COUNTY - TREASURER 200 CHESAPEAKE BLVD, STE ELKTON MD 21921 |
| CECIL COUNTY /SEMIANNUAL | CECIL COUNTY - TREASURER 200 CHESAPEAKE BLVD., ST ELKTON MD 21921 |
| CECIL COUNTY FINANCE OFFICE | 200 CHESAPEAKE BLVD., STE. 1100 ELKTON MD 21921 |
| CECIL COUNTY, MD | 200 CHESAPEAKE BLVD., STE. 1100 ELKTON MD 21921 |
| CECIL PRESCOTT | ADDRESS ON FILE |
| CECIL R TURNER & ASSOCIATES | PO BOX 6906 ATLANTA GA 30315 |
| CECIL RAY JOHNSON | ADDRESS ON FILE |
| CECIL TOWNSHIP | CECIL TWP - TAX COLLECTO 102 RAHWAY ROAD MCMURRAY PA 15317 |
| CECILIA RODRIGUEZ & | NORMA RODRIGUEZ 1902 16TH AVE N TEXAS CITY TX 77590 |
| CECILIOS CARPENTRY CORP | 2242 W 78 ST HIALEAH FL 33016 |

| Claim Name | Address Information |
|---|---|
| CEDAR ACRES, INC | 4700 SHERIDAN ST., STE. N HOLLYWOOD FL 33021 |
| CEDAR BAYOU PARK MUD L | CEDAR BAYOU PARK MUD-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CEDAR CANYON APPRAISAL SERVICES INC | 1739 LANCER LN FORT WAYNE IN 46845 |
| CEDAR COUNTY | CEDAR COUNTY - TREASURER 400 CEDAR STREET TIPTON IA 52772 |
| CEDAR COUNTY | CEDAR COUNTY - COLLECTOR PO BOX 280 STOCKTON MO 65785 |
| CEDAR COUNTY | CEDAR COUNTY - TREASURER PO BOX 105 HARTINGTON NE 68739 |
| CEDAR COUNTY FARMERS | PO BOX 499 STOCKTON MO 65785 |
| CEDAR CREEK TOWNSHIP | CEDAR CREEK TWP - TREASU 6556 SWEETER RD TWIN LAKE MI 49457 |
| CEDAR CREEK TOWNSHIP | CEDAR CREEK TWP - TREASU 6670 E 14 RD MANTON MI 49663 |
| CEDAR GROVE TOWNSHIP | CEDAR GROVE TWP-COLLECTO 525 POMPTON AVENUE CEDAR GROVE NJ 07009 |
| CEDAR GROVE VILLAGE | CEDAR GROVE VLG TREASURE P.O. BOX 426 / 22 WILLOW CEDAR GROVE WI 53013 |
| CEDAR LAKE SEWER UTILITY | 7408 CONSTITUTION AVE CEDAR LAKE IN 46303 |
| CEDAR LAKE TOWN | CEDAR LAKE TWN TREASURER 2846 27 1/2 AVE. BIRCHWOOD WI 54817 |
| CEDAR MOUNTAIN VILLAGE LLC | 925 W FIRST STREET CRAIG CO 81625 |
| CEDAR RIVER WATER & SEWER DISTRICT | 18421 SE PETROVITSKY RD. RENTON WA 98058 |
| CEDAR SPRINGS CITY | CEDAR SPRINGS CITY - TRE 66 S MAIN ST CEDAR SPRINGS MI 49319 |
| CEDAR TOWNSHIP | CEDAR TOWNSHIP - TREASUR 10055 SWISS DR. REED CITY MI 49677 |
| CEDAR VALLEY & E PACE & | FOR EST OF V PACE 13501 BALSAM L STE 120 DAYTON MN 55327 |
| CEDAR VALLEY EXT INC | 13501 BALSAM LN 120 DAYTON MN 55327 |
| CEDARBURG CITY | CEDARBURG CITY TREASURER PO BOX 49/ W63N645 WASH CEDARBURG WI 53012 |
| CEDARBURG TOWN | CEDARBURG TWN TREASURER 1293 WASHINGTON AVE. CEDARBURG WI 53012 |
| CEDARHURST VILLAGE | CEDARHURST VIL - RECEIVE 200 CEDARHURST AVENUE CEDARHURST NY NY 11516 |
| CEDARIDGE ROOFING COMPANY | 604 B WALNUT ST. P.O. BOX 250 GREENWOOD MO 64034 |
| CEDARTOWN CITY | CEDARTOWN CITY-TAX COLLE 201 EAST AVENUE CEDARTOWN GA 30125 |
| CEDARVILLE TOWNSHIP | CEDARVILLE TWP - TREASUR W 988 COUNTY RD G-12 CEDAR RIVER MI 49887 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY 10274 |
| CEDERBERG LAW OFFICES, PC | 1200 28TH STREET SUITE 302 BOULDER CO 80303 |
| CEILING DOCTOR | PO BOX 12 WEBBERS FALLS OK 74470 |
| CEJAS, STEPHANIE | ADDRESS ON FILE |
| CELCO CONSTR SERVICE INC | SUITE 502 1004 W WEST COVINA PKWY WEST COVINA CA 91790 |
| CELEBRATION POINTE INS | 720 CELEBRATION AVE 120 CELEBRATION FL 34747 |
| CELEDINAS INSURANCE GRUP | 4400 PGA BLVD 1000 PALM BEACH GARDENS FL 33410 |
| CELESTIAL CONSTRUCTION | 120 FAIRFIELD DR APT 202 DUBACH LA 71235 |
| CELESTINE CONST LLC | 388 MT WASHINGTON KINGSHILL VI 00851 |
| CELIA HARRIS | 546 SPYGLASS RD VALLEY SPRINGS CA 95252 |
| CELIDET DIAZ & A BEHEIT & | UNITED CLAIMS ADJ CORP 13442 NW 8TH ST MIAMI FL 33182 |
| CELINA CITY | CELINA CITY-TREASURER PO BOX 449 CELINA TN 38551 |
| CELINA MUTUAL INS CO | 1 INSURANCE SQUARE CELINA OH 45822 |
| CELINK | COMPU-LINK CORPORATION 3900 CAPITAL CITY BLVD. LANSING MI 48906 |
| CELLAI LAW OFFICES PC | 150 GROSSMAN DRIVES SUITE 201 BRAINTREE MA 02184 |
| CELORON VILLAGE | CELORON VILLAGE- CLERK P.O. BOX 577 CELORON NY 14720 |
| CELTIC CONSTRUCTION CO LLC | 1338 N DOWNING ST DENVER CO 80218 |
| CEM INS CO | 21805 FIELD PRWY STE 320 DEER PARK IL 60010 |
| CEM PROPERTIES LLC | ATTN: CURTIS AMESBURY 1580 ELMWOOD AVE SUITE 1F ROCHESTER NY 14620 |
| CEM PROPERTIES, LLC | 1580 ELMWOOD AVENUE, SUITE 1F ROCHESTER NY 14620 |
| CEMA USA INC | & BRYAN & SHEVON SPENCE 2400 NW 92 AVE DORAL FL 33172 |
| CEMENT CITY VILLAGE | CEMENT CITY VLG - TREASU P.O. BOX 187 CEMENT CITY MI 49233 |
| CEN-TEX ROOF SYSTEMS | 44800 W. WACO DR. STE. 143 WACO TX 76710 |
| CEN-WEST ASSOCIATION, INC | 19296 LYONS ROAD BOCA RATON FL 33484 |

| Claim Name | Address Information |
|---|---|
| CEN-WEST COMMUNITIES, INC. | 1601 FORUM PLACE, SUITE 500 WEST PALM BEACH FL 33401 |
| CENLAR FSB | PO BOX 77415 EWING NJ 08628 |
| CENT OF BROOKLYN CENT, MUNICIPAL CORP | DOUGLAS D SHAFTEL KENNEDY & GRAVEN, CHARTERED 470 U.S. BANK PLZ 200 SOUTH SIXTH ST MINNEAPOLIS MN 55402 |
| CENTAURI INS COMPANY | PO BOX 100117 COLUMBIA SC 29202 |
| CENTAURI INSURANCE | 1501 LADY STREET COLUMBIA SC 29201 |
| CENTAURI INSURANCE | PO BOX 912487 DENVER CO 80291 |
| CENTAURI SPECIALTY INS | P O BOX 100225 COLUMBIA SC 29202 |
| CENTENNIAL REALTY INC. | P O BOX 31/21 MAIN AVE. N NEW YORK MILLS MN 56567 |
| CENTENNIAL ROOFING | 205 EXECUTIVE WAY STE A DESOTO TX 75115 |
| CENTENNIAL S.D./IVYLAND | LINDA FANELLI - TAX COLL 991 PENNSYLVANIA AVE IVYLAND PA 18974 |
| CENTENNIAL S.D./UPPER SO | UPPER SOUTHAMPTON SD - T 935 STREET RD SOUTHAMPTON PA 18966 |
| CENTENNIAL S.D./WARMINST | WARMINSTER TWP - TAX COL 48 SWAN WAY, SUITE 2 WARMINSTER PA 18974 |
| CENTENNIAL STATION CONDO ASSOCIATION | C/O ASSOCIA MID-ATLANTIC 555 CROTON ROAD, SUITE 400 KING OF PRUSSIA PA 19406 |
| CENTENNIAL UTILITIES | CITY OF CIRCLE PINES CIRCLE PINES UTILITIES 200 CIVIC HEIGHTS CIRCLE CIRCLE PINES MN 55014 |
| CENTENNIAL VILLAGE TOWNHOME ASSOCIATION | 7219 W. LARAWAY ROAD FRANKFORT IL 60423 |
| CENTENO, VANESA | ADDRESS ON FILE |
| CENTER | CENTER CITY - COLLECTOR PO BOX 147 CENTER MO 63436 |
| CENTER GATE VILLAGE CONDO ASSOC SECT 6 | C/O PROKOP PA 2011 BISPHAM ROAD SARASOTA FL 34231 |
| CENTER HARBOR TOWN | CENTER HARBOR TN - COLLE PO BOX 873 CENTER HARBOR NH 03226 |
| CENTER LINE CITY | CENTER LINE CITY - TREAS 7070 E. TEN MILE ROAD CENTER LINE MI 48015 |
| CENTER MUT INS CO | 1211 3RD AVE SE RUGBY ND 58368 |
| CENTER MUTUAL | P. O. BOX 365 RUGBY ND 58368 |
| CENTER POINT FIRE | ASSESSMENT COLLECTOR PO BOX 9651 BIRMINGHAM AL 35220 |
| CENTER POINT FIRE DISTRICT | 2229 CENTER POINT PARKWAY BIRMINGHAM AL 35215 |
| CENTER TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| CENTER TOWN | CENTER TWN TREASURER N3990 STATE ROAD 47 APPLETON WI 54913 |
| CENTER TOWNSHIP | CENTER TWP - TAX COLLECT 704 PINE ST ALIQUIPPA PA 15001 |
| CENTER TOWNSHIP | CENTER TWP - TAX COLLECT 375 N DUFFY RD BUTLER PA 16001 |
| CENTER TOWNSHIP | MONICA L. KLINE-TAX COLL 153 SHAMBACH ROAD MIDDLEBURG PA 17842 |
| CENTER TOWNSHIP INDIAN | TAX COLLECTOR 31 TILLIO LN HOMER CITY PA 15748 |
| CENTER VALLEY APPRAISALS | 4443 MILL RD COOPERSBURG PA 18036 |
| CENTERFIELD CONST & LE T | NGO & DIEU T HUYNH 7738 KELLY BEACH RD SE OLYMPIA WA 98513 |
| CENTERLINE CONSTRUCTION | MATTHEW WAITE 3215 E AVE V PALMDALE CA 93550 |
| CENTERSIDE II LLC | PO BOX 846973 LOS ANGELES CA 90084 |
| CENTERTOWN CITY | CITY OF CENTERTOWN - CLE PO BOX 517 CENTERTOWN KY 42328 |
| CENTERVIEW PARTNERS LLC | 31 WEST 52ND ST 22ND FLOOR NEW YORK NY 10019 |
| CENTERVILLE BORO | CENTERVILLE BORO - COLLE P.O. BOX 105 / 9 PIKE VIE RICHEYVILLE PA 15358 |
| CENTERVILLE BOROUGH SANITARY AUTHORITY | PO BOX 332 RICHEYVILLE PA 15358 |
| CENTERVILLE CITY | CENTERVILLE -TAX COLLECT 300 E CHURCH ST CENTERVILLE GA 31028 |
| CENTERVILLE CITY | CENTERVILLE CITY-TAX COL PO BOX 238 CENTERVILLE TN 37033 |
| CENTERVILLE CITY | CENTERVILLE CITY - COLLE P O BOX 279 CENTERVILLE TX 75833 |
| CENTERVILLE TOWN | CENTERVILLE TOWN-TAX COL 9480 DOW ROAD FREEDOM NY 14065 |
| CENTERVILLE TOWNSHIP | CENTERVILLE TWP - TREASU 5874 S FRENCH RD CEDAR MI 49621 |
| CENTEX ROOF SYS & | R & J HUGGINS 4800 W WOOD DR 143 WACO TX 76710 |
| CENTIER BANK | 600 E 84TH AVE MERRILLVILLE IN 46410 |
| CENTINEO, PETER | ADDRESS ON FILE |
| CENTINNIAL | 1 DELWOOD DR BLDG 4 BAILEY CO 80421 |

| Claim Name | Address Information |
|---|---|
| CENTRAL ALABAMA | APPRAISAL 50 SHOKULA LN WETUMPKA AL 36092 |
| CENTRAL ARKANSAS ROOFING SERVICES | MID ARK ROOFING INC MID ARK ROOFING INC P O BOX 983 MABELVALE AR 72103 |
| CENTRAL BUCKS S.D./BUCKI | ANN CALDERAIO - TAX COLL PO BOX 583, TWP BLDG. BUCKINGHAM PA 18912 |
| CENTRAL BUCKS S.D./CHALF | NICOLE PERCETTI TAX COLL 207 PARK AVE., TWP BLDG CHALFONT PA 18914 |
| CENTRAL BUCKS S.D./DOYLE | CENTRAL BUCKS SD - COLLE 219 WEST COURT ST DOYLESTOWN PA 18901 |
| CENTRAL BUCKS S.D./DOYLE | DOYLESTOWN TWP - TAX COL 11 DUANE RD,BLDG D,1ST F DOYLESTOWN PA 18901 |
| CENTRAL BUCKS S.D./NEW B | NICOLE PERCETTI - TX COL 207 PARK AVE CHALFONT PA 18914 |
| CENTRAL BUCKS S.D./NEW B | NICOLE PERCETTI - TX COL POB 565 CHALFONT PA 18914 |
| CENTRAL BUCKS S.D./PLUMS | CENTRAL BUCKS SD - COLLE 6162 GERMAN ROAD PLUMSTEADVILLE PA 18949 |
| CENTRAL BUCKS S.D./WARRI | MILLIE SELIGA-TAX COLLEC 3400 PICKERTOWN RD UNIT CHALFONT PA 18914 |
| CENTRAL BUCKS S.D./WARWI | CENTRAL BUCKS SD - COLLE 1733 TOWNSHIP GREEN JAMISON PA 18929 |
| CENTRAL BUCKS SCHOOL DISTRICT | PO BOX 2002 DOYLESTOWN PA 18901 |
| CENTRAL BUCKS SCHOOL DISTRICT | 207 PARK AVENUE CHALFONT PA 18914 |
| CENTRAL BUSINESS BUREAU | 252 N HOCKETT ST PORTERVILLE CA 93257 |
| CENTRAL CAMBRIA S.D./CAM | CAMBRIA TWP - TAX COLLEC 1251 COLVER RD EBENSBURG PA 15931 |
| CENTRAL CAMBRIA S.D./EBE | CENTRAL CAMBRIA SD - COL 300 WEST HIGH ST EBENSBURG PA 15931 |
| CENTRAL CAMBRIA S.D./JAC | CENTRAL CAMBRIA SD - COL 2398 BENSHOFF HILL RD JOHNSTOWN PA 15909 |
| CENTRAL CAROLINA INS | 317 JAKE ALEXANDER BLVD SOUTH SALISBURY NC 28147 |
| CENTRAL CAROLINA INS AGY | 283 N CHURCH ST MOORESVILLE NC 28115 |
| CENTRAL CASHIERS | 1ST FLOOR 1201 LEOPARD CORPUS CHRISTI TX 78401 |
| CENTRAL CITY BORO | ANN LOUISE NAPORA - COLL 271 CENTRAL AVE CENTRAL CITY PA 15926 |
| CENTRAL CITY CITY | CITY OF CENTRAL CITY - C 214 N 1ST ST CENTRAL CITY KY 42330 |
| CENTRAL COAST CASUALTY | RESTOR 8415 MORRO RD ATASCADERO CA 93422 |
| CENTRAL COLUMBIA S.D./MI | CENTRAL COLUMBIA SD - TC P.O. BOX 219 (LOCKBOX) BERWICK PA 18603 |
| CENTRAL COLUMBIA S.D./MO | CENTRAL COLUMBIA SD - TC P.O. BOX 219 (LOCKBOX) BERWICK PA 18603 |
| CENTRAL COLUMBIA S.D./NO | CENTRAL COLUMBIA SD - TC P.O. BOX 219 (LOCKBOX) BERWICK PA 18603 |
| CENTRAL COLUMBIA S.D./SC | CENTRAL COLUMBIA SD - TC P.O. BOX 219 (LOCKBOX) BERWICK PA 18603 |
| CENTRAL COLUMBIA S.D./SO | CENTRAL COLUMBIA SD - TC P.O. BOX 219 (LOCKBOX) BERWICK PA 18603 |
| CENTRAL COMPUTER SERVICES INC | 115 FIESTA WAY FORT LAUDERDALE FL 33301 |
| CENTRAL CONTRACTORS REMO | & JOE MORTIMEYER 223 MEADOW AVE PEORIA IL 61611 |
| CENTRAL COOP INS | 6 SOUTH GATE RD BALDWINSVILLE NY 13027 |
| CENTRAL COOP INS | P O BOX 539 BALDWINSVILLE NY 13027 |
| CENTRAL COVENTRY FIRE DI | TAX COLLECTOR 240 ARNOLD ROAD COVENTRY RI 02816 |
| CENTRAL COVENTRY FIRE DISTRICT | ATTN: JESSICA FINERAN, TC 1691 FLAT RIVER ROAD COVENTRY RI 02816 |
| CENTRAL DAUPHIN S.D./DAU | DAUPHIN BORO - TAX COLLE 200 CHURCH ST - POB 487 DAUPHIN PA 17018 |
| CENTRAL DAUPHIN S.D./LOW | DIANE BAIR - TAX COLLECT 4919 C (REAR) JONESTOWN HARRISBURG PA 17109 |
| CENTRAL DAUPHIN S.D./MID | MIDDLE PAXTON TWP - COLL 1140 VICTOR LANE DAUPHIN PA 17018 |
| CENTRAL DAUPHIN S.D./PAX | PAXTANG BORO - TAX COLLE 3408 RUTHERFORD ST HARRISBURG PA 17111 |
| CENTRAL DAUPHIN S.D./PEN | DAUPHIN COUNTY - TREASUR CRTHOUSE 101 MARKET ST, HARRISBURG PA 17101 |
| CENTRAL DAUPHIN S.D./SWA | SWATARA TWP - TAX COLLEC 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| CENTRAL DAUPHIN S.D./WES | THOMAS STEWART - TX COLL 7171 L ALLENTOWN BLVD HARRISBURG PA 17112 |
| CENTRAL FALLS CITY | CENTRAL FALLS CITY - COL 580 BROAD STREET(TAX CO CENTRAL FALLS RI 02863 |
| CENTRAL FARMERS MUT FIRE | 17 POINT WEST BLVD A ST CHARLES MO 63301 |
| CENTRAL FARMERS MUT FIRE | 5065 N HWY 94 ST CHARLES MO 63301 |
| CENTRAL FARMERS MUTUAL | PO BOX 897 ROBBINS NC 27325 |
| CENTRAL FL PUBLIC ADJ II | 13049 SPRING HILL DR SPRING HILL FL 34609 |
| CENTRAL FLOOD HAZARD AGENCY | 42 MONROE DR TRENTON NJ 08619 |
| CENTRAL FLORIDA BUILDING | 815 W MABBETTE ST KISSIMMEE FL 34741 |
| CENTRAL FLORIDA DUST FRE | 924 CENTENNIAL AVE DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FLORIDA INS OF | 119 MARION OAKS BLVD E OCALA FL 34473 |
| CENTRAL FLORIDA INS OF | MARION OAKS 119 MARION OAKS BLVD E OCALA FL 34473 |
| CENTRAL FLORIDA INSUR | 7720 W WATERS AVE TAMPA FL 33615 |
| CENTRAL FLORIDA INSUR | 7753 W WATERS AVE TAMPA FL 33615 |
| CENTRAL FLORIDA ROOFING LLC | 1408 PALM DRIVE WINTER HAVEN FL 33884 |
| CENTRAL FLORIDA ROOFING, LLC | 1027 SNIVELY AVENUE WINTER HAVEN FL 33880 |
| CENTRAL FULTON S.D./AYR | CENTRAL FULTON SD - COLL 1115 CITO RD BIG COVE TANNERY PA 17212 |
| CENTRAL FULTON S.D./BURR | JOANN D CHILCOTE-TAX COL 609 LINCOLN WAY EAST MCCONNELLSBURG PA 17233 |
| CENTRAL FULTON S.D./LICK | CENTRAL FULTON SD - COLL 6805 PLEASANT RIDGE RD HARRISONVILLE PA 17228 |
| CENTRAL FULTON S.D./TODD | CENTRAL FULTON SD - COLL 22622 GREAT COVE RD MCCONNELLSBURG PA 17233 |
| CENTRAL GREENE S.D./FRAN | CENTRAL GREENE SD - COLL 568 ROLLING MEADOWS RD WAYNESBURG PA 15370 |
| CENTRAL GREENE S.D./PERR | CHRISTINE JARRELL-TX COL 181 BIG SHANNON RUN RD MT MORRIS PA 15349 |
| CENTRAL GREENE S.D./WASH | KAREN STOCKDALE-TAX COLL 961 GARNER RUN RD WAYNESBURG PA 15370 |
| CENTRAL GREENE S.D./WAYN | CENTRAL GREENE SD - COLL 106 FREEDOM ST BRAVE PA 15316 |
| CENTRAL GREENE S.D./WAYN | CENTRAL GREENE SD - COLL 47 E. LINCOLN ST. WAYNESBURG PA 15370 |
| CENTRAL GREENE S.D./WHIT | LINDA VANDRUFF-TAX COLLE 881 MT. MORRIS RD. WAYNESBURG PA 15370 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE NY 12601-4839 |
| CENTRAL II, INC. | 402-B HUNTINGDON PIKE ROCKLEDGE PA 19046 |
| CENTRAL ILLINOIS MUTUAL | PO BOX 137 VILLA GROVE IL 61956 |
| CENTRAL INS ADVISORS | 3750 NW 87TH AVE 420 DORAL FL 33178 |
| CENTRAL INSURANCE | 6000 N LAMAR BLVD AUSTIN TX 78752 |
| CENTRAL INSURANCE COMPANIES | P.O. BOX 828 VAN WERT OH 45891-0828 |
| CENTRAL IOWA APPRAISERS INC | 2400 86TH ST 4 DES MOINES IA 50322 |
| CENTRAL LAKE TOWNSHIP | CENTRAL LAKE TWP - TREAS PO BOX 748 CENTRAL LAKE MI 49622 |
| CENTRAL LAKE VILLAGE | CENTRAL LAKE VLG - TREAS P.O. BOX 368 CENTRAL LAKE MI 49622 |
| CENTRAL MAINE POWER COMPANY | PO BOX 847810 BOSTON MA 02284-7810 |
| CENTRAL MAINLINE SEWER AUTHORITY | PO BOX 35 93 JONES ST LILLY PA 15938 |
| CENTRAL MASS APPRAISALS INC | 2 WASHINGTON STREET LEOMINSTER MA 01453 |
| CENTRAL MASS BUILDING AND CONSTRUCTION | P.O.BOX 1687 FITCHBURG MA 01420 |
| CENTRAL MINNESOTA | RENOVATIONS LLC 20681 FROST COURT LAKEVILLE MN 55044 |
| CENTRAL MUT INS | P O BOX 828 VAN WERT OH 45891 |
| CENTRAL MUTUAL INS CO | 800 S WASHINGTON ST VAN WERT OH 45891 |
| CENTRAL OREGON IRRIGATION DISTRICT | 1055 SW LAKE COURT REDMOND OR 97756 |
| CENTRAL OUTLET HOMES INC | PO BOX 972784 YPSILANTI MI 48197 |
| CENTRAL PARK AT METROWEST | PO BOX 66368 PHOENIX AZ 85082-6368 |
| CENTRAL PARK CONDO ASSOCIATION | MCKENZIE MANAGEMENT INC 2720 S RIVER RD STE 214 DES PLAINES IL 60018 |
| CENTRAL PARK CONDOMINIUM ASSOCIATION | P.O. BOX 3523 CAPITOL HEIGHTS MD 20791 |
| CENTRAL PENN APPRAISALS INC | 24 WEST MAIN STREET SHIREMANSTOWN PA 17011 |
| CENTRAL ROOFING CO | 555 W 182ND STREET GARDENA CA 90248 |
| CENTRAL ROOFING LLC | 992 IL 32 SULLIVAN IL 61951 |
| CENTRAL SQUARE C.S. (CIC | CENTRAL SQUARE CS-REC OF 8236 BREWERTON ROAD CICERO NY 13039 |
| CENTRAL SQUARE C.S. (CLA | CENTRAL SQUARE C.S.-RECE 4401 STATE ROUTE 31 CLAY NY 13041 |
| CENTRAL SQUARE CEN SCH | CENTRAL SQUARE SC-COLLEC 44 SCHOOL DRIVE CENTRAL SQUARE NY 13036 |
| CENTRAL SQUARE CEN SCH ( | CENTRAL SQUARE CSD- COLL P.O. BOX 677 CENTRAL SQUARE NY 13036 |
| CENTRAL SQUARE VILLAGE | CENTRAL SQUARE VILLAGE-C PO BOX 509 CENTRAL SQUARE NY 13036 |
| CENTRAL VALLEY CS (GERMA | CENTRAL VALLEY TAX COLLE PO BOX 160 MOHAWK NY 13407 |
| CENTRAL VALLEY SD/CENTER | JEANNE BOWSER - TAX COLL 704 PINE ST ALIQUIPPA PA 15001 |
| CENTRAL VALLEY SD/MONACA | CENTRAL VALLEY SD - COLL 928 PENNSYLVANIA AVENUE MONACA PA 15061 |
| CENTRAL VALLEY SD/POTTER | VICTORIA LEININGER - TC 105 MOWRY RD MONACA PA 15061 |

| Claim Name | Address Information |
|---|---|
| CENTRAL VILLAGE FIRE DIS | CENTRAL VIL FD - COLLECT PO BOX 305 CENTRAL VILLAGE CT 06332 |
| CENTRAL YORK SCH DIST-SP | CENTRAL YORK SD - COLLEC 1501 MOUNT ZION ROAD YORK PA 17402 |
| CENTRAL YORK SD/MANCHEST | CENTRAL YORK SD - COLLEC 3204 FARMTRAIL ROAD YORK PA 17406 |
| CENTRAL YORK SD/NORTH YO | CENTRAL YORK SD - COLLEC 350 E. 6TH AVE. YORK PA 17404 |
| CENTRE BUILDER | PO BOX 58159 HOUSTON TX 77258 |
| CENTRE COUNTY CONSOLIDAT | CENTRE COUNTY TAX OFFICE 420 HOLMES-ST WILLOWBANK BELLFONTE PA 16823 |
| CENTRE COUNTY MUTUAL FIRE INS CO | 3555 BENNER PIKE STE 100 BELLEFONTE PA 16823 |
| CENTRE COURT AT KENDALL | PO BOX 820210 SOUTH FLORIDA FL 33082 |
| CENTRE GARDEN CITY LLC | 3920 RCA BOULEVARD SUITE 2002 PALM BEACH GARDENS FL 33410 |
| CENTRE GARDEN CITY,LLC | C/O GARY, DYTRYCH & RYAN, P.A. ATTN: JOHN W GARY, ESQUIRE 701 US HWY ONE, SUITE 402 NORTH PALM BEACH FL 33408 |
| CENTRE HALL BORO | CENTRE HALL BORO - COLLE 125 SOUTH PENNSYLVANIA A CENTRE HALL PA 16828 |
| CENTRE PARK HOMEOWNERS ASSOCIATION | C/O ASSOCIA ARIZONA 6840 N ORACLE RD STE 130 TUCSON AZ 85704 |
| CENTRE TOWNSHIP | CENTRE TWP - TAX COLLECT 954 CLOUSER HOLLOW RD. NEW BLOOMFIELD PA 17068 |
| CENTRE TOWNSHIP | CENTRE TWP - TAX COLLECT 629 CENTER RD. LEESPORT PA 19533 |
| CENTREGARDENCITY,LLC | C/O JOHN C. BILLS PROPERTIES, LLC 3920 RCA BLVD, SUITE 2002 PALM BEACH GARDENS FL 33410 |
| CENTREVILLE VILLAGE | CENTREVILLE VLG - TREASU P.O. BOX 333 CENTREVILLE MI 49032 |
| CENTRIC COMMUNICATIONS, LLC | ATTN: GREG JORDAN 1048 W 27TH STREET NORFOLK VA 23517 |
| CENTRIFY CORPORATION | ATTN: GENERAL COUNSEL 785 NORTH MARY AVENUE SUITE 200 SUNNYVALE CA 94085 |
| CENTURIA VILLAGE | CENTURIA VLG TREASURER P.O. BOX 280 CENTURIA WI 54824 |
| CENTURION INSURANCE CO | P O BOX 5719 GP O NEW YORK NY 10087 |
| CENTURION REALTY, INC. | 3214 BRAINERD ROAD CHATTANOOGA TN 37411 |
| CENTURY 21 A-1 NOLAN REALTY | & CENTURY 21 HOMETOWN ASSOCIATES 776 WESTFIELD STREET WEST SPRINGFIELD MA 01089 |
| CENTURY 21 ACTION REALTY | 1425-J WEST TUNNEL BLVD HOUMA LA 70360 |
| CENTURY 21 ADVANTAGE GOLD | ATTN: JESSICA CHURCH 401 ROUTE 70 EAST SUITE 205 CHERRY HILL NJ 08034 |
| CENTURY 21 ADVANTAGE GOLD | CROSS COUNTY PROPERTIES LLC ATTN: JESSICA CHURCH 527 CINNAMINSON AVE PALMYRA NJ 08065 |
| CENTURY 21 AFFILIATED | ATTN: RANDALL BROOKSHIRE 2411 OAK VALLEY DRIVE STE 400 ANN ARBOR MI 48103 |
| CENTURY 21 AFFILIATED | AMOJH, LLC 1388 BALDWIN JENISON MI 49428 |
| CENTURY 21 AFFILIATED | ATTN: MOLLIE PODWELL 120 W GRAND AVENUE BELOIT WI 53511 |
| CENTURY 21 AFFILIATED | 6952 ROTE ROAD SUITE 200 ROCKFORD IL 61107 |
| CENTURY 21 ALLIANCE | CONNIE BOYLE REAL ESTATE P.O. BOX 1028 NEWTOWN PA 18940 |
| CENTURY 21 AMERICAN HOMES | 40 UNDERHILL BLVD UNIT 1A SYOSSET NY 11791 |
| CENTURY 21 AMERICAN HOMES | ATTN: THERESA DOSCHER 40 UNDERHILL BLVD SYOSSET NY 11791 |
| CENTURY 21 ATLANTIC PROFESSIONAL REALTY | FENTZ, LLC 508 NEW JERSEY AVE, SUITE 2A ABSECON NJ 08201 |
| CENTURY 21 BELL REAL ESTATE | 2103 WARREN AVE CHEYNNE WY 82001 |
| CENTURY 21 BEUTLER & ASSOCIATES | NEW T&B ID TWO LLC 1836 NORTHWEST BLVD COEUR DALENE ID 83814 |
| CENTURY 21 BROADHURST & ASSOCIATES, INC. | 3405 NORTH KINGS HWY MYRTLE BEACH SC 29577 |
| CENTURY 21 CAMPBELL & COMPANY | ARKANSAS FIRST CHOICE REALTY INC 301 W WASHINGTON ST CAMDEN AR 71701 |
| CENTURY 21 CHARLES SMITH AGENCY, INC. | 1931 HIGHWAY 27 EDISON NJ 08817 |
| CENTURY 21 CLINKENBEARD AGENCY | SUNBELT GROUP INC. 1513 W. CHICKASAW SALLIAW OK 74955 |
| CENTURY 21 COMMANDER REALTY, INC | COMMANDER REALTY COMMANDER REALTY 2708 HIGHWAY 77 PANAMA CITY FL 32405-4408 |
| CENTURY 21 COMPLETE SERVICE REALTY | BRENCO PROPERTIES LIMITED 721 HWY 14E RICHLAND CENTER WI 53581 |
| CENTURY 21 COMPLETE SERVICE REALTY | BRENCO PROPERTIES LIMITED 721 HWY 14E RICHLAND CENTER WI 53581 |
| CENTURY 21 COUNTRY REALTY | COUNTRY REALTY INC 865 E 200 N SUITE 112-2 ROOSEVELT UT 84066 |
| CENTURY 21 DESSERT ROCK | 15311 BEAR VALLEY RD SUITE 1 HESPERIA CA 92345 |
| CENTURY 21 GILDERMAN & ASSOCIATES II | GILDERMAN & ASSOCIATES II INC. 1616 TOWER AVE SUPERIOR WI 54880 |

| Claim Name | Address Information |
|---|---|
| INC | GILDERMAN & ASSOCIATES II INC. 1616 TOWER AVE SUPERIOR WI 54880 |
| CENTURY 21 HOME STAR | ATTN: DIANE ZELLARS 7613 YORKSHIRE PLACE CINCINNATI OH 45237 |
| CENTURY 21 HOMES & INVESTMENTS | 408 N HOUSTON RD WARNER ROBINS GA 31093 |
| CENTURY 21 HOMESTAR | ATTN: SHANE REID 135 ELM STREET HUDSON OH 44236 |
| CENTURY 21 IMPERIAL REO | 1520 MADISON AVE LAKEWOOD NJ 08701 |
| CENTURY 21 INVESTMENT REALTORS | ATTN: ERIC VETTER 14096THAVESESUITE1 ABERDEEN SD 57401 |
| CENTURY 21 J BOLOS | COVENANT PROPERTIES INC. 900 LAKE MURRAY BLVD., SUITE 100 IRMO SC 29063 |
| CENTURY 21 JACK ASSOCIATES | JACK ASSOCIATES REAL ESTATE, INC. 1161 WILLISTON ROAD SOUTH BURLINGTON VT 05403 |
| CENTURY 21 JEFF KELLER REALTY | 2448 LUMPKIN RD AUGUSTA GA 30906 |
| CENTURY 21 JONES REALTY | CINDY SABASKI 109 WOODMONT AVE LEBANON TN 37087 |
| CENTURY 21 LEGACY REALTY INC | 2115 WASHINGTON AVENUE SUITE D CONWAY AR 72032 |
| CENTURY 21 LIGHTHOUSE REALTY | REALTY HOME PROS LLC 9471 BAYMEADOWS RD SUITE 308 JACKSONVILLE FL 32256 |
| CENTURY 21 MACK-MORRIS | IRIS LURIE REALTORS 47 ROUTE 9 SOUTH MORGANVILLE NJ 07751 |
| CENTURY 21 MCWATERS REALTY SERVICE, INC. | 512 CHICKASAWBA STREET BLYTHEVILLE AR 72315 |
| CENTURY 21 MOSLEY REAL ESTATE, INC. | 428 GRAND AVE. CHICKASHA OK 23018 |
| CENTURY 21 OLD CAPITOL REALTY | ATTN: HEATHER DARDEN 185 ROBERSON MILL ROAD MILLEDGEVILLE GA 31061 |
| CENTURY 21 PREMIERE REAL ESTATE | 1101 E MALONE AVE SIKESTON MO 63801 |
| CENTURY 21 SELA | SPECIALIZED REAL ESTATE SERVICES INC 3540 S. I-10 SERVICE ROAD W, SUITE 300 METAIRIE LA 70001 |
| CENTURY 21 SOUTHERN REALTY | MARY LEMONS COMBINED REALTIES LLC 2505 DALRYMPLE ST. SANFORD NC 27332 |
| CENTURY 21 TEAM REALTY | ATTN: JEFF KRALL 714 ASH STREET MYRTLE POINT OR 97458 |
| CENTURY 21 THE REAL ESTATE CENTER | THE 24 TRINITY GROUP LLC 4850 FAYETTEVILLE ROAD LUMBERTON NC 28358 |
| CENTURY 21 TIM BRANDT REAL ESTATE, LLC | ATTN: TIM BRANDT 1136 E. MAIN ST. REEDSBURG WI 53959 |
| CENTURY 21 TOWNE & COUNTRY | 4856 E BASELINE ROAD SUITE 103 MESA AZ 85206 |
| CENTURY 21 VALUE PLUS REALTY | 1520 MADISON AVENUE LAKEWOOD NJ 08701 |
| CENTURY 21 VANGUARD | COVENANT PROPERTIES INC. 900 LAKE MURRAY BLVD. SUITE 100 IRMO SC 29063 |
| CENTURY 21 WORDEN & GREEN | 256 ROUTE 206 HILLSBOROUGH NJ 08844 |
| CENTURY CONSTR SERVICES | SERVICE MASTER RESTORATION BY CENTURY C/O MOAK DEVELOPMENTS LLC BY CENTURY 32014 TAMINA MAGNOLIA TX 77354 |
| CENTURY CONSTRUCTION | 2301 W MAIN ST LANSING MI 48917 |
| CENTURY CONTRACTING | MANAGEMENT INC 490 POTTER RD DES PLAINES IL 60016 |
| CENTURY COVERAGE CORP | 76 S CENTRAL AVE VALLEY STREAM NY 11580 |
| CENTURY EXTERIORS | SHAWN TOWNSEND 2020 GLEN AVE BELOIT WI 53511 |
| CENTURY MEADOWS HOMEOWNERS ASSOCIATION | SUSAN PEARCE P.O. BOX 28759 LAS VEGAS NV 89126-2759 |
| CENTURY MUT INS CO | P O BOX 828 VAN WERT OH 45891 |
| CENTURY MUTUAL INS ASSOC | P O BOX 168 HARTLEY IA 51346 |
| CENTURY MUTUAL INS CO | PO BOX 16052 GREENSBORO NC 27416 |
| CENTURY MUTUAL INS CO NC | 5 TERRACE WAY STE B GREENSBORO NC 27403 |
| CENTURY NATIONAL INS | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| CENTURY NATL INS | P O BOX 89431 CLEVELAND OH 44101 |
| CENTURY NATL INS | FLOOD PROCESSING P O BOX 2057 KALISPELL MT 59903 |
| CENTURY NATL INS | P O BOX 7001 NORTH HOLLYWOOD CA 91615 |
| CENTURY OFFICE LLC | 3322 MEMORIAL PKWY SW STE 219 HUNTSVILLE AL 35801 |
| CENTURY PARK CONDOMINIUM ASSOCIATION | 55 W 22ND ST STE 310 LOMBARD IL 60148 |
| CENTURY PUBLIC ADJ & | ELVINA ELLIS 1021 IVES DIARY ROAD MIAMI FL 33179 |
| CENTURY PUBLIC ADJUSTERS | 17810 W DIXIE HWY STE 2B NORTH MIAMI BEACH FL 33160 |
| CENTURY PUBLIC ADJUSTERS | & FRANCIS NORD 1021 IVES DAIRY RD 218 MIAMI FL 33179 |
| CENTURY RESTORATION | 20301 BLUFFSIDE CIRCLE 112 HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| CENTURY SURETY INSURANCE | P O BOX 163340 COLUMBUS OH 43216 |
| CENTURY-NATIONAL INS CO | 12200 SYLVAN ST STE 140 NORTH HOLLYWOOD CA 91606 |
| CENTURY-NATIONAL INSUARNCE COMPANY | 16650 SHERMAN WAY VAN NUYS CA 91406 |
| CENTURY21 JEFF KELLER REALTY | ATTN: SUSAN KELLER JACKSON 2448 LUMPKIN ROAD AUGUSTA GA 30906 |
| CENTURY21 SOWESCO REALTY | 4801 N BUTLER 4000 FARMINGTON NM 87401 |
| CENTURYLINK | ATTN: LEGAL DEPARTMENT 1801 CALIFORNIA ST. 900 DENVER CO 80202 |
| CENTURYLINK | PO BOX 2348 SEATTLE WA 98111-2348 |
| CEPEDA, LILY | ADDRESS ON FILE |
| CERA RESTORATION | 1423 WRIGHT BLVD SCHAUMBURG IL 60193 |
| CERAMIC TILES USA | RHONDA SMITH MCKINGHT 19370 SW 106 AVE MIAMI FL 33157 |
| CERDA, CRISTAL | ADDRESS ON FILE |
| CERDA, JOSE | ADDRESS ON FILE |
| CERDAFIED HANDYMAN | SERVICES & MORE 7707 FOXWAITHE LN HUMBLE TX 77338 |
| CERIDIAN HCM INC | PO BOX 772830 CHICAGO IL 60677 |
| CERIDIAN HCM, INC. | ATTN: GENERAL COUNSEL 3311 EAST OLD SHAKOPEE ROAD MINNEAPOLIS MN 55425 |
| CERRO GORDO COUNTY | CERRO GORDO COUNTY - TRE 220 N WASHINGTON MASON CITY IA 50401 |
| CERRUTO, BOBBIE | ADDRESS ON FILE |
| CERTAPRO PAINTERS | GWC PAINTING INC 1643 WARWICK AVE 188 WARWICK RI 02889 |
| CERTAPRO PAINTERS | TIM JOHNSON 928 ENTERPRISES, LLC 720 WILLAS BROOK RD CHESAPEAKE VA 23320 |
| CERTAPRO PAINTERS | 13570 GROVE DR STE 286 MAPLE GROVE MN 55311 |
| CERTAPRO PAINTERS - LAKEWOOD GOLDEN | EVERGREEN COLOR & DESIGN, LLC 601 16TH ST. #C-148 GOLDEN CO 80401 |
| CERTAPRO PAINTERS OF | WEST HOUSTON 565 SOUTH MASON RD 387 KATY TX 77450 |
| CERTAPRO PAINTERS OF FT WORTH-ARLINGTON | JON RAGSDALE JRAGS ENTERPRISES CO. 951 WEST PIPELINE ROAD, SUITE 100 HURST TX 76053 |
| CERTAPRO PAINTERS OF N | JACKSONVILLE 6015 MORROW ST E UNIT118 JACKSONVILLE FL 32217 |
| CERTAPRO PAINTERS OF READING | KIP HORBAL BOSADA INC 23 JENNIFER DR. BERNVILLE PA 19506 |
| CERTAPRO PAINTERS OF WESTCHESTER COUNTY | SUSAN MISURACA EMBE HOME SOLUTIONS, INC. 532 BEDFORD ROAD BEDFORD HILLS NY 10507 |
| CERTIFIED APPRAISAL GROUP | 4245 FULTON DR NW CANTON OH 44718 |
| CERTIFIED APPRAISAL SERVICES | 1445 CAMINITO CAPISTRANO 5 CHULA VISTA CA 91913 |
| CERTIFIED APPRAISAL SERVICES, INC. | P. O. BOX 967 BLYTHEWOOD SC 29016 |
| CERTIFIED APPRAISALS INC | 390 BUCKEYE DR COLORADO SPRINGS CO 80919 |
| CERTIFIED APPRAISERS | PO BOX 15537 DEL CITY OK 73155 |
| CERTIFIED CONSTRUCTION LLC | 5817 S RIDGEWOOD AVENUE PORT ORANGE FL 32127 |
| CERTIFIED FLOOD SYSTEMS | 5278 DESERT VIEW LN. WRIGHTWOOD CA 92397 |
| CERTIFIED FOUNDATION SPECIALISTS, INC | DERRELL BLAKEY 9714 CASTLERAY LANE ROWLETT TX 75089-8367 |
| CERTIFIED GARAGES & DOORS, LLC | 344-5 ROUTE 9, 302 LANOKA HARBOR NJ 08734 |
| CERTIFIED HOUSE LEVELING | 930 FM 2610 LIVINGSTON TX 77351 |
| CERTIFIED LANGUAGES INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL 4800 SW MACADAM AVENUE SUITE 400 PORTLAND OR 97239 |
| CERTIFIED PROFESSIONAL ROOFING | ARTHUR KHURSHUDYAN 180 JUBIE LN. SENECA SC 29672 |
| CERTIFIED PROPERTY RESTORATION | VOGL CONSTRUCTION LLC 35 N MOJAVE RD LAS VEGAS NV 89101 |
| CERTIFIED PROPTY RESTRN | 35 N MOJAVE RD LAS VEGAS NV 89101 |
| CERTIFIED REAL ESTATE | APPRAISERS & CONSULTANTS 821 W 45TH AVE STE C GRIFFITH IN 46319 |
| CERTIFIED ROOFING & RENOVATIONS | 495 STAN DR. STE 102 MELBOURNE FL 32904 |
| CERTIFIED ROOFING COMPANY LLC | TOMMY YI 14935 W. WADSWORTH RD WADSWORTH IL 60083 |
| CERVANTES ROOFING LLC | 2918 E 26TH ST TUCSON AZ 85713 |
| CESAR COLLAZO | ADDRESS ON FILE |
| CESAR HERNANDEZ & UNITED | CLAIMS ADJ & DUBOFF LAW 16711 SAPPHIRE ISLE WESTON FL 33331 |
| CESAR O COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CESAR PERELLI AND CONSUELO PERELLI | CESAR PERELLI, PRO SE 525 SOUTH FLAGLER DRIVE, SUITE 50 WEST PALM BEACH FL 33401 |
| CESAR PRECIADO | ADDRESS ON FILE |
| CESAR ROSPIGLIOSI | ADDRESS ON FILE |
| CESAR VINICIO | ADDRESS ON FILE |
| CESAR, ANGELICA | ADDRESS ON FILE |
| CESSNA CONSTRUCTION, INC. | 11135 TAMARACK ROAD WATERFORD PA 16441 |
| CEVALLOS, LORRIE | ADDRESS ON FILE |
| CF APPRAISAL & CONSULTING GROUP | 1290 DAANDRA DRIVE WATKINSVILLE GA 30677 |
| CFM INS INC | PO BOX 968 CONCORDIA MO 64020 |
| CFM INSURANCE | 1202 SE FIRST ST CONCORDIA MO 64020 |
| CG CONSTRUCTION | MARILYN CRUZ VIRUET URB RIVERVIEW 08 CALLE 13 BAYAMON PR 00961 |
| CHABERT INSURANCE AGENCY | PO BOX 1209 LAROSE LA 70373 |
| CHACE BUILDING SUPPLY OF CT INC. | 90 RT 171 P.O. BOX 489 WOODSTOCK CT 06281 |
| CHACON CHACON, JOSUE | ADDRESS ON FILE |
| CHACON PLASTERING, INC. | 2900 DURAZNO AVE. EL PASO TX 79905 |
| CHACON, ODILA | ADDRESS ON FILE |
| CHACON, SANDRA | ADDRESS ON FILE |
| CHAD C. FUSSELL | ADDRESS ON FILE |
| CHAD HESTER ROOFING | CHAD HESTER 394 SLACK ROAD ATHENS TN 37303 |
| CHAD HUDSON | ADDRESS ON FILE |
| CHAD LAWSON | ADDRESS ON FILE |
| CHAD PICKARD CONSTRUCTION, L.L.C. | TIM MCNELIS 1434 SE 13TH STREET STUART FL 34996 |
| CHAD RUCKER & | REBECCA RUCKER 5076 GROSBEAK ST BRIGHTON CO 80601 |
| CHAD SLADE AND | JENNIE SLADE 920 LAS PALOMAS DR LAS VEGAS NV 89138 |
| CHAD SMITH CONSTRUCTION | 2227 WILLOW PASS ROAD CONCORD CA 94520 |
| CHAD STHELE | ADDRESS ON FILE |
| CHAD WILLIAMS HOME IMPROVEMENTS | CHAD E. WILLIAMS 509 N.6 DUNCAN OK 73533 |
| CHADALAWADA, HIMABINDU | ADDRESS ON FILE |
| CHADBOURN TOWN | CHADBOURN TOWN - TREASUR 602 N BROWN ST CHADBURN NC 28431 |
| CHADDERTON, RYAN | ADDRESS ON FILE |
| CHADDOCK REFRIGERATION HTG & AIR | CONDITIONING INC PO BOX 47186 JACKSONVILLE FL 32247 |
| CHADDS FORD TOWNSHIP | CHADDS FORD TWP - COLLEC 1506 PAINTERS CROSSING CHADDS FORD PA 19317 |
| CHADWELL APPRAISAL CO LLC | PO BOX 554 BEDFORD VA 24523 |
| CHAFFEE CITY - COLLECTOR | 222 W YOAKUM CHAFFEE MO 63740 |
| CHAFFEE COUNTY-TREASURER | 104 CRESTONE AVENUE SALIDA CO 81201 |
| CHAFFIN, MICHAEL | ADDRESS ON FILE |
| CHAGNON INS AGENCY INC | 411 ROUTE 28 WEST YARMOUTH MA 02673 |
| CHALET HOA | PO BOX 105007 ATLANTA GA 30348 |
| CHALET VEGAS HOMEOWNERS ASSOCIATION | ELIZABETH B LOWELL ROBBINS LAW FIRM 1995 VILLAGE CENTER CIR., SUITE 190 LAS VEGAS NV 89134-0562 |
| CHALFANT BORO | CAROL DONAHUE - TAX COLL 144 LYNNWOOD AVE EAST PITTSBURGH PA 15112 |
| CHALFONT BORO | CHALFONT BORO - TAX COLL 40 NORTH MAIN ST. CHALFONT PA 18914 |
| CHALKER, JUDITH | ADDRESS ON FILE |
| CHAMBERLAIN INS AGENCY | 7831 SE STARK ST 102 PORTLAND OR 97215 |
| CHAMBERLAIN, MARC | ADDRESS ON FILE |
| CHAMBERLAIN, TODD | ADDRESS ON FILE |
| CHAMBERS CONSTRUCTION INC | 13403 ALYSSA COURT BRANDYWINE MD 20613 |
| CHAMBERS CONSTRUCTION INC | 21395 NW 33RD AVENUE MIAMI GARDENS FL 33056 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS COUNTY | CHAMBERS CO-REV COMMISSI 2 LAFAYETTE ST CNTY CRT LAFAYETTE AL 36862 |
| CHAMBERS COUNTY | CHAMBERS COUNTY - COLLEC BOX 519 ANAHUAC TX 77514 |
| CHAMBERS COUNTY CLERK | PO BOX 728 ANAHUAC TX 77514 |
| CHAMBERS COUNTY JUDGE OF PROBATE | 2 LAFAYETTE ST LAFAYETTE AL 36862 |
| CHAMBERS COUNTY MUD 1 JM | CHAMBERS ID 1 - COLLECTO 103 KERRY HIGHLANDS TX 77562 |
| CHAMBERS COUNTY TAX OFFICE | PO BOX 519 ANAHUAC TX 77514 |
| CHAMBERS, BRIDGETTE | ADDRESS ON FILE |
| CHAMBERS, MARSHA AND JERRY | MARSHA CHAMBERS, PRO SE 11858 BETTY LN KAUFMAN TX 75142 |
| CHAMBERS, TALEEMA | ADDRESS ON FILE |
| CHAMBERS, TIFFANY | ADDRESS ON FILE |
| CHAMBERSBURG BORO | CHAMBERSBURG BORO - COLL 401 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| CHAMBERSBURG S.D./CHAMBE | CHAMBERSBURG SD - COLLEC 401 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| CHAMBERSBURG S.D./GREENE | CHAMBERSBURG - TAX COLLE 8190 NYESVILLE RD CHAMBERSBURG PA 17202 |
| CHAMBERSBURG S.D./GUILFO | CHAMBERSBURG AREA SD - T POB 602 FAYETTEVILLE PA 17222 |
| CHAMBERSBURG S.D./HAMILT | CHAMBERSBURG AREA SD - T 1565 FRANK RD CHAMBERSBURG PA 17202 |
| CHAMBERSBURG S.D./LETTER | CHAMBERSBURG SD - COLLEC 10352 MOUNTAIN RD - POB UPPER STRASBURG PA 17265 |
| CHAMBERSBURG S.D./LURGAN | CHAMBERSBURG AREA SD - T 8427 ROXBURY RD LURGAN PA 17232 |
| CHAMBLISS INS AGENCY | 1208 W I65 SERVE RD S MOBILE AL 36609 |
| CHAMPAIGN CONSTRUCTION | CARL CHAMPAIGN 1084 CHAMPAIGN LN CHARLESTON SC 29412 |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY - TREAS 1512 S US HWY 68, STE B4 URBANA OH 43078 |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY - TREAS 1776 E. WASHINGTON URBANA IL 61802 |
| CHAMPAIGN COUNTY TREASURER | PO BOX 9 URBANA IL 61803 |
| CHAMPION COVERAGE INC | 1556 58TH STREET BROOKLYN NY 11219 |
| CHAMPION FOREST TWELVE HOA, INC | 22 VILLA BEND DRIVE HOUSTON TX 77069 |
| CHAMPION KITCHENS | 340 ALEXANDER ST SIMI VALLEY CA 93065 |
| CHAMPION REALTY, LLC | 615 S. BELTLINE HWY WEST SCOTTSBLUFF NE 69361 |
| CHAMPION RESTORATION, LLC | JEFF POLLITT 13311 LAWSON RD, STE D. LITTLE ROCK AR 72210 |
| CHAMPION ROOFING INC. | 814 S 11TH STREET MOUNT VERNON WA 98274 |
| CHAMPION TOWN | CHAMPION TOWN - TAX COLL 10 NORTH BROAD STREET CARTHAGE NY 13619 |
| CHAMPION WINDOW & | D & A ZABA 10035 E 40TH AVE 400 DENVER CO 80238 |
| CHAMPION WINDOW CO OF | DENVER LLC 10035 E 40TH STE 400 DENVER CO 80238 |
| CHAMPIONS INSURANCE AGCY | P O BOX 890765 HOUSTON TX 77289 |
| CHAMPIONS MUD | 11111 KATY FREEWAY SUITE 725 HOUSTON TX 77079 |
| CHAMPIONS MUD | HC FWSD 52 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CHAMPLAIN TOWN | JULIE CASTINE TAX COLLEC P.O. BOX 3144 CHAMPLAIN NY 12919 |
| CHAMPLAIN VILLAGE | CHAMPLAIN VILLAGE- CLERK 1104 ROUTE 9(MAIN STREET CHAMPLAIN NY NY 12919 |
| CHANCE, VIRGE | ADDRESS ON FILE |
| CHANCEFORD TOWNSHIP | CHANCEFORD TWP - TAX COL 11775 HIVELY RD BROGUE PA 17309 |
| CHANCELLOR, REBECCA | ADDRESS ON FILE |
| CHANDA, JAYASREE | ADDRESS ON FILE |
| CHANDLER & LYDA INS LLC | 3713 LOCKSLEY DRIVE BIRMINGHAM AL 35223 |
| CHANDLER & TROGDON AGNCY | 2223 N CHURCH ST GREENSBORO NC 27405 |
| CHANDLER CONSTRUCTION | 1370 TRANCAS ST 122 NAPA CA 94558 |
| CHANDLER CONSTRUCTION & ELECTRICAL | JAMES M CHANDLER 2309 DOGTOWN ROAD SE FORT PAYNE AL 35967 |
| CHANDLER CROSSING ESTATE HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| CHANDLER INS GROUP INC | 100 OLD DAWSON VILLAGE RD BLDG 100 UNIT 210 DAWSONVILLE GA 30534 |
| CHANDLER ROOFING & SPECI | 9226US HWY 301S POBOX313 STATESBORO GA 30459 |
| CHANDLER ROOFING AND CONSTRUCTION | 2411 GOODHUE STREET RED WING MN 55066 |
| CHANDLER, RYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHANELL S WATKINS | MICHAEL AVANESIAN JT LEGAL GROUP 801 N BRAND BLVE SUITE 1130 GLENDALE CA 91203 |
| CHANEY & THOMAS INSURANC | PO BOX 228 LONDON OH 43140 |
| CHANEY, MARQUES | ADDRESS ON FILE |
| CHANEYS PAINTING | 2121 PALACE CT AUBURN IN 46706 |
| CHANG, DAVID | ADDRESS ON FILE |
| CHANG, GARY | ADDRESS ON FILE |
| CHANG, GOAL | ADDRESS ON FILE |
| CHANGINGSTREETS.COM | ATTN: RYAN MCFARLANE 10801 S SAGINAW ST, STE A GRAND BLANC MI 48439 |
| CHANNELVIEW ISD TAX OFFI | CHANNELVIEW ISD- TAX COL 828 SHELDON RD CHANNELVIEW TX 77530 |
| CHANTECLAIRE CONDOMINIUM ASSOC, INC | C/O STOKES PROPERTY MANAGEMENT 3053 51ST STREET SARASOTA FL 34234 |
| CHANTEL RAY REAL ESTATE, INC. | ATTN: CHANTEL RAY 1833 REPUBLIC ROAD, SUITE 103 VIRGINIA BEACH VA 23454 |
| CHANTHAM KONG & KAN | SEANG & GARY GALLO 88 KING PHILIP ST RAYNHAM MA 02767 |
| CHANTICLEER CONSTRUCTION, LLC | G Z PROPERTIES AND CONSTRUCTION, LLC G Z PROPERTIES AND CONSTRUCTION, LLC PO BOX 5382 GREENVILLE SC 29606 |
| CHAO, ALLEN | ADDRESS ON FILE |
| CHAP ARNOLD INS AGENCY | PO BOX 1610 CAPE GIRARDEAU MO 63702 |
| CHAP ROOFING AND REMOLDING | CHARLES HERRING CHARLES HERRING 6750 GEORGE WASHINGTON DR JACKSON MS 39213 |
| CHAPARRAL EVALUATION SERVICES LLC | 7090 N ORACLE RD STE 178-173 TUCSON AZ 85704-4333 |
| CHAPEL HEIGHTS HOA | P. O. BOX 792 HAVRE DE GRACE MD 21078 |
| CHAPEL HILL CITY | CHAPEL HILL CITY-TAX COL PO BOX 157 CHAPEL HILL TN 37034 |
| CHAPEL HILLS COMMUNITY ASSOC | PO BOX 1268 PELHAM AL 35124 |
| CHAPIN TOWNSHIP | CHAPIN TOWNSHIP - TREASU PO BOX 505 ELSIE MI 48831 |
| CHAPLIN & CASTRO INS | 2552 NW 7TH STREET MIAMI FL 33125 |
| CHAPLIN TOWN | CHAPLIN TOWN - TAX COLLE PO BOX 944 WILLIMANTIC CT 06226 |
| CHAPMAN HOME INC | 6219 HOLLOW LANE LINO LAKES MN 55014 |
| CHAPMAN IV, MARK | ADDRESS ON FILE |
| CHAPMAN PROPERTIES INC | PO BOX 8705 DOTHAN AL 36304 |
| CHAPMAN PROPERTIES, INC. | ATTN: DAVIS CHAPMAN 256 HONEYSUCKLE RD, SUITE 18 DOTHAN AL 36305 |
| CHAPMAN SEPTIC INC | 471 BIG PINE RD KEY LARGO FL 33037 |
| CHAPMAN TOWNSHIP | MARSHA DAVIS - TAX COLLE 1127 CENTRAL AVE RENOVO PA 17764 |
| CHAPMAN, JOELY | ADDRESS ON FILE |
| CHAPMAN, PAUL | ADDRESS ON FILE |
| CHAPPELL ROOFING INC | PO BOX 160 FAIRBURY NE 68352 |
| CHAPPELL, SABRINA | ADDRESS ON FILE |
| CHAPTER 13 TRUSTEE DAVID P CUSICK | PO BOX 1858 SACRAMENTO CA 95812-1858 |
| CHARBONNEAU, ANGELA | ADDRESS ON FILE |
| CHARDONNAY HOMEOWNERS ASSOCIATION INC | 4131 GUNN HWY TAMPA FL 33618 |
| CHARITON CNTY MTL | P O BOX 26 MENDON MO 64660 |
| CHARITON COUNTY | CHARITON COUNTY - COLLEC 306 S CHERRY KEYTESVILLE MO 65261 |
| CHARITY APPRAISALS INC | PO BOX 7151 HUDSON FL 34674 |
| CHARKO, CHRISTOPHER | ADDRESS ON FILE |
| CHARLEMONT TOWN | CHARLEMONT TOWN-TAX COLL P.O. BOX 604 CHARLEMONT MA 01339 |
| CHARLENE AND KELLY MCINTIRE | 5536 NE 312TH ST CAMERON MO 64429 |
| CHARLEROI AREA SCHOOL DI | MEG BYRON MALADY - TAX C MUNICIPAL BLDG RM 101 CHARLEROI PA 15022 |
| CHARLEROI AREA SD/N CHAR | CHARLEROI SD - TAX COLLE 635 CONRAD AVE NORTH CHARLEROI PA 15022 |
| CHARLEROI BORO | MEG BYRON MALADY - TAX C ROOM 101 MUNICIPAL BLDG. CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRIC | CHARLEROI SD - TAX COLLE 261 GRANDVIEW WAY CHARLEROI PA 15022 |
| CHARLEROI SCHOOL DISTRIC | WAYNE E. RAY - TAX COLLE 9 MEMORIAL DR CHARLEROI PA 15022 |
| CHARLES & DEBRA POSTEL | 10400 LAMAR AVE OVERLAND PARK KS 66207 |

| Claim Name | Address Information |
|---|---|
| CHARLES A BROWN & ASSOC PLLC | 2316 SOUTHMORE PASADENA TX 77502 |
| CHARLES A BROWN & ASSOCIATES PLLC | ATTN FCL DEPT 2316 SOUTHMORE AVENUE PASADENA TX 77502 |
| CHARLES A BROWN & ASSOCIATES PLLC | D/B/A DOCSOLUTION, INC. ATTN: LORI A. LOWE 2316 SOUTHMORE PASADENA TX 77502 |
| CHARLES A BROWN & ASSOCIATES PLLC | D/B/A DOCSOLUTION, INC. ATTN: GENERAL COUNSEL 2316 SOUTHMORE PASADENA TX 77502 |
| CHARLES A STANZIALE | CHAPTER 7 TRUSTEE 100 MULBERRY ST 11TH FL NEWARK NJ 07102 |
| CHARLES BELL | 1875 HWY 90/ P.O BOX 306 NOME TX 77629 |
| CHARLES BERGVALL AGENCY | 717 9TH AVE N TEXAS CITY TX 77590 |
| CHARLES BOWMAN | ADDRESS ON FILE |
| CHARLES BRENKE | ADDRESS ON FILE |
| CHARLES BRYANT & | LORETTA BRYANT 157 BRYANT RIDGE TRL PILOT MOUNTAIN NC 27041 |
| CHARLES CAREY TAX COLLECTOR | 102 WESTMINSTER DR MARS PA 16046 |
| CHARLES CHADWICK GIBSON | 58001 HUMPHREY RD VANCLEAVE MS 39565 |
| CHARLES CITY COUNTY | CHARLES CITY COUNTY - TR 10900 COURTHOUSE RD CHARLES CITY VA 23030 |
| CHARLES CLAWSON | 6585 HIGH STREET LAS VEGAS NV 89113 |
| CHARLES COLEMAN & AMBER | COLEMAN 4223 FORTUNE PT ATLANTIC GA 30349 |
| CHARLES COUNTY | 200 BALTIMORE STREET LA PLATA MD 20646 |
| CHARLES COUNTY | CHARLES COUNTY - TREASUR PO BOX 2607 LA PLATA MD 20646 |
| CHARLES COUNTY /SEMIANNU | CHARLES COUNTY - TREASUR PO BOX 2607 LA PLATA MD 20646 |
| CHARLES COUNTY COMMISSIONERS | P.O. BOX 2150 GOVERNMENT BUILDING LA PLATA MD 20646 |
| CHARLES COUNTY GOVERNMENT | PO BOX 1630 LAPLATA MD 20646 |
| CHARLES COUNTY TREASURER | 200 BALTIMORE ST LA PLATA MD 20646 |
| CHARLES COUNTY TREASURER | PO BOX 1630 LA PLATA MD 21803 |
| CHARLES COUNTY TREASURERS OFFICE | PO BOX 2607 LA PLATA MD 20646 |
| CHARLES COX & BARBARA COX | 211 BLANDFORD ST ROCKVILLE MD 20850 |
| CHARLES CRANE AGENCY CO | 100 SOUTH 4TH ST LOUIS MO 63102 |
| CHARLES D HUGHES | ADDRESS ON FILE |
| CHARLES D JOHNSTON | ADDRESS ON FILE |
| CHARLES DAVID COTTINGHAM TRUSTEE | PO BOX 020588 TUSCALOOSA AL 35402 |
| CHARLES DAVID HOWE JR | ADDRESS ON FILE |
| CHARLES DAVIS AND | ADDRESS ON FILE |
| CHARLES DELOACH | ADDRESS ON FILE |
| CHARLES DORMAN INS CO | PO BOX 427 BETHLEHEM GA 30620 |
| CHARLES E HUGHES | ADDRESS ON FILE |
| CHARLES E TINDELL JR INC | 1440 CRAWFORD STREET CHATTANOOGA TN 37421 |
| CHARLES E. HILES | ADDRESS ON FILE |
| CHARLES E. MURPHY | ADDRESS ON FILE |
| CHARLES EARL PAGE | 630 ST JOSEPH ST GRIFTON NC 28530 |
| CHARLES EDMOND ESTATE | 1012 STEBONDALE RD COLUMBIA SC 29203 |
| CHARLES FISH & | ELIZABETH FISH 13525 TOPAZ LAKE CT ORLANDO FL 32828 |
| CHARLES G FRIER | ADDRESS ON FILE |
| CHARLES G MARCUS AGENCY | 842 SILAS DEANE HWY WETHERSFIELD CT 06129 |
| CHARLES H WEST SR | ADDRESS ON FILE |
| CHARLES HAYNES & MARTHA | ADDRESS ON FILE |
| CHARLES HODGE & | ADDRESS ON FILE |
| CHARLES J COLLINS | ADDRESS ON FILE |
| CHARLES J DEHART TRUSTEE | 8125 ADAMS DR A HUMMELSTOWN PA 17036-8625 |
| CHARLES J PARRILLI AGNCY | 4101 WASHINGTON HILLSIDE IL 60162 |
| CHARLES J ROMANO AGENCY | P O BOX 395 POMONA NJ 08240 |
| CHARLES J. PATERNOSTRO | CHARLES J. PATERNOSTRO, ATTORNEY AT LAW STATE BAR #15569000, 1485 ELM RIDGE |

| Claim Name | Address Information |
|---|---|
| CHARLES J. PATERNOSTRO | RD. ATTORNEY PRO-SE DENISON TX 75020 |
| CHARLES JONES, LLC | 300 PHILLIPS BLVD. SUITE 400 TRENTON NJ 08650-0488 |
| CHARLES L CHEATHAM APPRAISAL ASSOC | 257 WHISPERING WOODS FLEMING ISLAND FL 32003 |
| CHARLES L FORD INC | 347 PRESTONFIELD LN SEVERNA PARK MD 21146 |
| CHARLES L KIRBY AGENCY | 69 EDDIE DOWLING HIGHWAY WOONSOCKET RI 02895 |
| CHARLES L MADDOX | ADDRESS ON FILE |
| CHARLES L PUGH CO & | 24241 JOHN R HAZEL PARK MI 48030 |
| CHARLES MAYFIELD INS ACY | 307 S FRIENDSWOOD STE A1 FRIENDSWOOD TX 77546 |
| CHARLES MILLER AND SHEILA MILLER | HANSON LAW FIRM, P.C. KRISTIE HALLORAN HANSON 1801 ALTAMONT AVENUE SCHENECTADY NY 12205 |
| CHARLES MIX COUNTY | CHARLES MIX COUNTY - TRE PO BOX 339 LAKE ANDES SD 57356 |
| CHARLES NOCELLA | ADDRESS ON FILE |
| CHARLES P. LIGHT | ADDRESS ON FILE |
| CHARLES PLATT INS AGENCY | 2295 HILLTOP DR REDDING CA 96002 |
| CHARLES R MILLER & | CHARLENE MILLER 14705 W 128TH ST OLATHE KS 66062 |
| CHARLES R TUTWILER & | ASSOC INC 1080 5401 W KENNEDY BLVD TAMPA FL 33609 |
| CHARLES R. FRANK | 1542 TIMBERCREEK HOWE TX 75459 |
| CHARLES ROBERT DAY & | ANN MICHELLE DAY 303 RUSHCREEK DR WYLIE TX 75098 |
| CHARLES ROHDEN INS AGNCY | 17130 TOWNES RD SUITE A FREINDSWOOD TX 77546 |
| CHARLES RUTENBERG REALTY | ATTN: SARA NICHOLAS, PA 1900 SUMMIT TOWER BLVD., STE 220 ORLANDO FL 32810 |
| CHARLES S. DALE, P.A. | 414 NE 4 STREET FORT LAUDERDALE FL 33301 |
| CHARLES S. RODRIGUEZ, ET AL. | JAMES L. KAUFFMANN 1054 31ST STREET, SUITE 230 WASHINGTON DC 20007 |
| CHARLES S. RODRIGUEZ, ET AL. | CONSUMER LAW ORGANIZATION, P.A. DARREN R. NEWHART; J. DENNIS CARD JR. 721 US HIGHWAY 1, SUITE 201 NORTH PALM BEACH FL 33408 |
| CHARLES SAUNDERS | ADDRESS ON FILE |
| CHARLES STUART JR | ADDRESS ON FILE |
| CHARLES T KIZER | ADDRESS ON FILE |
| CHARLES TERRY CONSTRUCTION INC | 2020 FRINGEWOOD DRIVE MIDLAND TX 79707 |
| CHARLES TURPIN AND EST | OF SHELBY TURPIN DAUGHEN 1003 ST JAMES PAKR AVE MONROE MI 48161 |
| CHARLES W LANTZ | ADDRESS ON FILE |
| CHARLES W THOMAS TAX COLLECTOR | PO BOX 31149 TAMPA FL 33631 |
| CHARLES WEATHERS, ET AL. | GABRIEL BORGES CHICAGO VOLUNTEER LEGAL SERVICES 33 N. DEARBORN ST., SUITE 400 CHICAGO IL 60602 |
| CHARLES WHITE | JAMIL L WHITE LOUIS WHITE PC 1851 HERITAGE LANE SUITE 148 SACRAMENTO CA 95815 |
| CHARLES WILLIAMS | ADDRESS ON FILE |
| CHARLES WILLIAMSON | ADDRESS ON FILE |
| CHARLES, COREY | ADDRESS ON FILE |
| CHARLES, RAVEN | ADDRESS ON FILE |
| CHARLES, TRADONYA | ADDRESS ON FILE |
| CHARLESTON CITY | CHARLESTON CITY-TAX COLL PO BOX 420 CHARLESTON MS 38921 |
| CHARLESTON CO TREASURER | 101 MEETING STREET ROOM 240 CHARLESTON SC 29401 |
| CHARLESTON COUNTY | CHARLESTON COUNTY - TREA 101 MEETING ST, ROOM 240 CHARLESTON SC 29401 |
| CHARLESTON COUNTY | RMC OFFICE PO BOX 726 CHARLESTON SC 29402 |
| CHARLESTON COUNTY / MOBI | CHARLESTON COUNTY - TREA 101 MEETING ST, ROOM 240 CHARLESTON SC 29401 |
| CHARLESTON COUNTY TAX COLLECTOR | CHARLESTON CUSTOMER SERVICE CENTER 4045 BRIDGE VIEW DR STE 101B NORTH CHARLESTON SC 29405 |
| CHARLESTON COUNTY TREASURER | PO BOX 878 CHARLESTON SC 29402 |
| CHARLESTON PLACE HOA, INC | 16625 S DESERT FOOTHILLS PKWY PHOENIX AZ 85048 |
| CHARLESTON SANITARY BOARD | 208 26TH ST CHARLESTON WV 25387 |
| CHARLESTON SANITARY DISTRICT | 63365 BOAT BASIN ROAD P.O. BOX 5522 CHARLESTON OR 97420 |

| Claim Name | Address Information |
|---|---|
| CHARLESTON TOWN | CHARLESTON TOWN-TAX COLL P.O. BOX 120 CHARLESTON ME 04422 |
| CHARLESTON TOWN | CHARLESTON TOWN - TREASU 5063 VERMONT ROUTE 105 W CHARLESTON VT 05872 |
| CHARLESTON TOWN | CHARLESTON TOWN-TAX COLL 1974 STATE HWY 162 SPRAKERS NY 12166 |
| CHARLESTON TOWNSHIP | CHARLESTON TWP - TAX COL 3140 ARNOT RD WELLSBORO PA 16901 |
| CHARLESTON TOWNSHIP | CHARLESTON TWP - TREASUR P.O. BOX 336 . GALESBURG MI 49053 |
| CHARLESTOWN FIRE DIST | C-O RITA DEANE PO BOX 327 CHARLESTOWN RI 02813 |
| CHARLESTOWN TOWN | CHARLESTN TN - COLLECTOR 4540 SOUTH COUNTY TRAIL CHARLESTOWN RI 02813 |
| CHARLESTOWN TOWN | CHARLESTOWN TOWN-TAX COL PO BOX 834 CHARLESTOWN NH 03603 |
| CHARLESTOWN TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| CHARLESTOWNE HOMEOWNERS ASSOCIATION | 10 CHARLESTOWNE DR SAINT ROSE LA 70087 |
| CHARLET BROTHERS LLC | 911 HIGHWAY 61 JACKSON LA 70748 |
| CHARLEVOIX CITY | CHARLEVOIX CITY - TREASU 210 STATE ST CHARLEVOIX MI 49720 |
| CHARLEVOIX TOWNSHIP | CHARLEVOIX TWP - TREASUR 12491 WALLER RD CHARLEVOIX MI 49720 |
| CHARLEY BEALS AGENCY | 30941 AGOURA RD 210 WESTLAKE VILLAGE CA 91361 |
| CHARLIE C. STOREY | ADDRESS ON FILE |
| CHARLIE DAVIS JR | ADDRESS ON FILE |
| CHARLIE RAY DOLLINS | PO BOX 52 CHINA SPRINGS TX 76633 |
| CHARLIE ROOFING CO | GARY LUNDE 4418 MOUNTWOOD HOUSTON TX 77018 |
| CHARLIE SKUMBURDES | BLANKINGSHIP & CHRISTIANO, P.C; A. HUGO BLANKINGSHIP, III & THOMAS B. CHRISTIANO 11790 SUNRISE VALLEY DRIVE SUITE 103 RESTON VA 20191 |
| CHARLIE WEB & PATRICIA | WEBB 16143 O CONNOR AVE FORNEY TX 75126 |
| CHARLIES PLUMBING | HOMER LEON DUDLEY PO BOX 152771 ARLINGTON TX 76015 |
| CHARLINE GARIHAN | 3333 TRAILS END RD ODESSA TX 79762 |
| CHARLOTTE CITY | CHARLOTTE CITY-TAX COLLE PO BOX 129 CHARLOTTE TN 37036 |
| CHARLOTTE CITY | CHARLOTTE CITY - TREASUR 111 E LAWRENCE CHARLOTTE MI 48813 |
| CHARLOTTE CNTY BOARD OF CNTY CMSNS | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY - TREAS P O BOX 267 CHARLOTTE COURTHOUSE VA 23923 |
| CHARLOTTE COUNTY BOARD OF | COUNTY COMMISSIONERS 18400 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY COMMUNITY DEVELOPMENT | 18400 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY TREASURER | 201 DAVID BRUCE AVE PO BOX 267 CHARLOTTE COURT HOUSE VA 23923 |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBOR VIEW ROAD SUITE 1 PORT CHARLOTTE FL 33980 |
| CHARLOTTE HARBOR WATER ASSOCIATION | 2515 HIGHLANDS ROAD PUNTA GORDA FL 33983 |
| CHARLOTTE INSURANCE | 6400 S BLVD SUITE B CHARLOTTE NC 28217 |
| CHARLOTTE ISD | CHARLOTTE ISD - TAX COLL P O BOX 366 CHARLOTTE TX 78011 |
| CHARLOTTE STOVALL | 300 CLAY RD BIG SPRING TX 79720 |
| CHARLOTTE TOWN | CHARLOTTE TOWN- TAX COLL 159 FERRY ROAD CHARLOTTE VT 05445 |
| CHARLOTTE TWN | CHARLOTTE TOWN- TAX COLL PO BOX 482 SINCLAIRVILLE NY 14782 |
| CHARLOTTE VALLEY CEN SCH | CHARLOTTE VALLEY C S-COL 15611 STATE HWY 23 DAVENPORT NY 13750 |
| CHARLOTTESVILLE CITY | CHARLOTTESVILLE CITY TRE P O BOX 2854 CHARLOTTESVILLE VA 22902 |
| CHARLSON & WILSON INS | PO BOX 1989 MANHATTAN KS 66505 |
| CHARLTON COUNTY | CHARLTON CO-TAX COMMISSI 68 KINGSLAND DR, SUITE A FOLKSTON GA 31537 |
| CHARLTON COUNTY TAX COMMISSIONER | 68 KINGSLAND DR STE A FOLKSTON GA 31537 |
| CHARLTON TOWN | CHARLTON TOWN - TAX COLL 37 MAIN STREET CHARLTON MA 01507 |
| CHARLTON TOWN | CHARLTON TOWN-TAX COLLEC 758 CHARLTON RD CHARLTON NY 12019 |
| CHARLTON TOWNSHIP | CHARLTON TOWNSHIP - TREA P.O. BOX 367 JOHANNESBURG MI 49751 |
| CHARMAINE B. KNIGHT, ET AL. | DOMINIC S. RIZZO, ESQ. 1461 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| CHARMAINE RAMCHAND & | RONALD RAMCHAND 5823 GUENEVERE CT SAINT CLOUD FL 34772 |
| CHARNETSKI, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARPENTIER INS SRVCS | 525 H STREET BAKERSFIELD CA 93304 |
| CHARRIEZ, JOSE | ADDRESS ON FILE |
| CHARTER INDEM CO | P O BOX 223687 DALLAS TX 75222 |
| CHARTER OAK ESTATES HOA | PO BOX 2702 VISALIA CA 93279 |
| CHARTER TOWNSHIP OF COMMERCE | 2009 TOWNSHIP DRIVE COMMERCE TOWNSHIP MI 48390 |
| CHARTER TOWNSHIP OF FENTON | 12060 MANTAWAUKA DRIVE FENTON MI 48430-8817 |
| CHARTER TOWNSHIP OF FLINT | 1490 S DYE ROAD FLINT MI 48532 |
| CHARTER TOWNSHIP OF GENESEE | 7244 N GENESEE ROAD GENESEE MI 48437 |
| CHARTER TOWNSHIP OF GENESEE | PO BOX 215 GENESEE MI 48437 |
| CHARTER TOWNSHIP OF MERIDIAN | P O BOX 1400 OKEMOS MI 48805-1400 |
| CHARTER TOWNSHIP OF ORION | 2525 JOSLYN ROAD LAKE ORION MI 48360 |
| CHARTER TOWNSHIP OF YPSILANTI | 7200 S HURON RIVER DRIVE YPSILANTI MI 48197 |
| CHARTERED MARKETING INS | 315 W UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| CHARTERWOOD MUD L | CHARTERWOOD MUD - COLLEC 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CHARTIER - HOUSTON S.D. | CHARTIER - HOUSTON SD - 2 BUCCANEER DR HOUSTON PA 15342 |
| CHARTIER APPRAISALS | 220 N MAIN ST LANSING KS 66043 |
| CHARTIERS HOUSTON S.D./H | CHARTIERS HOUSTON SD - T 42 WESTERN AVENUE HOUSTON PA 15342 |
| CHARTIERS TOWNSHIP | CHARTIERS TWP - TAX COLL 2 BUCCANEER DR HOUSTON PA 15342 |
| CHARTIERS TOWNSHIP SEWER DEBT SERVICE | 2 BUCCANEER DRIVE HOUSTON PA 15342 |
| CHARTIERS VALLEY S.D./BR | CHARTIERS VALLEY SD - TC 425 BOWER HILL RD BRIDGEVILLE PA 15017 |
| CHARTIERS VALLEY S.D./CO | CHARTIERS VALLEY SD - TC 102 RAHWAY RD MCMURRAY PA 15317 |
| CHARTIERS VALLEY S.D./HE | CHARTIERS VALLEY SD - TC 1714 WALNUT STREET HEIDELBERG PA 15106 |
| CHARTIERS VALLEY S.D./SC | CHARTIERS VALLEY SD - TC 301 LINDSAY RD-TAX OFFIC CARNEGIE PA 15106 |
| CHARTIS PROP CAS | PREV: AIG CAS P O BOX 601148 PASADENA CA 91189 |
| CHARTS, LLC | 38 AMBASSADOR CIRCLE RANCHO MIRAGE CA 92270 |
| CHASE & LUNT INS | 65 PARKER STREET NEWBURYPORT MA 01950 |
| CHASE APPRAISAL SERVICE LLC | W 6451 RICKEY LANE GREENVILLE WI 54942 |
| CHASE CITY TOWN | CHASE CITY TOWN - TREASU 319 N MAIN ST CHASE CITY VA 23924 |
| CHASE COUNTY | CHASE COUNTY - TREASURER 301 PEARL COTTONWOOD FALLS KS 66845 |
| CHASE COUNTY | CHASE COUNTY - TREASURER PO BOX 1299 IMPERIAL NE 69033 |
| CHASE ONE AGENCY | 14892 S FM 548 ROCKWALL TX 75032 |
| CHASE RESTORATION INC | 167 W MAIN ST LAKE HELEN FL 32744 |
| CHASE SUA | MIAMI FL 33157 |
| CHASE TOWN | CHASE TWN TREASURER 1330 HAYWOOD LANE SOBOESKI WI 54171 |
| CHASE TOWNSHIP | CHASE TOWNSHIP - TREASUR 10538 S. SADDLER RD REED CITY MI 49677 |
| CHASE, CHASE HAMMERSCHLAG | 1190 WEST NORTHERN PARKWAY SUITE 124 BALTIMORE MD 21210 |
| CHASE, LISA | ADDRESS ON FILE |
| CHASEBURG VILLAGE | CHASEBURG VLG TREASURER PO BOX 156 CHASEBURG WI 54621 |
| CHASSELL TOWNSHIP | CHASSELL TOWNSHIP - TREA P O BOX 438 CHASSELL MI 49916 |
| CHASTAIN & ASSOC INS AGY | 700 OGLETHORPE AVE ATHENS GA 30604 |
| CHASTEEN, TERI | ADDRESS ON FILE |
| CHASTLETON COOPERATIVE ASSOC | 1701 16TH ST NW WASHINGTON DC 20009 |
| CHATAIGNIER TOWN | CHATAIGNIER TOWN - COLLE P O BOX 214 CHATAIGNER LA 70524 |
| CHATEAU LAKE SAN MARCOS HOA | 1502 CIRCA DEL LAGO SAN MARCOS CA 92078 |
| CHATEAU RESTORATION | SERVICES LLC 248 COLE AVE AKRON OH 44301 |
| CHATEAU VILLAGE CONDO ASSOC. INC | 800 TARPON WOODS BLVD F4 PALM HARBOR FL 34685 |
| CHATEAUGAY C S (TN OF CH | CHATEAUGAY C S - TAX COL P.O. BOX 904 CHATEAUGAY NY 12920 |
| CHATEAUGAY TOWN | CHATEAUGAY TOWN-TAX COLL 470 COUNTY RT. 52 CHATEAUGAY NY 12920 |
| CHATELET HOMEOWNERS ASSOCIATION | CLAUDIA MCLARRY 101 MAPLEWOOD DRIVE 21 VICTORIA TX 77901 |

| Claim Name | Address Information |
|---|---|
| CHATHAM BORO | CHATHAM BORO – TAX COLLE 54 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| CHATHAM CITY | CHATHAM CITY – TAX COLLE P O BOX 7 CHATHAM LA 71226 |
| CHATHAM CONSTRUCTION INC. | 1617 CEDAR BAYOU RD BAYTOWN TX 77520 |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIO PO BOX 117037 ATLANTA GA 30368 |
| CHATHAM COUNTY TAX COLLECTOR | PO BOX 697 PITTSBORO NC 27312 |
| CHATHAM COUNTY TAX COMMISSIONER | 222 W OGLETHORPE AVE STE 107 SAVANNAH GA 31412 |
| CHATHAM CS (T-CHATHAM) | CHATHAM CS- TAX COLLECTO 50 WOODBRIDGE AVENUE CHATHAM NY 12037 |
| CHATHAM CS (T-GHENT) | CHATHAM CS- TAX COLLECTO 50 WOODBRIDGE AVENUE CHATHAM NY 12037 |
| CHATHAM CS (T-KINDERHO | CHATHAM CS- TAX COLLECTO 50 WOODBRIDGE AVENUE CHATHAM NY 12037 |
| CHATHAM CS (T/O AUSTER | CHATHAM CS- TAX COLLECTO 50 WOODBRIDGE AVENUE CHATHAM NY 12037 |
| CHATHAM CS (TN-CANAAN) | CHATHAM CS- TAX COLLECTO 50 WOODBRIDGE AVENUE CHATHAM NY 12037 |
| CHATHAM TOWN | CHATHAM TOWN – TAX COLLE 549 MAIN STREET CHATHAM MA 02633 |
| CHATHAM TOWN | CHATHAM TOWN –TAX COLLEC HCR 68 BOX 207 CENTER CONWAY NH 03813 |
| CHATHAM TOWN | TOWN OF CHATHAM – TX COL 488 ROUTE 295 CHATHAM NY 12037 |
| CHATHAM TOWN | CHATHAM TOWN – TREASURER 16 COURT PLACE CHATHAM VA 24531 |
| CHATHAM TOWNSHIP | CHATHAM TWP – COLLECTOR 58 MEYERSVILLE ROAD CHATHAM NJ 07928 |
| CHATHAM VILL-GHENT TN | CHATHAM VILLAGE- CLERK TRACY MEMORIAL 77 MAIN S CHATHAM NY NY 12037 |
| CHATHAM VILLAGE | 77 MAIN STREET CHATHAM NY 12037 |
| CHATHAM VILLAGE (T-CHATH | CHATHAM VILLAGE – CLERK TRACY MEMORIAL- 77 MAIN CHATHAM NY 12037 |
| CHATMAN, KIMBERLY | ADDRESS ON FILE |
| CHATMAN, PAUL | ADDRESS ON FILE |
| CHATSWORTH CITY | CHATSWORTH CITY-TAX COLL PO BOX 516 CHATSWORTH GA 30705 |
| CHATTAHOOCHEE COUNTY | CHATTAHOOCHEE CO-TAX CMN 215 MCNAUGHTON STREET CUSSETA GA 31805 |
| CHATTAHOOCHEE HILLS HOA, INC | 1585 OLD NORCROSS ROAD, SUITE 101 LAWRENCEVILLE GA 30046 |
| CHATTANOOGA CITY | CHATTANOOGA CITY-TAX COL 101 E 11TH ST – SUITE 10 CHATTANOOGA TN 37402 |
| CHATTOOGA COUNTY | CHATTOOGA CO-TAX COMMISS PO BOX 517 SUMMERVILLE GA 30747 |
| CHATWICK AT MONTEGO BAY | 11784 W. SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CHAUMONT VILLAGE | CHAUMONT VILLAGE – CLERK PO BOX 297 CHAUMONT NY 13622 |
| CHAUNCEY RICHMOND | PETER L. CARR, ESQ. SIAS CARR LLP 3756 SANTA ROSALIA DRIVE SUITE 326 LOS ANGELES CA 90008 |
| CHAUTAUQUA COUNTY | CHAUTAUQUA COUNTY – TREA 215 N CHAUTAUQUA SEDAN KS 67361 |
| CHAUTAUQUA COUNTY DEPT OF FINANCE | GERACE OFFICE BUILDING 3 N ERIE ST MAYVILLE NY 14757 |
| CHAUTAUQUA LAKE CS (CMBD | CHAUTAUQUA LAKE CS- COLL P.O. BOX 3354 BUFFALO NY 14240 |
| CHAUTAUQUA PATRONS | 529 WEST THIRD STREET JAMESTOWN NY 14701 |
| CHAUTAUQUA TOWN | CHAUTAUQUA TOWN- TAX COL 2 ACADEMY STREET MAYVILLE NY 14757 |
| CHAVARRIA, EDDIE | ADDRESS ON FILE |
| CHAVERA, LJ | ADDRESS ON FILE |
| CHAVERS, AMBER | ADDRESS ON FILE |
| CHAVES COUNTY | CHAVES COUNTY-TREASURER 1 ST. MARYS PLACE, SUI ROSWELL NM 88203 |
| CHAVEZ HOME REPAIR | 9502 CARDINAL RD BEASLEY TX 77417 |
| CHAVEZ, ANNA | ADDRESS ON FILE |
| CHAVEZ, EDUARDO | ADDRESS ON FILE |
| CHAVEZ, KIMBERLY | ADDRESS ON FILE |
| CHAVEZ, MELISSA | ADDRESS ON FILE |
| CHAVEZ, RENE | ADDRESS ON FILE |
| CHAZ CRANE CONSTRUCTION, LLC. | 1963 BUCKATUNNA CHICORA CLARA ROAD BUCKATUNNA MS 39322 |
| CHAZY TOWN | CHAZY TOWN- TAX COLLECTO PO BOX 219 CHAZY NY 12921 |
| CHAZY UNION FREE CS(CMBD | CHAZY UNION FREE CS- COL 609 MINER FARM RD CHAZY NY 12921 |
| CHEAP ROOFING 361 | 3649 LEOPARD ST CORPUS CHRISTI TX 78408 |

| Claim Name | Address Information |
|---|---|
| CHEAP ROOFING 361 | ERNESTO LARA 1810 COMANCHE ST CORPUS CHRISTI TX 78408 |
| CHEATHAM COUNTY CHANCERY COURT | 100 PUBLIC SQUARE, ROOM 106 ASHLAND CITY TN 37015 |
| CHEATHAM COUNTY TRUSTEE | 264 S MAIN ST NO 107 ASHLAND CITY TN 37015 |
| CHEBEAGUE ISLAND TOWN | CHEBEAGUE ISLAND TN-COLL 192 NORTH ROAD CHEBEAGUE ISLAND ME 04017 |
| CHEBOYGAN CITY | CHEBOYGAN CITY - TREASUR P.O. BOX 39 CHEBOYGAN MI 49721 |
| CHEBOYGAN COUNTY | 870 S MAIN ST CHEBOYGAN MI 49721 |
| CHEBOYGAN DEPARTMENT OF PUBLIC SAFETY | 403 N HURON STREET PO BOX 39 CHEBOYGAN MI 49721 |
| CHECCHIA, CHRISTOPHER | ADDRESS ON FILE |
| CHECK ELECTRIC, LLC | 3255 FLAGLER AVE SUITE 303 KEY WEST FL 33040 |
| CHECK RESOLUTION CENTER LLC | 2601 S BAYSHORE DRIVE COCONUT GROVE FL 33133 |
| CHECKER ASSOCIATES | PO BOX 3500 LOGANVILLE GA 30052 |
| CHEE, DAVID | ADDRESS ON FILE |
| CHEEKA THOMPSON-HUNT | 3850 FM 518 ROAD E APT 2904 LEAGUE CITY TX 77573 |
| CHEEKS, TIFFANY | ADDRESS ON FILE |
| CHEEKTOWAGA CS (CHEETOWA | CHEEKTOWAGA CS - TAX REC 3301 BROADWAY ST TOWN HA CHEEKTOWAGA NY 14227 |
| CHEEKTOWAGA TOWN | CHEEKTOWAGA TOWN-TAX COL 3301 BROADWAY CHEEKTOWAGA NY 14227 |
| CHEEKTOWAGA-MARYVALE CS | CHEEKTOWAGA-MARYVALE-REC 3301 BROADWAY ST. TOWN H CHEEKTOWAGA NY 14227 |
| CHEEKTOWAGA-SLOAN CS (CH | CHEEKTOWAGA-SLOAN CS-REC 3301 BROADWAY ST TOWN H CHEEKTOWAGA NY 14227 |
| CHEEKTOWAGA-SLOAN CS (W | CHEEKTOWAGA-SLOAN CS-REC 1250 UNION RD WEST SENECA NY 14224 |
| CHEEMA, MUHAMMAD | ADDRESS ON FILE |
| CHEESEQUAKE VILLAGE ASSN | 33 GALEWOOD DRIVE MATAWAN NJ 07747 |
| CHEEVER, MICHAEL | ADDRESS ON FILE |
| CHEIN INS AGENCY INC | 1609 E 29TH ST BROOKLYN NY 11229 |
| CHELAN COUNTY TREAURER | 350 ORONDO AVE 7 WENATCHEE WA 98801 |
| CHELAN MAINTENANCE ASSOCIATION | PO BOX 284 CHELAN WA 98816 |
| CHELETTE CUSTOM HOMES INC | 16911 WENDROW DR SPRING TX 77379 |
| CHELFORD CITY MUD L | CHELFORD CITY MUD - COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CHELFORD ONE MUD L | CHELFORD ONE MUD - COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CHELMSFORD TOWN | CHELMSFORD TOWN-TAX COLL 50 BILLERICA ROAD CHELMSFORD MA 01824 |
| CHELSEA CITY | CHELSEA CITY - TAX COLLE 500 BROADWAY ROOM 213 CHELSEA MA 02150 |
| CHELSEA CITY | CHELSEA CITY - TREASURER 305 S MAIN CHELSEA MI 48118 |
| CHELSEA PARK RESIDENTS ASSN INC. | P.O. BOX 895314 LEESBURG FL 34789 |
| CHELSEA ROSTY | ADDRESS ON FILE |
| CHELSEA TOWN | CHELSEA TOWN-TAX COLLECT 560 TOGUS ROAD CHELSEA ME 04330 |
| CHELSEA TOWN | CHELSEA TOWN - TAX COLLE P.O. BOX 266 CHELSEA VT 05038 |
| CHELTENHAM TOWNSHIP | CHELTENHAM TWP-FINANCE O 8230 OLD YORK RD ELKINS PARK PA 19027 |
| CHELTENHAM TOWNSHIP SCHO | CHELTENHAM TWP-FINANCE O 8230 OLD YORK RD ELKINS PARK PA 19027 |
| CHEMUNG TOWN | CHEMUNG TOWN- TAX COLLEC 48 ROTARY RD EXTENSION CHEMUNG NY 14825 |
| CHEN, KAREN | ADDRESS ON FILE |
| CHEN, ZIXIAO | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| CHENAL INSURANCE AGY INC | 14309 W CANTRELL 5 LITTLE ROCK AR 72223 |
| CHENANGO AT SOUTHFORK OWNERS ASSOC, INC | 181 N ARROYA GRANDE BLVD SUITE 125 HENDERSON NV 89074 |
| CHENANGO COUNTY CLERK | 5 COURT ST NORWICH NY 13815 |
| CHENANGO COUNTY TREASURER | 5 COURT ST NORWICH NY 13815 |
| CHENANGO FKS.CEN.SCH.(CM | BC REAL PROPERTY TAX SER 60 HAWLEY ST BINGHAMTON NY 13901 |
| CHENANGO TOWN | CHENANGO TOWN- TAX COLLE 1529 NYS ROUTE 12 BINGHAMTON NY 13901 |
| CHENANGO VALLEY CS (COMB | BC REAL PROPERTY TAX SER 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |
| CHENAULT APPRAISAL CO PSC | POB 414 RICHMOND KY 40476 |

| Claim Name | Address Information |
|---|---|
| CHENEQUA VILLAGE | CHENEQUA VLG TREASURER 31275 WEST HIGHWAY K HARTLAND WI 53029 |
| CHENEVERT CONSTRUCTION | AND REMODELING INC 1616 NORTH 29TH STREET BATON ROUGE LA 70802 |
| CHENOWITH WATER PUD | PO BOX 870 THE DALLES OR 97058 |
| CHENVERT INSURANCE | AGENCY PO DRAWER 1392 ALEXANDRIA LA 71309 |
| CHERANE PEFLEY | LAW OFFICES OF ROBERT L. MOORE 6860 HOWARD DRIVE MIAMI FL 33156-6969 |
| CHERESHANSKAYA, ALEXANDRA | ADDRESS ON FILE |
| CHERI BROOKS | 1470 BONHAM PKWY LANTANA TX 76226 |
| CHERLY LOESCH | 4900 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| CHEROKEE COUNTY | CHEROKEE COUNTY - COLLEC 75 PEACHTREE ST, STE 225 MURPHY NC 28906 |
| CHEROKEE COUNTY | CHEROKEE COUNTY - TREASU 110 RAILROAD AVE. GAFFNEY SC 29340 |
| CHEROKEE COUNTY | CHEROKEE CO-TAX COMMISSI 2780 MARIETTA HWY CANTON GA 30114 |
| CHEROKEE COUNTY | TAX COMMISIONER 2780 MARIETTA HWY CANTON GA 30114 |
| CHEROKEE COUNTY | CHEROKEE CO-REV COMMISSI 260 CEDAR BLUFF RD, STE CENTRE AL 35960 |
| CHEROKEE COUNTY | CHEROKEE COUNTY - TREASU 520 W MAIN / DRAWER E CHEROKEE IA 51012 |
| CHEROKEE COUNTY | CHEROKEE COUNTY - TREASU 110 W MAPLE, RM 144 COLUMBUS KS 66725 |
| CHEROKEE COUNTY | CHEROKEE COUNTY - COLLEC 213 W DELAWARE RM 207 TAHLEQUAH OK 74464 |
| CHEROKEE COUNTY | CHEROKEE COUNTY - COLLEC 135 SOUTH MAIN RUSK TX 75785 |
| CHEROKEE COUNTY / MOBILE | CHEROKEE COUNTY - TREASU 125 E. FLOYED BAKER BLVD GAFFNEY SC 29340 |
| CHEROKEE COUNTY APPRAISA | CHEROKEE CAD - TAX COLLE P O BOX 494 RUSK TX 75785 |
| CHEROKEE COUNTY APPRAISAL DISTRICT | 107 E SIXTH ST RUSK TX 75785-0494 |
| CHEROKEE COUNTY CLERK | P.O. BOX 420 RUSK TX 75785-0420 |
| CHEROKEE COUNTY COURT CLERK | 213 W DELAWARE STREET TAHLEQUAH OK 74464 |
| CHEROKEE COUNTY DISTRICT CLERK | 135 S MAIN RUSK TX 75785 |
| CHEROKEE COUNTY TAX ASSESSOR COLL | 135 SOUTH MAIN COURTHOUSE RUSK TX 75785 |
| CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST STE 225 MURPHY NC 28906 |
| CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY 150 CANTON GA 30114 |
| CHEROKEE COUNTY TREASURER | 110 RAILROAD AVE STE 110 GAFFNEY SC 29340 |
| CHEROKEE COUNTY TREASURER | 213 W DELAWARE SUITE 207 TAHLEQUAH OK 74464 |
| CHEROKEE HOMES | 73-180 HWY 111 PALM DESERT CA 92260 |
| CHEROKEE RIDGE PROPERTY OWNERS ASSOC INC | P.O. BOX 143 GUNTERSVILLE AL 35976 |
| CHERRY COUNTY | CHERRY COUNTY - TREASURE PO BOX 290 VALENTINE NE 69201 |
| CHERRY CREEK CONDOMINIUMS | 3108 WOODED WAY JEFFERSONVILLE IN 47130 |
| CHERRY CREEK INS AGENCY | 5660 GREENWOOD PLAZA 500 GREENWOOD VILLAGE CO 80111 |
| CHERRY CREEK TOWERS CONDO ASSOCIATION | 18400 CHERRY CREEK DRIVE HOLLYWOOD IL 60430 |
| CHERRY CREEK TOWN | CHERRY CREEK TN- COLLECT 1133 BOUTWELL HILL CHERRY CREEK NY 14723 |
| CHERRY DEVELOPERS INC | PO BOX 773177 OCALA FL 34477 |
| CHERRY GROVE TOWNSHIP | CHERRY GROVE TWP - TREAS 4830 E M-55 CADILLAC MI 49601 |
| CHERRY HILL ESTATES HKN LLC | 212 OLD OWEN RD 35 SULTAN WA 98294 |
| CHERRY HILL PLACE HOMEOWNERS ASSOCIATION | P.O. BOX 10511 JACKSON TN 38308 |
| CHERRY HILL TWP FISCA | CHERRY HILL TWP-TAX COLL 820 MERCER ST CHERRY HILL NJ 08002 |
| CHERRY KNOLL HOA | 4700 MILLENIA BLVD STE 515 ORLANDO FL 32839 |
| CHERRY MORA | RICHARD C. WAYNE & ASSOCIATES, P.C. RICHARD C. WAYNE 100 HAMMOND DRIVE ATLANTA GA 30328 |
| CHERRY RIDGE TOWNSHIP | EDWARD COAR - TAX COLLEC 1224 OWEGO TURNPIKE HONESDALE PA 18431 |
| CHERRY TOWNSHIP | CHERRY TWP - TAX COLLECT 243 HILLTOP ACRES SLIPPERY ROCK PA 16057 |
| CHERRY TREE BORO INDIAN | TAX COLLECTOR 201 S MAIN ST, POB 179 CHERRY TREE PA 15724 |
| CHERRY TREE BORO SD | TAX COLLECTOR 201 S MAIN ST, POB 179 CHERRY TREE PA 15724 |
| CHERRY VALLEY CEN SCH(CM | CHERRY VALLEY CS-TAX COL PO BOX 485 CHERRY VALLEY NY 13320 |

| Claim Name | Address Information |
|---|---|
| CHERRY VALLEY COOP | P O BOX 9062 WILLIAMSVILLE NY 14231 |
| CHERRY VALLEY TOWN | CHERRY VALLEY TN - COLLE 3 QUARRY ST CHERRY VALLEY NY 13320 |
| CHERRY VALLEY VILLAGE | CHERRY VALLEY VILLAGE-CL P.O. BOX 392 CHERRY VALLEY NY 13320 |
| CHERRY, DARLISHA | ADDRESS ON FILE |
| CHERRY, NATASHIA | ADDRESS ON FILE |
| CHERRYFIELD TOWN | CHERRYFIELD TOWN-TAX COL P.O. BOX 58 CHERRYFIELD ME 04622 |
| CHERRYGROVE TOWNSHIP | CHERRYGROVE TWP - COLLEC 6334 CHERRY GROVE ROAD CLARENDON PA 16313 |
| CHERRYHILL TOWNSHIP | KAREN MARKEL - TAX COLLE PO BOX 447 PENN RUN PA 15765 |
| CHERRYTREE TOWNSHIP | ANN WARNER - TAX COLLECT 345 BREEDTOWN RD TITUSVILLE PA 16354 |
| CHERRYWOOD CONDOMINIUM ASSOCIATION, INC | 3706 CRONDALL LANE SUITE 105 C/O TIDEWATER PROPERTY MANAGEMENT OWING MILLS MD 21117 |
| CHERRYWOOD PROPERTY MANAGEMENT, LLC. | P.O. BOX 2618 OCALA FL 34478 |
| CHERY EUREKA ADAMS-BRIDGES, DEBTOR | HARLAN, SLOCUM & QUILLEN KEITH D. SLOCUM P.O. BOX 949 COLUMBIA TN 38402 |
| CHERYL DARLING FOR THE | LEWIS LIVING TRUST 241 MAIN ST OXFORD MA 01540 |
| CHERYL GREEN | JAMES H. MOSS MOSS, KUHN & FLEMING, P.A. PO DRAWER 507 BEAUFORT SC 29901-0507 |
| CHERYL J LEVIN ATTORNEY AT LAW | CHERYL J LEVIN P.A.. 4694 N.W. 103RD AVENUE SUNRISE FL 33351 |
| CHERYL NIEHENKE TAX COLLECTOR | 380 EAST BERLIN ROAD YORK PA 17408 |
| CHERYL THORNTON | ADDRESS ON FILE |
| CHERYL TOMLINSON | ADDRESS ON FILE |
| CHESANING TOWNSHIP | CHESANING TOWNSHIP - TRE 1025 W BRADY CHESANING MI 48616 |
| CHESANING VILLAGE | CHESANING VILLAGE - TREA 1100 W. BROAD ST. CHESANING MI 48616 |
| CHESAPEAKE BANK OF MD | 2001 EAST JOPPA ROAD BALTIMORE MD 21234 |
| CHESAPEAKE CITY | CHESAPEAKE CITY - TREASU 306 CEDAR RD CHESAPEAKE VA 23322 |
| CHESAPEAKE CITY TREASURER | PO BOX 16495 CHESAPEAKE VA 23328-6495 |
| CHESAPEAKE CORPORATE SERVICES INC | 1414 REISTERSTOWN ROAD-LOWER LEVEL BALTIMORE MD 21208 |
| CHESAPEAKE ESTATES OF WALNUT GROVE | 575 KOHLER SCHOOL RD NEW OXFORD PA 17350 |
| CHESAPEAKE FARMS HOMEOWNERS ASSOCIATION | C/O KALMAN MANAGEMENT INC POB 757 1584 N MILWAUKEE AVE SUITE 16 LIBERTYVILLE IL 60048 |
| CHESAPEAKE SYSTEM SOLUTIONS, INC. | ATTN: GARRETT VOGELBERGER TWO OWINGS MILL CORPORATE CENTER 10461 MILL RUN CIRCLE SUITE 600 OWINGS MILL MD 21117 |
| CHESAPEAKE SYSTEM SOLUTIONS, INC. | ATTN: GENERAL COUNSEL TWO OWINGS MILL CORPORATE CENTER 10461 MILL RUN CIRCLE SUITE 600 OWINGS MILL MD 21117 |
| CHESAPEAKE SYSTEM SOLUTIONS, INC. | ATTN: PETER VOGELBERGER, PRESIDENT TWO OWINGS MILL CORPORATE CENTER 10461 MILL RUN CIRCLE SUITE 600 OWINGS MILL MD 21117 |
| CHESAPEAKE SYSTEM SOLUTNS INC | 15851 DALLAS PKWY STE 900 ADDISON TX 75001 |
| CHESAPEAKE WATER ASSOCIATION | PO BOX 476 LUSBY MD 20657 |
| CHESCHILLY, AMBER | ADDRESS ON FILE |
| CHESHIRE TOWN | CHESHIRE TOWN - TAX COLL P.O. BOX 178 CHESHIRE MA 01225 |
| CHESHIRE TOWN | CHESHIRE TOWN - TAX COL PO BOX 884 CHESHIRE CT 06410 |
| CHESHIRE TOWNSHIP | CHESHIRE TOWNSHIP - TREA 4096 102ND AVE ALLEGAN MI 49010 |
| CHESILHURST BOROUGH | 201 GRANT AVE CHESILHURST NJ 08089 |
| CHESNEY, HOLLY | ADDRESS ON FILE |
| CHESNEY, NANCY | ADDRESS ON FILE |
| CHEST TOWNSHIP | CHEST TWP - TAX COLLECTO 180 LECHENE LANE PATTON PA 16668 |
| CHESTEEN, SANTRESA | ADDRESS ON FILE |
| CHESTER BORO | CHESTER BORO - TAX COLLE 50 NORTH RD CHESTER NJ 07930 |
| CHESTER CITY | CHESTER CITY - TREASURER 1 FOURTH ST CHESTER PA 19013 |
| CHESTER COUNTY | CHESTER COUNTY - TREASUR 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| CHESTER COUNTY | CHESTER COUNTY - TREASUR 1476 J.A. COCHRAN BYPASS CHESTER SC 29706 |
| CHESTER COUNTY | CHESTER COUNTY-TRUSTEE PO BOX 386 HENDERSON TN 38340 |

| Claim Name | Address Information |
|---|---|
| CHESTER COUNTY RECORDER OF DEEDS | 313 WEST MARKET STREET WEST CHESTER PA 19380 |
| CHESTER COUNTY TAX CLAIM | 313 WEST MARKET STREET WEST CHESTER PA 19380 |
| CHESTER COUNTY TAX COLLECTOR | 1476 JA COCHRAN BYPASS CHESTER SC 29706 |
| CHESTER COUNTY TREASURER | 313 W MARKET ST SUITE 3202 WEST CHESTER PA 19380 |
| CHESTER COUNTY TRUSTEE | PO BOX 386 HENDERSON TN 38340 |
| CHESTER HEIGHTS BORO | CHESTER HEIGHTS BORO - T PO BOX 152 CHESTER HEIGHTS PA 19017 |
| CHESTER HILL BORO | CHESTER HILL BORO - COLL 516 HILL ST PHILIPSBURG PA 16866 |
| CHESTER INS SRVCS | 1761 W HILLSBORO 204 DEERFIELD BEACH FL 33442 |
| CHESTER PRIDGEON & | ARLENE PRIDGEON 13512 LOS VERJELES RD MARYSVILLE CA 95901 |
| CHESTER TOWN | CHESTER TOWN - TAX COLLE 15 MIDDLEFIELD RD-BOX 2 CHESTER MA 01011 |
| CHESTER TOWN | CHESTER TOWN - TAX COLLE 84 CHESTER ST CHESTER NH 03036 |
| CHESTER TOWN | CHESTER TOWN-TAX COLLECT P.O. BOX 370 CHESTER VT 05143 |
| CHESTER TOWN | CHESTER TOWN - TAX COLLE PO BOX 314 CHESTER CT 06412 |
| CHESTER TOWN | CHESTER TOWN-TAX COLLECT 1786 KINGS HWY TOWN HALL CHESTER NY 10918 |
| CHESTER TOWN | CHESTER TOWN-TAX COLLECT 6307 STATE RTE 9 CHESTERTOWN NY 12817 |
| CHESTER TOWN | CHESTER TWN TREASURER N9945 STATE RD 26 BURNETT WI 53922 |
| CHESTER TOWNSHIP | CHESTER TWP - COLLECTOR 1 PARKER ROAD CHESTER NJ 07930 |
| CHESTER TOWNSHIP | CHESTER TWP-TAX COLLECTO 1216 RAINER RD CHESTER PA 19015 |
| CHESTER TOWNSHIP | CHESTER TOWNSHIP - TREAS 4401 MULLIKEN RD CHARLOTTE MI 48813 |
| CHESTER TOWNSHIP | CHESTER TOWNSHIP - TREAS PO BOX 115 CONKLIN MI 49403 |
| CHESTER TOWNSHIP | CHESTER TOWNSHIP - TREAS 5758 MCCOY RD GAYLORD MI 49735 |
| CHESTER UFS (CHESTER) | CHESTER UFS-TAX COLLECTO 64 HAMBLET ONIAN AVE CHESTER NY 10918 |
| CHESTER UFS (GOSHEN) | CHESTER UFS - TAX COLLEC 64 HAMBLET ONIAN AVE CHESTER NY 10918 |
| CHESTER VILLAGE | CHESTER VILLAGE-TAX COLL 47 MAIN ST CHESTER NY 10918 |
| CHESTER WATER AUTHORITY | 415 WELSH STREET CHESTER PA 19013 |
| CHESTER WATER AUTHORITY | PO BOX 467 CHESTER PA 19016 |
| CHESTER-UPLAND S.D./CHES | BERKHEIMER ASSOCIATES 50 NORTH 7TH ST. BANGOR PA 18013 |
| CHESTER-UPLAND S.D./CHES | CHESTER-UPLAND SD-TAX CO 1216 RAINER RD. CHESTER PA 19015 |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY - TR 9901 LORI RD - RM 101 CHESTERFIELD VA 23832 |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY - TR 178 MILL STREET, COUNTY CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY / MO | CHESTERFIELD COUNTY - TR 200 W. MAIN ST, COURTHOU CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY DEPT. OF UTILITIES | 9840 GOVERNMENT CENTER PKWY PO BOX 608 CHESTERFIELD VA 23832-0009 |
| CHESTERFIELD COUNTY REGISTER | OF DEEDS 178 MILL ST CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY TAX COLLECTOR | 178 MILL ST CHESTERFIELD SC 29709 |
| CHESTERFIELD COUNTY TREASURER | 9901 LORI ROAD ROOM 101 CHESTERFIELD VA 23832 |
| CHESTERFIELD TOWN | CHESTERFIELD TN- COLLECT PO BOX 75 CHESTERFIELD MA 01012 |
| CHESTERFIELD TOWN | CHESTERFIELD TN -COLLECT P.O. BOX 321 CHESTERFIELD NH 03443 |
| CHESTERFIELD TOWN | CHESTERFIELD TN-TAX COLL PO BOX 456 KEESEVILLE NY 12944 |
| CHESTERFIELD TOWNSHIP | CHESTERFIELD TWP-TAX COL 300 BORDENTOWN-CHESTERFI CHESTERFIELD NJ 08515 |
| CHESTERFIELD TOWNSHIP | CHESTERFIELD TWP - TREAS 47275 SUGARBUSH CHESTERFIELD MI 48047 |
| CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH ROAD CHESTERFIELD MI 48047 |
| CHESTERLY HOME OWNERS ASSOC | 1004 N 34TH AVE YAKIMA WA 98902 |
| CHESTERTOWN UTILITIES COMMISSION | TOWN OF CHESTERTOWN 118 N. CROSS ST. CHESTERTOWN MD 21620 |
| CHESTNUT CREEK MASTER ASSOCIATION, INC | 1450 VENICE EAST BLVD. BOX A VENICE FL 34292 |
| CHESTNUT RIDGE COA | PO BOX 215 NUTLEY NJ 07110 |
| CHESTNUT RIDGE S.D./E. S | CHESTNUT RIDGE SD - COLL 966 ADAMS RUN ROAD BEDFORD PA 15522 |
| CHESTNUT RIDGE S.D./KING | CHESTNUT RIDGE JOINT SD 1014 MOWERYS MILL ROAD IMLER PA 16655 |
| CHESTNUT RIDGE S.D./LINC | CHESTNUT RIDGE SD - COLL 198 BERKEY HOLLOW RD ALUM BANK PA 15521 |
| CHESTNUT RIDGE S.D./NEW | CHESTNUT RIDGE SD - COLL 3986 CORTLAND DRIVE NEW PARIS PA 15554 |

| Claim Name | Address Information |
| --- | --- |
| CHESTNUT RIDGE S.D./PAVI | CHESTNUT RIDGE SD - COLL 1028 FORREST ROAD IMLER PA 16655 |
| CHESTNUT RIDGE S.D./W. S | CHESTNUT RIDGE SD - COLL POB 161 ALUM BANK PA 15521 |
| CHESTNUT RIDGE TOWNHOME ASSOCIATION | 7815 W. 159TH STREET TINLEY PARK IL 60477 |
| CHESTNUT RIDGE VILLAGE | CHESTNUT RIDGE VIL - REC 277 OLD NYACK TURNPIKE CHESTNUT RIDGE NY 10977 |
| CHESTNUTHILL TOWNSHIP | JUNE ONEILL - TAX COLLE P.O BOX 743 EFFORT PA 18330 |
| CHESTONIA TOWNSHIP | CHESTONIA TOWNSHIP - TRE PO BOX 295 ALBA MI 49611 |
| CHESWICK BORO | LOUISE PARKHILL-TAX COLL POB 242 CHESWICK PA 15024 |
| CHESWOLD (TL) LLC | BMO HARRIS BANK AS SECURED PARTY P.O. BOX 12450 NEWARK NJ 07101 |
| CHESWOLD (TL) LLC | COLLECTION P. O. BOX 12450 NEWARK NJ 07101 |
| CHESWOLD TOWN | CHESWOLD TOWN - TAX COLL P O BOX 220 CHESWOLD DE 19936 |
| CHETCO FEDERAL CREDIT UNION | 4807 SPICEWOOD SPRINGS RD 5100 AUSTIN TX 78759 |
| CHETEK CITY | CHETEK CITY TREASURER P.O. BOX 194 CHETEK WI 54728 |
| CHETEK TOWN | CHETEK TWN TREASURER 2555 6 1/2 AVE. CHETEK WI 54728 |
| CHEVY OAKS OWNERS ASSOCIATION, INC. | JOHN KOERNER 1124 NORTH BRAND BLVD GLENDALE CA 91202 |
| CHEYBOYGAN COUNTY TREASURER | 870 SOUTH MAIN STREET CHEBOYGAN MI 49721 |
| CHEYENNE AUTUMN TOWNHOMES ASSOCIATION | 390 INTERLOCKEN CRESCENT SUITE 500 BROOMFIELD CO 80021 |
| CHEYENNE COUNTY | CHEYENNE COUNTY - TREASU PO BOX 217 SIDNEY NE 69162 |
| CHEYENNE COUNTY | CHEYENNE COUNTY-TREASURE 51 S FIRST STREET CHEYENNE WELLS CO 80810 |
| CHEYENNE COUNTY TREASURER | 1000 10TH AVE SIDNEY NE 69162 |
| CHEYENNE TILE AND STONE | STE 5 911 EAST FOX FARM RD CHEYENNE WY 82007 |
| CHEYENNE VALLEY HOA, INC | 1600 NE LOOP 410, SUITE 202 SAN ANTONIO TX 78209 |
| CHHETRI, NIMESH | ADDRESS ON FILE |
| CHI-TOWN BEST WINDOWS | 19134 REVERE ROAD MOKENA IL 60448 |
| CHIARLANZA APPRAISALS LLC | 710 EVERGREEN RD LEHIGHTON PA 18235 |
| CHICAGO ADJUSTING CO | 7512 W LAWRENCE AVE HARWOOD HEIGHTS IL 60706 |
| CHICAGO FIRE RESTORATION | JOSEPH RUIEVICH 8039 185TH STREET TINLEY PARK IL 60487 |
| CHICAGO HEIGHTS WATER BILLING | 1601 CHICAGO ROAD CHICAGO HEIGHTS IL 60411 |
| CHICAGO LAND AGENCY SERVICES | 1620 WEST BELMONT AVENUE CHICAGO IL 60657 |
| CHICAGO LAND APPRAISAL SERVICE INC | PO BOX 848 LAKE ZURICH IL 60047 |
| CHICAGO TITLE COMPANY | 16969 VON KARMAN AVE STE 150 IRVINE CA 92606 |
| CHICAGO TITLE COMPANY LLC | 135N PENNSYLVANIA ST STE 1575B INDIANAPOLIS IN 46204 |
| CHICAGO TITLE COMPANY, LLC | 10 S LASALLE STREET SUITE 3100 CHICAGO IL 60603 |
| CHICAGO TITLE FLOOD SERVICES INC. | 1521 NORTH COOPER STREET SUITE 400 ARLINGTON TX 76011 |
| CHICAGO TITLE INS CO | 302 E PETTIGREW ST 110 DURHAM NC 27701 |
| CHICAGO TITLE INSURANCE COMPANY | ATTN: TRUST ACCOUNTING 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| CHICAGOLAND ADJUSTING & FIRE RESTORATION | JARRETT WRIGHT 4223 W. 76ST CHICAGO IL 60652 |
| CHICAGOLAND FIRE SERVICES | 4858 S. MAY CHICAGO IL 60609 |
| CHICHESTER S.D./LOWER CH | CHICHESTER SD - TAX COL 400 WHITE CLAY CTR DR-LO NEWARK DE 19711 |
| CHICHESTER S.D./MARCUS H | CHICHESTER SD - TAX COL 400 WHITE CLAY CTR DR-LO NEWARK DE 19711 |
| CHICHESTER S.D./TRAINER | CHICHESTER SD - TAX COL 400 WHITE CLAY CTR DR-LO NEWARK DE 19711 |
| CHICHESTER S.D./UPPER CH | UPPER CHICHESTER TWP SD PO BOX 2067 BOOTHWYN PA 19061 |
| CHICHESTER TOWN | CHICHESTER TOWN-TAX COLL 54 MAIN STREET CHICHESTER NH 03258 |
| CHICKAMAUGA CITY | CHICKAMAUGA CITY-TAX COL PO BOX 69 CHICKAMAUGA GA 30707 |
| CHICKASAW COUNTY | CHICKASAW COUNTY - TREAS 8 E PROSPECT NEW HAMPTON IA 50659 |
| CHICKASAW COUNTY CHANCERY CLERK | 1 PINSON SQUARE RM 2 HOUSTON MS 38851 |
| CHICKASAW COUNTY TAX COLLECTOR | 234 W MAIN ST STE 204 OKOLONA MS 38860 |
| CHICKASAW COUNTY-HOUSTON | CHICKASAW COUNTY-TAX COL 1 PINSON SQ - ROOM 3 HOUSTON MS 38851 |
| CHICKASAW COUNTY-OKOLONA | CHICKASAW COUNTY-TAX COL 234 W MAIN ST - ROOM 204 OKOLONA MS 38860 |

| Claim Name | Address Information |
| --- | --- |
| CHICKASAW RIDGE HOA | 811 MABBETTE STREET KISSIMME FL 34741 |
| CHICKETTI, SEAN | ADDRESS ON FILE |
| CHICKSAW COUNTY CHANCERY CLERKS OFFICE | 234 W MAIN ST RM 201 OKOLONA MS 38860 |
| CHICO HOMES REAL ESTATE SALES INC. | 2571 CALIFORNIA PARK DRIVE, SUITE 200 CHICO CA 95928 |
| CHICO HOMES REAL ESTATE SALES INC. | ATTN: SANDI BAUMAN 2571 CALIFORNIA PARK DRIVE SUITE 200 CHICO CA 95928 |
| CHICOG TOWN | CHICOG TWN TREASURER N11375 BURIAN PLACE RD TREGO WI 54888 |
| CHICOPEE COLLECTORS OFFICE | CHICOPEE CITY - TAX COLL 274 FRONT STREET CHICOPEE MA 01013 |
| CHICOPEE ELECTRIC LIGHT | 725 FRONT ST CHICOPEE MA 01021 |
| CHICORA BORO | CHICORA BORO - TAX COLLE P.O. BOX 91 CHICORA PA 16025 |
| CHICOT COUNTY | CHICOT COUNTY - TAX COLL 108 MAIN ST (COURTHOUSE) LAKE VILLAGE AR 71653 |
| CHICOT COUNTY CIRCUIT CLERK | 108 MAIN ST LAKE VILLAGE AR 71653 |
| CHIEF FISCAL OFFICER | PO BOX 1004 SYRACUSE NY 13201 |
| CHIEF TRANSPORTATION AND | LOGISTICS LLC 19825 CHEYENNE VALLEY DR ROUND ROCK TX 78664 |
| CHIEH SHENG MAO | 20221 COLONIAL CIRCLE HUNTINGTON BEACH CA 92646 |
| CHIK CHEUK | SHUI CHEUK 13 FAR CORNERS LOOP SPARKS GLENCOE MD 21152 |
| CHIKAMING TOWNSHIP | CHIKAMING TOWNSHIP - TRE PO BOX 40 HARBERT MI 49115 |
| CHIKAMING TOWNSHIP WATER AND SEWER | P. O. BOX 40 HARBERT MI 49115 |
| CHILDERS FINANCIAL SERVICES | 205 PARKERS MILL RD SOMERSET KY 42501 |
| CHILDERS, FREDERICK | ADDRESS ON FILE |
| CHILDRENS HOSPITAL OF | PHILADELPHIA FOUNDATION 3401 CIVIC CENTER BLVD PHILADELPHIA PA 19104 |
| CHILDRESS COUNTY C/O AP | CHILDRESS CAD - TAX COLL 1710 AVENUE F NW CHILDRESS TX 79201 |
| CHILDRESS INS AGENCY | 2391 W MAIN ST STE A CABOT AR 72023 |
| CHILDRESS, ARYON | ADDRESS ON FILE |
| CHILES, KEITH | ADDRESS ON FILE |
| CHILHOWIE TOWN | CHILHOWIE TOWN - TREASUR P.O. BOX 5012 CHILHOWIE VA 24319 |
| CHILI TOWN | VIRGINIA IGNATOWSKI, REC 3333 CHILI AVE ROCHESTER NY 14624 |
| CHILLICOTHE CITY | CHILLICOTHE CITY - COLLE BOX 546 CHILLICOTHE TX 79225 |
| CHILLICOTHE ISD | CHILLICOTHE ISD - COLLEC P O BOX 418 CHILLICOTHE TX 79225 |
| CHILMARK TOWN | CHILMARK TOWN - TAX COLL 401 MIDDLE ROAD CHILMARK MA 02535 |
| CHILTON CITY | CHILTON CITY TREASURER 42 SCHOOL ST CHILTON WI 53014 |
| CHILTON COUNTY | CHILTON COUNTY-TAX COLLE P O BOX 1760 CLANTON AL 35046 |
| CHILTON COUNTY PROBATE OFFICE | 500 SECOND AVE N CLANTON AL 35045 |
| CHIMNEY HILL MUD A | CHIMNEY HILL MUD - COLLE P O BOX 1368 FRIENDSWOOD TX 77549 |
| CHINA TOWN | CHINA TOWN-TAX COLLECTOR 571 LAKEVIEW DRIVE CHINA ME 04358 |
| CHINA TOWNSHIP | CHINA TOWNSHIP - TREASUR 4560 INDIAN TRAIL CHINA MI 48054 |
| CHINCOTEAGUE TOWN | CHINCOTEAGUE TOWN - TREA 6150 COMMUNITY DR CHINCOTEAGUE VA 23336 |
| CHINOMONA, TRACY | ADDRESS ON FILE |
| CHINTAPALLI, PADMA | ADDRESS ON FILE |
| CHINTHACHANMA, BOIY | ADDRESS ON FILE |
| CHINYERE J. AMUZIE | CHINYERE AMUZIE, PRO SE 157 JERSEY AVENUE CLIFFWOOD NJ 07721 |
| CHIODO REALTY GROUP INC | 1802 N ALAFAYA TRAIL ORLANDO FL 32826 |
| CHIODO REALTY GROUP, INC. | RUSS CHIODO 5448 HOFFNER AVE, SUITE 107 ORLANDO FL 32812 |
| CHIPPEWA COUNTY | CHIPPEWA CO. - AUD/TREAS 629 NORTH 11TH STREET MONTEVIDEO MN 56265 |
| CHIPPEWA COUNTY TREASURER | 319 COURT ST, COURTHOUSE SAULT SAINTE MARIE MI 49783 |
| CHIPPEWA FALLS CITY | CHIPPEWA FALLS CITY TREA 30 W CENTRAL ST CHIPPEWA FLS WI 54729 |
| CHIPPEWA TOWN | CHIPPEWA TWN TREASURER 15910 WAGNER VOGT ROAD BUTTERNUT WI 54514 |
| CHIPPEWA TOWNSHIP | LINDA RAWDING - TAX COLL 2811 DARLINGTON RD - STE BEAVER FALLS PA 15010 |
| CHIPPEWA TOWNSHIP | CHIPPEWA TOWNSHIP - TREA 11084 E PICKARD RD MT. PLEASANT MI 48858 |
| CHIPPEWA TOWNSHIP | CHIPPEWA TOWNSHIP - TREA P.O. BOX 26 CHIPPEWA LAKE MI 49320 |

| Claim Name | Address Information |
|---|---|
| CHIPPEWA TOWNSHIP | CHIPPEWA TOWNSHIP - TREA 30014 W M-28 ECKERMAN MI 49728 |
| CHIS INC | 7482 LAUREL OAK CT SPRINGFIELD VA 22153 |
| CHISAGO COUNTY | CHISAGO COUNTY - TREASUR 313 N MAIN ST RM 274 CENTER CITY MN 55012 |
| CHISAGO LAKES GNRL | 21150 OZARD LAN SCANDIA MN 55073 |
| CHISAGO LAKES MUTUAL INS CO | P O BOX 189 SCANDIA MN 55073 |
| CHISHOLM ROOFING AND CONSTRUCTION, LLC | 6005 RAYBURN DR FORTH WORTH TX 76133 |
| CHISHOLM TRAIL ESTATES, INC | 513 S OLD BNETSY ROAD KEENE TX 76059 |
| CHISHOLM, RHONDA | ADDRESS ON FILE |
| CHISM, VON-NA | ADDRESS ON FILE |
| CHISOLM TRAIL ROOFING & CONSTRUCTION INC | STEVEN J. WALDEN 525 GARTH BROOKS BLVD YUKON OK 73099 |
| CHISTIAN SANTOS | HC 2 BOX 5463 CANOVANAS PR 00729-9741 |
| CHITTENANGO CS (CMBD TN | CHITTENANGO CS - TAX COL 1732 FYLER ROAD CHITTENANGO NY 13037 |
| CHITTENANGO VILLAGE | CHITTENANGO VILLAGE - CL 222 GENESEE STREET CHITTENANGO NY 13037 |
| CHITTENDEN TOWN | CHITTENDEN TOWN-TAX COLL 260 CHITTENDEN ROAD CHITTENDEN VT 05737 |
| CHL INS INC | 1005 E PALMDALE BLVD PALMDALE CA 93550 |
| CHOATE FRAMERS LLC | 304 OAK CREEK LANE LEAGUE CITY TX 77573 |
| CHOCOLAY TOWNSHIP | CHOCOLAY TOWNSHIP - TREA 5010 U S 41 SOUTH MARQUETTE MI 49855 |
| CHOCTAW COUNTY | CHOCTAW CO-REV COMMISSIO 117 S MULBERRY ST SUITE BUTLER AL 36904 |
| CHOCTAW COUNTY | CHOCTAW COUNTY-TAX COLLE PO BOX 907 ACKERMAN MS 39735 |
| CHOCTAW COUNTY | CHOCTAW COUNTY - TAX COL 300 E DUKE ST HUGO OK 74743 |
| CHOCTAW COUNTY CHANCERY CLERK | 22 QUINN STREET ACKERMAN MS 39735 |
| CHOCTAW COUNTY TAX COLLECTOR | 22 E QUINN ST ACKERMAN MS 39735 |
| CHOCTAW COUNTY TREASURER | 300 E DUKE ST HUGO OK 74743 |
| CHOCTAW JUDGE OF PROBATE | 117 S MULBERRY ST STE 9 BUTLER AL 36904 |
| CHOICE APPRAISALS | 207 ACORN LANE LAKE IN THE HILLS IL 60156 |
| CHOICE APPRAISALS INC | PO BOX 1366 AUBURN ME 04211-1366 |
| CHOICE BUILDERS LLC | LESTER HUGHES 1339 LODEMA LANE DUNCANVILLE TX 75116 |
| CHOICE CONTRACTING | 1122 STANFORD RD DANVILLE KY 40422 |
| CHOICE INS | 5535 WESTERN BLVD 204 RALEIGH NC 27606 |
| CHOICE INS | 1715 MARKET ST 100 KIRKLAND WA 98033 |
| CHOICE INS AGENCY | 4664 SOUTH BLVD VIRGINIA BEACH VA 23452 |
| CHOICE LEGAL GROUP PA | PO BOX 9908 FORT LAUDERDALE FL 33310 |
| CHOICE LEGAL GROUP, P.A. | 1901 WEST CYPRESS CREED ROAD SUITE 201 FT. LAUDERDALE FL 33309 |
| CHOICE LEGAL GROUP, P.A. | ARI.MILLERCLEGALGROUP.COM PO BOX 9908 FT LAUDERDALE FL 33310-0908 |
| CHOICE ONE ENGINEERING | 440 E HOEWISHER ROAD SIDNEY OH 45365 |
| CHOICE PLUMBERS, LLC | DUSTIN EATON 3008 N. PRUETT ST. BAYTOWN TX 77521 |
| CHOICE REMODELING | 21282 WHITE OAK DR CONROE TX 77306 |
| CHOICE RESTORATION INC | 238 PINE CREST LN LANSDALE PA 19446 |
| CHOICE, ANGELICA | ADDRESS ON FILE |
| CHOICE, NEKEIA | ADDRESS ON FILE |
| CHOICECONCRETE CONST INC | 11225 OLD BALTIMORE PIKE BELTSVILLE MD 20708 |
| CHORPENNING-MANES, LISA | ADDRESS ON FILE |
| CHOSEN 1 ROOFING INC | 2115 SAINT CROIX AVE FORT MYERS FL 33905 |
| CHOUTEAU COUNTY | CHOUTEAU COUNTY - TREASU COUNTY COURTHOUSE - PO B FORT BENTON MT 59442 |
| CHOWAN COUNTY | CHOWAN COUNTY - TAX COLL P O BOX 1030 EDENTON NC 27932 |
| CHOWAN COUNTY REGISTER OF DEEDS | PO BOX 487 EDENTON NC 27932-0487 |
| CHOWAN COUNTY TAX DEPARTMENT | 305 W FREEMASON ST EDENTON NC 27932 |
| CHOWAN COUNTY TAX DEPARTMENT | P.O. BOX 1030 EDENTON NC 27932-1030 |

| Claim Name | Address Information |
|---|---|
| CHOWCHILLA WATER DIST | CHOWCHILLA WATER DISTRIC PO BOX 905 CHOWCHILLA CA 93610 |
| CHRIEST, HARRY | ADDRESS ON FILE |
| CHRIS A. PRIOR AND SAMANTHA J. PRIOR | MAYER & MAYER TAVIAN M. MAYER P.O. BOX 59 SOUTH ROYALTON VT 05068 |
| CHRIS ADAMS & | RONALD ADAMS 806 LITTLE VALLEY DR MCDONOUGH GA 30252 |
| CHRIS COLLIER AGENCY | 903 POLLASKY AVE CLOVIS CA 93612 |
| CHRIS DANIEL, DIST. CLERK | P.O. BOX 4651 HOUSTON TX 77210 |
| CHRIS DAVIS AGENCY LLC | PO BOX 680575 FORT PAYNE AL 35968 |
| CHRIS FERRY INS AGENCY | 2000 SHORE RD SUITE 206 LINWOOD NJ 08221 |
| CHRIS FERRY INS AGENCY | PO BOX 356 LINDWOOD NJ 08221 |
| CHRIS GOODSON APPRAISAL | SERVICES INC 1826 14TH AVE MCPHERSON KS 67460 |
| CHRIS HINKLE REAL ESTATE, LLC | CHRIS HINKLE 8712 VANTAGE POINT DR. AUSTIN TX 78737 |
| CHRIS JOHNSON REALTY LLC | 503 BROOKDALE DRIVE STATEVILLE NC 28677 |
| CHRIS KALLEN AGENCY | P O BOX 3442 RANCHO CUCAMONGA CA 91729 |
| CHRIS KEY | ADDRESS ON FILE |
| CHRIS KUNSTADT & | ADRIENNE KUNSTADT 13401 CIRCULO LARGO NE ALBUQUERQUE NM 87112 |
| CHRIS LANGFORD ROOFING | CHRISTOPHER LANGFORD 520 W TYLER ST GILMER TX 75644 |
| CHRIS LEEF AGENCY | P O BOX 3747 SHAWNEE MISSION KS 66203 |
| CHRIS MARTIN CONSTR & | JONATHAN& JENNIFER TROSP PO BOX 1225 PARIS TN 38242 |
| CHRIS MARTIN HARDWOODS | 250 RIDGE RD ROEBUCK SC 29376 |
| CHRIS MCCOY ROOF CO | CHRIS MCCOY CHRIS MCCOY 704 TORRINGTON WAY FORT SMITH AR 72908 |
| CHRIS MILLER AGENCY | 3315 MEM PRWY SW 5 400 HUNTSVILLE AL 35801 |
| CHRIS MILLER CONSTRUCTION | 350 PHILLIPS RD STURGIS MS 39769 |
| CHRIS POSEY RESTORATION, LLC | 12337 RALEIGH LAGRANGE RD COLLIERVILLE TN 38017 |
| CHRIS SIMONS | ADDRESS ON FILE |
| CHRIS SOWELLS | ADDRESS ON FILE |
| CHRIS THE ROOFER CO. | CHRIS KIMERER 4610 EMIL ST. SAN ANTONIO TX 78219 |
| CHRIS WELLS CONSTRUCTION | CHRIS WELLS 23528 BRADSKY RD RAPID CITY SD 57703 |
| CHRIS WINKEL & | CYNTHIA WINKEL 2722 NE BRIARWOOD CT ANKENY IA 50021 |
| CHRISMAN LLC | ATTN: GENERAL COUNSEL 97 SOUTHER HIGHTS BLVD. SAN RAFAEL CA 94901-5188 |
| CHRISS HANDYMAN SERVICES LLC | 1308 NORTH STOCKTON HILL RD STE A378 KINGMAN AZ 86401 |
| CHRISTA ARMSTRONG | ADDRESS ON FILE |
| CHRISTA HOLLAND | ADDRESS ON FILE |
| CHRISTA M ELLIS | ADDRESS ON FILE |
| CHRISTEL POND | ADDRESS ON FILE |
| CHRISTENSEN CONSTRUCTION LLC | PO BOX 2662 PORT ARANSAS TX 78373 |
| CHRISTENSEN GROUP | 9855 W 78TH ST 100 EDEN PRAIRIE MN 55344 |
| CHRISTENSON GROUP | 11100 BREN ROAD W MINNETONKA MN 55343 |
| CHRISTENSON, REGINA | ADDRESS ON FILE |
| CHRISTI D BUIE | ADDRESS ON FILE |
| CHRISTIAN BROS ROOFING & | 17008 SHELBYVILLE RD FISHERVILLE KY 40023 |
| CHRISTIAN BROTHERS CLEANING & RSTRTN | 10176 RIVERFORD ROAD LAKESIDE CA 92040 |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY - SHERI 216 W 7TH ST HOPKINSVILLE KY 42240 |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY - TREAS 101 S. MAIN ST. TAYLORVILLE IL 62568 |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY - COLLE 100 W CHURCH, RM 101 OZARK MO 65721 |
| CHRISTIAN COUNTY CLERK | 511 SOUTH MAIN STREET HOPKINSVILLE KY 42240 |
| CHRISTIAN FONTANEZ & | SARA FONTANEZ 1057 WRIGHT CT PLANO IL 60545 |
| CHRISTIAN JENKINS | ADDRESS ON FILE |
| CHRISTIAN S. NELSON | ADDRESS ON FILE |
| CHRISTIAN, TIMOTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIANA BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| CHRISTIANA TOWN | CHRISTIANA TWN TREASURER 773 KOSHONONG RD CAMBRIDGE WI 53523 |
| CHRISTIANSBURG TOWN | CHRISTIANSBURG TOWN - TR 100 E MAIN ST CHRISTIANSBURG VA 24073 |
| CHRISTIE BOWEN DCSD | ADDRESS ON FILE |
| CHRISTIE DIEZ & | RICARDO DIEZ 5243 NW 99TH AVE SUNRISE FL 33351 |
| CHRISTINA FLOOD & | JENNIFER FLOOD 214 RED ROCK DR ROGERSVILLE MO 65742 |
| CHRISTINA HAMMOCK HOA | 1621 E EDGEWOOD DRIVE, SUITE F LAKELAND FL 33803 |
| CHRISTINA KINNAMON, ET AL. | SERGEI LEMBERG, LEMBERG LAW, LLC TIMOTHY SOSTRIN, KEOGH LAW LTD. JOHN HEIN, SAUERWEIN HEIN, P.C. |
| CHRISTINA MARIE POWDERLY, ET AL. | CHRISTINA MARIE POWDERLY (PRO PER) PAUL JOSEPH POWDERLY 522 SOUTH HELENA STREET ANAHEIM CA 92805 |
| CHRISTINA SANDOVAL & | MARY HELEN SANDOVAL 4968 QUITMAN DENVER CO 80212 |
| CHRISTINA VAIL | ADDRESS ON FILE |
| CHRISTINA WU | ADDRESS ON FILE |
| CHRISTINE A HOOD | ADDRESS ON FILE |
| CHRISTINE B PITTS & | ADDRESS ON FILE |
| CHRISTINE HOWARD | ADDRESS ON FILE |
| CHRISTINE KELLOGG GARCIA | ADDRESS ON FILE |
| CHRISTINE SCHWIRTZ | ADDRESS ON FILE |
| CHRISTINE STOCKSON LOBOS | ADDRESS ON FILE |
| CHRISTINE W. DAVIS, ET AL. | ROBERT W. RUSHING, JR. ATTORNEY AT LAW 4557 S HIGHWAY 17 BYPASS MYRTLE BEACH FL 29577 |
| CHRISTMAN ROOFING INC | 1 VIRGINIA MONTANAT CITY MT 59634 |
| CHRISTMAN, ROBERT | ADDRESS ON FILE |
| CHRISTOPHER ALEGRIA | 8943 N SOFT WINDS DR TUCSON AZ 85742 |
| CHRISTOPHER ARTURI | ADDRESS ON FILE |
| CHRISTOPHER BAIRD AND | ADDRESS ON FILE |
| CHRISTOPHER BERRY | ADDRESS ON FILE |
| CHRISTOPHER BROWN & | ADDRESS ON FILE |
| CHRISTOPHER C GORMAN | ADDRESS ON FILE |
| CHRISTOPHER CHANDLER & | ADDRESS ON FILE |
| CHRISTOPHER CLARK | ADDRESS ON FILE |
| CHRISTOPHER D ROGERS | ADDRESS ON FILE |
| CHRISTOPHER EPPERSON & | ADDRESS ON FILE |
| CHRISTOPHER FORSYTH | ADDRESS ON FILE |
| CHRISTOPHER GREGORY KREUTZ | ADDRESS ON FILE |
| CHRISTOPHER HUTTON & | KRYSTA HUTTON 2753 S SUPERIOR ST MILWAUKEE WI 53207 |
| CHRISTOPHER J. BAILEY, P.A. | 11098 BISCAYNE BLVD, SUITE 401 MIAMI FL 33161 |
| CHRISTOPHER J. BERNO, ET AL. | LAW OFFICES OF EVAN M. ROSEN, P.A. 12 SE 7TH STREET, SUITE 805 FORT LAUDERDALE FL 33301 |
| CHRISTOPHER JENSEN & | TIFFANY JENSEN 7310 N COUNCIL AVE BLANCHARD OK 73010 |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JOSEPH PICHA | 9145 95TH AVE CLEAR LAKE MN 55319 |
| CHRISTOPHER LAWSON | ADDRESS ON FILE |
| CHRISTOPHER LEVINS CONTR | 55 FRIENDLY LANE LEVITTOWN PA 19055 |
| CHRISTOPHER M HILL & ASSOC PSC | PO BOX 817 FRANKFORT KY 40602 |
| CHRISTOPHER M. TRAPANI, P.A. | 10640 GRIFFIN ROAD, SUITE 106C COOPER CITY FL 33328 |
| CHRISTOPHER MICALE TRUSTEE | PO BOX 1001 ROANOKE VA 24005-1001 |
| CHRISTOPHER MOON | ADDRESS ON FILE |
| CHRISTOPHER P GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER PERRY & ASSO | 7210 BROAD RIVER RD A IRMO SC 29063 |
| CHRISTOPHER QUACH | ADDRESS ON FILE |
| CHRISTOPHER RUSSIAN | ADDRESS ON FILE |
| CHRISTOPHER SANTOLLA | ADDRESS ON FILE |
| CHRISTOPHER SEAY & | MICHELLE SEAY 1911 OAK BROOK DR PORTLAND TX 78374 |
| CHRISTOPHER SHEA GOODWIN | ADDRESS ON FILE |
| CHRISTOPHER SIMMONS TONI | ADDRESS ON FILE |
| CHRISTOPHER SMITH & | STACEY SMITH 3917 BURNT LEAF LN SNELLVILLE GA 30039 |
| CHRISTOPHER SPEARS | ADDRESS ON FILE |
| CHRISTOPHER SPRINKLE AND | TAMMIE SPINKLE 765 WOOD VALLEY TRL SAINT PETERS MO 63304 |
| CHRISTOPHER THURSTON INS | 975 IH 10 NORTH SUITE100 BEAUMONT TX 77706 |
| CHRISTOPHER TSCHIFFELY & | LAURA GARCIA 421 S MARSHALL ST LAKEWOOD CO 80226 |
| CHRISTOPHER WATTS | 141 WARRIOR CT CHINA GROVE NC 28023 |
| CHRISTOPHER WOLZEN & | PAMELA WOLZEN 308 HAMRICK AVE ROMEOVILLE IL 60446 |
| CHRISTY DODGE & DAMON | DODGE 22500 W 55TH TER SHAWNEE KS 66226 |
| CHRISTY WILLIAMS | CHARLES WILLIAMS 2065 HARMONY DR CANTON GA 30115 |
| CHRISWELL LAW OFFICES | 665 PHILADELPHIA ST STE 11 INDIANA PA 15701 |
| CHS CONTRACTORS LLC | RONALD EDGARDO RAMOS RONALD EDGARDO RAMOS 140 RED LEAF BLVD MONCKS CORNER SC 29461 |
| CHUBB | P O BOX 3362 SOUTH PASADENA CA 91030 |
| CHUBB GROUP INS CO | ATTN CASH UNIT 202 HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CHUBB INSURANCE | P O BOX 7247-0180 PHILADELPHIA PA 19170 |
| CHUBB OF PR | CONDO EST DE ARAGON P O BOX 191249 SAN JUAN PR 00919 |
| CHUCK OLSON REAL ESTATE, INC. | CHUCK OLSON 241 MAIN STREET KALISPELL MT 59901 |
| CHUGACH ELECTRIC ASSOCIATION INC | PO BOX 196760 ANCHORAGE AK 99519-6760 |
| CHUOL, LAM | ADDRESS ON FILE |
| CHURCH & CHURCH | APPRAISALS LLC 175 COUNTY RD 100 DEATSVILLE AL 36022 |
| CHURCH AGENCY | 600 E CUYAHOGA FALLS AVE AKRON OH 44310 |
| CHURCH HILL CITY | CHURCH HILL CITY-TAX COL PO BOX 366 CHURCH HILL TN 37642 |
| CHURCH MTL | 3000 SCHUSTER LANE MERRILL WI 54452 |
| CHURCH MUTUAL | P O BOX 2912 MILWAUKEE WI 53201 |
| CHURCH POINT TOWN | CHURCH POINT TOWN - COLL 102 CHURCH BLVD CHURCH POINT LA 70525 |
| CHURCHHILL BORO WOODLAND | DANIEL DUERRING - COLLEC 2300 WILLIAM PENN HWY PITTSBURGH PA 15235 |
| CHURCHILL COUNTY TREASURER | 155 N TAYLOR ST, STE 110 FALLON NV 89406 |
| CHURCHILL ESTATES COUNCIL OF CO-OWNERS | 500 THOMAS MORE PARKWAY CRESTVIEW HILLS KY 41017 |
| CHURCHILL TOWNSHIP | CHURCHILL TOWNSHIP - TRE 1103 QUIGLEY RD WEST BRANCH MI 48661 |
| CHURCHVILLE VILLAGE | CHURCHVILLE VILLAGE - CL 23 EAST BUFFALO STREET CHURCHVILLE NY 14428 |
| CHURCHVILLE-CHILI CS (TN | CHURCHVILLE-CHILI CS -RE 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| CHURCHVILLE-CHILI CS (TN | CHURCHVILLE-CHILI CS -RE 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| CHURCHVILLE-CHILI CS (TN | CHURCHVILLE-CHILI CS-REC 118 E SENECA ST.C/O TOMP ITHACA NY 14851 |
| CHW INS GROUP | 203 AMICKS FERRY RD 100 CHAPIN SC 29036 |
| CIA LEAVITT AGENCY | 100 PREMIUM WAY ALAMOSA CO 81101 |
| CIACCIO, KELLY | ADDRESS ON FILE |
| CIANELLI, BRITTANY | ADDRESS ON FILE |
| CIANFRONE NIKOLOFF GRANT & GREENBERG PA | 1964 BAYSHORE BLVD, SUITE A DUNEDIN FL 34698 |
| CIANFRONE NIKOLOFF GRANT GREENBERG | SINCLAIR PA 1964 BAYSHORE BLVD STE A DUNEDIN FL 34698 |
| CIANFRONE, NIKOLOFF, GRANT, | GREENBERG & SINCLAIR, P.A. 1964 BAYSHORE BLVD SUITE A DUNEDIN FL 34698 |
| CIARALLI, BRUNO | ADDRESS ON FILE |
| CIARDIELLO INS AGENCY | 2725 WHITNEY AVE HAMDEM CT 06518 |

| Claim Name | Address Information |
|---|---|
| CIBA INSURANCE | 655 NORTH CENTRAL AVENUE STE 2100 GLANDALE CA 91203 |
| CIBOLA COUNTY TREASURER | 700 E ROOSEVELT AVE STE 50 GRANTS NM 87020 |
| CICCARELLI, ANTHONY | ADDRESS ON FILE |
| CICCONE, CATHERINE | ADDRESS ON FILE |
| CICERO TOWN | CICERO TOWN-TAX RECEIVER 8236 BREWERTON ROAD CICERO NY 13039 |
| CICERO TOWN | CICERO TWN TREASURER W3765 CICERO RD SEYMOUR WI 54165 |
| CICHOS CONSTRUCTION | 245 CLEVELAND CT BENNETT CO 80102 |
| CIG | 2300 GARDEN RD MONTEREY CA 93940 |
| CIG CONSTRUCTION LLC | 5023 W 120TH AV 205 BROOMFIELD CO 80020 |
| CIGITAL, INC. | ATTN: FINANCE 21351 RIDGETOP CIRCLE SUITE 400 DULLES VA 20166 |
| CIGITAL, INC. | ATTN: GENERAL COUNSEL 21351 RIDGETOP CIRCLE SUITE 400 DULLES VA 20166-6503 |
| CIMARRON CIA, INC. | 945 ELDRIDGE ROAD SUGAR LAND TX 77478 |
| CIMARRON CONSTRUCTION, LLC | ROBERT T BERGER 828 N.E. QUIMBY AVE BEND OR 97701 |
| CIMARRON COUNTY | CIMARRON COUNTY - COLLEC P.O. BOX 162 BOISE CITY OK 73933 |
| CIMARRON HILLS AT MCDOWELL | C/O FIRST SERVICE RESIDENTIAL AZ LLC 9000 E. PIMA CENTER PKWY, SUITE 300 SCOTTSDALE AZ 85258 |
| CIMARRON MUD L | CIMARRON MUD - TAX COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CIMINELLA, STEVEN | ADDRESS ON FILE |
| CINCINNATI INS | P O BOX 740099 CINCINNATI OH 45274 |
| CINCINNATI INS CO | ATTN BILLING 6200 S GILMORE RD FAIRFIELD OH 45014 |
| CINCINNATI INS COMPANIES | P O BOX 145620 CINCINNATI OH 45250 |
| CINCINNATI WINDOW DESIGN LLC | 6564 TYLERS CROSSING WEST CHESTER OH 45069 |
| CINCINNATUS C S (TN OF C | CINCINNATUS C S-TAX COLL PO BOX 378 CINCINNATUS NY 13040 |
| CINCINNATUS CEN SCH (TN- | CINCINNATUS CEN SCH- COL PO BOX 378 CINCINNATUS NY 13040 |
| CINCINNATUS CENTRAL SCH | CINCINNATUS CSD- TAX COL PO BOX 378 CINCINNATUS NY 13040 |
| CINCINNATUS CS (TN OF WI | CINCINNATUS CS-TAX COLLE PO BOX 378 CINCINNATUS NY 13040 |
| CINCINNATUS TOWN | KAY TRACEY- TAX COLLECTO 2597 ROUTE 26 CINCINNATUS NY 13040 |
| CINCO INC | 1971 E CHELTENHAM AVE PHILADELPHIA PA 19124 |
| CINCO MUD 1 W | CINCO MUD 1 - TAX COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CINCO MUD 10 W | CINCO MUD 10 - TAX COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CINCO MUD 12 W | CINCO MUD 12 - TAX COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CINCO MUD 14 W | CINCO MUD 14 - TAX COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CINCO MUD 3 W | CINCO MUD 3 - TAX COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CINCO MUD 6 HC W | CINCO MUD 6 - TAX COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CINCO MUD 6 W | CINCO MUD 6 - TAX COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CINCO MUD 8 B | CINCO MUD 8 - TAX COLLEC 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| CINCO RANCH INSURANCE | 810 S MASON RD STE 140 KATY TX 77450 |
| CINCO RESIDENTIAL PROPERTY ASSOC, INC | 11000 CORPORATE CENTRE DRIVE #150 HOUSTON TX 77041 |
| CINCO SW MUD 2 U | CINCO SW MUD 2 - TAX COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| CINCO SW MUD 3 U | CINCO SW MUD 3 - TAX COL 11500 NORTHWEST FREEWAY HOUSTON TX 77092 |
| CINCO SW MUD 4 U | CINCO SW MUD 4 - TAX COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| CINDI GHILARDI & DANIEL GHILARDI | 700 SUNSET LN SHOREWOOD IL 60404 |
| CINDY BOUDLOCHE TRUSTEE | 555 N CARACAHUA SUITE 600 CORPUS CHRISTI TX 78401-0823 |
| CINDY C. TODD RECEIVER OF TAXES | PO BOX 2003 HYDE PARK NY 12538 |
| CINDY COX & | STEVEN COX 14508 NE 49TH CIR VANCOUVER WA 98682 |
| CINDY CURREN AND | MARTY WEBER 13195 MANNING TRL N STILLWATER MN 55082 |
| CINDY HARE | ADDRESS ON FILE |
| CINDY L WALKER, REALTOR | 1510 GUNBARREL ROAD CHATANOOGA TN 37421 |
| CINDY LOVELACE AGENCY | 2007 S DOUGLAS HWY E GILLETTE WY 82718 |

| Claim Name | Address Information |
|---|---|
| CINDY THOMAS INS AGENCY | 2108 FAIRBURN RD DOUGLASVILLE GA 30135 |
| CINDYS COUNTRY HOMES LLC | 1293 GREAT FALLS HWY LANCASTER SC 29720 |
| CINNAMINSON SEWERAGE AUTHORITY | 1621 RIVERTON ROAD CINNAMINSON NJ 08077 |
| CINNAMINSON TOWNSHIP | CINNAMINSON TWP -COLLECT 1621 RIVERTON ROAD CINNAMINSON NJ 08077 |
| CINNAMON RIDGE UTILITIES INC | 6909 BEACH BLVD HUDSON FL 34667 |
| CINNER, ERICA | ADDRESS ON FILE |
| CINTAS FIRE PROTECTION | LOCK BOX 636525 PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTRON LANDSCAPE SERVIC | 7430 MUSKETEER LN FORT MYERS FL 33912 |
| CIRA CONNECT LLC | PO BOX 803555 DALLAS TX 75380 |
| CIRAN, GEORGE | ADDRESS ON FILE |
| CIRCLE C HOMEOWNERS ASSOC., INC. | PO BOX 163541 AUSTIN TX 78716-3541 |
| CIRCUIT COURT CLERK | 307 ALBEMARLE DRIVE, SUITE 300A GENERAL DISTRICT & CIRCUIT COURT BLDG CHESAPEAKE VA 23322-5579 |
| CIRCUIT COURT FOR BALTIMORE CITY | 100 NORTH CALVERT STREET BALTIMORE MD 21202 |
| CIRCUIT COURT FOR QUEEN ANNE'S COUNTY MD | 100 COURT HOUSE SQUARE CENTREVILLE MD 21617 |
| CIRCUS TIME AMUSEMENTS & | ENTERTAINMENT 900 SHERMAN AVENUE PENNSAUKEN NJ 08110 |
| CIRESI, MICHAEL | ADDRESS ON FILE |
| CIRO SANCHEZ & | PILAR SANCHEZ 750 MONTE CIR LINDSAY CA 93247 |
| CIRO URQUIOLA | 4512 VARSITY LAKES CT LEHIGH ACRES FL 33971 |
| CISCO SYSTEMS CAPITAL CORP | PO BOX 742927 LOS ANGELES CA 90074-2927 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE MS SJ13-3 SAN JOSE CA 95134 |
| CIT FINANCE LLC | 10201 CENTURION PARKWAY NORTH SUITE 100 JACKSONVILLE FL 32256 |
| CITADEL ADVISORS LLC | ATTN: MR. EDWARD K. BARKER HEAD OF SURVEYOR CAPITAL 131 SOUTH DEARBORN STREET CHICAGO IL 60603-5574 |
| CITADEL ROOFING SYSTEMS | 6106 S JOLIE CT SAN ANTONIO TX 78240 |
| CITADEL SPV LLC | 85 BROAD STREET 18TH FLOOR NEW YORK NY 10004 |
| CITATION INS | 11 GORE RD WEBSTER MA 01570 |
| CITIBANK NA | 20 COMMERCE DR O FALLON MO 63366 |
| CITIBANK NA, AS COLLATERAL AGENT | 388 GREENWICH STREET 14TH FLOOR NEW YORK NY 10013 |
| CITIBAY PAINTING | WIL PAKEMAN WIL PAKEMAN 2251 BUENA VISTA AVE 2 SAN LEANDRO CA 94577 |
| CITIFINANCIAL SERVICING LLC | CITIFINANCIAL SERVICING LLC 300 ST. PAUL PLACE BALTIMORE MD 21202 |
| CITIGROUP GLOBAL MARKETS INC. | ALLYSON COOPER 390 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | CAPITAL MARKETS DOCUMENTATION UNIT ATTN: MSFTA OPERATIONS 388 GREENWICH STREET 17TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | GLOBAL MARGIN OPERATIONS ATTN: MSFTA OPERATIONS 580 CROSS POINT PARKWAY, 2ND FLOOR GETZVILLE NY 14068 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: MR. JAMES ANTHONY FORESE PRESIDENT 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP MLT MORT PTC, SERIES 2009-C | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| CITIMORTGAGE | ATTN TINA LANTZ 4740 121ST ST URBANDALE IA 50323 |
| CITIMORTGAGE INC | 1000 TECHNOLOGY DRIVE OFALLON MO 63368 |
| CITIMORTGAGE INC | ATTN: JOHN GUYON, MASTER SERVICING DIV VETERANS LAND BOARD OF TEXAS 6801 COLWELL BLVD., MC: NTSB-2040 IRVING TX 75039 |
| CITIZENS | ASIA DUCKETT 1402 MANHATTAN BLVD. SUITE A HARVEY LA 70058 |
| CITIZENS BANK, N.A. | GEIER HOMAR & ROY LLP 131 W. WASHINGTON AVE. MADISON WI 53703 |
| CITIZENS BANK, NATIONAL ASSOCIATION | CITIZENS BANK NATIONAL ASSOCIATION 443 JEFFERSON BLVD. WARWICK RI 02886 |
| CITIZENS CLAIMS CONSULT | & J CAMACHO & M VENTURA 12595 SW 137TH AVE 309 MIAMI FL 33186 |
| CITIZENS CLAIMS CONSULT | 12595 SW 137TH AV 309 MIAMI FL 33186 |

| Claim Name | Address Information |
|---|---|
| CITIZENS CLAIMS CONSULT | 12595 SW 137TH AVE 309 MIAMI FL 33186 |
| CITIZENS INS CO OF AMER | 645 W GRAND RIVER HOWELL MI 48843 |
| CITIZENS INS CO OF AMERI | 9000 HAGGERTY RD BELLEVILLE MI 48111 |
| CITIZENS INS CO OF AMERI | CO JP MORGANCHASEMI18206 9000 HAGGERTY RD BELLEVILLE MI 48111 |
| CITIZENS INS GROUP INC | 1040 RANDOLPH ST 21 THOMASVILLE NC 23760 |
| CITIZENS INS OF AMER | DEPT 77360 P O BOX 77000 DETROIT MI 48277 |
| CITIZENS INS OF AMER | P O BOX 77000 DETROIT MI 48277 |
| CITIZENS INSURANCE | P O BOX 30301 TAMPA FL 33630 |
| CITIZENS MANAGEMENT INC | GROUND RENT 825 NORTH CHARLES STREET BALTIMORE MD 21201 |
| CITIZENS MUTUAL INS CO | PO BOX 6032 COLUMBIA MO 62505 |
| CITIZENS PROP INS CORP | PAYMENT SRVCS DEPT 301 W BAY ST 1300 JACKSONVILLE FL 32202 |
| CITIZENS PROP INS CORP | P O BOX 17869 JACKSONVILLE FL 32245 |
| CITIZENS PROPERTY & | 4644 W GANDY BLVD TAMPA FL 75670 |
| CITIZENS PROPERTY INS | COMMERICAL DEPT P. O. BOX 17850 JACKSONVILLE FL 32245 |
| CITIZENS PROPERTY INS CO | P O BOX 10563 TALLAHASSEE FL 32302 |
| CITIZENS PROPERTY INSURANCE | P.O. BOX 17850 JACKSONVILLE FL 32245-7850 |
| CITIZENS PROPERTY INSURANCE CORP. | 6676 CORPORATE CENTER PARKWAY JACKSONVILLE FL 32216-0973 |
| CITLALY CALZONZINT | 2222 WOODCREST DR DEER PARK TX 77536 |
| CITRIX SYSTEMS INC | ATTN: GENERAL COUNSEL 851 WEST CYPRESS CREEK ROAD SUITE 100 FORT LAUDERDALE FL 33309 |
| CITRUS CONTRACTING LLC | 6712 BENJAMIN RD STE 800 TAMPA FL 33634 |
| CITRUS COUNTY | CITRUS COUNTY-TAX COLLEC 210 N APOPKA AVE - SUITE INVERNESS FL 34450 |
| CITRUS COUNTY BOCC | DEPT OF PLANNING AND DEVELOPMENT 3600 W SOVEREIGN PATH, SUITE 147 LECANTO FL 34461 |
| CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE, RM 100 INVERNESS FL 34450 |
| CITRUS COUNTY UTILITIES DIVISION | ATTN: BERNADINE FLOOD-NICHOLS 3600 W SOVEREIGN PATH, SUITE 292 LECANTO FL 34461-7788 |
| CITRUS GARDENS INC | 1730 TOYON GLEN ESCONDIDO CA 92026 |
| CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD CITRUS HEIGHTS CA 95610 |
| CITRUS HILLS PROPERTY OWNERS ASSOC, INC | 2541 N RESTON TERR HERNANDO FL 34442 |
| CITRUS SPRINGS VILLAGE E HOMEOWNERS ASSC | 3333 20TH STREET VERO BEACH FL 32960 |
| CITRUS WOODS PROPERTY OWNERS ASSOCIATION | 1610 REYNOLDS ROAD 391 LAKELAND FL 33801 |
| CITY & VILLAGE TAX OFFICE | 3 HOLLENBERG CT BRIDGETON MO 63044 |
| CITY ABSTRACT LLC | 1060 NORTH KINGS HIGHWAY SUITE 206 CHERRY HILL NJ 08034 |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE DEPT 401 DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | 2000 WEST THIRD AVENUE WASTEWATER MANAGEMENT DIV DENVER CO 80223 |
| CITY AND COUNTY OF HONOLULU | 530 SOUTH KING ST RM 115 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | ATTN: CODE COMPLIANCE BRANCH 650 SOUTH KING STREET 8TH FLOOR HONOLULU HI 96813 |
| CITY AND VILLAGE TAX OFFICE, LLC | 3 HOLLENBERG CT BRIDGETON MO 63044 |
| CITY BEST INS | 15024 BEAR VALLEY RD B VICTORVILLE CA 92395 |
| CITY BEST INSURANCE | 1630 E 4TH ST SUITE D ONTARIO CA 91764 |
| CITY BEST INSURANCE | 10485 MAGNOLIA AVENUE RIVERSIDE CA 92505 |
| CITY CARLSBAD, NEW MEXICO | 101 N. HALAGUENO CARLSBAD NM 88220 |
| CITY CENTER OWNERS ASSOCIATION | 315 DIABLO ROAD SUITE 221 DANVILLE CA 94526 |
| CITY CHAMBERLAIN | CITY OF PLATTSBURGH 41 CITY HALL PLACE PLATTSBURGH NY 12901 |
| CITY COLLECTOR | 25 DORRANCE STREET ROOM 203 PROVIDENCE RI 02903 |
| CITY COMPTROLLER | 245 WASHINGTON ST STE 203 WATERTOWN NY 13601 |
| CITY COUNTY OF HONOLUL | CITY AND COUNTY OF HONOL 530 SOUTH KING STREET, R HONOLULU HI 96813 |

| Claim Name | Address Information |
| --- | --- |
| CITY HALL | 340 N WASHINGTON AVE SCRANTON PA 18503 |
| CITY HALL, TREASURER OFFICE/WATER DEPT | 216 PAYNE AVE NORTH TONAWANDA NY 14120 |
| CITY INS PROFESSIONAL | 4005 TEAYS VALLEY RD SCOTTS DEPOT WV 25560 |
| CITY MANAGEMENT GROUP | ATTN: ALBERT HAKIM 18499 MACK AVE DETROIT MI 48236 |
| CITY MANAGEMENT GROUP INC | 23136 ALGER ST. CLAIRE SHORES MI 48080 |
| CITY NATIONAL ROCHDALE | FIXED INCOME OPPORTUNITIES FUND |
| CITY OF ABBEVILLE | TAX COLLECTOR PO BOX 1170 ABBEVILLE LA 70511-1170 |
| CITY OF ABERDEEN | 60 N PARKE ST ABERDEEN MD 21001 |
| CITY OF ABILENE | 555 WALNUT STREET P. O. BOX 60 ABILENE TX 79602-0060 |
| CITY OF ABSECON TAX OFFICE | 500 MILL RD ABSECON NJ 08201 |
| CITY OF ADAMSVILLE | LINDA CARMICHAEL 4828 MAIN STREET ADAMSVILLE AL 35005 |
| CITY OF ADRIAN | 135 EAST MAUMEE STREET ADRIAN MI 49221 |
| CITY OF AKRON | 161 S HIGH ST SUITE 200 AKRON OH 44308 |
| CITY OF AKRON, OHIO | 166 SOUTH HIGH STREET ROOM 505 AKRON OH 44308 |
| CITY OF ALABASTER | PO BOX 830525 ALABASTER AL 35007 |
| CITY OF ALAMO | 420 N TOWER RD ALAMO TX 78516 |
| CITY OF ALAMOGORDO | 1376 E. 9TH STREET ALAMOGORDO NM 88310 |
| CITY OF ALBANY | 24 EAGLE STREET CITY HALL ROOM 110 ALBANY NY 12207 |
| CITY OF ALBANY | ACCOUNTS RECEIVABLE P.O. BOX 490 ALBANY OR 97321-0144 |
| CITY OF ALBERT LEA | 221 E. CLARK ST. ALBERT LEA MN 56007 |
| CITY OF ALBUQUERQUE | CODE ENFORCEMENT DEPT 600 2ND ST NW STE 500 ALBUQUERQUE NM 87102 |
| CITY OF ALEDO | 120 NORTH COLLEGE AVENUE P O BOX 267 ALEDO IL 61231 |
| CITY OF ALICE - WATER | 500 E. MAIN ALICE TX 78332 |
| CITY OF ALLEN PARK | 16850 SOUTHFIELD RD ALLEN PARK MI 48101 |
| CITY OF ALLEN PARK WATER | 16850 SOUTHFIELD RD ALLEN PARK MI 48101 |
| CITY OF ALLENTOWN | ATTN: BUREAU OF REVENUE AND AUDIT 435 HAMILTON STREET, ROOM 215 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ATTN: TREASURY DEPARTMENT 435 HAMILTON STREET ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN SWEEP | 1400 MARTIN LUTHER KING JR DR ALLENTOWN PA 18102 |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTAMONTE SPRINGS LIEN | 225 NEWBURYPORT AVENUE ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTON | 101 EAST THIRD STREET ALTON IL 62002 |
| CITY OF AMARILLO | 509 SE SEVENTH AVE. AMARILLO TX 79105 |
| CITY OF AMARILLO | P. O. BOX 1971 AMARILLO TX 79105-1971 |
| CITY OF AMSTERDAM | 61 CHURCH STREET AMSTERDAM NY 12010 |
| CITY OF ANACORTES | PO BOX 410 ANACORTES WA 98221 |
| CITY OF ANNAPOLIS | 145 GORMAN STREET 3RD FLOOR ANNAPOLIS MD 21401 |
| CITY OF ANNAPOLIS | FINANCE OFFICE 160 DUKE OF GLOUCESTER ST ANNAPOLIS MD 21401 |
| CITY OF ANSONIA WPCA | 253 MAIN ST. ANSONIA CT 06401 |
| CITY OF APOPKA | 120 E MAIN STREET APOPKA FL 32703 |
| CITY OF APOPKA - UTILITY DEPT. | 150 E 5TH ST APOPKA FL 32703 |
| CITY OF ARCADIA | 121 W HICKORY ST ARCADIA FL 34266 |
| CITY OF ARCO | PO BOX 196 ARCO ID 83213 |
| CITY OF ARDEN HILLS | 1245 WEST HIGHWAY 96 ARDEN HILLS MN 55112 |
| CITY OF ARLINGTON | P.O. BOX 90231 MS 63-0800 FINANCE ARLINGTON TX 76004-3231 |
| CITY OF ARNOLD | 2101 JEFFCO BLVD ARNOLD MO 63010 |
| CITY OF ARTESIA | PO BOX 1310 ARTESIA NM 88211-1310 |
| CITY OF ASHLAND | ATTN DAWNETTE STUMP 1700 GREENUP AVE RM 208, PO BOX 1839 DEPT OF PLANNING & CD ASHLAND KY 41105-1839 |

| Claim Name | Address Information |
|---|---|
| CITY OF ASHLAND | 601 MAIN STREET WEST ASHLAND WI 54806 |
| CITY OF ATHENS | 815 N JACKSON STREET ATHENS TN 37303 |
| CITY OF ATLANTA | P. O. BOX 931695 ATLANTA GA 31193-1695 |
| CITY OF ATLANTA | DAVID COCKRELL, CITY MANAGER PO BOX 669 ATLANTA TX 75551 |
| CITY OF ATLANTA DEPT OF WATERSHED | P.O. BOX 105275 ATLANTA GA 30348-5275 |
| CITY OF ATLANTA DEPT OF WATERSHED MGMT | 72 MARIETTA ST NW ATLANTA GA 30303 |
| CITY OF ATLANTA WATER | 3520 PIEDMONT ROAD SUITE 110 ATLANTA GA 30305 |
| CITY OF ATLANTIC BEACH FLORIDA | 800 SEMINOLE ROAD ATLANTIC BEACH FL 32233 |
| CITY OF ATLANTIC CITY TAX COLLECTOR | 1301 BACHARACH BLVD ATLANTIC CITY NJ 08401 |
| CITY OF ATLANTIS | 260 ORANGE TREE DRIVE ATLANTIS FL 33462 |
| CITY OF ATTLEBORO | 1296 WEST STREET ATTLEBORO MA 02703 |
| CITY OF ATTLEBORO | PO BOX 4173 WOBURN MA 18884 |
| CITY OF AUBURN | 60 COURT STREET AUBURN ME 04210 |
| CITY OF AUBURN | 25 WEST MAIN ST AUBURN WA 98001 |
| CITY OF AUBURN WATER DEPT | PO BOX 159 AUBURN NY 13021 |
| CITY OF AUBURNDALE | P. O. BOX 186 AUBURNDALE FL 33823 |
| CITY OF AUGUSTA TAX COLLECTOR | 16 CONY STREET AUGUSTA ME 04330 |
| CITY OF AURORA ILLINOIS | 44 EAST DOWNER PLACE AURORA IL 60507 |
| CITY OF AUSTIN | 1520 RUTHERFORD LN BLDG 1 AUSTIN TX 78754 |
| CITY OF AVON PARK | 110 EAST MAIN STREET AVON PARK FL 33825 |
| CITY OF BAKERSFIELD | 1715 CHESTER AVENUE BAKERSFIELD CA 93301 |
| CITY OF BALLINGER | PO BOX 497 700 RAILROAD AVE BALLINGER TX 76821 |
| CITY OF BALTIMORE | DEPARTMENT OF FINANCE 200 HOLIDAY STREET BALTIMORE MD 21202 |
| CITY OF BALTIMORE | REVENUE COLLECTIONS PO BOX 17535 BALTIMORE MD 21297 |
| CITY OF BALTIMORE BUREAU OF TREAS | MGM 200 N HOLIDAY STREET BALTIMORE MD 21202 |
| CITY OF BALTIMORE DEPT OF HOUSING & | COMMUNITY DEVELOPMENT 417 E FAYETTE ST RM 128 BALTIMORE MD 21202 |
| CITY OF BALTIMORE DIRECTOR OF FINANCE | P O BOX 17535 BALTIMORE MD 21297 |
| CITY OF BANGOR | 73 HARLOW STREET BANGOR ME 04401 |
| CITY OF BARBERTON | 104 3RD ST NW BARBERTON OH 44203 |
| CITY OF BARDSTOWN | 220 NORTH 5TH ST. BARDSTOWN KY 40004 |
| CITY OF BARNESVILLE | P O BOX 550 BARNESVILLE MN 56514-0550 |
| CITY OF BARSTOW | 220 E MOUNTAIN VIEW STREET BARSTOW CA 92311 |
| CITY OF BARSTOW | 2340 W MAIN ST BARSTOW CA 92311 |
| CITY OF BARTOW UTILITIES | 450 N WILSON AVE BARTOW FL 33830 |
| CITY OF BATON ROUGE | C/O RENITA DIXON OFFICE OF PARISH ATTORNEY PO BOX 1471 BATON ROUGE LA 70821 |
| CITY OF BATTLE CREEK | PO BOX 1717 BATTLE CREEK MI 49016-1717 |
| CITY OF BATTLE CREEK TREASURER | 10 N. DIVISION ST. BATTLE CREEK MI 49014 |
| CITY OF BATTLE GROUND | 109 SW 1ST ST. STE. 220 BATTLE GROUND WA 98604 |
| CITY OF BAYTOWN | 220 W. DEFEE BAYTOWN TX 77520 |
| CITY OF BAYTOWN | ATTN: COMMUNITY DEVELOPMENT DIVISION 2401 MARKET ST BAYTOWN TX 77520 |
| CITY OF BEACON | BUILDING DEPARTMENT 1 MUNICIPAL PLAZA BEACON NY 12508 |
| CITY OF BEAUMONT | 550 E 6TH ST BEAUMONT CA 92223 |
| CITY OF BEAUMONT - CENTRAL COLLECTIONS | 801 MAIN ST. RM 110 PO BOX 3827 BEAUMONT TX 77704 |
| CITY OF BEDFORD | 2000 FOREST RIDGE DRIVE BEDFORD TX 76021 |
| CITY OF BEDFORD POLICE DEPT OF CODE | COMPLIANCE DIV 2121 L. DON DODSON DRIVE BEDFORD TX 76021 |
| CITY OF BELLE GLADE | 110 DR. MARTIN LUTHER KING JR, BLVD WEST BELLE GLADE FL 33430 |
| CITY OF BELLEVIEW | 5343 SE ABSHIER BLVD. BELLEVIEW FL 34420 |
| CITY OF BELLEVILLE | LISA 407 E. LINCOLN STREET HEALTH & SANITATION DEPT. BELLEVILLE IL 62220 |
| CITY OF BELLINGHAM | 210 LOTTIE ST. BELLINGHAM WA 98225 |

| Claim Name | Address Information |
|---|---|
| CITY OF BELLINGHAM | P. O. BOX 97 210 LOTTIE STREET BELLINGHAM WA 98225 |
| CITY OF BELOIT | ATTN: TREASURER 100 STATE STREET – 2ND FLOOR BELOIT WI 53511 |
| CITY OF BERKELEY | 8425 AIRPORT ROAD BERKELEY MO 63134-2098 |
| CITY OF BERKLEY | 3338 COOLIDGE HIGHWAY BERKLEY MI 48072 |
| CITY OF BETHLEHEM | P.O. BOX 440 BETHLEHEM PA 18016-0440 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BEVERLY HILLS – MO | 7150 NATURAL BRIDGE ROAD BEVERLY HILLS MO 63121 |
| CITY OF BIG BEAR LAKE DEPT OF | WATER & POWER PO BOX 1929 BIG BEAR LAKE CA 92315 |
| CITY OF BISBEE | 118 ARIZONA ST BISBEE AZ 85603 |
| CITY OF BLACK DIAMOND | 24301 ROBERTS DRIVE, SUITE B P.O. BOX 599 BLACK DIAMOND WA 98010 |
| CITY OF BLAINE | 10801 TOWN SQUARE DRIVE BLAINE MN 55449 |
| CITY OF BLOOMFIELD | 141 DEPOT ST, PO BOX 206 BLOOMFIELD KY 40008 |
| CITY OF BLOOMFIELD HILLS | 45 E LONG LAKE ROAD BLOOMFIELD HILLS MI 48304 |
| CITY OF BLOOMINGTON | 109 E OLIVE STREET BLOOMINGTON IL 61701 |
| CITY OF BLOOMINGTON, IL | 109 EAST OLIVE STREET BLOOMINGTON IL 61701 |
| CITY OF BLUE ASH | FINANCE OFFICE- CODE COMPLIANCE 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BLUE SPRINGS | 903 W. MAIN ST BLUE SPRINGS MO 64015 |
| CITY OF BOAZ | P O BOX 537 BOAZ AL 35957 |
| CITY OF BOCA RATON | 201 W. PALMETTO PARK ROAD BOCA RATON FL 33432 |
| CITY OF BOISE | 150 N CAPITOL BLVD BOISE ID 83702 |
| CITY OF BONIFAY | 301 N ETHERIDGE ST. BONIFAY FL 32425 |
| CITY OF BONITA SPRINGS | 9101 BONITA BEACH ROAD BONITA SPRINGS FL 34135 |
| CITY OF BONNEY LAKE | 19306 BONNEY LAKE BLVD BONNEY LAKE WA 98391 |
| CITY OF BOONE | 923 8TH STREET BOONE IA 50036 |
| CITY OF BORDENTOWN | 324 FARNSWORTH AVE. BORDENTOWN NJ 08505 |
| CITY OF BOSTON | OFFICE OF THE COLLECTOR-TREASURER CITY HALL SQUARE, ROOM M-33 BOSTON MA 02201 |
| CITY OF BOSTON | BOX 55808 BOSTON MA 02205 |
| CITY OF BOULDER CITY | 401 CALIFORNIA AVENUE BOULDER CITY NV 89005 |
| CITY OF BOWIE | 15901 EXCALIBUR ROAD BOWIE MD 20716 |
| CITY OF BOWLING GREEN | 1017 COLLEGE ST. BOWLING GREEN KY 42101-2136 |
| CITY OF BOYNE CITY | 319 NORTH LAKE STREET BOYNE CITY MI 49712 |
| CITY OF BOYNTON BEACH | CODE COMPLIANCE 100 E. BOYNTON BEACH BLVD. BOYNTON BEACH FL 33426 |
| CITY OF BOYNTON BEACH UTILITIES | 100 E. BOYNTON BEACH BOYNTON BEACH FL 33435 |
| CITY OF BOZEMAN SPCL IMP | CITY OF BOZEMAN TREASURE PO BOX 1230 BOZEMAN MT 59771 |
| CITY OF BRADENTON UTILITY | 101 OLD MAIN BRADENTON FL 34205 |
| CITY OF BRANSON | 110 W MADDUX BRANSON MO 65616 |
| CITY OF BRECKENRIDGE | 105 NORTH ROSE AVE. BRECKENRIDGE TX 76424 |
| CITY OF BRENHAM | UTILTIES DEPARTMENT 200 W VULCAN ST BRENHAM TX 77833 |
| CITY OF BREVARD | FINANCE DEPARTMENT 95 W. MAIN STREET BREVARD NC 28712 |
| CITY OF BRIDGEPORT | 325 CONGRESS ST. BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | 45 LYON TERRACE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | 999 BROAD ST BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT ANTI BLIGHT DEPT | NEIGHBORHOOD REVITALIZATION 999 BROAD STREET BRIDGEPORT CT 06606 |
| CITY OF BRIDGEPORT WATER POLLUTION | CONTROL AUTH 695 SEAVIEW AVENUE BRIDGEPORT CT 06607-1628 |
| CITY OF BRIDGETON TAX COLLECTOR | CITY HALL 181 E COMMERCE ST BRIDGETON NJ 08302 |
| CITY OF BRIGANTINE | 1417 W BRIGANTINE AVE BRIGANTINE NJ 08203 |
| CITY OF BRIGANTINE BEACH | 1417 WEST BRIGANTINE AVENUE BRIGANTINE NJ 08203 |
| CITY OF BRISTOL SEWER OPERATING FUND | CITY OF BRISTOL WPC 111 NORTH MAIN STREET BRISTOL CT 06010 |
| CITY OF BRISTOL TREASURER | 497 CUMBERLAND ST., STE. 102 BRISTOL VA 24201 |

| Claim Name | Address Information |
|---|---|
| CITY OF BROCKTON | OFFICE OF THE COLLECTOR OF TAXES 45 SCHOOL STREET BROCKTON MA 02301-4059 |
| CITY OF BROKEN ARROW | PO BOX 610 ATTN: ONE STOP CENTER BROKEN ARROW OK 74013 |
| CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PARKWAY BROOKLYN CENTER MN 55430 |
| CITY OF BROOKSHIRE | 4029 FIFTH STREET BROOKSHIRE TX 77423 |
| CITY OF BROWNSVILLE | WILMA CANO 1034 E. LEVEE STREET 2ND FLOOR BROWNSVILLE TX 78520 |
| CITY OF BROWNWOOD | P.O. BOX 1389 BROWNWOOD TX 76804 |
| CITY OF BRUNSWICK | 1 WEST POTOMAC STREET BRUNSWICK MD 21716 |
| CITY OF BRUSH | P.O. BOX 363 600 EDISON ST. BRUSH CO 80723 |
| CITY OF BUCKLEY | 933 MAIN STREET PO BOX 1960 BUCKLEY WA 98321 |
| CITY OF BUCYRUS | 500 S SANDUSKY AVE BUCYRUS OH 44820 |
| CITY OF BUFFALO | 65 NIAGARA SQUARE BUFFALO NY 14202 |
| CITY OF BUFFALO | 95 FRANKLIN ST, 16TH FLOOR BUFFALO NY 14202 |
| CITY OF BUFFALO | SOLID WASTE & RECYCLING USER FEE CITY HALL – ROOM 113 BUFFALO NY 14202 |
| CITY OF BUFFALO | OFFICE OF LICENSES 65 NIAGARA SQUARE 301 CITY HALL BUFFALO NY 14202-3303 |
| CITY OF BUFFALO | 46 N. MAIN ST. BUFFALO NY 82834 |
| CITY OF BUFFALO | 46 N. MAIN ST. BUFFALO WY 82834 |
| CITY OF BUFFALO OFFICE OF LICENSES | 65 NIAGARA SQUARE RM 313 CITY HAL BUFFALO NY 14202-3396 |
| CITY OF BUFFALO PUBLIC USER OFFICE | 65 NIAGARA SQUARE RM 113 BUFFALO NY 14202 |
| CITY OF BUFFALO TAX OFFICE | 65 NIAGARA SQ, ROOM 121 BUFFALO NY 14202 |
| CITY OF BUFFALO WATER | 65 NIAGARA SQ CITY HALL ROOM 121 BUFFALO NY 14202 |
| CITY OF BUFFALO-CITY TAX COLLECTOR | 65 NIAGARA SQUARE RM 121 BUFFALO NY 14202 |
| CITY OF BUFORD | 2300 BUFORD HWY BUFORD GA 30518 |
| CITY OF BULLHEAD | PO BOX 23189 BULLHEAD CITY AZ 86439 |
| CITY OF BULLHEAD CITY | 2355 TRANE RD BULLHEAD CITY AZ 86442 |
| CITY OF BURKBURNETT | 501 SHEPPARD RD. BURKBURNETT TX 76354 |
| CITY OF BURLESON | 141 W RENFRO BURLESON TX 76028 |
| CITY OF BURLINGTON | 525 HIGH ST BURLINGTON NJ 08016 |
| CITY OF BURNSVILLE | COUNTY OF DAKOTA 100 CIVIC CENTER PARKWAY BURNSVILLE MN 55337 |
| CITY OF BURTON | 4303 S CENTER RD. BURTON MI 48519 |
| CITY OF CALAIS | 11 CHURCH STREET CALAIS ME 04619 |
| CITY OF CALIFORNIA CITY | 21000 HACIENDA BLVD CALIFORNIA CITY CA 93505-2259 |
| CITY OF CALUMET CITY | 204 PULASKI ROAD, OFFICE OF CITY CLERK CALUMET CITY IL 60409 |
| CITY OF CALVERT | PO BOX 505 CALVERT TX 77837 |
| CITY OF CAMBRIDGE | 410 ACADEMY ST CAMBRIDGE MD 21613 |
| CITY OF CAMBRIDGE | P.O. BOX 255 CAMBRIDGE MD 21613 |
| CITY OF CAMDEN | 520 MARKET ST CITY HALL RM 117 CAMDEN NJ 08101 |
| CITY OF CAMDEN | CITY HALL, ROOM 117, PO BOX 95120 DEPT OF FINANCE BUREAU OF REVENUE COLL CAMDEN NJ 08101 |
| CITY OF CAMDEN UTILITY BILLING | PO BOX 52747 PHOENIX AZ 85072 |
| CITY OF CANANDAIGUA | 2 N MAIN ST CANANDAIGUA NY 14424 |
| CITY OF CAPE CORAL | PO BOX 150006 CAPE CORAL FL 33915 |
| CITY OF CAPE CORAL | PO BOX 150027 CAPE CORAL FL 33915 |
| CITY OF CAPE CORAL | 1015 CULTURAL PARK BLVD CAPE CORAL FL 33990 |
| CITY OF CARIBOU | 25 HIGH ST CARIBOU ME 04736 |
| CITY OF CARROLLTON | P.O. BOX 110535 CARROLLTON TX 75011-0535 |
| CITY OF CASEY | PO BOX 425 CASEY IL 62420 |
| CITY OF CASSELBERRY | 95 TRIPLET LAKE DRIVE CASSELBERRY FL 32707 |
| CITY OF CEDAR HILL | 285 UPTOWN BLVD CEDAR HILL TX 75104 |
| CITY OF CELESTE | PO BOX 399 CELESTE TX 75423 |

| Claim Name | Address Information |
|---|---|
| CITY OF CENTER LINE | 7070 E TEN MILE ROAD CENTER LINE MI 48015 |
| CITY OF CENTER POINT | 2209 CENTER POINT PARKWAY CENTER POINT AL 35215 |
| CITY OF CENTRAL POINT | 140 S 3RD ST. CENTRAL POINT OR 97502 |
| CITY OF CERES | 2720 2ND ST CERES CA 95307 |
| CITY OF CHAMPAIGN | 102 N. NEIL STREET CHAMPAIGN IL 61820 |
| CITY OF CHARLESTON | P.O. BOX 426 CHARLESTON AR 72933 |
| CITY OF CHARLESTON – WV | 915 QUARRIER STREET SUITE 4 CHARLESTON WV 25301 |
| CITY OF CHARLOTTE | P O BOX 31032 CHARLOTTE NC 28231-1032 |
| CITY OF CHATTANOOGA | 101 E 11TH STREET STE 200 CHATTANOOGA TN 37402 |
| CITY OF CHEBOYGAN | 403 NORTH HURON STREET CHEBOYGAN MI 49721 |
| CITY OF CHEHALIS | 2007 N.E. KRESKY CHEHALIS WA 98532 |
| CITY OF CHELAN | 50 CHELAN FALLS HIGHWAY CHELAN WA 98816 |
| CITY OF CHELSEA | 500 BROADWAY RM 215 CHELSEA MA 02150 |
| CITY OF CHELSEA | 500 BROADWAY, ROOM 213 TREASURER'S OFFICE CHELSEA MA 02150 |
| CITY OF CHESAPEAKE | PO BOX 16495 CHESAPEAKE VA 23328 |
| CITY OF CHESAPEAKE TREASURER | 306 CEDAR ROAD CHESAPEAKE VA 23322 |
| CITY OF CHESTER | 1330 SWANWICK ST CHESTER IL 62233 |
| CITY OF CHICAGO | 121 N LASALLE ST RM 700 CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 N. LASALLE ST. RM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | 30 N. LASALLE SUITE 700 CHICAGO IL 60602 |
| CITY OF CHICAGO | CORPORATE COUNSEL #90909 CITY OF CHICAGO 30 N LASALLE, ROOM 700 CHICAGO IL 60602 |
| CITY OF CHICAGO | CORPORATION COUNSEL #90909 CITY OF CHICAGO 30 N LASALLE ROOM 700 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE 121 N. LASALLE ST. ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | GREG JANES SENIOR CORPORATION COUNSEL 30 N LASALLE, #700 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF FINANCE OF UTIL BILLING P. O. BOX 6330 CHICAGO IL 60680 |
| CITY OF CHICAGO | PO BOX 6330 CHICAGO IL 60680 |
| CITY OF CHICAGO | WATER BILLING PO BOX 6330 CHICAGO IL 60680 |
| CITY OF CHICAGO | 8212 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | ADMINISTRATIVE HEARINGS 400 W. SUPERIOR CHICAGO IL 60694 |
| CITY OF CHICAGO | DEPARTMENT OF FINANCE PO BOX 71429 CHICAGO IL 60694 |
| CITY OF CHICAGO | PO BOX 71429 CHICAGO IL 60694 |
| CITY OF CHICAGO DEPT OF REVENUE | WATER BILLING AND COLLECTIONS 333 SOUTH STATE ST, SUITE 330 CHICAGO IL 60604 |
| CITY OF CHICAGO DEPT OF WATER MANAGEMENT | 333 S. STATE STREET, SUITE 410 CHICAGO IL 60604 |
| CITY OF CHICAGO HEIGHTS | 1601 CHICAGO ROAD CHICAGO HEIGHTS IL 60411 |
| CITY OF CHICAGO, DEPARTMENT OF FINANCE | P.O. BOX 06357 CHICAGO IL 60606 |
| CITY OF CHICKASHA | CODE ENFORCEMENT 117 N. 4TH STREET CHICKASHA OK 73018 |
| CITY OF CHICOPEE | CITY HALL ANNEX 2ND FLOOR 274 FRONT STREET CHICOPEE MA 01013 |
| CITY OF CHICOPEE | P O BOX 1570, 115 BASKIN DRIVE CHICOPEE MA 01020 |
| CITY OF CHILLICOTHE, OHIO | CHILLICOTHE MUNICIPAL UTILITIES DEPT. 35 SOUTH PAINT STREET,P.O. BOX 457 CHILLICOTHE OH 45601 |
| CITY OF CHILOQUIN | PO BOX 196 CHILOQUIN OR 97624 |
| CITY OF CHULA VISTA | 276 4TH AVENUE CHULA VISTA CA 91910 |
| CITY OF CINCINNATI | PO BOX 635487 CINCINNATI OH 45263 |
| CITY OF CINCINNATI A MUNICIPAL | SONNEK & GOLDBLATT, LTD. GREG GOLDBLATT AND ANDREW D. SONNEK 2368 VICTORY PARKWAY, STE 420 CINCINNATI OH 45206 |
| CITY OF CINCINNATI OFFICE OF | ADMINISTRATIVE HEARINGS 805 CENTRAL AVE, SUITE 110 CINCINNATI OH 45202 |
| CITY OF CIRCLE PINES | 200 CIVIC HEIGHTS CIRCLE CIRCLE PINES MN 55014 |

| Claim Name | Address Information |
|---|---|
| CITY OF CIRCLEVILLE | 108 EAST FRANKLIN STREET DEPARTMENT OF PUBLIC UTILITIES CIRCLEVILLE OH 43113 |
| CITY OF CLAREMONT TAX COLLECTOR | 58 OPERA HOUSE SQUARE CLAREMONT NH 03743 |
| CITY OF CLARKSBURG | ATTN: SERVICE FEES 222 WEST MAIN ST. CLARKSBURG WV 23601 |
| CITY OF CLARKSVILLE | BUILDING CODES DEPARTMENT 1 PUBLIC SQUARE SUITE 119 CLARKSVILLE TN 37040 |
| CITY OF CLAWSON | 425 N MAIN ST CLAWSON MI 48017 |
| CITY OF CLAY | CITY OF CLAY - CLERK P O BOX 425 CLAY KY 42404 |
| CITY OF CLEAR LAKE | 15 N. 6TH STREET P.O. BOX 185 CLEAR LAKE IA 50428-0185 |
| CITY OF CLEARWATER UTILITIES | 112 S OSCEOLA AVE CLEARWATER FL 33756 |
| CITY OF CLERMONT | 685 W MONTROSE STREET CLERMONT FL 34711 |
| CITY OF CLEVELAND - DIVISION OF WATER | 1201 LAKESIDE AVE CLEVELAND OH 44114 |
| CITY OF CLEVELAND DEPT. OF | BUILDING & HOUSING RECORDS 601 LAKESIDE AVENUE ROOM 517 CLEVELAND OH 44114 |
| CITY OF CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVENUE CLEVELAND OH 44144 |
| CITY OF CLEVELAND HEIGHTS | 40 SEVERANCE CIRCLE CLEVELAND HEIGHTS OH 44118 |
| CITY OF CLEVELAND- DIVISION OF WATER | PO BOX 94540 CLEVELAND OH 44101 |
| CITY OF CLEWISTON | 115 W VENTURA AVE / 141 CENTRAL AVE CLEWISTON FL 33440 |
| CITY OF CLIFTON | 900 CLIFTON AVENUE CLIFTON NJ 07013 |
| CITY OF CLINTON | 611 S 3RD STREET, PO BOX 2958 CLINTON IA 52733-2958 |
| CITY OF CLIO UTILITIES | 505 WEST VIENNA RD. CLIO MI 48420 |
| CITY OF CLOVIS | PO BOX 760, 321 CONNELLY CLOVIS NM 88102 |
| CITY OF COCHRAN | 112 NORTH 2ND ST BLECKLEY GA 31014 |
| CITY OF COCHRAN | CITY OF COCHRAN - COLLEC 112 W DYKES ST COCHRAN GA 31014 |
| CITY OF COCOA FLORIDA | 65 STONE ST COCOA FL 32922 |
| CITY OF COCONUT CREEK FINANCE | 4800 WEST COPANS RD COCONUT CREEK FL 33063 |
| CITY OF COLLEGE PLACE | 625 S COLLEGE AVE COLLEGE PLACE WA 99324 |
| CITY OF COLLEGE STATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 9973, COLLEGE STATION TX 77842 |
| CITY OF COLLEGE STATION UTILITIES | PO BOX 10230 COLLEGE STATION TX 77842 |
| CITY OF COLTON FINANCE DEPARTMENT | 650 N LA CADENA DRIVE COLTON CA 92324 |
| CITY OF COLUMBIA | P.O. BOX 7997 COLUMBIA SC 29202 |
| CITY OF COLUMBIA | 700 NORTH GARDEN STREET COLUMBIA TN 38401 |
| CITY OF COLUMBUS PUBLIC UTILITIES | 910 DUBLIN ROAD COLUMBUS OH 43215 |
| CITY OF COMPTON | 205 S WILLOWBROOK AVE. COMPTON CA 90220 |
| CITY OF COMPTON CITATION | PROCESSING CENTER P O BOX 7275 NEWPORT BEACH CA 92658-7275 |
| CITY OF CONCORD | 311 NORTH STATE STREET CONCORD NH 03301 |
| CITY OF CONCORD COLLECTION OFFICE | 41 GREEN STREET CONCORD NH 03301 |
| CITY OF CONNELL | 104 E. ADAMS, PO BOX 1200 CONNELL WA 99326 |
| CITY OF CONNERSVILLE UTILITIES | 500 N. CENTRAL AVE CONNERSVILLE IN 47331 |
| CITY OF CONWAY | 1201 OAK ST CONWAY AR 72032 |
| CITY OF COOPER CITY | PO BOX 290910 COOPER CITY FL 33329 |
| CITY OF CORAL SPRINGS | 9500 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | ATTN MS. CRUZ 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF CORNING | 794 THIRD STREET CORNING CA 96021 |
| CITY OF CORPUS CHRISTI | P. O. BOX 2991 CORPUS CHRISTI TX 78401 |
| CITY OF CORPUS CHRISTI-CENTRAL CASHIERS | PO BOX 9257 CORPUS CHRISTI TX 78469-9257 |
| CITY OF CORSICANA | 200 N. 12TH ST CORSICANA TX 75110 |
| CITY OF CORTLAND | 25 COURT STREET CORTLAND NY 13045 |
| CITY OF COTTAGE GROVE | PO BOX 251370 SAINT PAUL MN 55125-6370 |
| CITY OF COTTAGE GROVE UTILITIES | 12800 RAVINE PARKWAY SOUTH COTTAGE GROVE MN 55016 |
| CITY OF COTTONPORT | 931 BRYAN ST COTTONPORT LA 71327 |
| CITY OF COTTONWOOD | 816 N MAIN ST COTTONWOOD AZ 86326 |

| Claim Name | Address Information |
|---|---|
| CITY OF COUNTRY CLUB HILLS | 9422 EUNICE AVENUE ST. LOUIS MO 63136 |
| CITY OF COUNTRY CLUB HILLS - IL | 4200 WEST 183RD ST COUNTRY CLUB HILLS IL 60478 |
| CITY OF COVINA | P. O. BOX 60488 LOS ANGELES CA 90051 |
| CITY OF COZAD | 215 WEST 8TH STREET P.O. BOX 309 COZAD NE 69130 |
| CITY OF CRAIGMONT | 109 W MAIN ST CRAIGMONT ID 83523 |
| CITY OF CRANSTON | 869 PARK AVENUE CRANSTON RI 02910 |
| CITY OF CRAWFORDSVILLE UTILITIES | 300 E. PIKE STREET CRAWFORDSVILLE IN 47933 |
| CITY OF CRESCENT CITY | 3 N SUMMIT ST CRESCENT CITY FL 32112 |
| CITY OF CRESTVIEW UTILITIES | 198 N WILSON ST CRESTVIEW FL 32536 |
| CITY OF CRIPPLE CREEK | PO BOX 430 CRIPPLE CREEK CO 80813 |
| CITY OF CRISFIELD | PO BOX 270 CRISFIELD MD 21817 |
| CITY OF CRYSTAL | 4141 DOUGLAS DR N CRYSTAL MN 55422 |
| CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE CRYSTAL CITY MO 63019 |
| CITY OF CRYSTAL LAKE | 100 W WOODSTOCK ST CRYSTAL LAKE IL 60014 |
| CITY OF CUDAHY | P.O. BOX 100510 CUDAHY WI 53110-6108 |
| CITY OF CULVER | 200 FIRST6 AVE CULVER OR 97734 |
| CITY OF CUMBERLAND | 57 N LIBERTY ST CUMBERLAND MD 21502 |
| CITY OF CUTHBERT | 24 COURT STREET CUTHBERT GA 39840 |
| CITY OF CUTHBERT | PO BOX 100 CUTHBERT GA 39840 |
| CITY OF DALLAS | 1500 MARILLA STREET ROOM 2DS DALLAS TX 75201 |
| CITY OF DALLAS | 2014 MAIN STREET RM 105 DALLAS TX 75201 |
| CITY OF DALLAS | P O BOX 139076 DALLAS TX 75313-9076 |
| CITY OF DANBURY | DEPARTMENT OF PUBLIC UTILITIES 155 DEER HILL AVENUE DANBURY CT 06810 |
| CITY OF DANIA BEACH UTILITIES | 100 W DANIA BEACH BLVD DANIE BEACH FL 33004 |
| CITY OF DANVILLE | DIVISION OF CENTRAL COLLECTIONS 311 MEMORIAL DRIVE DANVILLE VA 24541 |
| CITY OF DANVILLE | 17 W. MAIN STREET DANVILLE IL 61832 |
| CITY OF DAVENPORT | 1200 EAST 46TH STREET DAVENPORT IA 52807 |
| CITY OF DAVENPORT | REVENUE DIVISION PO BOX 8003 DAVENPORT IA 52808-8003 |
| CITY OF DAVISON | 200 E FLINT PO BOX 130 DAVISON MI 48423 |
| CITY OF DAYTON | PO BOX 740575 CINCINNATI OH 45263-0575 |
| CITY OF DAYTON | 101 WEST THIRD STREET DAYTON OH 45402 |
| CITY OF DAYTON | 111 S. 1ST STREET DAYTON WA 99328 |
| CITY OF DAYTON UTILITY BILLING | 101 WEST THIRD STREET DAYTON OH 45402 |
| CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE ROOM 176 DAYTONA BEACH FL 32114 |
| CITY OF DEARBORN | PO BOX 4269 DEARBORN MI 48126 |
| CITY OF DEARBORN HEIGHTS | 6045 FENTON DEARBORN HEIGHTS MI 48127 |
| CITY OF DEARBORN TREASURER | 13615 MICHIGAN AVE DEARBORN MI 48126 |
| CITY OF DEARBORN WATER DEPT 3101 | P.O. BOX 30516 LANSING MI 48909 |
| CITY OF DEBARY | NEIGHBORHOOD IMPROVEMENT OFFICE 16 COLOMBIA RD. DEBRAY FL 32713 |
| CITY OF DEBRAY | NEIGHBORHOOD IMPROVEMENT OFFICE 16 COLOMBIA RD. DEBRAY FL 32713 |
| CITY OF DEER PARK | MICHELLE TURNER P.O. BOX 700 DEER PARK TX 77536 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVENUE DEERFIELD BEACH FL 33441 |
| CITY OF DEFUNIAK SPRINGS | P.O. BOX 685 DEFUNIAK SPRINGS FL 32435 |
| CITY OF DEL RIO | 109 W BROADWAY ST ATTN: DORA GARCIA DEL RIO TX 78840 |
| CITY OF DELAND | 120 S FLORIDA AVENUE DELAND FL 32720 |
| CITY OF DELAND UT | 120 S FLORIDA AVENUE DELAND FL 32720 |
| CITY OF DELRAY BEACH | 100 NW 1ST AVENUE DELRAY BEACH FL 33444 |
| CITY OF DELRAY BEACH | P.O. BOXX 7959 DELRAY BEACH FL 33482-7959 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD. DELTONA FL 32725 |

| Claim Name | Address Information |
|---|---|
| CITY OF DELTONA | 255 ENTERPRISE ROAD DELTONA FL 32725 |
| CITY OF DENISON | 430 W. CHESTNUT DENISON TX 75020 |
| CITY OF DENTON | 215 E MCKINNEY STREET DENTON TX 76201 |
| CITY OF DEPOE BAY | PO BOX 8 DEPOE BAY OR 97341 |
| CITY OF DES MOINES | NEIGHBORHOOD INSPECTION DIVISION 602 ROBERT D. RAY DRIVE DES MOINES IA 50309 |
| CITY OF DES PLAINES | 1420 MINER STREET DES PLAINES IL 60016 |
| CITY OF DESOTO | ATTN: CHARLES HUMPHREY 714 E. BELTLINE ROAD DESOTO TX 75115 |
| CITY OF DETROIT | 2 WOODWARD AVE SUITE 1200 DETROIT MI 48226 |
| CITY OF DETROIT | 735 RANDOLPH ST 16TH FL DETROIT MI 48226 |
| CITY OF DETROIT | REVENUE COLLECTION UNIT TWO WOODWARD AVE, ROOM 1012 DETROIT MI 48226 |
| CITY OF DETROIT | P.O. BOX 32711 DETROIT MI 48232-0711 |
| CITY OF DETROIT BLDGS SAFETY | ENG & ENVIR DEP 402 COLEMAN A. YOUNG MUNICIPAL CENTER DETROIT MI 48226 |
| CITY OF DETROIT BOARD OF | WATER COMMISSIONERS P.O. BOX 32711 DETROIT MI 48232 |
| CITY OF DETROIT TREASURER | 402 COLEMAN A. YOUNG MUNICIPAL CENTER DETROIT MI 48226 |
| CITY OF DETROIT TREASURER | PO BOX 55000 DETROIT MI 48255 |
| CITY OF DETROIT TREASURY | PO BOX 33523 ATTN: ANNETTE SMITH DETROIT MI 48232 |
| CITY OF DETROIT WATER & SEWER | 735 RANDOLPH DETROIT MI 48226 |
| CITY OF DIMMITT | P.O. BOX 146 DIMMITT TX 79027 |
| CITY OF DORAVILLE | 3725 PARK AVE DORAVILLE GA 30340 |
| CITY OF DOUGLASS | 322 S FORREST DOUGLASS KS 67039 |
| CITY OF DOUGLASVILLE | PO BOX 1178 DOUGLASVILLE GA 30133 |
| CITY OF DOWAGIAC | 241 S FRONT ST. P.O. BOX 430 DOWAGIAC MI 49047 |
| CITY OF DU QUOIN | PO BOX 466 DU QUOIN IL 62832 |
| CITY OF DUNEDIN | 750 MILWAUKEE AVENUE DUNEDIN FL 34698 |
| CITY OF DUNKERTON | 200 TOWER STREET DUNKERTON IA 50626 |
| CITY OF DURANT | CYNTHIA J. PRICE, CITY CLERK P. O. BOX 578 DURANT OK 74702 |
| CITY OF EAGLE PASS TAX OFFICE | 100 S. MONROE EAGLE PASS TX 78852 |
| CITY OF EAST LANSING | 410 ABBOT ROAD EAST LANSING MI 48823 |
| CITY OF EAST MOLINE WATER DEPT | 915 16TH AVE EAST MOLINE IL 61244 |
| CITY OF EAST ORANGE | 44 CITY HALL PLAZA EAST ORANGE NJ 07019 |
| CITY OF EAST POINT | 2777 EAST POINT STREET EAST POINT GA 30344 |
| CITY OF EASTON | 1 SOUTH THIRD ST. 2ND FL EASTON PA 18042 |
| CITY OF EASTPOINTE TREASURER | 23200 GRATIOT AVENUE EASTPOINT MI 48021 |
| CITY OF EATON RAPIDS | 200 SOUTH MAIN EATON RAPIDS MI 48827 |
| CITY OF EDGERTON | 12 ALBION STREET EDGERTON WI 53534 |
| CITY OF EDGEWATER | 104 N RIVERSIDE DR EDGEWATER FL 32132 |
| CITY OF EDGEWATER UTILITIES | PO BOX 100 EDGEWATER FL 32132 |
| CITY OF EDGEWATER-FINANCE DEPARTMENT | P.O. BOX 100 EDGEWATER FL 32132 |
| CITY OF EDMOND | OFFICE OF THE CITY CLERK, P.O. BOX 2970 EDMOND OK 73034 |
| CITY OF EDMONDS | 121 5TH AVENUE NORTH EDMONDS WA 98020 |
| CITY OF EL PASO | 300 N. CAMPBELL EL PASO TX 79901 |
| CITY OF EL PASO | ENVIRONMENTAL SERVICES DEPT 7968 SAN PAULO DR. EL PASO TX 79907 |
| CITY OF EL PASO TAX OFFICE | 221 N. KANSAS SUITE 300 EL PASO TX 79901 |
| CITY OF ELGIN | P.O. BOX 88025 CHICAGO IL 60680-1025 |
| CITY OF ELROY | 1717 OMAHA STREET ELROY WI 53929 |
| CITY OF ELY | 480 CAMPTON ST ELY NV 89301 |
| CITY OF ELY | 501 MILL ST. ELY NV 89301 |
| CITY OF ENGLEWOOD | 2-10 NORTH VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY ENGLEWOOD CO 80110 |

| Claim Name | Address Information |
|---|---|
| CITY OF ENUMCLAW | 1339 GRIFFIN AVE ENUMCLAW WA 98022 |
| CITY OF ERLANGER | C/O WICHMANN AND ASSOCIATES 4132 DIXIE HIGHWAY ERLANGER KY 41018 |
| CITY OF ESCALON | 2060 MCHENRY AVENUE ESCALON CA 95320 |
| CITY OF EUCLID | 585 EAST 222ND STREET MUNICIPAL GOVERNMENT EUCLID OH 44123 |
| CITY OF EUGENE | 100 W. 10TH AVE SUITE 400 EUGENE OR 97401 |
| CITY OF EULESS | 201 NORTH ECTOR DRIVE EULESS TX 76039 |
| CITY OF EUNICE | 200 2ND STREET/P.O. BOX 1106 EUNICE LA 70536 |
| CITY OF EUPORA | 390 CLARK AVENUE EUPORA MS 39744 |
| CITY OF EUSTIS | 10 S EUSTIS ST EUSTIS FL 32727 |
| CITY OF EUSTIS | P.O. DRAWER 68 EUSTIS FL 32727 |
| CITY OF EUSTIS UT | 10 SOUTH EUSTIS ST EUSTIS FL 32726 |
| CITY OF EVANS | 1100 37TH STREET EVANS CO 80620 |
| CITY OF EVANSTON | 2100 RIDGE AVE EVANSTON IL 60201 |
| CITY OF EVANSVILLE, INDIANA | 1 NW MARTIN LUTHER KING JR BLDV EVANSVILLE IN 47708 |
| CITY OF EVANT WATER DEPARTMENT | PO BOX 10 EVANT TX 76525 |
| CITY OF EVERETT | 484 BROADWAY EVERETT MA 02149 |
| CITY OF EVERETT | UTILITY SERVICES 3101 CEDAR ST EVERETT WA 98201 |
| CITY OF FAIRFIELD | P O BOX 336 FAIRFIELD ID 83327 |
| CITY OF FAIRMONT | P. O. BOX 1428 FAIRMONT WV 26555-1428 |
| CITY OF FAIRVIEW | 1300 NE VILLAGE STREET FAIRVIEW OR 97024 |
| CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD FAIRVIEW HEIGHTS IL 62208 |
| CITY OF FAIRVIEW PARK | 20777 LORAIN ROAD FAIRVIEW PARK OH 44126 |
| CITY OF FALCON HEIGHTS | 2077 W. LARPENTEUR AVENUE FALCON HEIGHTS MN 55113 |
| CITY OF FALL RIVER | ONE GOVERNMENT CENTER, CODE ENFORCEMENT ATTN: GLENN HATHAWAY/BRENDA BEAUDRY FALL RIVER MA 02722 |
| CITY OF FALL RIVER | PO BOX 1630 FALL RIVER MA 02722 |
| CITY OF FALL RIVER TAX COLLECTOR | IDA GERALDES, CITY COLLECTOR 1 GOVERNMENT CENTER, RM 215 FALL RIVER MA 02722 |
| CITY OF FALLS CITY | 299 MILL STREET FALLS CITY OR 97344 |
| CITY OF FARMERS BRANCH | 13000 WILLIAM DODSON PKWY FARMERS BRANCH TX 75234-6253 |
| CITY OF FARMINGTON | 23600 LIBERTY STREET FARMINGTON MI 48335 |
| CITY OF FARMINGTON HILLS | 31555 WEST ELEVEN MILE ROAD FARMINGTON HILLS MI 48336 |
| CITY OF FERGUSON | 110 CHURCH ST FERGUSON MO 63135 |
| CITY OF FERNDALE | 300 E NINE MILE ROAD FERNDALE MI 48220 |
| CITY OF FERNDALE | P.O. BOX 936 FERNDALE WA 98248 |
| CITY OF FERRIS | 100 TOWN PLAZA FERRIS TX 75125 |
| CITY OF FESTUS | 711 WEST MAIN STREET FESTUS MO 63028 |
| CITY OF FINDLAY | 318 DORNEY PLAZA 313 MUNICIPAL BUILDING FINDLAY OH 45840 |
| CITY OF FITCHBURG | 718 MAIN STREET FITCHBURG MA 01420 |
| CITY OF FITCHBURG | PO BOX 312 MEDFORD MA 02155 |
| CITY OF FITCHBURG TAX COLLECTOR | 166 BOULDER DRIVE FITCHBURG MA 01420 |
| CITY OF FITCHBURG, MA | 1200 RINDGE ROAD DEPT OF PUBLIC WORKS - WATER DIVISION FITCHBURG MA 01420 |
| CITY OF FLINT | 1101 S SAGINAW ST FLINT MI 48502 |
| CITY OF FLORENCE | 511 NORTH MAIN STREET FLORENCE KS 66851 |
| CITY OF FLORENCE, KENTUCKY | 8100 EWING BLVD FLORENCE KY 41042 |
| CITY OF FLORISSANT | 955 ST. FRANCOIS FLORISSANT MO 63031 |
| CITY OF FOLSOM | 50 NATOMA TREET FOLSOM CA 95630 |
| CITY OF FOND DU LAC | P. O. BOX 830 FON DU LAC WI 54936-0830 |
| CITY OF FONTANA | 17005 UPLAND AVENUE FONTANA CA 92335 |
| CITY OF FONTANA | 8353 SIERRA AVE FONTANA CA 92335 |

| Claim Name | Address Information |
|---|---|
| CITY OF FOREST HILL | 3219 E. CALIFORNIA PARKWAY FT. WORTH TX 76119 |
| CITY OF FORKS | 500 E DIVISION ST FORKS WA 98331 |
| CITY OF FORT ATKINSON | 101 NORTH MAIN STREET FORT ATKINSON WI 53538 |
| CITY OF FORT DODGE | ATTN: CARLY MEIER 819 1ST AVENUE SOUTH FORT DODGE IA 50501 |
| CITY OF FORT LAUDERDALE | 100 N ANDREWS AVE 7TH FLOOR FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 700 N.W. 19TH AVENUE FORT LAUDERDALE FL 33311 |
| CITY OF FORT LAUDERDALE – LIEN | 100 NORTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| CITY OF FORT MEADE | 8 WEST BROADWAY, P.O. BOX 856 FORT MEADE FL 33841 |
| CITY OF FORT MYERS | 1825 HENDRY STREET SUITE 101 FORT MYERS FL 33901 |
| CITY OF FORT MYERS | TREASURY DIVISION 2200 SECOND ST. FORT MYERS FL 33901 |
| CITY OF FORT MYERS | PO BOX 2217 FORT MYERS FL 33902 |
| CITY OF FORT MYERS UTILITIES DEPT | 2925 DR MARTIN LUTHER KING JR BLVD FORT MYERS FL 33916 |
| CITY OF FORT PIERCE | 100 N US HWY 1 FORT PIERCE FL 34950 |
| CITY OF FORT PIERCE | P. O. BOX 1480 FORT PIERCE FL 34954 |
| CITY OF FORT SMITH | 623 GARRISON AVENUE P. O. BOX 1908 FORT SMITH AR 72902 |
| CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PARKWAY FORT WALTON BEACH FL 32548 |
| CITY OF FORT WORTH | 1000 THROCKMORTON FORT WORTH TX 76102 |
| CITY OF FORT WORTH | 200 TEXAS ST FORT WORTH TX 76102 |
| CITY OF FOSTORIA | 213 S MAIN STREET FOSTORIA OH 44830 |
| CITY OF FOX CHASE | CITY OF FOX CHASE – CLER PO BOX 310 HILLVIEW KY 40129 |
| CITY OF FRANKLIN | 316 CENTRAL STREET FRANKLIN NH 03235 |
| CITY OF FRANKLIN | 9229 W LOOMIS ROAD FRANKLIN WI 53132-9728 |
| CITY OF FREDERICK | 101 NORTH COURT STREET FREDERICK MD 21701 |
| CITY OF FREDERICKTOWN | 124 W MAIN P O BOX 549 FREDERICKTOWN MO 63645 |
| CITY OF FREEPORT | 200 WEST SECOND STREET FREEPORT TX 77541 |
| CITY OF FREEPORT,ILLINIOIS | 524 W STEPHENSON ST, ROOM 310 FREEPORT IL 61032 |
| CITY OF FRESNO | UTILITIES BILLING & COLLECTION DIVISION ATTN COLLECTIONS LIENS 2600 FRESNO ST RM 1098 FRESNO CA 93721 |
| CITY OF FRESNO CODE ENFORCEMENT | 2600 FRESNO STREET ROOM 3070 FRESNO CA 93721 |
| CITY OF FRIDLEY | 6431 UNIVERSITY AVE NE FRIDLEY MN 55432 |
| CITY OF FULTON | 415 11TH AVENUE FULTON IL 61252 |
| CITY OF GAFFNEY | PO BOX 2109 GAFFNEY SC 29342 |
| CITY OF GAINESVILLE | 306 NE 6TH AVE ROOM 158 GAINESVILLE FL 32601 |
| CITY OF GALLUP | 110 W. AZTEC AVENUE GALLUP NM 87301 |
| CITY OF GALVESTON | PO BOX 779 GALVESTON TX 77550 |
| CITY OF GARDEN CITY | 100 CENTRAL AVENUE GARDEN CITY GA 31405 |
| CITY OF GARDEN CITY | 6000 MIDDLEBELT GARDEN CITY MI 48135 |
| CITY OF GARDINER | 6 CHURCH ST GARDINER ME 04345 |
| CITY OF GARIBALDI | MARY DELORIA 107 6TH STREET P. O. BOX 708 GARIBALDI OR 97118 |
| CITY OF GARLAND – COLLECTIONS DIVISION | PO BOX 461508 GARLAND TX 75046 |
| CITY OF GARLAND – REVENUE RECOVERY | P. O. BOX 462010 GARLAND TX 75046 |
| CITY OF GAS | PO BOX 190/ 228 N. TAYLOR GAS KS 66742 |
| CITY OF GASTONIA | 181 SOUTH SOUTH ST GASTONIA NC 28054 |
| CITY OF GATES | 101 SORBIN AVE. W. GATES OR 97346 |
| CITY OF GENEVA | 47 CASTLE ST GENEVA NY 14456 |
| CITY OF GENEVA | 15 S 1ST STREET GENEVA IL 60134 |
| CITY OF GENEVA ILLINOIS | 15 S 1ST STREET GENEVA IL 60134 |
| CITY OF GERMANTOWN | P. O. BOX 38809 GERMANTOWN TN 38183 |
| CITY OF GILLETTE | 201 E 5TH ST GILLETTE WY 82716 |

| Claim Name | Address Information |
|---|---|
| CITY OF GLADSTONE | 525 PORTLAND AVENUE GLADSTONE OR 97027 |
| CITY OF GLENDALE WATER UTILITY | 5909 N MILWAUKEE RIVER PARKWAY GLENDALE WI 53209 |
| CITY OF GLENS FALLS | 42 RIDGE STREET GLENS FALLS NY 12801 |
| CITY OF GOLDENDALE | 1103 SOUTH COLUMBUS GOLDENDALE WA 98620 |
| CITY OF GOLDSBORO UTILITIES | P O BOX DRAWER A GOLDSBORO NC 27533 |
| CITY OF GRAND BLANC | 203 E GRAND BLANC ROAD GRAND BLANC MI 48439 |
| CITY OF GRAND ISLAND | 100 E 1ST ST- PO BOX 1968 GRAND ISLAND NE 68802-1968 |
| CITY OF GRAND JUNCTION | 250 NORTH 5TH ST GRAND JUNCTION CO 81501 |
| CITY OF GRAND RAPIDS | 300 MONROE AVE NW RM 220 CITY HALL GRAND RAPIDS MI 49503 |
| CITY OF GRAND RAPIDS TREASURER | 300 MONROE AVE NW ROOM 220 GRAND RAPIDS MI 49503-2296 |
| CITY OF GRAND SALINE | 132 EAST FRANK STREET GRAND SALINE TX 75140 |
| CITY OF GRANDVIEW | 207 W 2ND STREET GRANDVIEW WA 98930 |
| CITY OF GRANITE FALLS | MUNICIPAL UTILITIES 641 PRENTICE STREET GRANITE FALLS MN 56241 |
| CITY OF GRANTS PASS | 101 NW A STREET GRANTS PASS OR 97526 |
| CITY OF GREAT FALLS | PO BOX 5021 GREAT FALLS MT 59403 |
| CITY OF GREEN BAY | 100 NORTH JEFFERSON ROOM 106 GREEN BAY WI 54301 |
| CITY OF GREENACRES | 5800 MELALEUCA LANE GREENACRES FL 33463 |
| CITY OF GREENFIELD | 511 CHESTNUT ST. GREENFIELD IL 62044 |
| CITY OF GREENSBORO | 300 WEST WASHINGTON STREET GREENSBORO NC 27401 |
| CITY OF GREENSBORO | P.O. BOX 1170 GREENSBORO NC 27402 |
| CITY OF GREENSBORO | PHYLLIS WADE P.O. BOX 3136 GREENSBORO NC 27402-3136 |
| CITY OF GREENVILLE UTILITIES | 100 PUBLIC SQUARE GREENVILLE OH 45331-1471 |
| CITY OF GRESHAM | 1333 NW EASTMAN PKWY GRESHAM OR 97030 |
| CITY OF GRETNA | P.O. BOX 404 GRETNA LA 70054-0404 |
| CITY OF GROSSE POINTE FARMS | 90 KERBY ROAD GROSS POINTE FARMS MI 48236 |
| CITY OF GROTON UTILITIES | DAVID MCCORD 295 MERIDIAN ST GROTON CT 06340 |
| CITY OF GROVELAND | 156 S. LAKE AVENUE GROVELAND FL 34736 |
| CITY OF GULFPORT | 2401 53RD STREET SOUTH GULFPORT FL 33707 |
| CITY OF GULFPORT WATER AND SEWER | DEPT 3643 PO BOX 123643 DALLAS TX 75312 |
| CITY OF HAGERSTOWN | 1 E FRANKLIN ST HAGERSTOWN MD 21740 |
| CITY OF HAINES CITY | CODE COMPLIANCE DIVISION 35400 US HIGHWAY 27 HAINES CITY FL 33844 |
| CITY OF HALLANDALE BEACH | 400 SOUTH FEDERAL HIGHWAY HALLANDALE BEACH FL 33009 |
| CITY OF HAMILTON | 200 E MAIN STREET HAMILTON TX 76531 |
| CITY OF HAMMOND | INSPECTIONS DEPARTMENT 5925 CALUMENT AVE HAMMOND IN 46320 |
| CITY OF HAMMOND | PO BOX 2788 HAMMOND LA 70404-2788 |
| CITY OF HAMPTON TREASURER | 1 FRANKLIN ST SUITE 100 HAMPTON VA 23669 |
| CITY OF HANAHAN | DAVID, PERMIT CLERK |
| CITY OF HANSEN | PO BOX 170 HANSEN ID 83334 |
| CITY OF HARPER WOODS WATER DEPARTMENT | 19617 HARPER AVE. HARPER WOODS MI 48225 |
| CITY OF HARRISBURG | 10 N SECOND STREET HARRISBURG PA 17101 |
| CITY OF HARTFORD | 550 MAIN STREET STE 301 HARTFORD CT 06103 |
| CITY OF HARTFORD | 19 WEST MAIN STREET HARTFORD MI 49057 |
| CITY OF HARVEY WATER DEPARTMENT | 15320 BROADWAY AVENUE HARVEY IL 60426 |
| CITY OF HAVERHILL | 4 SUMMER STREET ROOM 300 WATER/WASTEWATER BILLING OFFICE HAVERHILL MA 01830 |
| CITY OF HAVRE DE GRACE - UTILITY | 711 PENNINGTON AVENUE HAVRE DE GRACE MD 21078 |
| CITY OF HAZEL PARK | 111 EAST NINE MILE ROAD HAZEL PARK MI 48030-1892 |
| CITY OF HEARNE | 209 CEDAR ST HEARNE TX 77859 |
| CITY OF HEATH | 200 LAURENCE DRIVE HEATH TX 75032 |
| CITY OF HECTOR | 301 MAIN STREET S P O BOX 457 HECTOR MN 55342 |

| Claim Name | Address Information |
|---|---|
| CITY OF HEMET | 445 EAST FLORIDA AVENUE HEMET CA 92543 |
| CITY OF HEMPSTEAD UTILITIES | 1125 AUSTIN STREET HEMPSTEAD TX 77445 |
| CITY OF HENDERSON | PO BOX 716 HENDERSON KY 42419 |
| CITY OF HENDERSON | 600 MAIN STREET HENDERSON MN 56044 |
| CITY OF HENDERSON | 240 WATER STREET HENDERSON NV 89015 |
| CITY OF HENDERSON DIST C | CITY OF HENDERSON PO BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENDERSON DIST T | CITY OF HENDERSON PO BOX 52767 PHOENIX AZ 85072 |
| CITY OF HENRIETTA | PO BOX 409 HENRIETTA TX 76365 |
| CITY OF HERMITAGE | 800 NORTH HERMITAGE ROAD HERMITAGE PA 16148 |
| CITY OF HESPERIA | 11011 SANTA FE AVE HESPERIA CA 92345 |
| CITY OF HESPERIA | 15840 SMOKE TREE ST. HESPERIA CA 92345 |
| CITY OF HIALEAH | 3700 W 4TH AVE HIALEAH FL 33012 |
| CITY OF HIALEAH UT | 3700 W 4TH AVE HIALEAH FL 33012 |
| CITY OF HIALEAH, FL | 501 PALM AVE. HIALEAH FL 33010 |
| CITY OF HIGHLAND PARK | 12050 WOODWARD AVE HIGHLAND PARK MI 48203 |
| CITY OF HILLSBORO | 150 E MAIN STREET HILLSBORO OH 97123 |
| CITY OF HOBBS | 200 E. BROADWAY ST. HOBBS NM 88240 |
| CITY OF HOLLANDALE | PO BOX 395 HOLLANDALE MS 38748 |
| CITY OF HOLLY HILL | 1065 RIDGEWOOD AVENUE HOLLY HILL FL 32117 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD. RM 103 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD. RM 103 HOLLYWOOD FL 33022 |
| CITY OF HOLLYWOOD UT | 2600 HOLLYWOOD BLVD SUITE 103 HOLLYWOOD FL 33020 |
| CITY OF HOLTS SUMMIT | P.O. BOX 429 HOLTS SUMMIT MO 65043 |
| CITY OF HOMESTEAD | 650 NE 22 TERRACE SUITE 100 HOMESTEAD FL 33030 |
| CITY OF HONDO | 1600 AVENUE M HONDO TX 78861 |
| CITY OF HOPKINS | 1010 1ST ST SOUTH HOPKINS MN 55343 |
| CITY OF HOPKINSVILLE | 715 S VIRGINIA ST HOPKINSVILLE KY 42240 |
| CITY OF HOPKINSVILLE | P. O. BOX 707 HOPKINSVILLE KY 42241-0707 |
| CITY OF HOQUIAM | 609 8TH ST HOQUIAM WA 98550 |
| CITY OF HORSESHOE BAY | PO BOX 7765 HORSESHOE BAY TX 78657 |
| CITY OF HOUSTON | 901 BAGBY ST 6TH FLOOR HOUSTON TX 77002 |
| CITY OF HOUSTON | 4200 LEELAND STREET HOUSTON TX 77023 |
| CITY OF HOUSTON | PO BOX 4862 HOUSTON TX 77210 |
| CITY OF HOUSTON DEPT. OF NEIGHBORHOODS | 7125 ARDMORE ST HOUSTON TX 77054 |
| CITY OF HOUSTON WATER DEPT | PO BOX 1560 HOUSTON TX 77251 |
| CITY OF HUDSONVILLE | 3275 CENTRAL BLVD HUDSONVILLE MI 49426 |
| CITY OF HUMBOLDT | 1421 OSBORNE STREET HUMBOLDT TN 38343 |
| CITY OF HUNTINGTON | PO BOX 1659 HUNTINGTON WV 25717 |
| CITY OF HUNTINGTON WV | PO BOX 1659 HUNTINGTON WV 25717 |
| CITY OF HUNTSVILLE | CITY CLERK-TREASURER P.O. BOX 308 HUNTSVILLE AL 35804-0308 |
| CITY OF HUNTSVILLE/COMMUNITY DEVELOPMENT | P.O. BOX 308 HUNTSVILLE AL 35804 |
| CITY OF HURST | ATTN: BRENDA BYBEE 1505 PRECINCT LINE ROAD HURST TX 76054 |
| CITY OF INDEPENDENCE | PO BOX 219362 KANSAS CITY MO 64121-9362 |
| CITY OF INDIAN WELLS | 44-950 EL DORADO DR INDIAN WELLS CA 92210 |
| CITY OF INDIANAPOLIS | DEPT OF CODE ENFORCEMENT 200 EAST WASHINGTON STREET SUITE #2222 INDIANAPOLIS IN 46204-3389 |
| CITY OF INGLESIDE | 2665 SAN ANGELO ST INGLESIDE TX 78362 |
| CITY OF INVER GROVE HEIGHTS | 8150 BARBARA AVENUE INVER GROVE HEIGHTS MN 55077 |

| Claim Name | Address Information |
|---|---|
| CITY OF INVERNESS | 212 W. MAIN STREET INVERNESS FL 34450 |
| CITY OF IRRIGON | P.O. BOX 428 IRRIGON OR 97844 |
| CITY OF IRVINE | DEPARTMENT OF PUBLIC SAFETY REGULATORY AFFAIRS |
| CITY OF IRVING | RACHEL SEDILLO, OFFICE COORDINATOR INSPECTIONS DEPARTMENT 825 W IRVING BLVD IRVING TX 75060 |
| CITY OF IRVING CODE ENFORCEMENT | 825 W IRVING BLVD IRVING TX 75060 |
| CITY OF ISANTI | PO BOX 400 ISANTI MN 55040 |
| CITY OF JACKSON | 101 E. MAIN STREET ROOM 101 JACKSON TN 38301 |
| CITY OF JACKSON | 101 COURT STREET JACKSON MO 63755 |
| CITY OF JACKSON (MI) | 161 W MICHIGAN AVE JACKSON MI 49201 |
| CITY OF JACKSONVILLE | 117 WEST DUVAL STREET SUITE 375 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE | MUNICIPAL CODE COMP DIV SPECIAL MAGISTRATE ADM OFFICE 214 N HOGAN ST 1ST FL STE 134 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE | ATTN MICHAEL CORRIGAN DUVAL COUNTY TAX COLLECTOR 231 E. FORSYTH STREET, SUITE 130 JACKSONVILLE FL 32202-3370 |
| CITY OF JACKSONVILLE | SOLID WASTE DIVISION 1031 SUPERIOR STREET JACKSONVILLE FL 32254 |
| CITY OF JACKSONVILLE | 1220 SOUTH BOLTON STREET PUBLIC WORKS BUILDING JACKSONVILLE TX 75766 |
| CITY OF JACKSONVILLE | PO BOX 7 206 N 5TH ST JACKSONVILLE OR 97530 |
| CITY OF JACKSONVILLE WASTE | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| CITY OF JAMESTOWN BOARD OF PUBLIC UTIL | POST OFFICE BOX 700 JAMESTOWN NY 14702-0700 |
| CITY OF JAMESTOWN TREASURER | PO BOX 150 JAMESTOWN NY 14702-0150 |
| CITY OF JANESVILLE | 18 N. JACKSON STREET 2ND FLOOR JANESVILLE WI 53547 |
| CITY OF JEANNETTE | 110 SOUTH 2ND STREET JEANNETTE PA 15644 |
| CITY OF JEFFERSONVILLE | 500 QUARTERMSTER COURT, SUITE 200 JEFFERSONVILLE IN 47130 |
| CITY OF JOHNSTOWN | P.O. BOX 1407 JOHNSTOWN PA 15907-1407 |
| CITY OF JOLIET | 150 W JEFFERSON ST JOLIET IL 60432-4156 |
| CITY OF JOPLIN | 602 S MAIN ST JOPLIN MO 64801 |
| CITY OF JUNCTION CITY | 794 WEST SHELBY STREET JUNCTION CITY KY 40440 |
| CITY OF KALAMAZOO | 415 EAST STOCKBRIDGE AVENUE KALAMAZOO MI 49001 |
| CITY OF KALAMAZOO | KALAMAZOO CITY HALL 241 W. SOUTH STREET KALAMAZOO MI 49007 |
| CITY OF KALISPELL | P.O. BOX 1997 KALISPELL MT 59903-1997 |
| CITY OF KANSAS CITY, MISSOURI | 414 E 12TH STREET KANSAS CITY MO 64106 |
| CITY OF KEENE | 3 WASINGTON STREET KEENE NH 03431 |
| CITY OF KELLER | ATTN: CITY SECRETARY'S OFFICE P.O. BOX 770 KELLER TX 76244 |
| CITY OF KELSO | 203 SOUTH PACIFIC AVENUE KELSO WA 98626 |
| CITY OF KENNESAW | CITY OF KENNESAW TAX DEP 2529 J.O. STEPHENSON AVE KENNESAW GA 30144 |
| CITY OF KENNEWICK | 210 W 6TH AVE KENNEWICK WA 99336 |
| CITY OF KENOSHA | 625-52ND STREET ROOM 105 KENOSHA WI 53140-3480 |
| CITY OF KENT | 220 4TH AVE S KENT WA 98032 |
| CITY OF KETTERING | FINANCE DEPARTMENT KETTERING GOVERNMENT CENTER 3600 SHROYER RD KETTERING OH 45429 |
| CITY OF KILGORE | 815 N. KILGORE ST KILGORE TX 75662-5860 |
| CITY OF KILLEEN, BILLING AND COLLECTIONS | P O BOX 1329 FINANCE BILLING AND COLLECTIONS KILLEEN TX 76540-1329 |
| CITY OF KINGMAN | CITY OF KINGMAN 310 NORTH FOURTH ST KINGMAN AZ 86401 |
| CITY OF KINGSPORT | 225 WEST CENTER STREET KINGSPORT TN 37660 |
| CITY OF KINGSTON | MS KATHY JANECZEK CITY CLERK CITY HALL 420 BROADWAY KINGSTON NY 12401 |
| CITY OF KINGSVILLE | 200 E KLEBERG KINGSVILLE TX 78363 |
| CITY OF KINGSVILLE | PO BOX 1458 KINGSVILLE TX 78364 |
| CITY OF KISSIMMEE | 101 CHURCH STREET KISSIMMEE FL 34741 |

| Claim Name | Address Information |
|---|---|
| CITY OF KNOXVILLE NEIGHBORHOOD | 400 MAIN ST ROOM 465 KNOXVILLE TN 37902 |
| CITY OF KNOXVILLE, TENNESSEE | 400 MAIN STREET, SUITE 685 KNOXVILLE TN 37902 |
| CITY OF LA CROSSE | 400 LA CROSSE ST LA CROSSE WI 54601 |
| CITY OF LA HABRA HEIGHTS | CITY CLERKS OFFICE 1245 NORTH HACIENDA ROAD LA HABRA HEIGHTS CA 90631 |
| CITY OF LA PORTE | 604 W FAIRMONT PARKWAY LA PORTE TX 77571 |
| CITY OF LACONIA TAX COLLECTOR | 45 BEACON STREET EAST LACONIA NH 03247 |
| CITY OF LACONIA WATER DEPARTMENT | P.O. BOX 6146 LAKEPORT NH 03247 |
| CITY OF LAFAYETTE | 20 NORTH 6TH STREET LAFAYETTE IN 47901-1412 |
| CITY OF LAKE CITY | 205 N MARION AVENUE LAKE CITY FL 32055 |
| CITY OF LAKE DALLAS | 212 MAIN ST LAKE DALLAS TX 75065 |
| CITY OF LAKE FOREST PARK | 17425 BALLINGER WAY NE LAKE FOREST PARK WA 98155 |
| CITY OF LAKE JACKSON | 25 OAK DRIVE LAKE JACKSON TX 77566 |
| CITY OF LAKE WALES | 201 W. CENTRAL AVENUE LAKE WALES FL 33853 |
| CITY OF LAKE WORTH UTILITY DEPARTMENT | 414 LAKE AVENUE LAKE WORTH FL 33460 |
| CITY OF LAKE WORTH-UTILITIES | DENISE ANDICO 7 NORTH DIXIE HIGHWAY LAKE WORTH FL 33460 |
| CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE LAKELAND FL 33801 |
| CITY OF LAKELAND CODE ENFORCEMENT | 1104 MARTIN L. KING JR AVE. LAKELAND FL 33805 |
| CITY OF LAKESIDE | 915 N LAKE RD P. O. BOX L LAKESIDE OR 97449 |
| CITY OF LAKEVILLE | 20195 HOLYOKE AVE LAKEVILLE MN 55044 |
| CITY OF LAKEWOOD | DIVISION OF UTILITY BILLING 12805 DETROIT AVENUE LAKEWOOD OH 44107 |
| CITY OF LAKEWOOD (CALIFORNIA) | 5050 N CLARK AVENUE LAKEWOOD CA 90712 |
| CITY OF LAMESA | ATTN: CODE ENFORCEMENT 601 SOUTH 1ST STREET LAMESA TX 79331 |
| CITY OF LAMPASAS | 312 E THIRD ST LAMPASAS TX 76550 |
| CITY OF LANCASTER | P.O. BOX 1020 LANCASTER PA 17608-1020 |
| CITY OF LANSING | 124 W MICHIGAN AVE LANSING MI 48910 |
| CITY OF LAPEER | 576 LIBERTY PARK LAPEER MI 48446 |
| CITY OF LARAMIE | PO BOX C- ADMINISTRATIVE SERVICES LARAMIE WY 24018 |
| CITY OF LAREDO TAX ASSESSOR-COLLECT | PO BOX 6548 LAREDO TX 78042-6548 |
| CITY OF LARGO | 201 HIGHLAND AVENUE P. O.BOX 296 LARGO FL 33779-0296 |
| CITY OF LAS CRUCES | 700 N MAIN STREET LAS CRUCES NM 88004 |
| CITY OF LAS VEGAS | 400 STEWART AVENUE LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS | 495 S MAIN ST 4TH FL LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS DEPT OF FINANCE | P.O. BOX 52794 PHOENIX AZ 85072-2794 |
| CITY OF LAS VEGAS DIST | CITY OF LAS VEGAS PO BOX 748023 LOS ANGELES CA 90074 |
| CITY OF LAS VEGAS SEWER SERVICES | DEPARTMENT OF FINANCE PO BOX 748022 LOS ANGELES CA 90074-8022 |
| CITY OF LAUDERDALE LAKES | DEPARTMENT OF FINANCIAL SERVICES 4300 NW 36TH STREET LAUDERDALE LAKES FL 33319 |
| CITY OF LAUDERHILL | 5581 W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| CITY OF LAVONIA | P.O.BOX 564 LAVONIA GA 30553 |
| CITY OF LAWRENCE | 200 COMMON STREET 1ST FLOOR, ROOM 101 LAWRENCE MA 01840 |
| CITY OF LAWRENCE | P O BOX 415356 BOSTON MA 02241 |
| CITY OF LAWRENCE RE/PP/WS | PO BOX 726 READING MA 01867 |
| CITY OF LEAVENWORTH | 100 N 5TH STREET LEAVENWORTH KS 66048 |
| CITY OF LEBANON | 925 MAIN STREET LEBANON OR 97355 |
| CITY OF LEBANON AUTHORITY | 2311 RIDGEVIEW ROAD LEBANON PA 17042 |
| CITY OF LEEDS | 1040 PARK DRIVE LEEDS AL 35094 |
| CITY OF LEESBURG | 501 W MEADOW ST LEESBURG FL 34748 |
| CITY OF LEESBURG | CUSTOMER SERVICE/UTILITY BILLING 501 W MEADOW STREET LEESBURG FL 34748 |
| CITY OF LEESBURG | PO BOX 490630 LEESBURG FL 34749 |
| CITY OF LEESVILLE | PO BOX 1191 LEESVILLE LA 71496 |

| Claim Name | Address Information |
|---|---|
| CITY OF LEOMINSTER | 25 WEST STREET LEOMINSTER MA 01453 |
| CITY OF LEOMINSTER | TREASURERS OFFICE PO BOX 457 WORCESTER MA 01613-0457 |
| CITY OF LEWISTON | P.O. BOX 617 LEWISTON ID 83501 |
| CITY OF LEXINGTON | 919 FRANKLIN AVENUE LEXINGTON MO 64067 |
| CITY OF LIBBY | PO BOX 1428 LIBBY MT 59923 |
| CITY OF LINCOLN | 555 SOUTH 10TH STREET, ROOM 203 LINCOLN NE 68508 |
| CITY OF LINCOLN CITY | PO BOX 50 LINCOLN CITY OR 97367 |
| CITY OF LINCOLN PARK | 1355 SOUTHFIELD ROAD LINCOLN PARK MI 48146 |
| CITY OF LINDEN | 301 NORTH WOOD AVENUE LINDEN NJ 07036 |
| CITY OF LINWOOD | 400 POPLAR AVENUE LINWOOD NJ 08221 |
| CITY OF LINWOOD | PO BOX 5008 LYNNWOOD WA 98046-5008 |
| CITY OF LITTLE ROCK | CITY COLLECTOR, CITY HALL, ROOM 100 500 W. MARKHAM LITTLE ROCK AR 72201 |
| CITY OF LIVE OAK | 8001 SHIN OAK DRIVE LIVE OAK TX 78233 |
| CITY OF LIVONIA | P. O. BOX 674191 DETROIT MI 48267-4191 |
| CITY OF LIVONIA TREASURER | 33000 CIVIC CENTER DRIVE LIVONIA MI 48154 |
| CITY OF LIVONIA WATER & SEWER | 33000 CIVIC CENTER DRIVE LIVONIA MI 48154 |
| CITY OF LOCKPORT | TAX COLLECTOR ONE LOCKS PLAZA LOCKPORT NY 14094 |
| CITY OF LOGAN | 10 S MULBERRY STREET LOGAN OH 43128 |
| CITY OF LONG BEACH | PO BOX 310 115 BOLSTAD AVENUE WEST LONG BEACH WA 98631 |
| CITY OF LONGVIEW | 1525 BROADWAY LONGVIEW WA 98632 |
| CITY OF LONGWOOD | 175 W WARREN AVENUE LONGWOOD FL 32750 |
| CITY OF LORAIN | UTILITIES DEPARTMENT 1106 W. 1ST STREET LORAIN OH 44052-1434 |
| CITY OF LORAIN UTILITIES | 200 WEST ERIE AVENUE LORAIN OH 44052 |
| CITY OF LOS ANGELES | 201 N. FIGUEROA ST ROOM 940 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF BUILDING & SAFETY 201 N FIGUEROA STREET RM 740 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES CITY - TREAS 200 N SPRING ST RM 201 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES HOUSING DEPT | P. O. BOX 30970 LOS ANGELES CA 90030-0970 |
| CITY OF LOS ANGELES, HCIDA | PO BOX 17280 LOS ANGELES CA 90017 |
| CITY OF LOVES PARK | 100 HEART BOULEVARD LOVES PARK IL 61111 |
| CITY OF LOWELL | 375 MERRIMACK STREET ROOM 30 LOWELL MA 01852 |
| CITY OF LUBBOCK | ACCOUNTING DEPARTMENT PO BOX 2000 LUBBOCK TX 79457 |
| CITY OF LUBBOCK, TEXAS | 1625 13TH STREET LUBBOCK TX 79401 |
| CITY OF LUMBERTON | PO BOX 1388 LUMBERTON NC 28359 |
| CITY OF LYNCHBURG TREASURER | 900 CHURCH ST LYNCHBURG VA 24504 |
| CITY OF LYNN HAVEN | 825 OHIO AVE LYNN HAVEN FL 32444 |
| CITY OF LYNNWOOD | PO BOX 5008 LYNNWOOD WA 98046-5008 |
| CITY OF MACCLENNY | 118 E. MACCLENNY AVENUE MACCLENNY FL 32063 |
| CITY OF MACON | 188 THIRD STREET MACON GA 31201 |
| CITY OF MADERA NEIGHBORHOOD | REVITALIZATION 5 EAST YOSEMITE AVENUE MADERA CA 93638 |
| CITY OF MADISON HEIGHTS | SHERMAN & SHERMAN, P.C. JEFFREY SHERMAN 30700 TELEGRAPH ROAD, SUITE 3420 BINGHAM FARMS MI 48025 |
| CITY OF MADISON HEIGHTS | 300 WEST THIRTEEN MILE ROAD MADISON HEIGHTS MI 48071 |
| CITY OF MADISON LAKE | 525 MAIN STREET MADISON LAKE MN 56063 |
| CITY OF MAITLAND | 1776 INDEPENDENCE LANE MAITLAND FL 32751 |
| CITY OF MALDEN | PO BOX 9101 MALDEN MA 02148 |
| CITY OF MANITOWOC | 900 QUAY ST MANITOWOC WI 54220 |
| CITY OF MANKATO | 10 CIVIC CENTER PLAZA MANKATO MN 56001 |
| CITY OF MANSFIELD | 1200 E. BROAD STREET MANSFIELD TX 76063 |

| Claim Name | Address Information |
|---|---|
| CITY OF MANTECA | 1001 W CENTER ST. MANTECA CA 95337 |
| CITY OF MARGATE | 5790 MARGATE BLVD MARGATE FL 33063 |
| CITY OF MARIANNA | 2898 GREEN STREET MARIANNA FL 32446 |
| CITY OF MARION | C/O UTILITY BUILDING 233 WEST CENTER STREET MARION OH 43302 |
| CITY OF MARION | 1102 TOWER SQUARE PLAZA MARION IL 62959 |
| CITY OF MARKHAM | 16313 KEDZIE PARKWAY MARKHAM IL 60428 |
| CITY OF MARLIN | PO DRAWER 980 MARLIN TX 76661 |
| CITY OF MARQUETTE MICHIGAN | 300 W BARAGA AVE MARQUETTE MI 49855 |
| CITY OF MARTHASVILLE | 402 E MAIN STREET MARTHASVILLE MO 63357 |
| CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. MARY ESTHER FL 32569 |
| CITY OF MARYLAND HEIGHTS | 11911 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| CITY OF MARYSVILLE | 1111 DELAWARE AVENUE PO BOX 389 MARYSVILLE MI 48040-0389 |
| CITY OF MARYSVILLE | 1049 STATE AVENUE MARYSVILLE WA 98270 |
| CITY OF MASON TREASURER | 201 WEST ASH STREET MASON MI 48854 |
| CITY OF MASSILLON SEWER | ONE JAMES DUNCAN PLAZA MASSILLON OH 44646 |
| CITY OF MAUMELLE | P.O. BOX 16474 LITTLE ROCK AR 72231-6474 |
| CITY OF MAYFIELD | NATHAN LAMB 211 EAST BROADWAY MAYFIELD KY 42066 |
| CITY OF MAYFIELD HEIGHTS | 6154 MAYFIELD RD MAYFIELD HEIGHTS OH 44124 |
| CITY OF MCALLEN | 311 N 15TH ST MCALLEN TX 78501 |
| CITY OF MCALLEN ENVIRONMENTAL | & HEALTH CODE COMPLIANCE DEPT P. O.BOX 220 MCALLEN TX 78505 |
| CITY OF MCCALL | 216 E PARK ST MCCALL ID 83638 |
| CITY OF MCCLEARY | 100 S 3RD ST MCCLEARY WA 98557 |
| CITY OF MCHENRY | 333 S GREEN ST MCHENRY IL 60050 |
| CITY OF MEDFORD | 85 GEORGE P. HASSETT DRIVE MEDFORD MA 02155 |
| CITY OF MEDFORD | 200 S IVY ST 2ND FL MEDFORD OR 97501 |
| CITY OF MEDFORD | 411 WEST 8TH STREET ROOM 380 MEDFORD OR 97501 |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE MELBOURNE FL 32901 |
| CITY OF MELVINDALE | 3100 OAKWOOD BLVD. MELVINDALE MI 48122 |
| CITY OF MEMPHIS | 701 N MAIN ST. SUITE 170 MEMPHIS TN 38107 |
| CITY OF MENASHA | 100 MAIN ST STE 200 MENASHA WI 54952 |
| CITY OF MENASHA | 140 MAIN STREET MENASHA WI 54952 |
| CITY OF MERIDEN | 142 EAST MAIN STREET ROOM 117 MERIDEN CT 06450 |
| CITY OF MESQUITE | P.O. BOX 850137 MESQUITE TX 75185 |
| CITY OF MESQUITE FINANCE DEPT | COLLECTIONS DIVISIONS 757 N GALLOWAY MESQUITE TX 75149 |
| CITY OF MESQUITE SANITATION | 10 E. MESQUITE BLVD. MESQUITE NV 89027 |
| CITY OF METOLIUS | 636 JEFFERSON AVE METOLIUS OR 97741 |
| CITY OF MIAMI | 444 SW 2ND AVE 6TH FLOOR MIAMI FL 33130 |
| CITY OF MIAMI | TREASURY MANAGEMENT/PAYMENT PROCESSING 444 SW 2ND AVE 6 FL RM636-1 MIAMI FL 33130 |
| CITY OF MIAMI | P.O. BOX 1288 MIAMI OK 74355-1288 |
| CITY OF MIAMI - DADE COUNTY | CODE ENFORCEMENT 111 NW FIRST STREET SUITE 1750 MIAMI FL 33128 |
| CITY OF MIAMI BEACH FINANCE DEPT | 1700 CONVENTION CENTER DRIVE MIAMI BEACH FL 33139 |
| CITY OF MIAMI GARDENS | 1515 NW 167 ST. BLDG 4, SUITE 200 MIAMI GARDENS FL 33056 |
| CITY OF MIAMI GARDENS | 18605 NW 27 AVENUE MIAMI GARDENS FL 33056 |
| CITY OF MIAMI TREASURY MANAGEMENT | 444 SW 2ND AVENUE 6TH FLOOR, ROOM 636-1 MIAMI FL 33130 |
| CITY OF MIDDLETON | 245 DEKOVEN DRIVE MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | TAX COLLECTOR 16 JAMES ST. MIDDLETOWN NY 10940 |
| CITY OF MIDDLETOWN | ONE DONHAM PLAZA MIDDLETOWN OH 45042 |

| Claim Name | Address Information |
|---|---|
| CITY OF MIDDLETOWN TAX COLLECTOR | 245 DEKOVEN DRIVE MIDDLETOWN CT 06457 |
| CITY OF MIDFIELD | 725 BESSEMER SUPER HWY MIDFIELD AL 35228 |
| CITY OF MIDLAND | 300 N. LORAINE, FIRST FLOOR MIDLAND TX 79701 |
| CITY OF MIDWEST CITY | OFFICE OF THE CITY CLERK ATTN: ACCOUNTS RECEIVABLE 100 N. MIDWEST BLVD. MIDWEST CITY OK 73110-4327 |
| CITY OF MILLVILLE | 12 SOUTH HIGH STREET, PO BOX 609 MILLVILLE NJ 08332 |
| CITY OF MILWAUKEE | PO BOX 3268 MILWAUKEE WI 53201-3268 |
| CITY OF MILWAUKEE | 200 EAST WELLS ST MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE | 841 N BROADWAY ROOM 406 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE | DEPT. OF NEIGHBORHOOD SERVICES 841 N. BROADWAY ROOM 105 MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE TREASURER | 200 EAST WELLS STREET CITY HALL, ROOM 103 MILWAUKEE WI 53202 |
| CITY OF MINERAL WELLS | P.O. BOX 460 MINERAL WELLS TX 76068 |
| CITY OF MINNEAPOLIS | 250 S FOURTH ST RM 230 MINNEAPOLIS MN 55415 |
| CITY OF MINNEAPOLIS | 350 SOUTH 5TH ST RM 325 MINNEAPOLIS MN 55415 |
| CITY OF MINNEAPOLIS WATER & SEWER | PO BOX 77028 MINNEAPOLIS MN 55481 |
| CITY OF MINNEOLA | 800 N HWY 27 MINNEOLA FL 34715 |
| CITY OF MIRAMAR | 11765 CITY HALL PROMENADE MIRAMAR FL 33025 |
| CITY OF MIRAMAR | 2200 CIVIC CENTER PLACE MIRAMAR FL 33025 |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PLACE MIRAMAR FL 33025 |
| CITY OF MISSION | 1201 E 8TH STREET MISSION TX 78572 |
| CITY OF MISSOURI CITY | 1522 TEXAS PARKWAY MISSOURI CITY TX 77489 |
| CITY OF MOBILE | 205 GOVERNMENT STREET ACCOUNTING DEPARTMENT/ ASSESSMENTS MOBILE AL 36644 |
| CITY OF MODESTO | PO BOX 3441 MODESTO CA 95353 |
| CITY OF MODESTO | PO BOX 767 MODESTO CA 95353 |
| CITY OF MODESTO/CUSTOMER SERVICE | PO BOX 642 1010 10TH ST SUITE 5300 MODESTO CA 95353 |
| CITY OF MONROE | 120 E. FIRST ST. MONROE MI 48161 |
| CITY OF MONROE | PO BOX 486 MONROE OR 97456 |
| CITY OF MONROE | PO BOX 3697 SEATTLE WA 98124-3697 |
| CITY OF MONTCLAIR | CITY CLERK DIVISION 5111 BENITO STREET MONTCLAIR CA 91763 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTGOMERY (AL) | P O BOX 1111 MONTGOMERY AL 36101 |
| CITY OF MONTGOMERY LICENSING & | REVENUE DIVISION PO BOX 5070 MONTGOMERY AL 36103 |
| CITY OF MONTGOMERY LICENSING & REV DIV | 25 WASHINGTON AVENUE – 3RD FLOOR MONTGOMERY AL 36104 |
| CITY OF MONTICELLO | 245 S MULBERRY ST MONTICELLO FL 32344 |
| CITY OF MONTPELIER | 534 WASHINGTON STREET MONTPELIER ID 83254 |
| CITY OF MOORE HAVEN | 299 RIVERSIDE DRIVE PO BOX 399 MOOREHAVEN FL 33471 |
| CITY OF MORENO VALLEY | 14177 FREDERICK ST MORENO VALLEY CA 92552 |
| CITY OF MORENO VALLEY | PO BOX 7275 NEWPORT BEACH CA 92658-7275 |
| CITY OF MORIARTY | PO BOX 130 MORIARTY NM 87035 |
| CITY OF MORRISON | 200 WEST MAIN STREET MORRISON IL 61270 |
| CITY OF MORRISTOWN | PO BOX 1654 MORRISTOWN TN 37816 |
| CITY OF MORTON | P O BOX 1089-250 MAIN AVE MORTON WA 98356 |
| CITY OF MOSES LAKE | 401 S. BALSAM MOSES LAKE WA 98837 |
| CITY OF MOSS POINT MS | 4320 MCINNIS AVE MOSS POINT MS 39563 |
| CITY OF MOUNDSVILLE | 800 6TH STREET, P.O. BOX E MOUNDSVILLE WV 26041 |
| CITY OF MOUNT DORA | PO BOX 176 MOUNT DORA FL 32756 |
| CITY OF MOUNT PLEASANT | 501 N MADISON MOUNT PLEASANT TX 75455 |
| CITY OF MOUNT VERNON | FINANCE DEPARTMENT 1 ROOSEVELT SQ ROOM 1 MOUNT VERNON NY 10550 |
| CITY OF MT PLEASANT | 100 PUBLIC SQUARE MOUNT PLEASANT TN 38474 |

| Claim Name | Address Information |
|---|---|
| CITY OF MUNCIE | 300 NORTH HIGH STREET MUNCIE IN 47305 |
| CITY OF MUSKEGON | 933 TERRAE ST MUSKEGON MI 49440 |
| CITY OF MUSKEGON HEIGHTS | 2724 PECK STREET MUSKEGON HEIGHTS MI 49444 |
| CITY OF MUSKEGON WATER/SEWER | P.O. BOX 88071 CHICAGO IL 60680-1071 |
| CITY OF MUSKOGEE | 229 WEST OKMULGEE MUSKOGEE OK 74401 |
| CITY OF MUSKOGEE | P.O.BOX 1927 ATTN: CITY CLERK MUSKOGEE OK 74402 |
| CITY OF MYRTLE POINT | 424 5TH STREET MYRTLE POINT OR 97458 |
| CITY OF N LAS VEGAS DIST | CITY OF NORTH LAS VEGAS PO BOX 52797 PHOENIX AZ 85072 |
| CITY OF NAPAVINE | P.O. BOX 810 NAPAVINE WA 98565 |
| CITY OF NAPLES | 735 8TH STREET S NAPLES FL 34102 |
| CITY OF NAPPANEE | 300 WEST LINCOLN ST., PO BOX 29 NAPPANEE IN 46550 |
| CITY OF NEDERLAND | 207 NORTH 12TH ST. NEDERLAND TX 77624 |
| CITY OF NEENAH | 211 WALNUT STREET NEENAH WI 54957 |
| CITY OF NEVADA | 1209 6TH STREET NEVADA IA 50201 |
| CITY OF NEW BEDFORD | 133 WILLIAM ST NEW BEDFORD MA 02720 |
| CITY OF NEW BEDFORD | P.O. BOX 967 NEW BEDFORD MA 02741-0967 |
| CITY OF NEW BEDFORD | 1105 SHAWMUT AVE NEW BEDFORD MA 02746 |
| CITY OF NEW BEDFORD | P O BOX 844551 BOSTON MA 22844 |
| CITY OF NEW BRITAIN | 27 WEST MAIN STREET NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN - CCND | 27 WEST MAIN STREET RM 201 NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN - TICKET OFFICE | 27 WEST MAIN STREET RM 103 NEW BRITAIN CT 06051 |
| CITY OF NEW BRUNSWICK | 78 BAYARD STREET CITY HALL NEW BRUNSWICK NJ 08901 |
| CITY OF NEW CASTLE | 230 NORTH JEFFERSON STREET NEW CASTLE PA 16101 |
| CITY OF NEW HAVEN | 165 CHURCH ST NEW HAVEN CT 06510 |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH STREET NEW HAVEN CT 06510 |
| CITY OF NEW HOPE | 4401 XYLON AVE. N NEW HOPE MN 55428 |
| CITY OF NEW HOPE | 5500 INTERNATIONAL PKWY NEW HOPE MN 55428 |
| CITY OF NEW LONDON | DEPARTMENT OF PUBLIC UTILITIES PO BOX 4127 WOBURN MA 01888-4127 |
| CITY OF NEW ORLEANS | ATTN: CITY HALL 1300 PERDIDO STREET, RM 1W40 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | CODE ENFORCEMENT & HEARING BUREAU 1340 POYDRAS STREET SUITE 2100 NEW ORLEANS LA 70112 |
| CITY OF NEW PORT RICHEY | 5919 MAIN STREET NEW PORT RICHEY FL 34652 |
| CITY OF NEW SMYRNA BEACH | 210 SAMS AVE NEW SMYRNA BEACH FL 32168 |
| CITY OF NEW YORK | 280 BROADWAY, 7TH FLOOR NEW YORK NY 10007 |
| CITY OF NEWARK | 920 BROAD ST NEWARK NJ 07102 |
| CITY OF NEWARK | PO BOX 13447 PHILADELPHIA PA 19101 |
| CITY OF NEWARK | 220 SOUTH MAIN STREET NEWARK DE 19711 |
| CITY OF NEWARK NEW JERSEY | 828 BROAD STREET NEWARK NJ 07102 |
| CITY OF NEWARK WATER DEPT | 920 BROAD ST RM 117 NEWARK NJ 07102 |
| CITY OF NEWBURGH | 83 BROADWAY NEWBURGH NY 12550 |
| CITY OF NEWPORT | 998 MONMOUTH ST NEWPORT KY 41071 |
| CITY OF NEWPORT NEWS | PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT OREGON | 169 SW COAST HWY NEWPORT OR 97365 |
| CITY OF NICEVILLE UT | 208 PARTIN DRIVE N NICEVILLE FL 32578 |
| CITY OF NIXON | 100 W. 3RD ST NIXON TX 78140 |
| CITY OF NORFOLK TREASURER | 810 UNION STREET NORFOLK VA 23510 |
| CITY OF NORMAN PARK | PO BOX 197 NORMAN PARK GA 31771 |
| CITY OF NORTH BEND | PO BOX 896 NORTH BEND WA 98045 |
| CITY OF NORTH CANTON | 145 N MAIN STREET NORTH CANTON OH 44720 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N STE 250 NORTH LAS VEGAS VA 89030 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH SUITE 300 NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAUDERDALE | 701 SW 71 AVENUE NORTH LAUDERDALE FL 33068 |
| CITY OF NORTH LAUDERDALE | P O BOX 12546 CAPE CORAL FL 33915 |
| CITY OF NORTH MIAMI | 776 NE 125TH ST NORTH MIAMI FL 33161 |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19TH AVE NORTH MIAMI BEACH FL 33162 |
| CITY OF NORTH MIAMI BEACH UT | 17011 NE 19TH AVE NORTH MIAMI BEACH FL 33162 |
| CITY OF NORTH MIAMI LIEN | 776 NE 125TH ST NORTH MIAMI FL 33161 |
| CITY OF NORTH MIAMI WATER AND SEWER | 17011 NE 19TH AVE NORTH MIAMI BEACH FL 33162 |
| CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH NORTH MYRTLE BEACH SC 29582 |
| CITY OF NORTH PLAINS | 31360 NW COMMERCIAL ST. NORTH PLAINS OR 97133 |
| CITY OF NORTH PORT | 4970 CITY HALL BOULEVARD NORTH PORT FL 34286 |
| CITY OF NORTH PORT | ATTENTION: PROPERTY STANDARDS 4970 CITY HALL BOULEVARD NORTH PORT FL 34286 |
| CITY OF NORTH RICHLAND HILLS | 7301 NORTHEAST LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| CITY OF NORTH TONAWANDA | CITY CLERK TREASURER 216 PAYNE AVENUE NORTH TONAWANDA NY 14120 |
| CITY OF NORTHAMPTON TAX COLLECTOR | 212 MAIN ST. 305 NORTHAMPTON MA 01060 |
| CITY OF NORWALK | 125 EAST AVE NORWALK CT 06851 |
| CITY OF NORWICH | 100 BROADWAY, CITY HALL, ROOM 105 NORWICH CT 06360-4431 |
| CITY OF NORWICH DEPT OF PUBLIC UTILITIES | 16 SOUTH GOLDEN STREET NORWICH CT 06360 |
| CITY OF NOVI TREASURERS OFFICE | 45175 W. TEN MILE ROAD NOVI MI 48375 |
| CITY OF OAK FOREST | 15440 S CENTRAL AVENUE OAK FOREST IL 60452 |
| CITY OF OAK PARK | 14000 OAK PARK BLVD OAK PARK MI 48237 |
| CITY OF OAK PARK | 43252 WOODWARD AVENUE SUITE 180 BLOOMFIELD HILLS MI 48302 |
| CITY OF OAK RIDGE NORTH | OAK RIDGE NORTH PID-COLL 27424 ROBINSON ROAD OAK RIDGE NORTH TX 77385 |
| CITY OF OAKDALE | 280 N THIRD AVE OAKDALE CA 95361 |
| CITY OF OAKLAND | 150 FRANK H OGAWA PLAZA SUITE 5342 OAKLAND CA 94612 |
| CITY OF OAKLAND | 250 FRANK H. OGAWA PLAZA 2ND FLOOR CASHIER OAKLAND CA 94612 |
| CITY OF OAKLAND PARK | 3650 NE 12 AVENUE OAKLAND PARK FL 33334 |
| CITY OF OAKLAND PARK | DONALD J QUIER CODE ENFORCEMENT DIVISION 5399 N. DIXIE HWY SUITE 3 OAKLAND PARK FL 33334 |
| CITY OF OAKLAND, CODE | ENFORCEMENT ACCOUNTING 250 FRANK H OGAWA SUITE2340 OAKLAND CA 94612-2031 |
| CITY OF OAKLAND/MANDATORY GARBAGE | 150 FRANK H. OGAWA PLAZA, STE 5342 OAKLAND CA 94612-2093 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA FL 34417 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA FL 34471 |
| CITY OF OCALA | 201 SE 3RD ST OCALA FL 34471 |
| CITY OF OCEAN SHORES | 800 ANCHOR AVENUE NW OCEAN SHORES WA 98569 |
| CITY OF OCEAN SHORES | PO BOX 1539 OCEAN SHORES WA 98569 |
| CITY OF OCEAN SHORES | PO BOX 909 OCEAN SHORES WA 98569 |
| CITY OF ODESSA | 411 W 8TH ST ODESSA TX 79761 |
| CITY OF OKANOGAN | 120 3RD AVE. N OKANOGAN WA 98840 |
| CITY OF OKANOGAN | PO BOX 752 OKANOGAN WA 98840 |
| CITY OF OKEECHOBEE | CODE ENFORCEMENT OFFICE 55 SE 3RD AVENUE OKEECHOBEE FL 34974 |
| CITY OF OKEMAH | OKEMAH UTILITIES AUTHORITY 502 WEST BROADWAY OKEMAH OK 74859 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY OF OMAHA | 1819 FARNAM STREET ROOM H-10 OMAHA/DOUGLAS CIVIC CENTER OMAHA NE 68183 |
| CITY OF OMAK | 2 N. ASH STREET OMAK WA 98841 |
| CITY OF ONTARIO | 208 WEST EMPORIA STREET ONTARIO CA 91762 |
| CITY OF ONTARIO | 303 EAST B STREET ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| CITY OF OPA-LOCKA | 780 FISHERMAN STREET 4TH FLOOR OPA-LOCKA FL 33054 |
| CITY OF OPA-LOCKA/COLLECTIONS | PO BOX 540371 OPA-LOCKA FL 33054 |
| CITY OF ORANGE TOWNSHIP | 29 NORTH DAY STREET ORANGE NJ 07050 |
| CITY OF OREGON CITY | 625 CENTER ST OREGON CITY OR 97045 |
| CITY OF ORLANDO | 400 S ORANGE AVE ORLANDO FL 32802 |
| CITY OF ORLANDO | CASHIER 400 SOUTH ORANGE AVENUE 1ST FLOOR P. O. BOX 4990 ORLANDO FL 32802 |
| CITY OF ORMOND BEACH | PO BOX 217 ORMOND BEACH FL 32175 |
| CITY OF ORMOND BEACH UTILITIES | 22 S BEACH ST ORMOND BEACH FL 32174 |
| CITY OF ORONO | 2750 KELLEY PARKWAY PO BOX 66 CRYSTAL BAY MN 55323 |
| CITY OF OSHKOSH | 215 CHURCH AVE OSHKOSH WI 54901 |
| CITY OF OTHELLO | 500 E MAIN ST OTHELLO WA 99344 |
| CITY OF OTSEGO | 117 E. ORLEANS OSTEGO MI 49078 |
| CITY OF OXFORD | 107 COURTHOUSE SQUARE OXFORD MS 38655 |
| CITY OF PALATKA | 201 N. 2ND STREET, ELIZABETH A. HEARN PALATKA FL 32177 |
| CITY OF PALM BAY | 120 MALABAR ROAD SE PALM BAY FL 32907 |
| CITY OF PALM BAY | DEPARTMENT OF FINANCE 120 MALABAR RD SE PALM BAY FL 32907 |
| CITY OF PALM BAY UTILITIES | 120 MALABAR RD SE PALM BAY FL 32907 |
| CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL PALM BEACH GARDENS FL 33410 |
| CITY OF PALM BEACH GARDENS | CODE ENFORCEMENT 10500 NORTH MILITARY TRAIL PALM BEACH GARDENS FL 33410 |
| CITY OF PALM COAST | 2 UTILITY DRIVE PALM COAST FL 32137 |
| CITY OF PALM COAST | 160 CYPRESS POINT PARKWAY B 106 PALM COAST FL 32164 |
| CITY OF PALM COAST | 160 LAKE AVE PALM COAST FL 32164 |
| CITY OF PALM SPRINGS | P.O.BOX 2743 PALM SPRINGS CA 92263 |
| CITY OF PALMDALE | 38300 NORTH SIERRA HIGHWAY SUITE D PALMDALE CA 93551 |
| CITY OF PALOS HEIGHTS | 7607 W COLLEGE DR PALOS HEIGHTS IL 60463 |
| CITY OF PALOS HILLS | 10335 SOUTH ROBERTS RD PALOS HILLS IL 60465 |
| CITY OF PANAMA CITY | PO BOX 1880 PANAMA CITY FL 32402 |
| CITY OF PANAMA CITY WATER DEPT | 9 HARRISON AVE PANAMA CITY BEACH FL 32401 |
| CITY OF PARIS TENNESSEE | P. O. BOX 970 PARIS TN 38242 |
| CITY OF PARKERSBURG | ONE GOVERNMENT SQUARE, P.O. BOX1627 PARKERSBURG WV 26102 |
| CITY OF PASADENA | 1202 SOUTHMORE AVENUE PASADENA TX 77502 |
| CITY OF PASADENA,TEXAS | PO BOX 672 PASADENA TX 77501 |
| CITY OF PATERSON | ATTN: LIEN DEPARTMENT 155 MARKET STREET PATERSON NJ 07505 |
| CITY OF PAWTUCKET TAX COLLECTOR | 137 ROOSEVELT AVENUE PAWTUCKET RI 02860 |
| CITY OF PEABODY, OFFICE OF THE | COLLECTOR OF TAXES 24 LOWELL STREET PEABODY MA 01960 |
| CITY OF PEARLAND | 3519 LIBERTY DRIVE PEARLAND TX 77581 |
| CITY OF PEEKSKILL | 840 MAIN STREET PEEKSKILL NY 10566 |
| CITY OF PEKIN | 111 S CAPITOL STREET PEKIN IL 61554 |
| CITY OF PELHAM | PO BOX 1238 PELHAM AL 35124 |
| CITY OF PELHAM WATER WORKS | PO BOX 1479 PELHAM AL 35124-1479 |
| CITY OF PELHAM, ALABAMA | PO BOX 1419 PELHAM AL 35124 |
| CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD PEMBROKE PINES FL 33026 |
| CITY OF PEMBROKE PINES UTILITY DEPT | 13975 PEMBROKE RD PEMBROKE PINES FL 33027 |
| CITY OF PENDLETON | CITY FINANCE DEPARTMENT 500 SW DORION AVE PENDLETON OR 97801 |
| CITY OF PENSACOLA | 222 WEST MAIN ST. PENSACOLA FL 32502 |
| CITY OF PEORIA | 419 FULTON ROOM 100 ATTN: TREASURERS OFFICE PEORIA IL 61602 |
| CITY OF PEORIA | 8401 W MONROE STREET PEORIA AZ 85345 |
| CITY OF PERTH AMBOY | 260 HIGH STREET PERTH AMBOY NJ 08861 |
| CITY OF PETERSBURG FINANCE DEPARTMENT | 103 W TABB STREET, CITY HALL ANNEX PETERSBURG VA 23803 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | PO BOX 8409 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE 1401 JFK BOULEVARD PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | LAW DEPT. WATER COLL UNIT, MUNICIPAL SERV. BUILD., 5TH FL, 1401 JOHN F. KENNEDY BLVD. PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | MUNICIPAL SERVICES BUILDING 1401 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA PA 19130-6318 |
| CITY OF PHILADELPHIA | 1450 JOHN F KENNEDY BLVD PHILADELPHIA PA 19407 |
| CITY OF PHILADELPHIA DEPT OF REVENUE | WATER REVENUE BUREAU PO BOX 41496 PHILADELPHIA PA 19101-1496 |
| CITY OF PHILADELPHIA DEPT OF REVENUE | MUNICIPAL SERVICES BUILDING ATTN TAXPAYER SERVICES 1401 JFK BOULEVARD CONCOURSE PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA DEPT OF REVENUE | P.S.C. AGENCY RECEIVABLES 1401 JFK BOULEVARD PHILADELPHIA PA 19102-1697 |
| CITY OF PHILADELPHIA WATER | REVENUE BUREAU 1401 JOHN F KENNEDY BLVD FL 2 230 PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA WATER REVENUE | C/O REVENUE COLLECTION BUREAU INC 5900-02 TORRESDALE AVENUE PHILADELPHIA PA 19135 |
| CITY OF PHOENIX | REVENUE COLLECTIONS 251 W WASHINGTON ST 3RD FL PHOENIX AZ 85003 |
| CITY OF PHOENIX | 251 WEST WASHINGTON STREET 5TH FLOOR PHOENIX AZ 85003-4161 |
| CITY OF PHOENIX | PO BOX 29115 PHOENIX AZ 85038-9115 |
| CITY OF PICO RIVERA | 6615 PASSONS BOULEVARD PICO RIVERA CA 90660 |
| CITY OF PIGGOTT | 194 WEST COURT PIGGOTT AR 72454 |
| CITY OF PINELLAS PARK | 5141 78TH AVENUE PINELLAS PARK FL 33781 |
| CITY OF PIQUA | ROBIN E HUNGERFORD UTILITY BUSINESS OFFICE 201 W WATER ST PIQUA OH 45356 |
| CITY OF PITTSBURGH | 200 CITY-COUNTY BLDG 414 GRANT ST PITTSBURGH PA 15219-2476 |
| CITY OF PITTSFIELD | 70 ALLEN STREET PITTSFIELD ME 01201 |
| CITY OF PITTSFIELD | P.O. BOX 981063 BOSTON MA 02298-1063 |
| CITY OF PLACERVILLE | 3101 CENTER STREET PLACERVILLE CA 95667 |
| CITY OF PLAINFIELD | 515 WATCHUNG AVE PLAINFIELD NJ 07061 |
| CITY OF PLAINVIEW | 241 WEST BROADWAY PLAINVIEW MN 55964 |
| CITY OF PLANO | 1520 AVENUE K SUITE 200 PLANO TX 75074 |
| CITY OF PLANT CITY | PO BOX C PLANT CITY FL 33564 |
| CITY OF PLANTATION | 400 NW 73RD AVE PLANTATION FL 33317 |
| CITY OF PLEASANTVILLE TAX OFFICE | 18 N. 1ST STREET PLEASANTVILLE NJ 08232 |
| CITY OF POLSON | NORA WALTER 106 1ST ST STREET EAST POLSON MT 59860 |
| CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD RM 119 POMPANO BEACH FL 33060 |
| CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD PO BOX 1300 POMPANO BEACH FL 33060 |
| CITY OF PORT ARTHUR, TEXAS | 444 4TH STREET PORT ARTHUR TX 77641 |
| CITY OF PORT ORANGE | 1000 CITY CENTER CIRCLE PORT ORANGE FL 32129 |
| CITY OF PORT ORCHARD | 216 PROSPECT ST. PORT ORCHARD WA 98366 |
| CITY OF PORT ST LUCIE | FINANCE DEPARTMENT BUILDING A 121 SW PORT ST LUCIE BLVD PORT ST LUCIE FL 34984 |
| CITY OF PORT ST LUCIE | PO BOX 8987 PORT ST LUCIE FL 64985-8987 |
| CITY OF PORT ST. JOE | 305 CECIL G. COSTRIN SR. BLVD PORT ST. JOE FL 32456 |
| CITY OF PORT ST. LUCIE | 121 S.W. PORT ST. LUCIE BLVD. ATTN: CODE LIEN DEPARTMENT PORT ST. LUCIE FL 34894 |
| CITY OF PORT TOWNSEND | FINANCE DEPARTMENT – UTILITY BILLING 250 MADISON ST PORT TOWNSEND WA 98368 |
| CITY OF PORTAGE TREASURY | 7900 SOUTH WESTNEDGE AVENUE PORTAGE MI 49002 |
| CITY OF PORTERVILLE | 291 N MAIN ST PORTERVILLE CA 93257 |
| CITY OF PORTLAND | PO BOX 544 PORTLAND ME 41112 |
| CITY OF PORTLAND | 1900 BILLY G. WEBB DRIVE PORTLAND TX 78374 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST. SUITE 600 PORTLAND OR 97201 |
| CITY OF PORTLAND | 1120 SW 5TH AVE. ROOM 1250 PORTLAND OR 97204 |
| CITY OF PORTLAND | 1120 SW 5TH AVE 1ST FLOOR PORTLAND OR 97206 |

| Claim Name | Address Information |
|---|---|
| CITY OF PORTLAND | PO BOX 4216 PORTLAND OR 97208 |
| CITY OF PORTLAND REVENUE BUREAU | 111 SW COLUMBIA ST STE 600 PORTLAND OR 97201 |
| CITY OF PORTLAND UTILITIES | PO BOX 3553 PORTLAND ME 04104 |
| CITY OF PORTSMOUTH | WATER/SEWER DEPT 21 JUNCKINS AVE PORTSMOUTH NH 03801 |
| CITY OF PORTSMOUTH | 801 CRAWFORD STREET PORTSMOUTH VA 23704 |
| CITY OF PORTSMOUTH TREASURER | 801 CRAWFORD STREET PORTSMOUTH VA 23704 |
| CITY OF POUGHKEEPSIE | 62 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12601 |
| CITY OF POWELL | 270 NORTH CLARK POWELL WY 82435 |
| CITY OF POWERS | 275 FIR STREET PO BOX 250 POWERS OR 97466-0250 |
| CITY OF PRESCOTT | CITY OF PRESCOTT FINANCE PO BOX 2059 PRESCOTT AZ 86302 |
| CITY OF PRESQUE ISLE | 12 SECOND ST PRESQUE ISLE ME 04769-2459 |
| CITY OF PRINEVILLE | 387 NE 3RD ST. PRINEVILLE OR 97754 |
| CITY OF PROPERTY MANAGEMENT | 4645 EAST COTTON GIN LOOP PHOENIX AZ 85040 |
| CITY OF PROVIDENCE TAX COLLECTOR | PROVIDENCE CITY HALL 25 DORRANCE STREET PROVIDENCE RI 02903 |
| CITY OF PULLMAN | 325 SE PARADISE ST. PULLMAN WA 99163 |
| CITY OF PUNTA GORDA | 326 W MARION AVENUE PUNTA GORDA FL 33983 |
| CITY OF PUYALLUP | ATTN: UTILITIES DIVISION 333 SOUTH MERIDIAN PUYALLYP WA 98371 |
| CITY OF QUINCY | 1305 HANDCOCK ST. QUINCY MA 02169 |
| CITY OF QUINCY | 404 WEST JEFFERSON ST CUSTOMER SERVICE DEPARTMENT QUINCY FL 32351 |
| CITY OF RAHWAY | PO BOX 28325 NEWARK NJ 07101-3140 |
| CITY OF RANCHO MIRAGE | 69825 HIGHWAY 111 CODE COMPLIANCE DIVISION RANCHO MIRAGE CA 92270 |
| CITY OF RATHDRUM | 8047-1 W MAIN ST RATHDRUM ID 83858 |
| CITY OF RAYMOND | 110 COURTYARD SQUARE RAYMOND MS 39154 |
| CITY OF RENO | 1 EAST 1ST ST 2ND FL RENO NV 89505 |
| CITY OF RENO - SOMERSETT | CITY OF RENO FILE 749439 LOS ANGELES CA 90074 |
| CITY OF RENO 2007 DIST | CITY OF RENO FILE 749439 LOS ANGELES CA 90074 |
| CITY OF RENO 2009 DIST | CITY OF RENO FILE 749439 LOS ANGELES CA 90074 |
| CITY OF RENO 2011 DIST | CITY OF RENO FILE 749439 LOS ANGELES CA 90074 |
| CITY OF RENO 2013 DIST | CITY OF RENO FILE 749439 LOS ANGELES CA 90074 |
| CITY OF RENO, NV | 1 EAST FIRST STREET P.O. BOX 1990 RENO NV 89505-1900 |
| CITY OF RENTON | 1055 SOUTH GRADY WAY RENTON WA 98057 |
| CITY OF RENVILLE | 221 NORTH MAIN ST RENVILLE MN 56284 |
| CITY OF REVERE, WATER & SEWER DIVISION | 281 BROADWAY REVERE MA 02151 |
| CITY OF RIALTO | 150 S PALM AVENUE RIALTO CA 92376 |
| CITY OF RICE LAKE TREAS | 30 E EAU CLAIRE ST RICE LAKE WI 54868 |
| CITY OF RICHARDSON | 411 W ARAPAHO ROAD RICHARDSON TX 75080 |
| CITY OF RICHARDSON | P .O.BOX 831907 RICHARDSON TX 75083-1907 |
| CITY OF RICHLAND | 505 SWIFT BOULEVARD RICHLAND WA 99352 |
| CITY OF RICHLAND HILLS | 3200 DIANA DRIVE RICHLAND HILLS TX 76118 |
| CITY OF RICHMOND | 900 E BROAD STREET RICHMOND VA 23219 |
| CITY OF RICHMOND | 109 E CENTRAL RICHMOND KS 66080 |
| CITY OF RICHMOND | C/O FINANCE DEPARTMENT 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| CITY OF RICHMOND | RICHMOND POLICE DEPT ATTN: CODE ENFORCEMENT UNIT 1701 REGATTA BLVD RICHMOND CA 94804 |
| CITY OF RICHMOND DPU-STORM WATER | 730 E BROAD STREET 5TH FLOOR RICHMOND VA 23219 |
| CITY OF RICHMOND VIRGINIA | DIVISION OF COLLECTIONS PO BOX 26505 RICHMOND VA 23261 |
| CITY OF RIDGELAND | PO BOX 217 RIDGELAND MS 39158 |
| CITY OF RIGBY | 158 WEST FREMONT RIGBY ID 83442 |
| CITY OF RIO DELL | 675 WILDWOOD AVE RIO DELL CA 95562 |

| Claim Name | Address Information |
|---|---|
| CITY OF RIVER ROUGE WATER | 10600 W. JEFFERSON ST. RIVER ROUGE MI 48218 |
| CITY OF RIVERA BEACH | 600 W BLUE HERON BLVD. RIVERA BEACH FL 33404 |
| CITY OF RIVERSIDE | 3900 MAIN ST RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE CODE ENFORCEMENT | C/O CITATION PROCESSING CENTER P O BOX 7275 NEWPORT BEACH CA 92658-7275 |
| CITY OF RIVIERA BEACH | P O BOX 628320 ORLANDO FL 32862 |
| CITY OF RIVIERA BEACH | 600 W. BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| CITY OF RIVIERA BEACH UT SU | PO BOX 9757 RIVIERA BEACH FL 33419 |
| CITY OF ROBINSDALE | 4100 LAKEVIEW AVE ROBBINSDALE MN 55422 |
| CITY OF ROCHESTER | PO BOX 14270 ROCHESTER NY 14614 |
| CITY OF ROCHESTER | P O BOX 981096 BOSTON MA 22981 |
| CITY OF ROCHESTER NEW YORK | 30 CHURCH STREET ROCHESTER NY 14614 |
| CITY OF ROCHESTER TAX COLLECTOR | 19 WAKEFIELD ST ROCHESTER NH 03867 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263 |
| CITY OF ROCK ISLAND | 1528 THIRD AVENUE ROCK ISLAND IL 61201 |
| CITY OF ROCKFORD | 425 E STATE STREET 1ST FLOOR CODE ENFORCEMENT DIVISION ROCKFORD IL 61104 |
| CITY OF ROCKFORD ILLINOIS | SUSAN KIRBY 425 EAST STATE STREET ROCKFORD IL 61104 |
| CITY OF ROCKPORT | 622 E. MARKET ST. ROCKPORT TX 78382 |
| CITY OF ROCKVILLE | 111 MARYLAND AVENUE ROCKVILLE MD 20850 |
| CITY OF ROCKY RIVER | 21012 HILLIARD BOULEVARD ROCKY RIVER OH 44116 |
| CITY OF ROGERS CITY | 193 E. MICHIGAN AVE ROGERS CITY MI 49779 |
| CITY OF ROGUE RIVER | 133 BROADWAY PO BOX 1137 ROGUE RIVER OR 97537 |
| CITY OF ROOSEVELT PARK | 900 OAKRIDGE RD ROOSEVELT PARK MI 49441 |
| CITY OF ROSENBURG | 2110 4TH ST ROSENBERG TX 77471-0032 |
| CITY OF ROSEVILLE | 29777 GRATIOT AVE ROSEVILLE MI 48066 |
| CITY OF ROSEVILLE | 2660 CIVIC CENTER DR. ROSEVILLE MN 55113 |
| CITY OF ROSLYN | 201 S 1ST STREET PO BOX 451 ROSLYN WA 98941 |
| CITY OF ROYAL OAK | P.O. BOX 64 ROYAL OAK MI 48068 |
| CITY OF RUTLAND TREASURER OFFICE | PO BOX 969 RUTLAND VT 05702 |
| CITY OF SACRAMENTO | COMMUNITY DEVELOPMENT DEPARTMENT 300 RICHARDS BLVD 3RD FLOOR SACRAMENTO CA 95811 |
| CITY OF SACRAMENTO | PO BOX 2770 SACRAMENTO CA 95812-2770 |
| CITY OF SACRAMENTO | 915 I STREET 4TH FLOOR SACRAMENTO CA 95814-2696 |
| CITY OF SACRAMENTO DEPT. OF UTILITIES | 1395 35TH AVENUE SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO REVENUE DIVISION | 915 I STREET ROOM 1214 SACRAMENTO CA 95814 |
| CITY OF SAFETY HARBOR | 750 MAIN ST SAFETY HARBOR FL 34695 |
| CITY OF SAGINAW | ATTN: LISA NEWSOM P.O. BOX 79070 SAGINAW TX 76179 |
| CITY OF SAGINAW - CODE ENFORCEMENT | PO DRAWER 79070 SAGINAW TX 76179 |
| CITY OF SAGINAW WATER | 1315 S WASHINGTON AVE CITY HALL, 1ST FLOOR SAGINAW MI 48601 |
| CITY OF SAINT CLOUD | PO BOX 1501 SAINT CLOUD MN 56302 |
| CITY OF SAINT LOUIS | 108 WEST SAGINAW STREET SAINT LOUIS MI 48880-1529 |
| CITY OF SAINT PAUL | 15 WEST KELLOGG BLVD STE 700 SAINT PAUL MN 55102 |
| CITY OF SAINT PAUL | 25 W. 4TH ST. ROOM 1000 ST. PAUL MN 55102 |
| CITY OF SALEM | 1900 WATERFORD DRIVE VERO BEACH FL 32966 |
| CITY OF SALISBURY | 125 N. DIVISION ST ROOM 103 SALISBURY MD 21801 |
| CITY OF SAMSON | 104 EAST MAIN STREET SAMSON AL 36477 |
| CITY OF SAN ANGELO, TEXAS | 72 WEST COLLEGE AVE SAN ANGELO TX 76903 |
| CITY OF SAN ANTONIO | 111 SOLEDAD 4TH FLOOR SAN ANTONIO TX 78205 |
| CITY OF SAN ANTONIO | 111 SOLEDAD STREET SUITE 100 SAN ANTONIO TX 78205 |
| CITY OF SAN ANTONIO FIN DEPT COLL D | PO BOX 839975 SAN ANTONIO TX 78283-3975 |

| Claim Name | Address Information |
|---|---|
| CITY OF SAN BERNARDINO | CODE ENFORCEMENT DIVISION 710 N. D STREET SAN BERNARDINO CA 92401 |
| CITY OF SAN BERNARDINO | 300 N D ST. 6TH FLOOR SAN BERNARDINO CA 92418 |
| CITY OF SAN BERNARDINO | 300 NORTH D STREET 3RD FLOOR SAN BERNARDINO CA 92418 |
| CITY OF SAN BERNARDINO | PO BOX 710 SAN BERNARDINO CA 92418 |
| CITY OF SAN DIEGO | PO BOX 129003 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | RENTAL UNIT BUSINESS TAX PROGRAM P.O. BOX 129003 SAN DIEGO CA 92112-9003 |
| CITY OF SAN DIEGO UTILITIES | 525 SOUTH STREET SAN DIEGO CA 92101 |
| CITY OF SAN JACINTO | ATTN FINANCE DEPARTMENT - DEBBIE VICKERY 595 S. SAN JACINTO AVE SAN JACINTO CA 92583 |
| CITY OF SANDY | 39250 PIONEER BOULEVARD SANDY OR 97055 |
| CITY OF SANFORD | COMMUNITY IMPROVEMENT 300 N PARK AVENUE SANFORD FL 32772 |
| CITY OF SANFORD | PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANFORD COMMUNITY IMPROVEMENT | 300 N. PARK AVENUE SANFORD FL 32771 |
| CITY OF SANTA FE | UTILITY CUSTOMER SERVICE P.O. BOX 909 SANTA FE NM 87504-0909 |
| CITY OF SANTA FE | 801 W SAN MATEO SANTA FE NM 87505 |
| CITY OF SARASOTA | ATTN CODE COMPLIANCE 1565 1ST STREET ANNEX 2ND FLOOR SARASOTA FL 34236 |
| CITY OF SARASOTA | ATTN: CODE DEPARTMENT 1565 FIRST STREET, ROOM 205 SARASOTA FL 34236 |
| CITY OF SARATOGA SPRINGS | 474 BROADWAY SARATOGA SPRINGS NY 12866 |
| CITY OF SCANTON | 340 N WASHINGTON AVE SCRANTON PA 18503 |
| CITY OF SCHENECTADY | PO BOX 947 SCHENECTADY NY 12301 |
| CITY OF SCHENECTADY | 105 JAY STREET SCHENECTADY NY 12305 |
| CITY OF SCOTSDALE | CODE ENFORCEMENT 7447 E INDIAN SCHOOL ROAD, SUITE 210 SCOTTSDALE AZ 85251 |
| CITY OF SCRANTON TREASURER | 340 NORTH WASHINGTON AVENUE SCRANTON PA 18503 |
| CITY OF SEARCY | 300 W. ARCH SEARCY AR 72143 |
| CITY OF SEASIDE | 989 BROADWAY ST. SEASIDE OR 97138 |
| CITY OF SEATTLE | PO BOX 34016 SEATTLE WA 98124-1017 |
| CITY OF SEDONA | 102 ROADRUNNER DRIVE SEDONA AZ 86336 |
| CITY OF SEGUIN | PO BOX 591 SEGUIN TX 78156 |
| CITY OF SELAH | 115 W NACHES AVENUE SELAH WA 98942 |
| CITY OF SENATH | P.O. BOX 609 SENATH MO 63876 |
| CITY OF SEQUIM | CITY GOVERNMENT 152 W. CEDAR STREET SEQUIM WA 98382-3317 |
| CITY OF SEYMOUR | 123 W MARKET ST., PO BOX 247 SEYMOUR MO 65746 |
| CITY OF SHAKER HEIGHTS | 15600 CHARGIN BLVD SHAKER HEIGHTS OH 44120 |
| CITY OF SHAKER HEIGHTS | 3400 LEE ROAD SHAKER HEIGHTS OH 44120 |
| CITY OF SHEFFIELD LAKE | 4750 RICHELIEU AVENUE SHEFFIELD LAKE OH 44054 |
| CITY OF SHELBYVILLE | 44 W. WASHINGTON ST. SHELBYVILLE IN 46176 |
| CITY OF SHELLEY | 101 S EMERSON SHELLEY ID 83274 |
| CITY OF SHELLMAN | 51 PARK AVE SHELLMAN GA 39886-0060 |
| CITY OF SHELTON | 54 HILL STREET SHELTON CT 06484 |
| CITY OF SHENANDOAH | 29955 IH 45 SHENANDOAH TX 77381 |
| CITY OF SHERIDAN | 120 SW MILL ST. SHERIDAN OR 97378 |
| CITY OF SHOW LOW - SLID | CITY OF SHOW LOW WATER D 180 N 9TH ST, SUITE B SHOW LOW AZ 85901 |
| CITY OF SHREVEPORT | 505 TRAVIS SUITE 120 SHREVEPORT LA 71101 |
| CITY OF SHREVEPORT - AV TAX | PO BOX 30040 SHREVEPORT LA 71130 |
| CITY OF SOMERS POINT | 1 WEST NEW JERSEY AVENUE SOMERS POINT NJ 08244 |
| CITY OF SOMERSWORTH | ONE GOVERNMENT WAY SOMERSWORTH NH 03878 |
| CITY OF SOUTH CHARLESTON | PO BOX 8597 S CHARLESTON WV 25303 |
| CITY OF SOUTH DAYTONA | 1672 S RIDGEWOOD AVE SOUTH DAYTONA FL 32119 |
| CITY OF SOUTH DAYTONA | DEPT OF FINANCE, ATTN: CHRISTINE EDGIL P.O. BOX 214960 SOUTH DAYTONA FL 32121 |

| Claim Name | Address Information |
|---|---|
| CITY OF SOUTH DAYTONA UTILITIES | 301 S RIDGEWOOD AVE 176 DAYTONA BEACH FL 32114 |
| CITY OF SOUTH HAVEN | 539 PHOENIX STREET SOUTH HAVEN MI 49090 |
| CITY OF SOUTHFIELD | 25501 CLARA LANE SOUTHFIELD MI 48034 |
| CITY OF SOUTHFIELD | TREASURER 2600 EVERGREEN ROAD SOUTHFIELD MI 48037 |
| CITY OF SOUTHFIELD TREASURER | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| CITY OF SOUTHFIELD WATER & SEWER DEPT. | PO BOX 33835 DETROIT MI 48232 |
| CITY OF SPARKS | 431 PRATER WAY SPARKS NV 89431 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPRINGFIELD | 36 COURT ST SPRINGFIELD MA 01103 |
| CITY OF SPRINGFIELD | P.O. BOX 788 405 NORTH MAIN STREET SPRINGFIELD TN 37172 |
| CITY OF SPRINGFIELD | FINANCE DEPARTMENT 840 BOONVILLE SPRINGFIELD MO 65802 |
| CITY OF SPRINGFIELD CODE ENFORCEMENT | PRO SE SIMPSON ASHFORD 54 KAMUDA STREET INDIAN ORCHARD MA 01151 |
| CITY OF SPRINGFIELD UTILITIES | 76 EAST HIGH STREET FIRST FLOOR SPRINGFIELD OH 45502 |
| CITY OF SPRINGFIELD, OHIO | 76 EAST HIGH STREET FIRST FLOOR SPRINGFIELD OH 45502 |
| CITY OF SPRINGTOWN | PO BOX 444 SPRINGTOWN TX 76082 |
| CITY OF ST AUGUSTINE UTILITY DEPT | PO BOX 3006 ST AUGUSTINE FL 32085 |
| CITY OF ST CLOUD | ATTN: CITY CLERK 1300 NINTH STREET ST. CLOUD FL 34769 |
| CITY OF ST CLOUD | 400 2ND ST SOUTH ST CLOUD MN 56301 |
| CITY OF ST CLOUD UT | 1300 9TH ST BUILDING A ST CLOUD FL 34769 |
| CITY OF ST GEORGE UTILITIES | PO BOX 1750 SAINT GEORGE UT 84771 |
| CITY OF ST LOUIS WATER DIVISION | 1640 S KINGSHIGHWAY BLVD ST. LOUIS MO 63110 |
| CITY OF ST MARIES | 602 COLLEGE AVENUE SAINT MARIES ID 83861 |
| CITY OF ST PAUL | 1000 CITY HALL ANNEX 25 WEST FOURTH STREET ST. PAUL MN 55102-1660 |
| CITY OF ST PETERSBURG | PO BOX 2842 ST PETERSBURG FL 33731 |
| CITY OF ST PETERSBURG UTILITIES | 175 5TH STREET NORTH ST PETERSBURG FL 33701 |
| CITY OF ST. ANN | 10405 ST. CHARLES ROCK ROAD ST. ANN MO 63074 |
| CITY OF ST. ANTHONY | 420 N. BRIDGE ST., SUITE A ST. ANTHONY ID 83445 |
| CITY OF ST. AUGUSTINE | 75 KING STREET ST AUGUSTINE FL 32084 |
| CITY OF ST. CLAIR SHORES | 27600 JEFFERSON CIRCLE DRIVE ST. CLAIRS SHORES MI 48081 |
| CITY OF ST. GEORGE | 174 EAST 200 NORTH ST. GEORGE UT 84770 |
| CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE ROOM 106 ST. JOSEPH MO 64501 |
| CITY OF ST. LOUIS | DEPARTMENT OF FORESTRY ROOM 212 CITY HALL ST. LOUIS MO 63103 |
| CITY OF ST. LOUIS | 1415 NORTH 13TH STREET ST. LOUIS MO 63106 |
| CITY OF ST. LOUIS PARK | 5005 MINNETONKA BLVD. ST. LOUIS PARK MN 55416 |
| CITY OF ST. PETERSBURG | P.O. BOX 33034 MIAMI FL 33034-8034 |
| CITY OF ST. PETERSBURG | 325 CENTRAL AVE ST. PETERSBURG FL 33701 |
| CITY OF ST. PETERSBURG FL | JENNIFER MILLET - COLLECTION OFFICER P. O. BOX 2842 ST. PETERSBURG FL 33731 |
| CITY OF ST. PETERSBURG FLORIDA | 175 5TH STREET NORTH PETERSBURG FL 33701 |
| CITY OF ST. PETERSBURG UTILITIES | 325 CENTRAL AVENUE ST. PETERSBURG FL 33701 |
| CITY OF ST. PETERSBURG UTILITIES | 325 CENTRAL AVE ST. PETERSBURG FL 33731 |
| CITY OF ST. PETERSBURG WATER | P. O. BOX 33037 ST. PETERSBURG FL 33733 |
| CITY OF STAMFORD | 111 HARBOR VIEW AVE STAMFORD CT 06902 |
| CITY OF STAMFORD TAX COLLECTOR | STAMFORD GOVERNMENT CENTER 888 WASHINGTON BLVD 6TH FLOOR STAMFORD CT 06901 |
| CITY OF STAYTON | 362 N THIRD AVE STAYTON OR 97383 |
| CITY OF STERLING | 421 NORTH 4TH STREET PO BOX 4000 STERLING CO 80751-0400 |
| CITY OF STERLING HEIGHTS | 40555 UTICA ROAD PO BOX 8009 STERLING HEIGHTS MI 48311 |
| CITY OF STEUBENVILLE | 115 SOUTH THIRD STREET STEUBENVILLE OH 43952 |
| CITY OF STILLWATER | 216 4TH ST NORTH STILLWATER MN 55082 |
| CITY OF STOCKDALE | P.O. BOX 446 STOCKDALE TX 78160 |

| Claim Name | Address Information |
|---|---|
| CITY OF STOCKTON POLICE DEPT | NEIGHBORHOOD SERVICES 22 E WEBER AVE RM 350 STOCKTON CA 95202 |
| CITY OF STOW | 3760 DARROW RD STOW OH 44224 |
| CITY OF STREETSBORO | FINANCE WATER BILLING DEPTARTMENT 9184 STATE ROUTE 43 STREETSBORO OH 44241 |
| CITY OF STRONGSVILLE | 16099 FOLTZ PARKWAY STRONGSVILLE OH 44149-5598 |
| CITY OF STUART | ATTN: CODE ENFORCEMENT DIVISION 830 SE MARTIN LUTHUR KING JR. BLVD STUART FL 33994 |
| CITY OF STUART | 121 SW FLAGLER AVENUE STUART FL 34994 |
| CITY OF SUGAR CREEK | 103 S. STERLING SUGAR CREEK MO 64054 |
| CITY OF SULLIVAN | 210 WEST WASHINGTON SULLIVAN MO 63080 |
| CITY OF SUNRISE | 1607 NW 136TH AVENUE BUILDING B SUNRISE FL 33323 |
| CITY OF SUNRISE | PUBLIC SERVICES 10770 W OAKLAND PARK BVD SUNRISE FL 33351 |
| CITY OF SUNRISE | P.O. BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SUNRISE PUBLIC SERVICE | 10770 W OAKLAND PARK BLVD SUNRISE FL 33351-6899 |
| CITY OF SUTTON | 107 W GROVE ST. PO BOX 430 SUTTON NE 68979 |
| CITY OF SWAINSBORO | PO BOX 600 SWAINSBORO GA 30401 |
| CITY OF SWEET HOME | 1140 12TH AVE SWEET HOME OR 97386 |
| CITY OF SYRACUSE DEPARTMENT OF WATER | PO BOX 5268 BINGHAMPTON NY 13902-5268 |
| CITY OF TACOMA | FINANCE DEPARTMENT TAX & LICENSE DIVISION 733 MARKET STREET, ROOM 21 TACOMA WA 98402-3770 |
| CITY OF TACOMA | 3628 SOUTH 35TH ST TACOMA WA 98409 |
| CITY OF TACOMA | P.O. BOX 11007 TACOMA WA 98411 |
| CITY OF TACOMA TAX & LICENSE | DIVISION 733 MARKET ST 21 TACOMA WA 98402 |
| CITY OF TACOMA WASHINGTON | 747 MARKET ST SUITE 132 TACOMA WA 98402 |
| CITY OF TAFT | 209 EAST KERN STREET TAFT CA 93268 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST TALLAHASSEE FL 32301 |
| CITY OF TALLAHASSEE | 435 N. MACOMB ST. RELAY BOX TALLAHASSEE FL 32301 |
| CITY OF TAMARAC | 7525 NW 88 AVE TAMARAC FL 33321 |
| CITY OF TAMARAC | BUILDING DEPARTMENT 6011 NOB HILL ROAD 1ST FLOOR TARARAC FL 33321 |
| CITY OF TAMPA | 306 E. JACKSON STREET TAMPA FL 33602 |
| CITY OF TAMPA UT | 315 E KENNEDY BLVD 1ST FLOOR TAMPA FL 33630 |
| CITY OF TAMPA UTILITIES | 2105 N. NEBRASKA AVENUE TAMPA FL 33630 |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA FL 33630-3191 |
| CITY OF TARPON SPRINGS | PO BOX 5004 TARPON SPRINGS FL 34688 |
| CITY OF TAUNTON | 141 OAK ST. TAUNTON MA 02780 |
| CITY OF TAVARES | PO BOX 1068 TAVARES FL 32778 |
| CITY OF TAYLOR | 23555 GODDARD TAYLOR MI 48180 |
| CITY OF TAYLOR WATER DEPARTMENT | P.O. BOX 298 TAYLOR MI 48180 |
| CITY OF TEMPLE | 401 NORTH 3RD STREET TEMPLE TX 76501 |
| CITY OF TEMPLE | PO BOX 878 TEMPLE TX 76503 |
| CITY OF TERRELL - MUNICIPAL DEV DEPT | 201 EAST NAST ST. P.O. BOX 310 TERRELL TX 75160 |
| CITY OF THE DALLES | 313 COURT ST THE DALLES OR 97058 |
| CITY OF THOMASTON | PO BOX 672 THOMASTON GA 30286 |
| CITY OF THOMASVILLE TAX COLLECTOR | 111 VICTORIA PLACE THOMASVILLE GA 31799 |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVE THORNTON CO 80229 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |
| CITY OF THREE RIVERS | 333 WEST MICHIGAN AVE THREE RIVERS MI 49093 |
| CITY OF TITUSVILLE | 555 SOUTH WASHINGTON AVENUE TITUSVILLE FL 32796 |
| CITY OF TOLEDO DEPT OF PUBLIC UTILITIES | OHIO BUILDING 420 MADISON AVE SUITE 100 TOLEDO OH 43604 |
| CITY OF TOMBALL | 401 MARKET STREET TOMBALL TX 77375 |

| Claim Name | Address Information |
|---|---|
| CITY OF TORRINGTON | 140 MAIN STREET RM 134 TORRINGTON CT 06790 |
| CITY OF TRENTON | 319 EAST STATE STREET TRENTON NJ 08602 |
| CITY OF TRIPP | 101 W 1ST STREET TRIPP SD 57376 |
| CITY OF TROTWOOD | 3035 OLIVE ROAD TROTWOOD OH 45426 |
| CITY OF TROY | 500 W BIG BEAVER TROY MI 48084 |
| CITY OF TUCSON | 255 W ALAMEDA CITY HALL, 1ST FLOOR TUCSON AZ 85701 |
| CITY OF TUCSON | CITY OF TUCSON PO BOX 27210 ATTN FINANC TUCSON AZ 85726 |
| CITY OF TUCSON | PO BOX 27450 TUCSON AZ 85726-7450 |
| CITY OF TUCSON | PO BOX 28804 TUCSON AZ 85726-8804 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD. TUKWILA WA 98188 |
| CITY OF TULARE | 414 E. KERN AVENUE TULARE CA 93274 |
| CITY OF TULSA | 175 E 2ND ST. TULSA OK 74103 |
| CITY OF TUMWATER | 555 ISRAEL ROAD SW TUMWATER WA 98501 |
| CITY OF TUMWATER-UTILITIES | P.O. BOX 94279 SEATTLE WA 98124-6579 |
| CITY OF TWO RIVERS | 1717 E PARK STREET TWO RIVERS WI 54241 |
| CITY OF TYLER | P. O. BOX 2039 TYLER TX 75710 |
| CITY OF UMATILLA UT | 1 SOUTH CENTRAL AVE UMATILLA FL 32784 |
| CITY OF UNDERWOOD | 120 MAIN ST SOUTH P.O. BOX 106 UNDERWOOD MN 56586 |
| CITY OF UNION | 342 S MAIN PO BOX 529 UNION OR 97883 |
| CITY OF UNION GAP | PO BOX 3008 UNION GAP WA 98903 |
| CITY OF UNIVERSITY CITY | 6801 DELMAR BLVD UNIVERSITY CITY MO 63130 |
| CITY OF URBANA | LEGAL DIVISION 400 SOUTH VINE STREET URBANA IL 61801 |
| CITY OF UTICA | 7550 AUBURN ROAD UTICA MI 48317 |
| CITY OF VALLEJO | 555 SANTA CLARA ST. VALLEJO CA 94590 |
| CITY OF VALLEJO | CODE ENFORCEMENT DIVISION 555 SANTA CLARA STREET VALLEJO CA 94590-5922 |
| CITY OF VANCOUVER, WASHINGTON | P.O. BOX 1995 VANCOUVER WA 98668-1995 |
| CITY OF VENICE | 401 W VENICE AVENUE VENICE FL 34285 |
| CITY OF VENTNOR | 6201 ATLANTIC AVENUE VENTNOR NJ 08406 |
| CITY OF VERO BEACH UTILITIES | PO BOX 1180 VERO BEACH FL 32961 |
| CITY OF VESTAVIA HILLS | 1032 MONTGOMERY HWY VESTAVIA HILLS AL 35216 |
| CITY OF VICTORIA | 700 N MAIN ST. 100 VICTORIA TX 77901 |
| CITY OF VICTORIA | P.O. BOX 1758 VICTORIA TX 77902 |
| CITY OF VICTORVILLE | 14343 CIVIC DR VICTORVILLE CA 92392 |
| CITY OF VIRGINIA | 153 S FRONT ST VIRGINIA IL 62691 |
| CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456 |
| CITY OF VIRGINIA BEACH | 2424 COURTHOUSE DRIVE BLDG 18A VIRGINIA BEACH VA 23456 |
| CITY OF VISALIA | P O BOX 51159 LOS ANGELES CA 90051 |
| CITY OF VISALIA | FIRE DEPARTMENT 707 W ACEQUIA AVE VISALIA CA 93291 |
| CITY OF WACO | 401 FRANKLIN AVE WACO TX 76701 |
| CITY OF WALDPORT | P.O. BOX 1120 WALDPORT OR 97394 |
| CITY OF WALLA WALLA | 15 N 3RD AVE WALLA WALLA WA 99362 |
| CITY OF WALLED LAKE | 1499 E. WEST MAPLE WALLED LAKE MI 48390 |
| CITY OF WARREN | ONE CITY SQUARE STE 420 WARREN MI 48093 |
| CITY OF WARREN TREASURER | ONE CITY SQUARE SUITE 200 WARREN MI 48093 |
| CITY OF WARRENTON | 225 S. MAIN AVE. PO BOX 250 WARRENTON OR 97146 |
| CITY OF WARWICK | 3275 POST ROAD WARWICK RI 02886 |
| CITY OF WARWICK UTILITY | PO BOX 981076 BOSTON MA 22981 |
| CITY OF WASCO | 764 EAST STREET WASCO CA 93280 |
| CITY OF WASHINGTON | 215 EAST WASHINGTON ST. WASHINGTON IA 52353 |

| Claim Name | Address Information |
|---|---|
| CITY OF WASHINGTON COURT HOUSE | CITY GOVERNMENT 105 N. MAIN STREET WASHINGTON COURT HOUSE OH 43160 |
| CITY OF WASHINGTON TERRACE | 5249 SOUTH 400 EAST WASHINGTON TERRACE UT 84405 |
| CITY OF WASHINGTON-SOLID WASTE | 55 W. MAIDEN STREET WASHINGTON PA 15301 |
| CITY OF WATERBURY | ATTN MICHAEL A. PTAK 235 GRAND ST WATERBURY CT 06702 |
| CITY OF WATERBURY BUREAU OF WATER | 21 EAST AUROURA STREET WATERBURY CT 06708 |
| CITY OF WAUKEGAN | 100 N. MARTIN LUTHER KING JR. AVE. WAUKEGAN IL 60085 |
| CITY OF WAVERLY | 200 1ST STREET NE WAVERLY IA 50677 |
| CITY OF WAYNESBORO TREASURER | 503 W MAIN ST ROOM 105 WAYNESBORO VA 22980 |
| CITY OF WENATCHEE | 129 S CHELAN AVE WENATCHEE WA 98807 |
| CITY OF WENATCHEE | PO BOX 519 WENATCHEE WA 98807 |
| CITY OF WEST ALLIS | 7525 W. GREENFIELD AVE. WEST ALLIS WI 53214-4648 |
| CITY OF WEST CHICAGO | 475 MAIN STREET WEST CHICAGO IL 60185 |
| CITY OF WEST COLUMBIA | P.O. BOX 487 512 E. BRAZOS AVE WEST COLUMBIA TX 77486 |
| CITY OF WEST COVINA | 1444 WEST GARVEY AVE ROOM 215 WEST COVINA CA 91790 |
| CITY OF WEST HAVEN | 355 MAIN ST. WEST HAVEN CT 06516 |
| CITY OF WEST HAVEN | PO BOX 401 WEST HAVEN CT 06516 |
| CITY OF WEST MELBOURNE LIEN | 2285 MINTON RD WEST MELBOURNE FL 32904 |
| CITY OF WEST PALM BEACH | ATTN: M CHANDLER 401 CLEMATIS ST 5TH FLOOR WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | WEST PALM BEACH FINANCE DEPARTMENT 401 CLEMATIS STREET 5TH FLOOR WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | DEPARTMENT OF FINANCE, CASH MANAGEMENT P O BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PALM BEACH | PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PALM UTILITIES | 401 CLEMATIS STREET 1ST FLOOR WEST PALM BEACH FL 33401 |
| CITY OF WEST PARK | 1965 SOUTH STATE ROAD 7 WEST PARK FL 33023 |
| CITY OF WEST POINT | 204 COMMERCE ST WEST POINT MS 39773 |
| CITY OF WEST SACRAMENTO | 1110 WEST CAPITOL AVE WEST SACRAMENTO CA 95691 |
| CITY OF WEST SACRAMENTO | P O BOX 2220 WEST SACRAMENTO CA 95691 |
| CITY OF WESTLAND WATER | 36601 FORD RD 1ST FL WESTLAND MI 48185 |
| CITY OF WESTMINISTER | 56 W MAIN ST WESTMINISTER MD 21157 |
| CITY OF WESTON | 17200 ROYAL PALM BOULEVARD WESTON FL 33326 |
| CITY OF WESTON | PO BOX 579 WESTON OR 97886 |
| CITY OF WESTWEGO | 1100 FOURTH STREET WESTWEGO LA 70094 |
| CITY OF WHITE SETTLEMENT | 214 MEADOW PARK DRIVE WHITE SETTLEMENT TX 76108 |
| CITY OF WHITE SULPHUR SPRINGS | 105 WEST HAMPTON / BOX 442 WHITE SULPHUR SPRINGS MT 59645 |
| CITY OF WHITE SULPHUR SPRINGS | PO BOX 442 WHITE SULPHUR SPRINGS MT 59645 |
| CITY OF WICHITA FALLS | 1300 SEVENTH ST. STE. 104 WICHITA FALLS TX 76301 |
| CITY OF WICHITA FALLS | PO BOX 1431 WICHITA FALLS TX 76307 |
| CITY OF WILDWOOD | 4400 NEW JERSEY AVENUE WILDWOOD NJ 08260 |
| CITY OF WILDWOOD | 100 N. MAIN ST. WILDWOOD FL 34785 |
| CITY OF WILLIAMS | PO BOX 310 WILLIAMS CA 95987 |
| CITY OF WILLIAMSBURG | DEPARTMENT OF FINANCE 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WILLISTON | PO BOX 160 WILLISTON FL 32696 |
| CITY OF WILMINGTON | 800 N. FRENCH STREET, 3RD FLOOR DEPARTMENT OF LICENSES AND INSPECTIONS WILMINGTON DE 19801 |
| CITY OF WILMINGTON | DIVISION OF REVENUE 800 FRENCH STREET 1ST FLOOR WILMINGTON DE 19801 |
| CITY OF WILMINGTON DEPARTMENT OF FINANCE | P.O. BOX 15622 WILMINGTON DE 19866-5622 |
| CITY OF WINDER | 45 E ATHENS ST PO BOX 566 WINDER GA 30680 |
| CITY OF WINLOCK | PO BOX 777 WINLOCK WA 98596 |
| CITY OF WINONA | P.O. BOX 378 WINONA MN 55987 |

| Claim Name | Address Information |
|---|---|
| CITY OF WINSTON | 201 NW DOUGLAS BOULEVARD WINSTON OR 97496 |
| CITY OF WINTER GARDEN | 300 W PLANT ST. WINTER GARDEN FL 34787 |
| CITY OF WINTER HAVEN | P.O. BOX 2277 WINTER HAVEN FL 33883-2277 |
| CITY OF WINTER PARK UTILITIES | 401 S. PARK AVE WINTER PARK FL 32789 |
| CITY OF WINTER SPRINGS FLORIDA | 1126 EAST STATE RD 434 WINTER SPRINGS FL 32708 |
| CITY OF WISCONSIN RAPIDS | 444 WEST GRAND AVENUE WISCONSIN RAPIDS WI 54495 |
| CITY OF WOOD DALE | 404 N. WOOD DALE RD WOOD DALE IL 60191 |
| CITY OF WOOD RIVER | 111 N WOOD RIVER AVE WOOD RIVER IL 62095 |
| CITY OF WOODBURY | 33 DELAWARE STREET WOODBURY NJ 08096 |
| CITY OF WOODWAY | 922 ESTATES DRIVE WOODWAY TX 76712 |
| CITY OF WOONSOCKET TAX COLLECTOR'S OFC | 169 MAIN STREET WOONSOCKET RI 02895 |
| CITY OF WORCESTER | DPT. OF PUBLIC WORKS & PARKS WATER DIV. 18 EAST WORCESTER STREET WORCESTER MA 01604 |
| CITY OF WORCESTER | 455 MAIN STREET, ROOM 203 WORCESTER MA 01608 |
| CITY OF WORCESTER | PO BOX 15602 WORCESTER MA 01615-0602 |
| CITY OF WYLIE | 300 COUNTRY CLUB RD BLD 100 WYLIE TX 75098 |
| CITY OF YACHATS | KIMMIE JACKSON PO BOX 345 YACHATS OR 97498 |
| CITY OF YAKIMA | CODE ADMIN ATTN: CARISSA DELLINGER 129 NORTH 2ND STREET, 2ND FLOOR YAKIMA WA 98901 |
| CITY OF YONKERS | 40 S BROADWAY RM 102 YONKERS NY 10701 |
| CITY OF YORK | 101 SOUTH GEORGE ST. YORK PA 17405 |
| CITY OF YORK | 50 WEST KING STREET PO BOX 509 YORK PA 17405 |
| CITY OF YOUNGSTOWN | 26 S. PHELPS STREET YOUNGSTOWN OH 44503 |
| CITY OF YREKA | 701 FOURTH STREET YREKA CA 96097 |
| CITY OF YUCAIPA | 34272 YUCIPA BLVD YUCIPA CA 92399 |
| CITY OF ZANESVILLE | 401 MARKET STREET ZANESVILLE OH 43701-3577 |
| CITY OF ZION | 2828 SHERIDAN RD ZION IL 60099-2674 |
| CITY PROPPERTY MANAGEMENT COMPANY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| CITY REALTY PARTNERS INC | 9756 W SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY ROOFING COMPANY | 4020 W. VICKERY BLVD FORT  WORTH TX 76107 |
| CITY SCHOOL DISTRICT OF ALBANY | PO BOX 15133 ALBANY NY 12212 |
| CITY SECURITIES | 8900 KEYSTONE XNG STE300 INDIANAPOLIS IN 46240 |
| CITY TREASURER | PO BOX 7 AUBURN NY 13021 |
| CITY TREASURER | CITY HALL 30 CHURCH ST ROOM 100 A ROCHESTER NY 14614 |
| CITY TREASURER | 24 KENNEDY STREET PO BOX 15 BRADFORD PA 16701 |
| CITY TREASURER | 10 N 2ND ST SUITE 103 HARRISBURG PA 17101 |
| CITY TREASURER | 2401 COURTHOUSE DRIVE MUNICIPAL CENTER BLDG 1 VIRGINIA BEACH VA 23456 |
| CITY TREASURER | 209 PEARL STREET COUNCIL BLUFFS IA 51503 |
| CITY UNDERWRITING | 2001 MARCUS AVE W180 LAKE SUCCESS NY 11042 |
| CITY UTILITIES | CITY UTILITIES CREDIT & COLLECTIONS 200 E BERRY STREET SUITE 130 FORT WAYNE IN 46802 |
| CITY VIEW ISD | CITY VIEW ISD - TAX COLL 1025 CITY VIEW DR WICHITA FALLS TX 76306 |
| CITY WEST TOWNHOMES | 1055 ST PAUL PL CINCINNATI OH 45202 |
| CITY WIDE CONSTRUCTION L | 11165 WINCHESTER PARK DR NEW ORLEANS LA 70128 |
| CITY WIDE CONSTRUCTION, INC. | 24730 VAN BORN ROAD DEARBORN HEIGHTS MI 48125 |
| CITY/MESQUITE ANTHEM (79 | CITY OF MESQUITE PO BOX 52798 PHOENIX AZ 85072 |
| CITY/MESQUITE CANYON CRE | CITY OF MESQUITE PO BOX 52798 PHOENIX AZ 85072 |
| CITYLINE HAMILTON | BUILDERS 822 WEST HAMILTON ST ALLENTOWN PA 18101 |
| CITYSCAPE INC | 127 W JUANITA AVE 114 MESA AZ 85210 |
| CITYWIDE REALTY | 800 N RAINBOW 208 LAS VEGAS NV 89107 |

| Claim Name | Address Information |
|---|---|
| CITYWIDE REST & | MITCHELL &DEBORA BRAHLER 5602 E SPRING ST TUCSON AZ 85712 |
| CITYWIDE RESTORATION, INC. | BRANT ANDERSON 5602 E. SPRING STREET TUCSON AZ 85712 |
| CITYWIDE VALUATION SERVICES | 20058 VENTURA BLVD 190 WOODLAND HILLS CA 91364 |
| CIUS, EUGENE | ADDRESS ON FILE |
| CIVALE AND SON | ADAM CIVALE ADAM CIVALE 59 JAMES STREET MARIDEN CT 06451 |
| CIVANO 1: NEIGHBORHOOD 1 ASSOC., INC. | C/O CADDEN COMMUNITY MGMT 1870 W, PRINCE RD. #47 TUCSON AZ 85705 |
| CIVIC ASSOCIATION OF TERRA NOVA | C/O COMMUNITY ASSET MANAGEMENT 9802 F.M 1960 BYPASS WEST STE 210 HUMBLE TX 77338 |
| CIVIL SERVICE EMPLOYEE | 50 CALIFORNIA ST 25TH FL SAN FRANCISCO CA 94111 |
| CIVIL SERVICE EMPLOYEES | 2121 N CALIFORNIA BLVD STE 555 WALNUT CREEK CA 94596 |
| CJ MEEKO LLC | JACK ROSALES 1276 N.W. 42 STREET MIAMI FL 33142 |
| CJ-KJ CONSTRUCTION INC | 1695 E 3RD AVE BAYSHORE NY 11706 |
| CJS CONSTRUCTION ROOFING | AND SIDING 1147 RAILROAD ST CATASAUQUA PA 18032 |
| CKC CONDOMINIUM ASSOCIATION INC | 337 BLOOMFIELD AVE NEWARK NJ 07107 |
| CKH | 5402 HOLLY RD 2104 CORPUS CHRISTI TX 78411 |
| CKP INS | 21845 POWERLINE RD 205 BOCA RATON FL 33433 |
| CKS MARTINEZ BUILDER | 456 KAUIAMA ST KAHULUI HI 96732 |
| CL INSURANCE AGENCY INC | 98 MOTT ST RM 328 NEW YORK NY 10013 |
| CL RAFFETY CPA TREASURER & TAX COLLECTOR | 360 FAIR LANE PLACERVILLE CA 95667 |
| CL RAFFETY CPA TREASURER & TAX COLLECTOR | PO BOX 678002 PLACERVILLE CA 95667 |
| CL TRACEY LANDSCAPING & | HOMEWORKS 1020 TAYLOR OAKS DR MARIETTA GA 30066 |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 PORTLAND OR 97228-6100 |
| CLACKAMAS COUNTY TREASURER | 150 BEAVERCREEK ROAD OREGON CITY OR 97045 |
| CLAGUE TOWERS CONDOMINIUMS | 1507 LEAR INDUSTRIAL PARKWAY, SUITE 1 C/O LAWRENCE MANAGEMENT, INC. AVON OH 44011 |
| CLAIBORNE COUNTY | CLAIBORNE COUNTY-TRUSTEE PO BOX 72 TAZEWELL TN 37879 |
| CLAIBORNE COUNTY | CLAIBORNE COUNTY-TAX COL PO BOX 469 PORT GIBSON MS 39150 |
| CLAIBORNE COUNTY TAX COLLECTOR | 410 MARKET ST PORT GIBSON MS 39150 |
| CLAIBORNE PARISH | CLAIBORNE PARISH – COLLE 613 EAST MAIN ST HOMER LA 71040 |
| CLAIBORNE TAX AND CIVIL OFFICE | 613 EAST MAIN HOMER LA 71040 |
| CLAIM ALLY & BARBARA & | MICHAEL PRINCE 2ND FLR 31520 CULBERTSON LN TEMECULA CA 92591 |
| CLAIMS ELEMENTS | CONSULTANTS INC 13621 SW 16TH ST DAVIE FL 33325 |
| CLAIMS FILING | EXPS SCREEN PROCESS |
| CLAIMS PRO ADJUSTER LLC | 3105 W WATERS AVE STE301 TAMPA FL 33614 |
| CLAIMSMAX ADJUSTORS | 6007 S ORANGE AV ORLANDO FL 32809 |
| CLAIR APPRAISALS INC | 1632 SE MISTLETOE ST PORT SAINT LUCIE FL 34983 |
| CLAIR, DONALD | ADDRESS ON FILE |
| CLAIRE WHITE | 4619 REDWOOD ST NEW ORLEANS LA 70127 |
| CLAIRMONT CONDOMINIUM H ASSOCIATION, INC | C/O GOLDMAN JUDA & ESKEW, P.A. 8211 W. BROWARD BOULEVARD PH-1 PLANTATION FL 33324 |
| CLAIRTON CITY | CLAIRTON CITY – TREASURE 551 RAVENSBURG BLVD CLAIRTON PA 15025 |
| CLAIRTON S.D./CLAIRTON C | CLAIRTON SD – TAX COLLEC 102 RAHWAY RD MCMURRAY PA 15317 |
| CLALLAM COUNTY TREASURER | 223 E 4TH ST STE 3 PORT ANGELES WA 98362 |
| CLAM FALLS TOWN | CLAM FALLS TWN TREASURER 633 335TH AVE FREDERIC WI 54837 |
| CLAM LAKE TOWNSHIP | CLAM LAKE TWP – TRE 8809 E. M-115 CADILLAC MI 49601 |
| CLANTON INSURANCE AGENCY | 9100 WHITE BLUFF ROAD SUITE 404 SAVANNAH GA 31406 |
| CLANTON, LORI | ADDRESS ON FILE |
| CLANTON, ROD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLAPPER CONSTRUCTION LLC | DAVID A CLAPPER 14 MEADOW STREET OTEGO NY 13825 |
| CLARA BRISTOL | 202 MADISON ST ABINGDON VA 24210 |
| CLARA DEL RISCO, P.A. | 10620 GRIFFIN RD, SUITE 102 COPPER CITY FL 33328 |
| CLARA MEJIA | FOR EST OF ROBERTO MEJIA 1036 SW 124TH AVE 2 MIAMI FL 33184 |
| CLARE CITY | CLARE CITY - TREASURER 202 W FIFTH ST CLARE MI 48617 |
| CLARE COUNTY TREASURER | 225 W MAIN ST HARRISON MI 48625 |
| CLARE NAVARRA | 4685 PRESTANCIA PL APT 205 WALDORF MD 20602 |
| CLAREMONT CITY | CLAREMONT CITY - TAX COL 58 OPERA HOUSE SQUARE CLAREMONT NH 03743 |
| CLAREMONT FARMERS MUTUAL | PO BOX 218 KASSON MN 55944 |
| CLAREMONT RIDGE COA | MANAGEMENT 1251N PLUMGROVE RDSTE140 SCHAUMBURG IL 60173 |
| CLARENCE CS (CLARENCE TN | CLARENCE CS-TAX RECEIVER 1 TOWN PLACE CLARENCE CLARENCE NY 14031 |
| CLARENCE CSD(NEWSTEAD TN | CLARENCE CSD - TAX COLLE PO BOX 227 AKRON NY 14001 |
| CLARENCE GRAY | 93 WEEQUAHICK AVE 1ST FL NEWARK NJ 07112 |
| CLARENCE TOWN | CLARENCE TN - TAX RECEIV 1 TOWN PLACE CLARENCE T CLARENCE NY 14031 |
| CLARENCE TOWNSHIP | CLARENCE TOWNSHIP - TREA 27052 R DRIVE NORTH ALBION MI 49224 |
| CLARENCE W. ELDRIDGE, JR. | ADDRESS ON FILE |
| CLARENDON AMERICA INS CO | 411 5TH AVE FL 5 NEW YORK NY 10016 |
| CLARENDON COUNTY | CLARENDON COUNTY - TREAS 411 SUNSET DR MANNING SC 29102 |
| CLARENDON COUNTY / MOBIL | CLARENDON COUNTY - COLLE COURTHOUSE - 3 KEITT ST. MANNING SC 29102 |
| CLARENDON COUNTY DELINQUENT | TAX COLLECTOR 411 SUNSET DR MANNING SC 29102 |
| CLARENDON COUNTY TAX COLLECTOR | 411 SUNSET DR MANNING SC 29102 |
| CLARENDON COUNTY TREASURER | 411 SUNSET DRIVE MANNING SC 29102 |
| CLARENDON COUNTY TREASURER | PO BOX 1251 MANNING SC 29102 |
| CLARENDON HILL CONDOMINIUM TRUST | C/O THE HOFELLER COMPANY EIGHT ALTON PLACE, SUITE 3 BROOKLINE MA 02446 |
| CLARENDON TOWN | CLARENDON TOWN - TAX COL P.O. BOX 30 N CLARENDON VT 05759 |
| CLARENDON TOWN | CLARENDON TOWN-TAX COLLE PO BOX 145 CLARENDON NY 14429 |
| CLARENDON TOWNSHIP | CLARENDON TOWNSHIP - TRE PO BOX 274 TEKONSHA MI 49092 |
| CLARFIELD, OKON, SALOMONE & PINCUS, P.L. | 500 SOUTH AUSTRALIAN AVE., SUITE 730 WEST PALM BEACH FL 33401 |
| CLARICE HOPKINS AND | LARRY HOPKINS 6210 RANIER DR ORLANDO FL 32810 |
| CLARIO APPRAISAL NETWORK | 300 E SECOND STREET STE 1405 RENO NV 89501 |
| CLARION BORO | CARLA MAGRINI - TAX COLL 167 S 7TH AVENUE CLARION PA 16214 |
| CLARION LIMESTONE S.D./C | CLARION LIMESTONE SD - T 2409 REHOBOTH CHURCH RD CLARION PA 16214 |
| CLARION LIMESTONE S.D./L | CLARION LIMESTONE SD - T 889 BEATTY RD STRATTANVILLE PA 16258 |
| CLARION LIMESTONE S.D./M | CLARION LIMESTONE SD - T 607 LAKEVIEW DR POB 27 FISHER PA 16225 |
| CLARION LIMESTONE S.D./S | CLARION LIMESTONE SD - T 321 FISHER ROAD STRATTANVILLE PA 16258 |
| CLARION LIMESTONE SCHOOL | CORSICA BORO - TAX COLLE 473 MAIN ST CORSICA PA 15829 |
| CLARION S.D./CLARION BOR | CARLA MAGRINI - TAX COLL 167 S 7TH AVENUE CLARION PA 16214 |
| CLARION S.D./MONROE TWP | CLARION AREA SD - COLLEC 14932 RT 68 SLIGO PA 16255 |
| CLARION TOWNSHIP | CLARION TWP - TAX COLLEC 2409 REHOBOTH CHURCH RD. CLARION PA 16214 |
| CLARION-LIMESTONE SCHOOL | CLARION-LIMESTONE SD - T 1389 ROSEVILLE SIGEL RD BROOKVILLE PA 15825 |
| CLARISSIE H PENNY | 17745 BEECH RIDGE AVE BATON ROUGE LA 70817 |
| CLARK & BELL INS AGENCY | 1832 VICTORIA AVE FT MYERS FL 33901 |
| CLARK BORO | LORI MCKNIGHT - TAX COLL POB 515 CLARK PA 16113 |
| CLARK CO IMP DIST 159 | CLARK CO TREASURER - SID FILE 57254 LOS ANGELES CA 90074 |
| CLARK COUNTY | CLARK COUNTY - SHERIFF 17 CLEVELAND AVENUE WINCHESTER KY 40391 |
| CLARK COUNTY | CLARK COUNTY - TREASURER PO BOX 1305 SPRINGFIELD OH 45501 |
| CLARK COUNTY | 501 E COURT AVE ROOM 125 JEFFERSONVILLE IN 47130 |
| CLARK COUNTY | CLARK COUNTY - TREASURER 501 E. COURT AVENUE R.M. JEFFERSONVILLE IN 47130 |

| Claim Name | Address Information |
|---|---|
| CLARK COUNTY | 517 COURT ST RM 302 NEILLSVILLE WI 54456 |
| CLARK COUNTY | CLARK COUNTY - TREASURER PO BOX 295 CLARK SD 57225 |
| CLARK COUNTY | CLARK COUNTY - TREASURER 501 ARCHER AVENUE MARSHALL IL 62441 |
| CLARK COUNTY | CLARK COUNTY - COLLECTOR 111 E. COURT ST, SUITE 1 KAHOKA MO 63445 |
| CLARK COUNTY | CLARK COUNTY - TREASURER PO BOX 185 ASHLAND KS 67831 |
| CLARK COUNTY | CLARK COUNTY - TAX COLLE 401 CLAY ST (COURTHOUSE) ARKADELPHIA AR 71923 |
| CLARK COUNTY | CLARK COUNTY - TREASURER PO BOX 266 DUBOIS ID 83423 |
| CLARK COUNTY | CLARK COUNTY - TREASURER 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK COUNTY | CLARK COUNTY - TREASURER CALLER BOX 35150 SEATTLE WA 98124 |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY SECOND FLOOR LAS VEGAS NV 89155-1401 |
| CLARK COUNTY AUDITOR | P.O. BOX 5000 VANCOUVER WA 98666-5000 |
| CLARK COUNTY CLERK | PO BOX 4060 WINCHESTER KY 40392 |
| CLARK COUNTY CLERK OF CIRCUIT COURT | PO BOX 576 ARKADELPHIA AR 71923 |
| CLARK COUNTY CLERKS OFFICE | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155 |
| CLARK COUNTY IMP DIST 1 | CLARK COUNTY TREASURER - FILE 57254 LOS ANGELES CA 90074 |
| CLARK COUNTY TAX ASSESSOR | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK COUNTY TREASURER | 501 EAST COURT AVENUE JEFFERSON IN 47130 |
| CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PARKWAY LAS VEGAS NV 89155 |
| CLARK COUNTY TREASURER | PO BOX 551220 LAS VEGAS NV 89155-1220 |
| CLARK COUNTY TREASURER | 1300 FRANKLIN ST 2ND FLOOR VANCOUVER WA 98666 |
| CLARK COUNTY WATER RECLAMATION DISTRICT | 5857 E. FLAMINGO RD. LAS VEGAS NV 89122 |
| CLARK INS AGENCY | P O BOX 1426 BATESVILLE MS 38607 |
| CLARK INSURANCE AGENCY | 90 GERMAIN ST CALAIS MS 04619 |
| CLARK PEST CONTROL OF STOCKTON, INC. | PO BOX 1480 LODI CA 95241 |
| CLARK PROPERTY INS SRVCS | 1810 EXECUTIVE SQUARE JONESBORO AZ 72401 |
| CLARK REGIONAL WASTEWATER DISTRICT | 8000 NE 52ND COURT VANCOUVER WA 98665 |
| CLARK ROOFING & SHEETMETAL | MARION E. CLARK 3708 CR 401 ALVARADO TX 76009 |
| CLARK ROOFING PLUS, LLC | TYLER CLARK 2317 ABSAROKA TRAIL BAR NUNN WY 82601 |
| CLARK TOWNSHIP | CLARK TOWNSHIP - TAX COL 430 WESTFIELD AVE.; MUN. CLARK NJ 07066 |
| CLARK TOWNSHIP | CLARK TOWNSHIP - TREASUR P.O. BOX 367 CEDARVILLE MI 49719 |
| CLARK'S FLOORING & INTERIOR SPECIALTIES | ATTN SHELIA M CLARK 1901 DEBRA DR. BAKER LA 70714 |
| CLARK, AIDAN | ADDRESS ON FILE |
| CLARK, ALICIA | ADDRESS ON FILE |
| CLARK, ANASTASIA | ADDRESS ON FILE |
| CLARK, ASHLEIGH | ADDRESS ON FILE |
| CLARK, CHRISTOPHER | ADDRESS ON FILE |
| CLARK, HOWARD | ADDRESS ON FILE |
| CLARK, JENNIFER | ADDRESS ON FILE |
| CLARK, KENDRA | ADDRESS ON FILE |
| CLARK, KHALIF | ADDRESS ON FILE |
| CLARK, LISA | ADDRESS ON FILE |
| CLARK, LISA | ADDRESS ON FILE |
| CLARK, LORETTA | ADDRESS ON FILE |
| CLARK, MAKEISHA | ADDRESS ON FILE |
| CLARK, MYRON | ADDRESS ON FILE |
| CLARK, SADIE | ADDRESS ON FILE |
| CLARK, SAMANTHA | ADDRESS ON FILE |
| CLARK, SHARON | ADDRESS ON FILE |
| CLARK, TAISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CLARK, THOMAS | ADDRESS ON FILE |
| CLARK-MORTENSON AGY INC | PO BOX 606 KEENE NH 03431 |
| CLARK-THOMAS, AISHA | ADDRESS ON FILE |
| CLARKE CONTRACTORS INC | 4475 MUHLHAUSER RD WEST CHESTER OH 45011 |
| CLARKE COUNTY | CLARKE COUNTY - TREASURE 101 CHALMERS COURT BERRYVILLE VA 22611 |
| CLARKE COUNTY | CLARKE COUNTY-TAX COMMIS PO BOX 1768 ATHENS GA 30603 |
| CLARKE COUNTY | CLARKE CO-REV COMMISSION 114 COURT ST - CNTY CRTH GROVE HILL AL 36451 |
| CLARKE COUNTY | CLARKE COUNTY-TAX COLLEC 101 S ARCHUSA AVE QUITMAN MS 39355 |
| CLARKE COUNTY | CLARKE COUNTY - TREASURE PO BOX 157 OSCEOLA IA 50213 |
| CLARKE ELECTRIC COOPERATIVE INC | 1103 N MAIN ST BOX 161 OSCEOLA IA 50213 |
| CLARKE INC & TANYA DALE | & FOR EST OF CONRAD KISH 4475 MULHAUSER RD WEST CHESTER OH 45011 |
| CLARKE INSURANCE | 4840 LAKE STREET LAKE CHARLES LA 70605 |
| CLARKE JIGGETTS, CHERYLANN | ADDRESS ON FILE |
| CLARKE, ANGELA | ADDRESS ON FILE |
| CLARKE, CASEY | ADDRESS ON FILE |
| CLARKE, TAMMI | ADDRESS ON FILE |
| CLARKS FORK MUTUAL INSUR | 17780 SKY LINE RD BOONVILLE MO 65233 |
| CLARKS GREEN BORO | MARY OBRIEN - TAX COLLE 117 N ABBINGTON RD CLARKS GREEN PA 18411 |
| CLARKS SEPTIC TANK SERVICE, LLC | PO BOX 11033 CASA GRANDE AZ 85130 |
| CLARKS SUMMIT BORO | SCOTT THORPE-TAX COLLECT PO BOX 212 CHINCHILLA PA 18410 |
| CLARKS TOWN | CLARKS TOWN - TAX COLLEC P O BOX 360 CLARKS VILLAGE LA 71415 |
| CLARKSBURG TOWN | CLARKSBURG TOWN-TAX COLL 111 RIVER RD CLARKSBURG MA 01247 |
| CLARKSON CITY | CLARKSON CITY - CLERK PO BOX 10 CLARKSON KY 42726 |
| CLARKSON LAW FIRM, LLC | 1300 PICKENS ST COLUMBIA SC 29201 |
| CLARKSON LAW GROUP PC | 2300 W SAHARA AVE 800 LAS VEGAS NV 89102 |
| CLARKSON TOWN | SHARON MATTISON, TAX COL 3710 LAKE ROAD CLARKSON NY 14430 |
| CLARKSTON VILLAGE CITY | CLARKSTON VLG CITY - TRE 375 DEPOT RD CLARKSTON MI 48346 |
| CLARKSTOWN C.S. (CLARK | CLARKSTN CS(CLRKSTN)-COL 10 MAPLE AVENUE NEW CITY NY 10956 |
| CLARKSTOWN TOWN | CLARKSTOWN TOWN-TAX COLL 10 MAPLE AVE NEW CITY NY 10956 |
| CLARKSVILLE | CLARKSVILLE CITY - COLLE PO BOX 528 CLARKSVILLE MO 63336 |
| CLARKSVILLE CITY | CLARKSVILLE CITY-TAX COL PO BOX 21 CLARKESVILLE GA 30523 |
| CLARKSVILLE CITY | CLARKSVILLE CITY-TREASUR 1 PUBLIC SQUARE - SUITE CLARKSVILLE TN 37040 |
| CLARKSVILLE TOWN | CLARKSVILLE TOWN - TREAS P O BOX 1147 CLARKSVILLE VA 23927 |
| CLARKSVILLE VILLAGE | CLARKSVILLE VLG - TREASU P.O. BOX 118 CLARKSVILLE MI 48815 |
| CLARKTON TOWN | CLARKTON TOWN - TAX COLL P O BOX 307 CLARKTON NC 28433 |
| CLARY, KEITH | ADDRESS ON FILE |
| CLARY, SANDRA | ADDRESS ON FILE |
| CLASS ACTION CAPITAL RECOVERY, LLC | ATTN: GENERAL COUNSEL 49 MARBLE AVE, SUITE 200 PLEASANTVILLE NY 10570 |
| CLASS ACTION CAPITAL RECOVERY, LLC | ATTN: MARC E. LITTMAN 49 MARBLE AVENUE SUITE 200 PLEASANTVILLE NY 10570 |
| CLASS APPRAISAL INC | ATTN: GENERAL COUNSEL 2600 BELLINGHAM SUITE 100 TROY MI 48083 |
| CLASS APPRAISAL LLC | 2600 BELLINGHAM RD STE 100 TROY MI 48083 |
| CLASSIC APPRAISAL INC | 41009 SOUTHWIND DR CANTON MI 48188 |
| CLASSIC DESIGN HOME REPAIR | VICENT GOODSON 709 STRATTON DR MCDONOUGH GA 30253 |
| CLASSIC HOUSE RESTORATION CONTRACTORS | 100 W PFLUGERVILLE PKWY SUITE 112 AUSTIN TX 78660 |
| CLASSIC INS AGENCY INC | 1824 WHIPPLE AVE NW CANTON OH 44708 |
| CLASSIC KITCHENS DESIGNS | & ROBERT E MINNICK 7440 MATTERHORN PL PRUNEDALE CA 93907 |
| CLASSIC PLUMBING AND DRAIN, LLC | 3220 W. METAIRIE AVE S METAIRIE LA 70001 |
| CLASSIC PROPERTY MANAGEMENT | 2235 SEPULVEDA BLVD TORRANCE CA 90501 |
| CLASSIC REALTY DEVELOPMENT CORPORATION | 1430 RT25A, PORT JEFFERSON STATION NY 11776 |

| Claim Name | Address Information |
|---|---|
| CLASSIC RENOVATION | 1214 BROOKHOLLOW DR DEER PARK TX 77536 |
| CLASSIC RESTORATION AND CONSTRUCTION | MNT CONSTRUCTION 1120 W. 9TH STREET UPLAND CA 91786 |
| CLASSIC ROOFING | 1ST CLASS ROOFING INC 653 ELLICOTT STREET BATAVIA NY 14020 |
| CLASSY CLOSETS | CLOSET MASTER INC CLOSET MASTER INC 5585 W WELLS PARK ROAD WEST JORDAN UT 84081 |
| CLATSOP COUNTY | CLATSOP COUNTY - TAX COL 820 EXCHANGE ST, SUITE 2 ASTORIA OR 97103 |
| CLAUDE CORON | 1330 SOKOKIS TRAIL N WATERBORO ME 04061 |
| CLAUDETTE ROBBINS INS AG | PO BOX 1471 KINGSTON NC 28501 |
| CLAUDIA BENFIELD & | JASON & JESSICA BENFIELD 1916 CASEY AVE SE CULLMAN AL 35055 |
| CLAUDIA DIAMOND | 235 KITE AVE SEBRING FL 33870 |
| CLAUDIA MCKIBBIN & | BOBBY MCKIBBIN 2929 NE 106TH ST ANTHONY FL 32617 |
| CLAUDIO ALVAREZ CONSTRUCTION INC. | 112 NORTH FRONT STREET CENTRAL POINT OR 97502 |
| CLAUDIO ALVAREZ CONSTRUCTION INC. | 3734 SCENIC AV CENTRAL POINT OR 97502 |
| CLAUDIO MANNINO AND | SALVATORE MANNINO 27 LONGBRIDGE DR MOUNT LAUREL NJ 08054 |
| CLAUSEN AGENCY INC | 333 RT 25A ROCKY POINT NY 11778 |
| CLAVERACK COOP | P O BOX 779 KINDERHOOK NY 12106 |
| CLAVERACK COOP INS | 3 HUDSON ST KINDERHOOK NY 12106 |
| CLAVERACK COOP INS | 271 ROXBURY RD STE 1 HUDSON NY 12534 |
| CLAVERACK TOWN | CLAVERACK TOWN- TAX COLL P.O. BOX V MELLENVILLE NY 12544 |
| CLAWSON CITY | CLAWSON CITY - TREASURER 425 N MAIN ST CLAWSON MI 48017 |
| CLAWSON INS AGENCY | 412 RAILROAD ST DEER LODGE MT 59722 |
| CLAWSON INS AGENCY | P O BOX 109 DEER LODGE MT 59722 |
| CLAWSON INS AGENCY | PO BOX 1797 ANGLETON TX 77516 |
| CLAXTON CITY | CLAXTON CITY-TAX COLLECT PO BOX 829 CLAXTON GA 30417 |
| CLAXTON INS AGENCY LLC | 7008 SHAKESPEARE RD COLUMBIA SC 29223 |
| CLAY & LAND INS INC | P O BOX 171356 MEMPHIS TN 38187 |
| CLAY & LAND INSURANCE | 866 RIDGEWAY LOOP 200 MEMPHIS TN 38120 |
| CLAY CHAPMAN IWAMURA | PULICE & NERVELL 700 BISHOP ST STE 2100 HONOLULU HI 96813 |
| CLAY CHAPMAN IWAMURA PULICE & NERVELL | 700 BISHOP STREET BISHOP STREET TOWER, SUITE 2100 HONOLULU HI 96813 |
| CLAY CNTY MTL | P O BOX 122 CLAY CENTER NE 68933 |
| CLAY COUNTY | CLAY COUNTY - TAX COLLEC 261 COURTHOUSE DR. HAYESVILLE NC 28904 |
| CLAY COUNTY | CLAY COUNTY-TAX COLLECTO 477 HOUSTON ST GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY | CLAY CO-REV COMMISSIONER P O BOX 155 ASHLAND AL 36251 |
| CLAY COUNTY | CLAY COUNTY-TRUSTEE PO BOX 390 CELINA TN 38551 |
| CLAY COUNTY | CLAY COUNTY-TAX COLLECTO PO BOX 795 WEST POINT MS 39773 |
| CLAY COUNTY | CLAY COUNTY-TAX COMMISSI 103 N WASHINGTON ST FORT GAINES GA 39851 |
| CLAY COUNTY | CLAY COUNTY - SHERIFF 102 RICHMOND RD, SUITE 1 MANCHESTER KY 40962 |
| CLAY COUNTY | CLAY COUNTY - TREASURER 609 E. NATIONAL RM.101 BRAZIL IN 47834 |
| CLAY COUNTY | CLAY COUNTY - TREASURER PO BOX 1147 SPENCER IA 51301 |
| CLAY COUNTY | CLAY COUNTY - TREASURER PO BOX 280 MOORHEAD MN 56561 |
| CLAY COUNTY | CLAY COUNTY - TREASURER 211 W MAIN ST SUITE 201 VERMILLION SD 57069 |
| CLAY COUNTY | CLAY COUNTY - TREASURER PO BOX 88 LOUISVILLE IL 62858 |
| CLAY COUNTY | 1 COURTHOUSE SQUARE LIBERTY MO 64068 |
| CLAY COUNTY | CLAY COUNTY - COLLECTOR 1 COURTHOUSE SQUARE LIBERTY MO 64068 |
| CLAY COUNTY | CLAY COUNTY - TREASURER 712 5TH ST CLAY CENTER KS 67432 |
| CLAY COUNTY | CLAY COUNTY - TREASURER PO BOX 134 CLAY CENTER NE 68933 |
| CLAY COUNTY | CLAY COUNTY - TAX COLLEC COUNTY COURTHOUSE PIGGOTT AR 72454 |
| CLAY COUNTY APPRAISAL DI | CLAY CAD - TAX COLLECTOR P O BOX 108 HENRIETTA TX 76365 |
| CLAY COUNTY APPRAISAL DISTRICT | PO BOX 568 HENRIETTA TX 76365 |

| Claim Name | Address Information |
|---|---|
| CLAY COUNTY CHANCERY CLERK | P.O. BOX 815 WEST POINT MS 39773-0815 |
| CLAY COUNTY DISTRICT CLERK | PO BOX 548 HENRIETTA TX 76365 |
| CLAY COUNTY JUDGE OF PROBATE | PO BOX 1120 ASHLAND AL 36251 |
| CLAY COUNTY SHERIFF | 246 MAIN STREET CLAY WV 25043 |
| CLAY COUNTY TAX COLLECTOR | 477 HOUSTON ST GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY TAX COLLECTOR | 151 S 2ND AVE PIGGOTT AR 72454-2632 |
| CLAY COUNTY TREASURER | 609 E NATIONAL AVE RM 101 BRAZIL IN 47834 |
| CLAY COUNTY UTILITY AURHORITY | 3176 OLD JENNINGS ROAD MIDDLEBURG FL 32068 |
| CLAY ELECTRIC COOPERATIVE INC | PO BOX 308 KEYSTONE HEIGHTS FL 32656 |
| CLAY MTL | P O BOX 467 SPENCER IA 51301 |
| CLAY MUTUAL INS ASSOC | 515 GRAND SPENCER IA 51301 |
| CLAY PAUL INS AGENCY | 1320 GREENWAY DR 640 IRVING TX 75038 |
| CLAY ROAD MUD A | CLAY ROAD MUD - TAX COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| CLAY TOWN | CLAY TOWN - RECEIVER OF 4401 ROUTE 31 CLAY NY 13041 |
| CLAY TOWNSHIP | CLAY TWP - TAX COLLECTOR 421 BEAVER DAM RD BUTLER PA 16001 |
| CLAY TOWNSHIP | CLAY TWP - TAX COLLECTOR 22559 SLATES LANE THREE SPRINGS PA 17264 |
| CLAY TOWNSHIP | CLAY TWP - TAX COLLECTOR 945 GIRL SCOUT RD. STEVENS PA 17578 |
| CLAY TOWNSHIP | CLAY TOWNSHIP - TREASURE PO BOX 429 ALGONAC MI 48001 |
| CLAY TOWNSHIP REGIONAL WASTE DISTRICT | 10701 NORTH COLLEGE AVE SUITE A INDIANAPOLIS IN 46280 |
| CLAYBANKS TOWNSHIP | CLAYBANKS TOWNSHIP - TRE 6579 CLEVELAND ROAD MONTAGUE MI 49437 |
| CLAYBURN CORP | 5090 EASEX FREEWAY BEAUMONT TX 77708 |
| CLAYLLENE GORE AGENCY | 534 BROADWAY ST MYRTLE BEACH SC 29577 |
| CLAYMONT LAKE ESTATES HOA | 14323 S OUTER 40 ROAD SUITE 301N CHESTERFIELD MO 63017 |
| CLAYSBURG KIMMEL S.D./GR | CLAYSBURG KIMMEL SD - TC 120 CARRIAGE LN POB 236 CLAYSBURG PA 16625 |
| CLAYSBURG KIMMEL S.D./KI | CLAYSBURG KIMMEL SD - TC 2097 QUEEN ROAD QUEEN PA 16670 |
| CLAYSVILLE BORO | MICHELLE MARKLEY - TAX C 250 WAYNE STREET CLAYSVILLE PA 15323 |
| CLAYTON & ASSOCIATES REAL ESTATE | ATTN: KANDY CLAYTON 2015 E. CRESTHILL DR HOLLADAY UT 84117 |
| CLAYTON & MCCULLOH P.A. | 1065 MAITLAND CENTER COMMONS BLVD MAITLAND FL 32751 |
| CLAYTON ANDREW BROOKINS | 1628 ARLINGTON FORT WORTH TX 76104 |
| CLAYTON BORO | CLAYTON BORO - TAX COLLE 125 N DELSEA DRIVE CLAYTON NJ 08312 |
| CLAYTON BORO PILOT PROGR | CLAYTON BORO PILOT-COLLE 125 N DELSEA DRIVE CLAYTON NJ 08312 |
| CLAYTON CITY | CLAYTON CITY-TAX COLLECT 837 HWY 76W SUITE 101 CLAYTON GA 30525 |
| CLAYTON CITY | CLAYTON CITY - TAX COLLE BOX 277 CLAYTON LA 71326 |
| CLAYTON COUNTY | CLAYTON CO-TAX COMMISSIO 121 S MCDONOUGH ST ANNEX JONESBORO GA 30236 |
| CLAYTON COUNTY | CLAYTON COUNTY - TREASUR PO BOX 417 ELKADER IA 52043 |
| CLAYTON COUNTY CLERK OF SUPERIOR | COURT 9151 TARA BLVD JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH STREET COURTHOUSE ANNEX 3, 2ND FLOOR JONESBORO GA 30236-3694 |
| CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD. MARROW GA 30260 |
| CLAYTON FIXED INCOME SERVICES LLC | ATTN: GENERAL COUNSEL 100 BEARD SAWMILL ROAD SUITE 200 SHELTON CT 06484 |
| CLAYTON FIXED INCOME SERVICES LLC A | 7730 UNION PARK AVE STE 400 MIDVALE UT 84047 |
| CLAYTON HOLDINGS LLC | ATTN: GENERAL COUNSEL 100 BEARD SAWMILL ROAD STE 200 SHELTON CT 06484 |
| CLAYTON SERVICES LLC | ATTN: GENERAL COUNSEL 100 BEARD SAWMILL ROAD STE 200 SHELTON CT 06484 |
| CLAYTON SERVICES LLC | 7730 UNION PARK AVE STE 400 MIDVALE UT 84047 |
| CLAYTON SERVICES, LLC, AS AGENT | ATTN: GENERAL COUNSEL 100 BEARD SAWMILL ROAD STE 200 SHELTON CT 06484 |
| CLAYTON TOWN | CLAYTON TOWN - TAX COLLE 405 RIVERSIDE DRIVE CLAYTON NY 13624 |
| CLAYTON TOWN | CLAYTON TOWN - TAX COLLE P O BOX 1130 CLAYTON DE 19938 |
| CLAYTON TOWN | CLAYTON TW TREASURER 201 99TH AVE. CLAYTON WI 54004 |
| CLAYTON TOWN | CLAYTON TWN TREASURER 8348 COUNTY ROAD T LARSEN WI 54947 |
| CLAYTON TOWNSHIP | CLAYTON TOWNSHIP - TREAS 2011 S. MORRISH ROAD SWARTZ CREEK MI 48473 |

| Claim Name | Address Information |
|------------|---------------------|
| CLAYTON TOWNSHIP | CLAYTON TOWNSHIP - TREAS 3968 MAIN ST RD STERLING MI 48659 |
| CLAYTON VILLAGE | CLAYTON VILLAGE - CLERK PO BOX 250 CLAYTON NY 13624 |
| CLAYTON VILLAGE | CLAYTON VILLAGE - TREASU P.O. BOX 74 CLAYTON MI 49235 |
| CLAYTON WATER & SEWER DEPT | 125 N DELSEA DRIVE CLAYTON NJ 08312 |
| CLAYTON, CODY | ADDRESS ON FILE |
| CLAYTON, JAMEY | ADDRESS ON FILE |
| CLAYVILLE VILLAGE | CLAYVILLE VILLAGE - CLER P.O. BOX 274 CLAYVILLE NY 13322 |
| CLC ROOFING | LEON & EILEEN BARTLETT 200E BELT LINE RD STE203 COPPELL TX 75019 |
| CLC ROOFING, INC. | PAUL BAKA 200 EAST BELTLINE ROAD, SUITE 203 COPPELL TX 75019 |
| CLEAN CUT CONSTRUCTION LLC | ADAM JONES 30601 STEPHEN DR DENHAM SPRINGS LA 70726 |
| CLEAN CUT ROOFING & SIDING LLC. | VERN AKAUOLA 430 WEST MAIN STREET MT. PLEASANT UT 84647 |
| CLEAN CUTS CONSTRUCTION | 3930 SE CR 760 ARCADIA FL 34266 |
| CLEAN SLATE WASHING CLEANING LLC | 11418 HIGHWAY 1 LAROSE LA 70373 |
| CLEANER GUYS LLC | 114 LIND STREET MT. VERNON WA 98273 |
| CLEANING NETWORK | PO BOX 41975 AUSTIN TX 78704 |
| CLEANWORKS INC | 212 SHUN PIKE JOHNSTON RI 02919 |
| CLEAR BROOK CITY MUD L | CLEAR BROOK CITY MUD-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CLEAR CHOICE | 206 1940 W ORANGEWOOD AVE ORANGE CA 92868 |
| CLEAR CHOICE REALTY, LLC | PO BOX 2103 CHESTERFIELD VA 23832 |
| CLEAR CHOICE RESTORATION | 2722 I-694 100 NEW BRIGHTON MN 55112 |
| CLEAR CHOICE RESTORATION LLC | 195 N SHORTRIDGE RD A INDIANAPOLIS IN 46219 |
| CLEAR CHOICE TAX & LIEN SERVICE | 7310 W MCNAB ROAD SUITE 205 TAMARAC FL 33321 |
| CLEAR COAST CONSTRUCTION | STE 103 335 8816 FOOTHILL BLVD RANCHO CUCAMONGA CA 91730 |
| CLEAR CREEK COUNTY | CLEAR CREEK COUNTY-TREAS 405 ARGENTINE GEORGETOWN CO 80444 |
| CLEAR CREEK ISD | CLEAR CREEK ISD - COLLEC 2425 EAST MAIN LEAGUE CITY TX 77573 |
| CLEAR CREEK LIMITED, INC | 8090 NEWMAN ST. ARVADA CO 80005 |
| CLEAR CREEK SEC 12 POA | 950 S FRY RD KATY TX 77450 |
| CLEAR CREEK VALLEY SANITATION DISTRICT | 5420 HARLAN ARVADA CO 80002 |
| CLEAR LAKE CITY COMMUNITY ASSOCIATION | 16511 DIANA LANE HOUSTON TX 77062 |
| CLEAR LAKE CITY WATER AU | CLEAR LAKE CTY WATER AUT 900 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE RIVERIACOMMUNITY ASSOCIATION | 9689 STATE HIGHWAY 281 KELSEYVILLE CA 95451 |
| CLEAR LAKE RIVIERA COMMUNITY ASSOCIATION | 9689 STATE HIGHWAY 281 KELSEYVILLE CA 95451 |
| CLEAR LAKE SANITARY DISTRICT | 5631 235TH STREET P.O. BOX 282 CLEAR LAKE IA 50428 |
| CLEAR LAKE TOWN | CLEAR LAKE TWN TREASURER 473 10TH AVENUE CLEAR LAKE WI 54005 |
| CLEAR LAKE VILLAGE | CLEAR LAKE VLG TREASURER P.O. BOX 48 CLEAR LAKE WI 54005 |
| CLEAR PATH BROKERAGE | 936 MADISON ST BROOKLYN NY 11221 |
| CLEAR SKIES RESTORATION | ATTN MARK & CAROLINA HAAS 2475 NORTHWINDS PKWY STE 200 ALPHARETTA GA 30009 |
| CLEAR SKY PROPERTY MANAGEMENT | 2929 SW 3 AVENUE SUITE 330 MIAMI FL 33129 |
| CLEARBROOK COMMUNITY ASSOCIATION | C/O TAYLOR MANAGEMENT 80 SOUTH JEFFERSON ROAD 2ND FL. WHIPPANY NJ 07981 |
| CLEARBROOK COMMUNITY ASSOCIATION | 1 CLEARBROOK DRIVE MONROE TWP NJ 08831 |
| CLEARBROOK VILLAGE, INC. | 10780 CEDAR POINT BLVD. BOYNTON BEACH FL 33437 |
| CLEARCAPITAL COM INC | PO BOX 39000 DEPT 35176 SAN FRANCISCO CA 94139 |
| CLEARCAPITAL.COM, INC. | ATTN: GENERAL COUNSEL 10875 PIONEER TRAIL TRUCKEE CA 96161 |
| CLEARFIELD BORO | CLEARFIELD BORO - COLLEC 6 S FRONT ST CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY GRANGE | 1214 S 2ND ST STE D CLEARFIELD PA 16830 |
| CLEARFIELD COUNTY TAX CLAIM BUREAU | 230 E MARKET ST STE 121 CLEARFIELD PA 16830 |
| CLEARFIELD S.D./BRADFORD | CLEARFIELD AREA SD - COL 3018 SHAWVILLE HWY WOODLAND PA 16881 |
| CLEARFIELD S.D./CLEARFIE | CLEARFIELD AREA SD - COL 6 S FRONT ST CLEARFIELD PA 16830 |

| Claim Name | Address Information |
| --- | --- |
| CLEARFIELD S.D./COVINGTO | CLEARFIELD AREA SD - COL POB 203 FRENCHVILLE PA 16836 |
| CLEARFIELD S.D./GIRARD T | CLEARFIELD AREA SD - COL 8983 GILLINGHAM RD FRENCHVILLE PA 16836 |
| CLEARFIELD S.D./GOSHEN T | ANDREA SZEJK - TAX COLLE 1976 JERRY RUN RD CLEARFIELD PA 16830 |
| CLEARFIELD S.D./LAWRENCE | CLEARFIELD AREA SD - COL 105 FULTON ST CLEARFIELD PA 16830 |
| CLEARFIELD TOWN | CLEARFIEL TWN TREASURER N8139 STATE RD 80 NEW LISBON WI 53950 |
| CLEARFIELD TOWNSHIP | CLEARFIELD TWP - TAX COL 292 MCGRADY HOLLOW ROAD BUTLER PA 16002 |
| CLEARFIELD TOWNSHIP | CLEARFIELD TWP - TAX COL 508 WALNUT HOLLOW RD PATTON PA 16668 |
| CLEARLAKE OAKS COUNTY WATER DISTRICT | PO BOX 709 CLEARLAKE OAKS CA 95423 |
| CLEARSPRING TOWN /SEMIAN | CORPORATION OF CLEARSPRI P O BOX 104 - M & T BANK CLEAR SPRING MD 21722 |
| CLEARVIEW BLDG SERVICES | TERESA & TERRY FIVECOAT 434 BRIGGS ST SAN ANTONIO TX 78211 |
| CLEARVIEW CONDO ASSOCIATION | C/O NEMANICH CONSULTING & MANAGEMENT 2756 CANTON FARM RD JOLIET IL 60435 |
| CLEARVIEW EXTERIOR INC | 2 WOODBINE RD ROLLING MEADOWS IL 60008 |
| CLEARVIEW PROP DEVELOP | 320 WEST ST LUNENBURG MA 01462 |
| CLEARVIEW REALTY, LLC | ATTN: BRIAN SHARP 109 W ARNOLD ST CRESTLINE OH 44827 |
| CLEARVIEW REALTY, LLC | ATTN: BRIAN SHARP 646 PARK AVENUE WEST MANSFIELD OH 44906 |
| CLEARWATER COUNTY | CLEARWATER COUNTY - TREA 213 MAIN AVE N, DEPT 205 BAGLEY MN 56621 |
| CLEARWATER COUNTY | CLEARWATER COUNTY - TREA PO BOX 707 OROFINO ID 83544 |
| CLEARWATER COVE HOMEOWNERS ASSN, ET AL. | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| CLEARWATER TOWNSHIP | CLEARWATER TWP - TREASUR PO BOX 68 RAPID CITY MI 49676 |
| CLEARWATER UNDERWRITERS | 50 S. BELCHER RD 101 CLEARWATER FL 33765 |
| CLEARWELL MANAGEMENT LLC | MORDECHAI GELLIS 210 MILLER ROAD LAKEWOOD NJ 08701 |
| CLEARY BUILDING CORP | 190 PAOLI STREET, PO BOX 930220 VERONA WI 53593 |
| CLEARY, JOHN | ADDRESS ON FILE |
| CLEBURNE COUNTY | CLEBURNE CO-REV COMMISSI 120 VICKERY ST ROOM 102 HEFLIN AL 36264 |
| CLEBURNE COUNTY | CLEBURNE COUNTY - COLLEC 320 WEST MAIN STREET HEBER SPRINGS AR 72543 |
| CLEEN X CARPET & TILE CARE | P.O. BOX 3434 CATHEDRAL CITY CA 92235 |
| CLEGHORN LAND SURVEYING LLC | 290 GREENTREE PARKWAY MACON GA 31220 |
| CLELAND, ARAN | ADDRESS ON FILE |
| CLEM MARMO, JESSICA | ADDRESS ON FILE |
| CLEM-CASTEEL, CINDA | ADDRESS ON FILE |
| CLEMDEL CONSTRUCTION CORP | 11 SHORE DR E MIAMI FL 33133 |
| CLEMENCIA VALDEZ PRIETO | 1556 HALOA DR HONOLULU HI 96818 |
| CLEMENT TOWNSHIP | CLEMENT TOWNSHIP - TREAS 1497 EAST M 30 ALGER MI 48610 |
| CLEMENT, ELAINE | ADDRESS ON FILE |
| CLEMENT, LAWRENCE - 2200069198 | MCALISTER, MCALISTER MCKINNIS & TUGGLE, P.C. TERRY STOKES P.O. BOX 1569 EDMOND OK 73083 |
| CLEMENT, PAUL | ADDRESS ON FILE |
| CLEMENT, VANESSA | ADDRESS ON FILE |
| CLEMENTON BORO | CLEMENTON BORO - TAX COL 101 GIBBSBORO ROAD CLEMENTON NJ 08021 |
| CLEMVAL ENTERPRISES & | H TRUJILLO & V MEJIA 3900 MADISON ST HOLLYWOOD FL 33021 |
| CLENDANIEL, SAMUEL | ADDRESS ON FILE |
| CLENOTT, TRACEY | ADDRESS ON FILE |
| CLEO LLOYD & TULYA & | CHARLES LONG UNIT 219H 8933 BISCAYNE CT HUNTINGTON BEACH CA 92646 |
| CLEON TOWNSHIP | CLEON TOWNSHIP - TREASUR 19708 CADILLAC HWY. - M1 COPEMISH MI 49625 |
| CLEONA BORO | LEBANON COUNTY - TREASUR 400 S 8TH ST, ROOM 103 LEBANON PA 17042 |
| CLEORA CLARK | ADDRESS ON FILE |
| CLERK & COMPTROLLER OF PALM BEACH COUNTY | 301 N OLIVE AVENUE WEST PALM BEACH FL 33401 |
| CLERK & MASTER REGINA NELIGAN | DEPUTY CLERK 1 PUBLIC SQUARE STE 308 NASHVILLE TN 37201 |

| Claim Name | Address Information |
| --- | --- |
| CLERK & MASTER, KATHERINE JONES | 511 WEST SECOND NORTH STREET MORRISTOWN TN 37814 |
| CLERK OF CIRCUIT COURT | 320 W COURT ROOM 124 PARAGOULD AR 72450 |
| CLERK OF CIRCUIT COURT - FL | 1769 EAST MOODY BLVD BLDG 1 BUNNELL FL 32110 |
| CLERK OF COURT | 14741 GOVERNOR ODEN BOWIE DRIVE UPPER MARLBORO MD 20772 |
| CLERK OF COURT | 24 SUMMIT AVENUE HAGERSTOWN MD 21740 |
| CLERK OF COURT - MD | 200 N HOLLIDAY ST BALTIMORE MD 21202 |
| CLERK OF COURTS | 303 SOUTH HAMMOND DR. SUITE 335 WALTON COUNTY GOVERNMENT BUILDING MONROE GA 30655 |
| CLERK OF COURTS | CODE ENFORCEMENT 111 NW 1ST STREET SUITE 1750 MIAMI FL 33128-1981 |
| CLERK OF JUDICIAL RECORDS | 200 ADAMS AVENUE SCRANTON PA 18503 |
| CLERK OF SUPERIOR COURT | DEKALB COUNTY 556 N MCDONOUGH ST GRND FLR DECATUR GA 30030 |
| CLERK OF SUPERIOR COURT | PO BOX 2145 COLUMBUS GA 31902-1340 |
| CLERK OF THE CIRCUIT COURT | UPPER MARLBORO 14735 MAIN STREET UPPER MARLBORO MD 20772 |
| CLERK OF THE CIRCUIT COURT | 100 N. CALVERT STREET BALTIMORE MD 21202 |
| CLERK OF THE CIRCUIT COURT | 30512 PRINCE WILLIAM ST. PRINCESS ANNE MD 21853 |
| CLERK OF THE CIRCUIT COURT & COMPTROLLER | 315 COURT STREET ROOM 150 ATTN: RECORDING DEPARTMENT CLEARWATER FL 33756 |
| CLERK OF THE CIRCUIT COURT - YORKTOWN | 300 BALLARD STREET YORKTOWN VA 23690 |
| CLERK OF THE COURT | PRINCE GEORGE'S COUNTY 14735 MAIN STREET UPPER MARLBORO MD 20772 |
| CLERK OF THE COURT | 122111 WALSINGHAM RD LARGO FL 33778 |
| CLERK OF THE COURT - MD | 401 BOSELY AVENUE 2ND FLOOR TOWSON MD 21204 |
| CLERK OF THE CRCT COURT FOR HARFORD CNTY | 20 W. COURTLAND STREET BEL AIR MD 21014 |
| CLERK US DISTRICT COURT | 75 TED TURNER DR SW STE 600 ATLANTA GA 30303 |
| CLERMONT COUNTY | CLERMONT COUNTY - TREASU 101 E MAIN ST BATAVIA OH 45103 |
| CLERMONT COUNTY SHERIFF | 4470 STATE RT 222 BATAVIA OH 45103-9777 |
| CLERMONT COUNTY WATER AND SEWER | 4400 HASKELL LANE BATAVIA OH 45103 |
| CLERMONT DALE PICKETT | PO BOX 1017 WINDOM TX 75492 |
| CLERMONT INS CO | 3 UNIVERSITY PLAZA 604 HACKENSACK NJ 07601 |
| CLERMONT ROOFING & JOSE | V PELLOT & ROSA A ALICEA 802 S HWY 27 MINNEOLA FL 34715 |
| CLERMONT ROOFING, INC. | 802 SOUTH HWY 27 MINNEOLA FL 34715 |
| CLERMONT TOWN | CLERMONT TOWN- TAX COLLE P.O.BOX 261 GERMANTOWN NY 12526 |
| CLEVELAND ASSET MANAGEMENT | ROMAN TARNAWSKY 8800 OUTLOOK DRIVE CLEVELAND OH 44144 |
| CLEVELAND CITY | CLEVELAND CITY-TAX COLLE 190 CHURCH ST NE CLEVELAND TN 37311 |
| CLEVELAND COUNTY | CLEVELAND COUNTY - COLLE PO BOX 760 SHELBY NC 28151 |
| CLEVELAND COUNTY | CLEVELAND COUNTY - COLLE P O BOX 408 RISON AR 71665 |
| CLEVELAND COUNTY | CLEVELAND COUNTY - COLLE 201 S JONES SUITE 100 NORMAN OK 73069 |
| CLEVELAND COUNTY CIRCUIT CLERK | PO BOX 368 RISON AR 71665 |
| CLEVELAND COUNTY CLERK | 201 S JONES AVE SUITE 210 NORMAN OK 73069 |
| CLEVELAND COUNTY SPECIAL | CLEVELAND COUNTY - COLLE 201 S JONES SUITE 100 NORMAN OK 73069 |
| CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 N ST SHELBY NC 28151-0370 |
| CLEVELAND COUNTY TREASURER | 201 S JONES AVE STE 100 NORMAN OK 73069 |
| CLEVELAND COUNTY TREASURER | COUNTY COURTHOUSE 201 S JONES NORMAN OK 73069 |
| CLEVELAND DIVISION OF WATER | 1201 LAKESIDE AVENUE EAST CLEVELAND OH 44114 |
| CLEVELAND ELECTRIC | ILLUMINATING COMPANY PO BOX 3638 AKRON OH 44309 |
| CLEVELAND HEIGHTS WATER DEPARTMENT | PO BOX 630291 CINCINNATI OH 45263-0291 |
| CLEVELAND HILL CS (CHKTW | CLEVELAND HILL CS - RECE 3301 BROADWAY ST. TOWN H CHEEKTOWAGA NY 14227 |
| CLEVELAND HOME IMPROVEMENT SERVICES | 154 MUSTANG DRIVE NW CHARLESTON TN 37310 |
| CLEVELAND ISD | 316E DALLAS STREET CLEVELAND TX 77327 |
| CLEVELAND PLACE COA | 7 TOZER RD BEVERLY MA 01915 |

| Claim Name | Address Information |
|---|---|
| CLEVELAND TOWN | CLEVELAND TWN TREASURER C2317 FAIRVIEW ROAD EDGAR WI 54426 |
| CLEVELAND TOWN | CLEVELAND TWN TREASURER 21985 STATE HWY 64 CORNELL WI 54732 |
| CLEVELAND TOWNSHIP | SHARON SOBER - TAX COLLE 83 TRUMAN AVENUE CATAWISSA PA 17820 |
| CLEVELAND TOWNSHIP | CLEVELAND TOWNSHIP - TRE 1891 MOUNTAIN VIEW DR CEDAR MI 49621 |
| CLEVELAND VILLAGE | CLEVELAND VILLAGE-CLERK P.O. BOX 501 CLEVELAND NY 13042 |
| CLEVELAND VILLAGE | CLEVELAND VLG TREASURER PO BOX 87 / 1150 W WASHI CLEVELAND WI 53015 |
| CLEVELAND, CATHERINE | ADDRESS ON FILE |
| CLEVELAND, STACY | ADDRESS ON FILE |
| CLEVENGER, JON | ADDRESS ON FILE |
| CLEWIS, LAEQUIERRA | ADDRESS ON FILE |
| CLICKPOINT REALTY LLC | 3909 ESQUIRE CT BRYAN TX 77808 |
| CLIENT PREFERENCE | COMMUNITY PROFESSIONALS 8301 E PRENTICE AVE SUITE 200 GREENWOOD VILLAGE CO 80111-2905 |
| CLIFF A PONTE INC. | 657 PLEASANT ST. FALL RIVER MA 02721 |
| CLIFF BARNETT | 807 HWY 62-65 S HARRISON AR 72601 |
| CLIFF HEALTH INSURANCE | 1531 SAM RITTENBERG BLVD CHARLESTON SC 29407 |
| CLIFF ROE REALTY, INC | ATTN: CLIFFORD ROE 8400 113TH ST SEMINOLE, FL 33776 |
| CLIFF WHALEN REMODELING | 4 BAYRIDGE DR YARMOUTH PORT MA 02675 |
| CLIFFORD A PONTE | 657 PLEASANT STREET FALL RIVER MA 02721 |
| CLIFFORD HAWKINS | 7715 NW 15 AVE. MIAMI FL 33147 |
| CLIFFORD HONORE SR | 8367 GAY DR BATON ROUGE LA 70814 |
| CLIFFORD INS CENTER INC | 9790 SE 160TH LANE SUMMERFIELD FL 34491 |
| CLIFFORD TOWNSHIP | CLIFFORD TWP - TAX COLLE 247 STATE ROUTE 2012 CLIFFORD PA 18407 |
| CLIFFORD, JO-EL | ADDRESS ON FILE |
| CLIFFS ON THE POINTE III | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| CLIFFSIDE PARK BORO | CLIFFSIDE PARK BORO-COLL 525 PALISADE AVENUE CLIFFSIDE PK NJ 07010 |
| CLIFTON APPRAISAL CO | 1606 PEAVY RD STE 1 DALLAS TX 75228 |
| CLIFTON CITY | 900 CLIFTON AVENUE CLIFTON NJ 07013 |
| CLIFTON CITY | CLIFTON CITY - TAX COLLE 900 CLIFTON AVENUE CLIFTON NJ 07013 |
| CLIFTON CITY | CLIFTON CITY-TAX COLLECT PO BOX 192 CLIFTON TN 38425 |
| CLIFTON FINE CEN SCH (CM | CLIFTON FINE CEN SCH-COL 4078 STATE HIGHWAY 3 STAR LAKE NY 13690 |
| CLIFTON FORESTRY & APPRAISAL | SERVICE INC PO BOX 882 STATESBORO GA 30459 |
| CLIFTON FORGE TOWN | CLIFTON FORGE TOWN - TRE 547 MAIN ST CLIFTON FORGE VA 24422 |
| CLIFTON HEIGHTS BORO | CLIFTON HEIGHTS BORO - T P.O. BOX 95000CL5205 PHILADELPHIA PA 19195 |
| CLIFTON MANAGEMENT | 1326 S. RIDGEWOOD AVE 14 DAYTONA BEACH FL 32114 |
| CLIFTON PARK TOWN | CLIFTON PARK TN-TAX RECE 1 TOWN HALL PLAZA- TAX O CLIFTON PARK NY 12065 |
| CLIFTON PAYTON JR | 2506 WILDPARK AVE BALTIMORE MD 21234 |
| CLIFTON TAX COLLECTOR | 900 CLIFTON AVENUE CLIFTON NJ 07013 |
| CLIFTON TOWN | CLIFTON TOWN - TAX COLLE 135 AIRLINE ROAD CLIFTON ME 04428 |
| CLIFTON TOWN | CLIFTON TOWN-TAX COLLECT PO BOX 684 CRANBERRY LAKE NY 12927 |
| CLIFTON TOWN | PIERCE COUNTY TREASURER PO BOX 87 / 414 W MAIN S ELLSWORTH WI 54011 |
| CLIFTON TOWNSHIP | CLIFTON TWP - TAX COLLEC P.O. BOX 1123 GOULDSBORO PA 18424 |
| CLIFTON WATER DISTRICT | PO BOX 173704 DENVER CO 80217-3704 |
| CLIFTON WATER DISTRICT | 510 34 ROAD CLIFTON CO 81520 |
| CLIMATE CONTROLERS | 1807 NORWICH ST. BRUNSWICK GA 31520 |
| CLIMATEC LLC | DEPT 730047 PO BOX 660919 DALLAS TX 75266-0919 |
| CLIMATECARE HVAC & | JOSEPH & SHARON KING 2121 BALDWIN AVE STE 25 CROFTON MD 21114 |
| CLIMAX TOWNSHIP | CLIMAX TOWNSHIP - TREASU PO BOX 369 CLIMAX MI 49034 |
| CLIMAX VILLAGE | CLIMAX VILLAGE - TREASUR P.O. BOX 145 CLIMAX MI 49034 |

| Claim Name | Address Information |
|---|---|
| CLINCH COUNTY | CLINCH COUNTY-TAX COMMIS 25 COURT SQUARE - SUITE HOMERVILLE GA 31634 |
| CLINE CONSTRUCTION & ROOFING INC | 1603 BOARDMAN PLEASANT HILL MO 64080 |
| CLINT WILLIAMS | 270 CINDY ST OLD BRIDGE NJ 08857 |
| CLINTON CEN SCH (COMBINE | CLINTON CEN SCH-TAX COLL 75 CHENENGO AVE CLINTON NY 13323 |
| CLINTON CITY | CLINTON CITY-TAX COLLECT 100 BOWLING ST - CITY HA CLINTON TN 37716 |
| CLINTON CITY | CITY OF CLINTON - CLERK 110 E CLAY ST CLINTON KY 42031 |
| CLINTON COUNTY | CLINTON COUNTY - SHERIFF 100 CROSS ST, SUITE 112 ALBANY KY 42602 |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR 46 S SOUTH ST, 2ND FLOOR WILMINGTON OH 45177 |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR 220 COURTHOUSE SQUARE FRANKFORT IN 46041 |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR PO BOX 2957 CLINTON IA 52732 |
| CLINTON COUNTY | CLINTON COUNTY - TREASUR PO BOX 174/850 FAIRFAX S CARLYLE IL 62231 |
| CLINTON COUNTY | CLINTON COUNTY - COLLECT 207 N MAIN ST, RM 114 PLATTSBURG MO 64477 |
| CLINTON COUNTY CLERK | 100 SOUTH CROSS STREET ALBANY KY 42602 |
| CLINTON COUNTY CLERK | 850 FAIRFAX CARLYLE IL 62231 |
| CLINTON COUNTY REGISTER & RECORDER | 100 EAST STATE STREET SUITE 2500 ST JOHNS MI 48879 |
| CLINTON COUNTY TAX CLAIM BUREAU | 230 EAST WATER ST LOCK HAVEN PA 17745 |
| CLINTON COUNTY TREASURER | 137 MARGARET ST SUITE 205 PLATTSBURGH NY 12901 |
| CLINTON COUNTY TREASURER | 46 SOUTH SOUTH STREET WILMINGTON OH 45177 |
| CLINTON COUNTY TREASURER | 220 COURTHOUSE SQ FRANKFORT IN 46041 |
| CLINTON COUNTY TREASURER | 100 E STATE STREET SUITE 2400 SAINT JOHNS MI 48879-1571 |
| CLINTON EARL WINGATE | 5416 FOXBORO RD JACKSONVILLE FL 32208 |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE 242 CHURCH STREET CLINTON MA 01510 |
| CLINTON TOWN | CLINTON TOWN-TAX COLLECT 27 BAKER STREET CLINTON ME 04927 |
| CLINTON TOWN | CLINTON TOWN - TAX COLL 54 E MAIN ST CLINTON CT 06413 |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE P.O. BOX 5194 CLINTON NJ 08809 |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE 1215 CENTRE ROAD RHINEBECK NY 12572 |
| CLINTON TOWN | CLINTON TOWN- TAX COLLEC 7173 ROUTE 11 CHURUBUSCO NY 12923 |
| CLINTON TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| CLINTON TOWN | CLINTON TOWN - TAX COLLE P. O. BOX 513 CLINTON LA 70722 |
| CLINTON TOWNSHIP | CLINTON TWP - COLLECTOR 1225 ROUTE 31, SOUTH - S LEBANON NJ 08833 |
| CLINTON TOWNSHIP | CLINTON TWP - TAX COLLEC 443 DEER CREEK RD. SAXONBURG PA 16056 |
| CLINTON TOWNSHIP | ANGELA MOORE - TAX COLLE 517 EAU CLAIRE RD EMLENTON PA 16373 |
| CLINTON TOWNSHIP | KIM ALEXANDER - TAX COLL 204 WEST BLIND ROAD MONTGOMERY PA 17752 |
| CLINTON TOWNSHIP | CLINTON TWP - TAX COLLEC 115 HIGHLAND AVE FACTORYVILLE PA 18419 |
| CLINTON TOWNSHIP | CLINTON TWP - TAX COLLEC 1095 BELMONT TPKE WAYMART PA 18472 |
| CLINTON TOWNSHIP | CLINTON TOWNSHIP - TREAS 40700 ROMEO PLANK CLINTON TWP. MI 48038 |
| CLINTON TOWNSHIP | CLINTON TOWNSHIP - TREAS PO BOX 168 COMINS MI 48619 |
| CLINTON TOWNSHIP | CLINTON TOWNSHIP - TREAS 172 W MICHIGAN AVE - BOX CLINTON MI 49236 |
| CLINTON TOWNSHIP TREASURER | 40700 ROMEO PLANK ROAD CLINTON TOWNSHIP MI 48038 |
| CLINTON VILLAGE | CLINTON VILLAGE - CLERK 100 NORTH PARK ROW CLINTON NY 13323 |
| CLINTON VILLAGE | CLINTON VILLAGE - TREASU 119 E. MICHIGAN AVE. CLINTON MI 49236 |
| CLINTON VILLAGE | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| CLINTON WALKER CONST | 305 PRIEST ROAD BEEBE AR 72012 |
| CLINTONVILLE CITY | CLINTONVILLE CITY TREASU CITY HALL 50 10TH ST CLINTONVILLE WI 54929 |
| CLIO CITY | CLIO CITY - TREASURER 505 W VIENNA ST CLIO MI 48420 |
| CLM INS GROUP | P O BOX 345 BYHALIA MS 38611 |
| CLOCKSIN, JUSTIN | ADDRESS ON FILE |
| CLOCKTOWER CROSSING COMMUNITY ASSOC. | NEIGHBORHOOD PROPERTY MNGMNT 5340 ENTERPRISE ST, STE B ELDERSBURG MD 21784 |
| CLOISTERS PROPERTY OWNERS ASSOCIATION | ASSOCIATED PROPERTY MANAGEMENT 1928 LAKE WORTH RD LAKE WORTH FL 33461 |

| Claim Name | Address Information |
|---|---|
| CLOS & ASSOCIATES PC | 35330 NANKIN BLVD STE 702 WESTLAND MI 48185 |
| CLOSE UP STORM SERVICE | ROBERT JOSEPH SITTON 2801 CORRAL RD SIGNAL MTN TN 37377 |
| CLOSING CORP INC | 3111 CAMINO DEL RIO NORTH SUITE 200 SAN DIEGO CA 92108 |
| CLOSINGCORP, INC. | ATTN: GENERAL COUNSEL 6165 GREENWICH DRIVE SUITE 300 SAN DIEGO CA 92122 |
| CLOSTER BORO | CLOSTER BORO - TAX COLLE 295 CLOSTER DOCK ROAD CLOSTER NJ 07624 |
| CLOUD COUNTY | CLOUD COUNTY - TREASURER 811 WASHINGTON, SUITE K CONCORDIA KS 66901 |
| CLOUD ROOFING | KEN CLOUD ROOFING CO. LLC 434 BREESPORT SAN ANTONIO TX 78216 |
| CLOUD ROOFING, INC | 280 BEVERS LANE VALLEY VIEW TX 76272 |
| CLOUD, ANGELA | ADDRESS ON FILE |
| CLOUD, KERRI | ADDRESS ON FILE |
| CLOUDBLUE TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 3140 NORTHWOODS PARKWAY SUITE 100 NORCROSS GA 30071 |
| CLOUDEEVA, INC. | ATTN: GENERAL COUNSEL 104 WINDSOR CENTER DRIVE SUITE 300 EAST WINDSOR NJ 08520 |
| CLOUDEEVA, INC. | ATTN: HR DEPARTMENT 104 WINDSOR CENTER DRIVE SUITE 300 EAST WINDSOR NJ 08520 |
| CLOUSE, LINDSEY | ADDRESS ON FILE |
| CLOVER CREEK MUD W | CLOVER CREEK MUD - COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CLOVERHILL ASSOC | C/O DOMINION PROPERTIES VIRGINIA LLC 3420 PUMP RD- STE #222 RICHMOND VA 23233 |
| CLOVERLAND TOWN | CLOVERLAND TWN TREASURER PO BOX 1565/ 5860 PERCH EAGLE RIVER WI 54521 |
| CLOVERLAND TOWN | TAX COLLECTOR PO BOX 1565/ 5860 PERCH EAGLE RIVER WI 54521 |
| CLOW ROOFING AND SIDING COMPANY | 434 N TILLAMOOK STREET PORTLAND OR 97227 |
| CLOWER TOTAL CONSTRUCTION | CLINTON CLOWER 831 CLOWER LANE WHITE OAK TX 75693 |
| CLR HEATING & COOLING | AND JON & BRANDY WHEELER 306 N 82ND ST KANSAS CITY KS 66112 |
| CLUBLANDS OF JOLIET HOA | C/O AMG MANAGEMENT GROUP LLC 1400 ESSINGTON ROAD JOLIET IL 60435 |
| CLUNK PAISLEY & ASSOCIATES | 4500 COURTHOUSE BLVD STOW OH 44224 |
| CLUNK PAISLEY HOUSER | 4500 COURTHOUSE BLVD STOW OH 44224 |
| CLUNK, HOOSE CO., LPA | 4500 COURTHOUSE BLVD STOW OH 44224 |
| CLUPPER LLC | 2386 PAVILLION TER DELTONA FL 32738 |
| CLUSTERS AT LEXTON | 25 SOUTH CHURCH ST UNIT 185 MAPLE SHADE NJ 08052 |
| CLV CENTRAL SCHOOL | 25 FRANKLIN STREET N CATTARAUGUS NY 14719 |
| CLW COMPANIES LLC | 15204 WOOD DUCK TRL NW PRIOR LAKE MN 55372 |
| CLYBURN INSURANCE AGENCY | 5637 PRINCESS ANN RD VIRGINIA BEACH VA 23462 |
| CLYDE ALDRIDGE INS | 905 E KING AVE KINGSLAND GA 31548 |
| CLYDE HALL OWNERS INC | PO BOX 300-043 BROOKLYN NY 11230 |
| CLYDE JOHNSON CONTRACTING & ROOFING INC | PO BOX 216 CLEWISTON FL 33440 |
| CLYDE NETTLES ROOFING & PAINTING, INC. | PO BOX 63 COLUMBIA SC 29202 |
| CLYDE PERTEET | THE LAW OFFICE OF MARC BOUTWELL CHARLES EDWARDS, ESQ P.O. BOX 956 LEXINGTON MS 39095 |
| CLYDE RITCHIE | BORDAS & BORDAS, PLLC JASON E. CAUSEY 106 EAST MAIN STREET SAINT CLAIRSVILLE OH 43950 |
| CLYDE ROBERT PRICE III | PO BOX 1413 ROCKPORT TX 78381 |
| CLYDE TOWN | CLYDE TOWN - TAX COLLECT P O BOX 386, CITY HALL CLYDE NC 28721 |
| CLYDE TOWNSHIP | CLYDE TOWNSHIP - TREASUR 3350 VINCENT RD NORTH STREET MI 48049 |
| CLYDE TOWNSHIP | CLYDE TOWNSHIP - TREASUR PO BOX 671 FENNVILLE MI 49408 |
| CLYDE VILLAGE | CLYDE VILLAGE - CLERK 6 SOUTH PARK STREET CLYDE NY 14433 |
| CLYDE-SAVANNAH CEN SCH ( | CLYDE-SAVANNAH CS - COLL 215 GLASGOW STREET CLYDE NY 14433 |
| CLYMAN VILLAGE | CLYMAN VLG TREASURER PO BOX 129 / 713 MORGAN CLYMAN WI 53016 |
| CLYMBER BORO | TAX COLLECTOR 196 FRANKLIN ST CLYMER PA 15728 |
| CLYMER CEN SCH (CMD TN | CLYMER CEN SCH- TAX COLL PO BOX 1595 C/O M&T BANK BUFFALO NY 14240 |
| CLYMORE & ASSOCIATES LLC | 2529 S 2070 EAST CIR ST. GEORGE UT 84790 |
| CM BUTLER ACA INC & | N & C PURCHAS 19201 NW 11 AVE MIAMI FL 33169 |

| Claim Name | Address Information |
| --- | --- |
| CMB VENTURES, INC. | 377 RUBIN CENTER DRIVE, SUITE 122 FORT MILL SC 29708 |
| CMC CLAIM CONSULT INC | 8906 SW 129TH TERRACE MIAMI FL 33176 |
| CMC CLAIM CONSULTANTS & | KIMBERLY&MALLORY JOHNSON 12651 S DIXIE HWY 207 MIAMI FL 33156 |
| CME INSURANCE BROKERAGE | 773 60TH STREET 2RR BROOKLYN NY 11220 |
| CMF LIMITED LLC & DANA | GUTH-ARCHAMBEAU PO BOX 2353 ALPHARETTA GA 30023 |
| CMF SC BORROW LLC | UNITED BANK- GROUND REN PO BOX 220842 CHANTILLY VA 20153 |
| CMG HOLDINGS, INC. | 3006 VILLA LANE MISSOURI CITY TX 77459 |
| CMG MORTGAGE INSURANCE COMPANY | 22 4TH ST FI 13 SAN FRANCISCO CA 94103-3177 |
| CMH HOMES, INC. | COLLIN BRENNER PO BOX 9790 MARYVILLE TN 37802 |
| CMJ HOME IMPROVEMENT | 155 TOWNERS RD CARMEL NY 10512 |
| CMK CONSTRUCTION INC. | 440 ROBERTS RD SUITE 4 OLDSMAR FL 34677 |
| CMM COMMERCIAL CONTRACTORS, INC | PO BOX 511315 PUNTA GORDA FL 33951 |
| CMMCM LLC DBA MULLER CONSTRUCTION | 3140 POLARIS AVENUE UNIT 8 LAS VEGAS NV 89102 |
| CMO AT HUNTERS RUN | POD MANAGEMENT 3700 CLUBHOUSE LANE BOYNTON BEACH FL 33436 |
| CMR CONSTRUCTION & ROOFING OF TEXAS, LLC | 4308 GARLAND DR HALTOM CITY TX 76117 |
| CMR CONSTRUCTION & ROOFING, LLC | 3006 NORTH LINDBERGH SUITE 703 ST. ANN MO 63074 |
| CMS HARDWOOD FLOORING | INC 6717 SCHELEE CT NW ROCHESTER MN 55901 |
| CMSN BOARD OF FNCL INST CONSUMER FINC | DIV OF THE STATE OF SOUTH CAROLINA 1205 PENDLETON ST 3RD FLOOR, EDGAR BROWN BUILDING COLUMBIA SC 29201 |
| CMSN OF BANKING OF THE STATE OF CT | DEPARTMENT OF BANKING ATTN JORGE PEREZ 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CMSN OF CORPS OF THE STATE OF CALIFORNIA | 1515 K STREET STE 200 SACRAMENTO CA 95814-4052 |
| CMSN OF FINANCE OF THE STATE OF MISSOURI | COMMISSIONER LEE R. KEITH TRUMAN STATE OFFICE BLDG, ROOM 630 JEFFERSON CITY MO 65102 |
| CMSN OF FNCL REGULATION STATE OF MD | 500 N. CALVERT STREET, SUITE 402 BALTIMORE MD 21202 |
| CMSN OF INS OF THE STATE OF NC | 325 N SALISBURY ST RALEIGH NC 27603 |
| CMSN OF THE BOARD OF FNCL INST | CONSUMER FINANCE DIVISION OF THE STATE OF SOUTH CAROLINA 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201 |
| CNA | ATLANTA BRANCH GLENRIDGE HIGHLANDS 5565 GLENRIDGE CONNECTOR NE ATLANTA GA 30342 |
| CNA INS | LB 790094 1005 CONVENTION CENTER ST LOUIS MO 63101 |
| CNA INSURANCE | PO BOX 790094 ST LOUIS MO 63179 |
| CNMI TREASURER | DEPARTMENT OF COMMERCE PO BOX 5795 CHRB SAIPAN MP 96950 |
| CNMI TREASURER DEPARTMENT OF COMMERCE | CAPITOL HILL SAIPAN MP 96950 |
| CO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261-0004 |
| CO PRO CONSTRUCTION | 3440 SHERIDAN BLVD DENVER CO 80212 |
| CO WATERFORD | PO BOX 1116 WIMBERLEY TX 78676 |
| CO-OPERATIVE INS CO | 292 COLONIAL DRIVE MIDDLEBURY VT 05753 |
| CO-OPERATIVE INSURANCE | PO BOX 5890 MIDDLEBURY VT 05753 |
| COACH ROOFING & EXTERIORS, LLC | JESUS MARTINEZ 509 B OLD WEST DRIVE ROUND ROCK TX 78664 |
| COACHELLA VALLEY WATER DISTRICT | 75-515 HOVLEY LANE EAST PALM DESERT CA 92211 |
| COACHELLA VALLEY WATER DISTRICT | 51501 TYLER ST. COACHELLA CA 92236 |
| COADY & LEWIS ASSOC | 2323 CLEAR LAKE CITY BLVD SUITE 120 HOUSTON TX 77062 |
| COAHOMA COUNTY | COAHOMA COUNTY-TAX COLLE PO BOX 219 CLARKSDALE MS 38614 |
| COAHOMA COUNTY CHANCERY CLERK | 115 FIRST ST STE 108 CLARKSDALE MS 38614 |
| COAL COUNTY CLERK | 4 N MAIN SUITE 1 COALGATE OK 74538 |
| COAL COUNTY TREASURER | 4 N MAIN SUITE 4 COALGATE OK 74538 |
| COAL TOWNSHIP | COAL TWP - TAX COLLECTOR 805 W LYNN ST COAL TOWNSHIP PA 17866 |

| Claim Name | Address Information |
|---|---|
| COALDALE BORO | COALDALE BORO - TAX COLL 221-223 3RD ST. COALDALE PA 18218 |
| COALVILLE CITY MUNICIPAL CORP | 10 N MAIN STREET COALVILLE UT 84017 |
| COAST 2 COAST LIEN SEARCH & MITIGATION | SVCS 34750 US HWY 19 N PALM HARBOR FL 34684 |
| COAST APPRAISERS & CONSULTANTS INC | 2150 HWY 35 STE 250 SEA GIRT NJ 08750 |
| COAST ASSESSMENT SERVICE COMPANY | PO BOX 972 GARDEN GROVE CA 92842 |
| COAST CONSTRUCTION CO & | INGRID & TOM & BETH SEPE 718 KENNEDY ST OAKLAND CA 94606 |
| COAST FORCE INC | 4110 ENTRPRISE AVE 218 NAPLES FL 34104 |
| COAST TO COAST CARPORTS INC | 22525 INTERSTATE 40, PO BOX 100 KNOXVILLE AR 72845 |
| COAST TO COAST CLAIMS | 4611S UNIV DR STE 192 DAVIE FL 33328 |
| COAST TO COAST ROOFING & BUILDING | CNTRCTORS 44 FOREST LAKE DR DAUFUSKIE ISLAND SC 29915-2305 |
| COASTAL AGENTS | P O BOX 87 MARMORA NJ 08223 |
| COASTAL AGENTS ALLIANCE | 802 BLACK HORSE PK 225 WEST ATLANTIC CITY NJ 08232 |
| COASTAL AGENTS ALLIANCE | 8025 BLACK HORSE PK 350 WEST ATLANTIC CITY NJ 08232 |
| COASTAL AGENTS ALLIANCE | P O BOX 1074 WEST ATLANTIC CITY NJ 08232 |
| COASTAL AMERICAN INS | 215 SOUTH COMPLEX KALISPELL MT 59901 |
| COASTAL AMERICAN INS | PO BOX 2976 BIGFORK MT 59911 |
| COASTAL APPRAISAL CO INC | 152 RED BUD COURT COVINGTON LA 70433 |
| COASTAL CLAIMS CONSULT LLC | ATTN NORBERTO & IRMA ALICEA 102 NE 2ND ST 109 BOCA RATON FL 33432 |
| COASTAL COMM INS | 12129 PANAMA CITY BCH PK PANAMA CITY BEACH FL 32407 |
| COASTAL CONSTRUCTION | 8 BROOKS RD ROCKPORT MA 01966 |
| COASTAL CRAFTSMEN, LLC | 1606 HWY 70 E NEW BERN NC 28560 |
| COASTAL DESIGN CO | 619 S 10TH ST NEDERLAND TX 77627 |
| COASTAL DKI | 3324 SE GRAN PARK WAY STUART FL 34997 |
| COASTAL GARAGE DOOR SERVICES | 140 COBALT COURT WINSTON SALEM NC 27127 |
| COASTAL GROUP ROOFING INC | 13912 PATRICIA LN ALVIN TX 77511 |
| COASTAL INS | 5410 E CO HWY 30A 101 SANTA ROSA BEACH FL 32459 |
| COASTAL INS & REAL EST | PO BOX 2268 SHALLOTTE NC 28459 |
| COASTAL INS AGENCY | 1290 HWY A1A SATELLITE BEACH FL 32937 |
| COASTAL INS ASSOCIATES LTD | 1212 HIGHWAY 90 GAUTIER MS 39553 |
| COASTAL INS GROUP | 558 BRIGHTON AVE PORTLAND ME 04102 |
| COASTAL INS GROUP | 150 WESTWARD DRIVE MIAMI SPRINGS FL 33166 |
| COASTAL INS GROUP | 15000 HWY 35 SOUTH BLESSING TX 77419 |
| COASTAL INSURANCE | PO BOX 816547 HOLLYWOOD FL 33081 |
| COASTAL LEASING AND FIN | 1550 S UNIVERSITY BLVDB MOBILE AL 36609 |
| COASTAL LIVING REALTY | ATTN: MYRA BEAMS 9044 SE BRIDGE RD HOBE SOUND FL 33455 |
| COASTAL MOBILE HOME BROKER OF EXTER | P O BOX 485 RUTLAND VT 05702 |
| COASTAL PLAINS INS | PO BOX 1079 BLUFFTON SC 29910 |
| COASTAL PLAINS INS AGNCY | 15 BOW CIRCLE HILTON HEAD ISLAND SC 29928 |
| COASTAL PLAINS INS AGNCY | PO BOX 6869 HILTON HEAD ISLAND SC 29938 |
| COASTAL PROFESSIONAL INS | 7865 BULLITT DR MOBILE AL 36619 |
| COASTAL PROPERTY SERVICES | 108 BOKUM ROAD OLD SAYBROOK CT 06475 |
| COASTAL RESOURCE COMMUNITY MGMT INC | 32332 CAMINO CAPISTRANO STE 104 SAN JUAN CAPISTRANO CA 92675 |
| COASTAL RESTORATION | PO BOX 2038 GEARHART OR 97138 |
| COASTAL ROOFING & WATERP | 1917 NE 3RD ST 106 DEERFIELD BEACH FL 33441 |
| COASTAL SELECT | P O BOX 7010 FAIRFIELD CA 94533 |
| COASTAL SELECT INS CO | P O BOX 2646 FAIRFIELD CA 94533 |
| COASTAL SELECT INS CO | 1455 OLIVER RD FAIRFIELD CA 94534 |
| COASTLINE INS AGENCY | 1201 NEW JERSEY AVE NORTH WILDWOOD NJ 08260 |
| COASTLINE INS ASSOCIATES | OF NC INC 4831 PORT LOOP RD 4 SOUTHPORT NC 28461 |

| Claim Name | Address Information |
|---|---|
| COASTWIDE INSURANCE ASSC | 2517 ROUTE 35 BLDG-F SUITE 102 MANASQUAN NJ 08736 |
| COAT OF PAINT INC | 36 HARGROVE LN WILLINGBORO NJ 08046 |
| COATES ROOFING INC | KEVIN COATES 5812 WOODDALE AVE EDINA MN 55424 |
| COATES, CALVIN | ADDRESS ON FILE |
| COATESVILLE AREA SCHOOL | BERKHEIMER ASSOCIATES 50 N SEVENTH ST. BANGOR PA 18013 |
| COATESVILLE CITY | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| COATS QUINN SCHMIDT PA | 1519 DR MLK JR ST N SAINT PETERSBURG FL 33704 |
| COATS, TIMOTHY | ADDRESS ON FILE |
| COATSWORTH CONSTUCTION LLC | MYLES K COATSWORTH 48 TAUGWONK SPUR UNIT 5 STONINGTON CT 06378 |
| COAUETTE, BENJIMAN | ADDRESS ON FILE |
| COBB COUNTY TAX COMMISSION | 736 WHITLOCK AVE STE 1 MARIETTA GA 30064 |
| COBB COUNTY WATER DEPARTMENT | 660 S. COBB DR. SE MARIETTA GA 30060 |
| COBB COUNTY WATER SYSTEM | ATTN: COBB COUNTY 660 S. COBB DRIVE MARIETTA GA 30060-3113 |
| COBB ROOFING, INC | 320 LAKE PARK DRIVE AVON PARK FL 33825 |
| COBB VILLAGE | COBB VLG TREASURER PO BOX 158/ 501 BENSON COBB WI 53526 |
| COBB, BEVERLY | ADDRESS ON FILE |
| COBB, JILLESE | ADDRESS ON FILE |
| COBB, STEPHANIE | ADDRESS ON FILE |
| COBBLE HILL DEVELOPMENT, LLC | JOHN E. SHEKARCHI 132 OLD RIVER ROAD LINCOLN RI 02865 |
| COBBLESTONE COUNTRY CLUB HOA | 10300 ROOKEY WAY PALM CITY FL 34990 |
| COBLE AND SONS TREE SERVICE | 1914 EVANS MILL ROAD PAGELAND SC 29728 |
| COBLESKILL TOWN | COBLESKILL TOWN-TAX COLL 378 MINERAL SPRINGS RD. COBLESKILL NY 12043 |
| COBLESKILL VILLAGE | COBLESKILL VILLAGE-CLERK 378 MINERAL SPRINGS RD COBLESKILL NY 12043 |
| COBLESKILL-RICHMOND CS ( | COBLESKIL-RICHMOND -COLL BANK RICHMONDVILLE857 E COBLESKILL NY 12043 |
| COCALICO S.D. (CONSOLIDA | COCALICO SD TAX ACCOUNT PO BOX 177 DENVER PA 17517 |
| COCHECTON TOWN | COCHECTON TOWN-TAX COLLE 295 MOHN RD.REET NARROWSBURG NY 12764 |
| COCHISE APPRAISAL SERVICE LLP | PO BOX 2952 SIERRA VISTA AZ 85636 |
| COCHISE COUNTY TREASURER | 1415 MELODY LN BLDG E BISBEE AZ 85603-1778 |
| COCHITI COMM DEVELOPMENT CORP | 5200 COCHITI HWY COCHITI LAKE NM 87083 |
| COCHRAN COUNTY TAX OFFICE | 100 N MAIN ROOM 101 MORTON TX 79346 |
| COCHRAN EXTERIORS LLC | 7226 E 87TH ST STE F INDIANAPOLIS IN 46256 |
| COCHRAN INSURANCE AGENCY | 6450 US HWY 90 STE B SPANISH FORT AL 36527 |
| COCHRAN PLUMBING SERVICES LLC | RONALD COCHRAN 14115 RAILROAD ST LIVE OAK FL 32060 |
| COCHRAN, TIARA | ADDRESS ON FILE |
| COCHRANE & COMPANY | PO BOX 19150 SPOKANE WA 99219 |
| COCHRANE AND CO | 1405 S RUSTLE ST SPOKANE WA 99224 |
| COCHRANTON BORO | MICHELE KOMAR-TAX COLLEC 168 N FRANKLIN STREET COCHRANTON PA 16314 |
| COCKE COUNTY | COCKE COUNTY-TRUSTEE 111 COURT AVE - ROOM 107 NEWPORT TN 37821 |
| COCKE COUNTY ASSESSOR | 111 COURT AVE 112 NEWPORT TN 37821 |
| COCKRELL, LISA | ADDRESS ON FILE |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVENUE FLAGSTAFF AZ 86001 |
| COCOZZA, KEITH | ADDRESS ON FILE |
| CODE 3 REAL ESTATE | CODE 3 REALTY & MORTGAGE, INC. 3112 O STREET, SUITE 5 SACRAMENTO CA 95816 |
| CODE ENFORCEMENT CLERK OF THE COURTS | 111 NW 1ST STREET, SUITE 1750 MIAMI FL 33128 |
| CODE VIOLATION SERVICES, INC. | 700 AUTOMATION DRIVE SUITE F WINDSOR CO 80550 |
| CODILIS & ASSOCIATES PC | ATTN MIKE SULLIVAN 15 W 030 N FRONTAGE RD STE 100 BURR RIDGE IL 60527 |
| CODILIS & ASSOCIATES PC | ATTN: JASON MERCED 230 W. MONROE STREET, STE 1125 CHICAGO IL 60606 |
| CODILIS & ASSOCIATES PC | ATTN MIKE SULLIVAN 650 N SAM HOUSTON PKWY EAST STE 450 HOUSTON TX 77060 |
| CODILIS & STAWIARSKI PC | 6782 S POTOMAC ST STE 525 CENTENNIAL CO 80112 |

| Claim Name | Address Information |
|---|---|
| CODILIS LAW LLC | ATTN MIKE SULLIVAN 8050 CLEVELAND PLACE MERRILLVILLE IN 46410 |
| CODILIS STAWIARSKI & MOODY PC | ATTN MIKE SULLIVAN 15 W 030 N FRONTAGE RD STE 100 BURR RIDGE IL 60527 |
| CODILIS STAWIARSKI AND | MOODY, PC 15 W 030 N FRONTAGE RD BURR RIDGE IL 60527 |
| CODILIS, MOODY & CIRCELLI, P.C. | 15 W 030 N FRONTAGE RD STE 100 BURR RIDGE IL 60527 |
| CODILIS, MOODY & CIRCELLI, P.C. | 15 W 030 N FRONTAGE RD STE 200 BURR RIDGE IL 60527 |
| CODILIS, MOODY & CIRCELLI, P.C. | 650 N SAM HOUSTON PKWY EAST STE 450 HOUSTON TX 77060 |
| CODINGTON COUNTY TREASURER | 14 FIRST AVE SE WATERTOWN SD 57201 |
| CODMAN COMMONS CONDOMINIUM TRUST | C/O RGR PROPERTY MANAGEMENT 140 WOOD ROAD SUITE 407 BRIANTREE MA 02184 |
| CODORUS TOWNSHIP | BAMBI HARTLAUB-TAX COLLE 5396 SPIRITS LN GLENVILLE PA 17329 |
| CODY JAMES HELM | 531 BEAVER VALLEY PIKE LANCASTER PA 17602 |
| CODY R EPPERSON | 4007 KINGSBURY DR WICHITA FALLS TX 76301 |
| CODY SHAVELL | 1631 COLQUITT ST B HOUSTON TX 77006 |
| CODY, JOHN | ADDRESS ON FILE |
| COE GROUP INC | 1044 ROUTE 23 SUITE 311 WAYNE NJ 07470 |
| COE INSURANCE | PO BOX 459 GRANDVIEW WA 98930 |
| COE INSURANCE AGENCY INC | 2330 KENNEDY BLVD JERSEY CITY NJ 07304 |
| COE TOWNSHIP | COE TOWNSHIP - TREASURER 11426 E BLANCHARD ROAD SHEPHERD MI 48883 |
| COE, ERIN | ADDRESS ON FILE |
| COELLO REMODELING | ELIEL OBED COELLO 3281 CORDOVA RD SEGUIN TX 78155 |
| COENEN, NANCY | ADDRESS ON FILE |
| COESTER VMS | CIERA MONTES 7529 STANDISH PL. STE. 200 ROCKVILLE, MD 20855 ROCKVILLE MD 20855 |
| COEYMANS TOWN | COEYMANS TOWN- TAX COLLE 18 RUSSELL AVE RAVENA NY 12143 |
| COFFEE COUNTY | COFFEE COUNTY-TAX COMMIS 101 SOUTH PETERSON AVE DOUGLAS GA 31533 |
| COFFEE COUNTY | COFFEE COUNTY-TRUSTEE 1341 MCARTHUR ST - SUITE MANCHESTER TN 37355 |
| COFFEE COUNTY - ELBA | COFFEE CO-REV COMMISSION 230 R COURT ST ELBA AL 36323 |
| COFFEE COUNTY - ENTERPRI | COFFEE CO-REV COMMISSION 101 S EDWARDS ENTERPRISE AL 36330 |
| COFFEE COUNTY JUDGE OF PROBATE | P.O. BOX 311247 ENTERPRISE AL 36331 |
| COFFEE COUNTY REVENUE COMMISSIONER | P.O. BOX 411 ELBA AL 36323 |
| COFFEE COUNTY SOLID WASTE | P.O. BOX 2620 200 WARD ST. W. DOUGLAS GA 31534 |
| COFFEE COUNTY TRUSTEE | 1341 MCARTHUR ST STE 1 MANCHESTER TN 37355 |
| COFFEE PERKS | 2985 MERCURY RD JACKSONVILLE FL 32207 |
| COFFER CUSTOM | REMODELING LLC 9221 DAVENPORT ST NE BLAINE MN 55449 |
| COFFEY COUNTY | COFFEY COUNTY - TREASURE 110 S 6TH ST, RM 203 BURLINGTON KS 66839 |
| COFFEY INSURANCE AGENCY | 2 WELLMAN AVE SUITE 320 NASHUA NH 03064 |
| COFFEY, PAMELA | ADDRESS ON FILE |
| COFFEY, RICHELLE | ADDRESS ON FILE |
| COFFEYS INS AGENCY | 501 W TEXAS AVE BAYTOWN TX 77520 |
| COFFINGER, PAULA | ADDRESS ON FILE |
| COFFMAN & SONS LLC | 13781 OLD OAK DR FISHERS IN 46038 |
| COFFMAN APPRAISAL | 1344 MULBERRY DR SAN MARCOS CA 92069 |
| COGENCY GLOBAL INC | 10 E 40TH ST 10TH FL NEW YORK NY 10016 |
| COGENT ECONOMICS | COGENT QC SYSTEMS ATTN: GENERAL COUNSEL 1 HARBOR DRIVE SUITE 204 SAUSALITO CA 94965 |
| COGENT ECONOMICS, INC. | ATTN: HAKKI C. ETEM 160 SPEAR STREET SUITE 180 SAN FRANCISCO CA 94105 |
| COGENT SERVICING QC | COGENT QC SYSTEMS ATTN: GENERAL COUNSEL 1 HARBOR DRIVE SUITE 204 SAUSALITO CA 94965 |
| COGGINS, JULIE | ADDRESS ON FILE |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL ODC 2, 3, 8, 14. 5TH&6TH FL CARR TWR TARAMANI RAJIV GANDHI SALAI RAMANUJAN IT CITY INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GNRL CNSL ODC 2,3,8,14, 5TH&6TH FL CARR TWR TARAMANI RAJIV GANDHI SALAI |

| Claim Name | Address Information |
|---|---|
| COGNIZANT TECH. SOLS. U.S. CORP. | (OMR) RAMANUJAN IT CITY INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL ODC 2,3,8,14, 5TH AND 6TH FLOOR CARR TOWER TARAMANI RAJIV GANDHI SALAI (OMR) RAMANUJAN IT CITY INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL ODC 2, 3, 8, 14. 5TH&6TH FL CARR TWR TARAMANI RAJIV GANDHI SALAI RAMANUJAN IT CITY CHENNAI 600113 INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL ODC 2,3,8, 6TH FLOOR CARR TOWER TARAMANI RAJIV GANDHI SALAI (OMR) RAMANUJAN,CHENNAI 600113 INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL ODC 2, 3, 8, 6TH FLOOR, CARR TOWER RAMANUJAN IT CITY TARAMANI RAJIV GANDHI SALAI (OMR) CHENNAI 600113 INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL HYDERABAD MODULE 8, 9, 10 FLOOR 9, BUILDING 12A SURVEY NO. 64 MINDSPACE CYBERABAD TS500081 INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL HYDERABAD MODULE HYDERABAD MODULE 8, 9, 10 FLOOR 9, BUILDING 12A SURVEY NO. 64 MINDSPACE CYBERABAD TS500081 INDIA |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL 500 GLENPOINTE CENTRE WEST TEANECK NJ 07666 |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL 101 SOUTH STRATFORD ROAD SUITE 400 WINSTON-SALEM NC 27104 |
| COGNIZANT TECH. SOLS. U.S. CORP. | 24721 NETWORK PLACE CHICAGO IL 60673-1247 |
| COGNIZANT TECH. SOLS. U.S. CORP. | ATTN: GENERAL COUNSEL 211 QUALITY CIRCLE COLLEGE STATION TX 77845 |
| COGSWELL INS AGENCY LLC | 800 9TH ST SOUTH GREAT FALLS MT 59403 |
| COHASSET TOWN | COHASSET TOWN - TAX COLL 41 HIGHLAND AVENUE COHASSET MA 02025 |
| COHEN & ASSOCIATES PA & | ASAF & MICHAL S YAARI 3370 NE 190TH ST 3415 AVENTURA FL 33180 |
| COHEN & FORMAN LLC | 334 ST PAUL PLACE BALTIMORE MD 21202 |
| COHEN & GRIGSBY PC | 625 LIBERTY AVE PITTSBURGH PA 15219 |
| COHEN & MALAD, LLP | 1 INDIANA SQUARE #1400 INDIANAPOLIS IN 46204 |
| COHEN & THURSTON PA | 1912 HAMILTON ST STE206 JACKSONVILLE FL 32210 |
| COHEN & WARREN P.C. | 80 MAPLE AVENUE SMITHTOWN NY 11787 |
| COHEN AND FORMAN LLC | GROUND RENT 334 ST PAUL PLACE BALTIMORE MD 21202 |
| COHEN ASSOCIATES | PUBLIC ADJUSTERS INC 3370 NE 190 ST 3415 AVENTURA FL 33180 |
| COHEN, BRIAN | ADDRESS ON FILE |
| COHEN, BURNS, HARD & PAUL | 81 SOUTH MAIN STREET WEST HARTFORD CT 06107 |
| COHN & ROTH (NY) | 100 EAST OLD COUNTRY RD, STE 28 MINEOLA NY 11501 |
| COHN GOLDBERG & DEUTSCH LLC | 600 BALTIMORE AVE STE 208 TOWSON MD 21204 |
| COHOCTAH TOWNSHIP | COHOCTAH TOWNSHIP - TREA 6153 BYRON HOWELL MI 48855 |
| COHOCTON TOWN | COHOCTON TOWN-TAX COLLEC PO BOX 200 ATLANTA NY 14808 |
| COHOCTON VILLAGE | COHOCTON VILLAGE-CLERK 17 SO MAIN ST COHOCTON NY NY 14826 |
| COHOES CITY | COHOES CITY- TAX COLLECT 97 MOHAWK STREET- RM 4 COHOES NY 12047 |
| COHOES CITY SD | COHOES CITY SCHOOL- COLL TAX PROCESSING UNIT- PO ALBANY NY 12205 |
| COHORST & ASSOCIATES LLC | 957 LINDEN RD MARYSVILLE KS 66508 |
| COKATO MUT FIRE INS | 9571 ENDICOTT AVE NW MAPLE LAKE MN 55358 |
| COKE COUNTY | COKE COUNTY - TAX COLLEC 13 E 7TH ST - COURTHOUSE ROBERT LEE TX 76945 |
| COKER APPRAISERS INC | 1102 ALLIE PAYNE RD HIGH ISLAND TX 77623 |
| COKER, REBECCA | ADDRESS ON FILE |
| COLASANTO, DEBORAH | ADDRESS ON FILE |
| COLBERT COUNTY JUDGE OF PROBATE | PO BOX 47 TUSCUMBIA AL 35674 |
| COLBERT COUNTY REVENUE COMMISSION | 201 NORTH MAIN STREET TUSCUMBIA AL 35674 |
| COLBERT COUNTY REVENUE COMMISSIONER | PO BOX 741010 TUSCUMBIA AL 35674 |
| COLBERT II, JONATHAN | ADDRESS ON FILE |
| COLBERT, LISA | ADDRESS ON FILE |
| COLBERT, NANCY | ADDRESS ON FILE |
| COLBURN TOWN | COLBURN TWN TREASURER 15958 366TH ST STANLEY WI 54768 |

| Claim Name | Address Information |
|---|---|
| COLBY GERRISH INS AGENCY | 2854 FORT SILVER DRIVE BULLHEAD CITY AZ 86429 |
| COLBY INSURANCE GROUP INC | 276 NEWPORT RD 211 NEW LONDON NH 03257 |
| COLBY MANAGEMENT INC | 17220 N. BOSWELL BLVD STE140 SUN CITY AZ 85373 |
| COLBY TOWN | COLBY TWN TREASURER W 1126 CTH N COLBY WI 54421 |
| COLBY, PENNY | ADDRESS ON FILE |
| COLCHESTER TOWN | COLCHESTER TOWN-TAX COLL 781 BLAKELY ROAD COLCHESTER VT 05446 |
| COLCHESTER TOWN | COLCHESTER TN - COLLECT 127 NORWICH AVE COLCHESTER CT 06415 |
| COLCHESTER TOWN | ANTOINETTE VESSEY-TAX RE PO BOX 447 DOWNSVILLE NY 13755 |
| COLD BROOK VILLAGE | COLD BROOK VILLAGE - CLE 849 OLD STATE ROAD POLAND NY 13431 |
| COLD SPRING CITY | CITY OF COLD SPRING - CL 5694 E ALEXANDRIA PIKE COLD SPRING KY 41076 |
| COLD SPRING VILLAGE | COLD SPRING VILLAGE-TREA 85 MAIN STREET COLD SPRING NY 10516 |
| COLD SPRING VILLAGE CONDO ASSOC. INC | C/O IMAGINEERS LLC 635 FARMINGTON AVE HARTFORD CT 06105 |
| COLD SPRINGS TOWN | COLD SPRINGS TWN TREASUR N655 HOWARD ROAD WHITEWATER WI 53190 |
| COLDEN TOWN | COLDEN TOWN - TAX COLLEC 8812 S. STATE RD COLDEN NY 14033 |
| COLDSPRINGS TOWNSHIP | COLDSPRINGS TWP - TREASU PO BOX 380 MANCELONA MI 49659 |
| COLDSTREAM CITY | COLDSTREAM CITY - COLLEC 9462 BROWNSBORO RD 140 LOUISVILLE KY 40241 |
| COLDWATER CITY | COLDWATER CITY - TREASUR 1 GRAND ST. COLDWATER MI 49036 |
| COLDWATER TOWNSHIP | COLDWATER TOWNSHIP - TRE PO BOX 214 WEIDMAN MI 48893 |
| COLDWATER TOWNSHIP | COLDWATER TOWNSHIP - TRE 319 SPRAGUE RD COLDWATER MI 49036 |
| COLDWELL BANKER | RESIDENTIAL REAL ESTATE, LLC ATTN: ROBIN METZ 2369 SE FEDERAL HIGHWAY STUART FL 34994 |
| COLDWELL BANKER | ATTN: LISA VALENTINE 188 HIGHWAY 50 ZEPHYR COVE NV 89448 |
| COLDWELL BANKER | ATTN: PHILIP BORODA 15490 VENTURA BLVD STE 100 SHERMAN OAKS CA 91403 |
| COLDWELL BANKER A HARTWIG COMPANY | HARTWIG REALTY INC 43912 20TH STREET WEST LANCASTER CA 93534 |
| COLDWELL BANKER ADVANTAGE | 3800 RAEFORD RD FAYETTEVILLE NC 28304 |
| COLDWELL BANKER BARNES | 923 C NASHVILLE PIKE GALLATIN TN 37066 |
| COLDWELL BANKER BARNES | BARNES REAL ESTATE SERVICES, INC. 114 COOL SPRINGS BLVD FRANKLIN TN 37067 |
| COLDWELL BANKER BOB KING REALTY | B-K RANCH INC 1647 W. HENDERSON CLEBURNE TX 76033 |
| COLDWELL BANKER CLASSIC PROPERTIES | ATTN: AMY GLUCH 1545 S MAIN STREET PAYETTE ID 83661 |
| COLDWELL BANKER FOUNTAIN REALTY | ATTN: ELLEN BECKER 255 WILLIAMSBURG PARKWAY JACKSONVILLE NC 28546 |
| COLDWELL BANKER FRASCATORE REALTY | ATTN: MICHAEL FRASCATORE 5 COMMERCE DRIVE SUITE1 SHELTON CT 06484 |
| COLDWELL BANKER GARDEN STATE HOMES | 25 BROADWAY ELMWOOD PARK NJ 07407 |
| COLDWELL BANKER HEART OF | AMERICA REALTORS LTD 802 S ELDORADO RD BLOOMINGTON IL 61704 |
| COLDWELL BANKER HEART OF AMERICA REALTOR | 304 N HERSHEY RD BLOOMINGTON IL 61704 |
| COLDWELL BANKER HONIG BELL | ATTN: DIANE RUSHING 333 E PERSHING RD ST A DECATUR IL 62526 |
| COLDWELL BANKER HONIG-BELL | HONIG REALTY INC. 320 WATERSTONE WAY JOLIET IL 60431 |
| COLDWELL BANKER KENNON, | PARKER, DUNCAN & KEY ATTN: JANICE BEAM 5670 WHITESVILLE RD. COLUMBUS GA 31904 |
| COLDWELL BANKER KING THOMPSON | 4535 W DUBLIN GRANVILLE RD DUBLIN OH 43026 |
| COLDWELL BANKER MARTIN MILLER LAMB | REAL ESTATE 611 N STATE STREET NORTH VERNON IN 47265 |
| COLDWELL BANKER MID-AMERICA GRP REALTORS | MID-AMERICA REAL ESTATE CO. 1401 50TH ST, SUITE 105 WEST DES MOINES IA 50266 |
| COLDWELL BANKER PANIAN & MASH, REALTORS | ATTN: TONY PANIAN 2500 SOUTH WILLIS ST STE 100 ABILENE TX 79605 |
| COLDWELL BANKER PANIAN & MASH, REALTORS | PANIAN & MASH, LP 2500 SOUTH WILLIS ST STE 100 ABILENE TX 79605 |
| COLDWELL BANKER PROPERTIES MANAGEMENT | 2120 CHUM CREEK ROAD REDDING CA 96002 |
| COLDWELL BANKER REAL ESTATE | ATTN: TRACIE MAYS 104 LOWNDES RD GOOSE CREEK SC 29445 |
| COLDWELL BANKER REAL ESTATE SERVICES LLC | REALOGY HOLDINGS CORP 100 CAMPUS DRIVE SUITE 200 FLORHAM PARK NJ 07932 |
| COLDWELL BANKER REALTY III LLC | 101 N VAN BUREN ENID OK 73703 |
| COLDWELL BANKER RESIDENTIAL | ATTN: ROBIN METZ 2369 SE FEDERAL HWY STUART FL 34994 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 100 FIFTH AVE 7TH FLOOR WALTHAM MA 02451 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | WALTHAM CORPORATE CENTER 52ND AVE 3RD FL WALTHAM MA 02451 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | PHILIP BORODA 15490 VENTURA BLVD. SUITE 100 SHERMAN OAKS CA 91403 |
| COLDWELL BANKER RESORT REALTY | REHOBOTH REALTY, INC. 20184 COASTAL HIGHWAY REHOBOTH BEACH DE 19971 |
| COLDWELL BANKER RUTH HOLLOWAY REALTY | RUTH HOLLOWAY REALTY, INC. 603 S WESTWOOD BLVD. POPLAR BLUFF MO 63901 |
| COLDWELL BANKER SELECT | SELECT MANAGEMENT GROUP, LLC 8522 E 61ST TULSA OK 74133 |
| COLDWELL BANKER SELECT | ATTN: BRIAN KIRK 3110 MAYER LANE MUSKOGEE OK 74403 |
| COLDWELL BANKER SHOOK | BENJAMAN VINCENT 427 MAIN ST LAFAYETTE IN 47901 |
| COLDWELL BANKER TATIE PAYNE INC | 1711 W. WORLEY STREET COLUMBIA MO 65203-1035 |
| COLDWELL BANKER TOMLINSON GROUP | ATTN: REX TEDESKI 609 N MIDLAND BLVD NAMPA ID 83651 |
| COLDWELL BANKER TOMLINSON GROUP | ATTN: REX TEDESKI 16130 N. MERCHANT WAY, STE. 110 NAMPA ID 83687 |
| COLDWELL, CHRISTOPHER | ADDRESS ON FILE |
| COLE CONSTRUCTION | 1017 S ST MARYS SIOUX CITY IA 51106 |
| COLE COUNTY | COLE COUNTY - COLLECTOR 311 E HIGH ST, RM 100 JEFFERSON CITY MO 65101 |
| COLE, BETH | ADDRESS ON FILE |
| COLE, ROBIN | ADDRESS ON FILE |
| COLE, SHARON | ADDRESS ON FILE |
| COLE, TINA | ADDRESS ON FILE |
| COLEBROOK TOWN | COLEBROOK TOWN - TAX COL 17 BRIDGE ST COLEBROOK NH 03576 |
| COLEBROOK TOWN | COLEBROOK TOWN - TAX COL PO BOX 5 COLEBROOK CT 06021 |
| COLEBROOKDALE TOWNSHIP | COLEBROOKDALE TWP - COLL PO BOX 228 NEW BERLINVILLE PA 19545 |
| COLEMAN CITY | COLEMAN CITY - TREASURER PO BOX 504 COLEMAN MI 48618 |
| COLEMAN CORP. OF N.W. FLORIDA INC | 742 BOULDER CREEK DRIVE PENSACOLA FL 32514 |
| COLEMAN COUNTY | 105 S COMMERCIAL AVE COLEMAN TX 76834 |
| COLEMAN COUNTY C/O APPR | COLEMAN CAD - TAX COLLEC P O BOX 914 COLEMAN TX 76834 |
| COLEMAN HALL & HEINZE IN | 302 QUEEN ISABELLA BLVD PORT ISABEL TX 78578 |
| COLEMAN INS | 1255 BELCHER RD DUNEDIN FL 34698 |
| COLEMAN INS AGENCY INC | PO BOX 250 GILBERT PA 18331 |
| COLEMAN VILLAGE | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| COLEMAN, AMI | ADDRESS ON FILE |
| COLEMAN, CHRISTOPHER | ADDRESS ON FILE |
| COLEMAN, FELICIA | ADDRESS ON FILE |
| COLEMAN, JAVON | ADDRESS ON FILE |
| COLEMAN, RODERICK | ADDRESS ON FILE |
| COLEMAN, SHARONDA | ADDRESS ON FILE |
| COLEMAN, TALISHA | ADDRESS ON FILE |
| COLEMAN, TONY | ADDRESS ON FILE |
| COLEMANS INSURANCE | 707 EAST BROADWAY WEST MEMPHIS AR 72301 |
| COLEN & WAGONER PA | 7243 BRYAN DAIRY ROAD LARGO FL 33777 |
| COLERAIN TOWNSHIP | COLERAIN TWP - TAX COLLE 3746 MAIN ROAD BEDFORD PA 15522 |
| COLERAIN TOWNSHIP | COLERAIN TWP - TAX COLLE 65 LAKEVIEW RD. KIRKWOOD PA 17536 |
| COLERAIN TOWNSHIP | 4200 SPRINGDALE ROAD CINCINNATI OH 45251 |
| COLES COUNTY | COLES COUNTY - TREASURER 651 JACKSON- ROOM 124 CHARLESTON IL 61920 |
| COLES TREE & MULCHING SERVICE LLC. | JOSH TAYLOR COLE 3382 CR 4990 WINNSBORO TX 75494 |
| COLES, CHRIS | ADDRESS ON FILE |
| COLES-MOULTRIE ELECTRIC COOPERATIVE | PO BOX 709 MATTOON IL 61938-0709 |
| COLESVILLE TOWN | COLESVILLE TOWN- TAX COL PO BOX 27 HARPURSVILLE NY 13787 |
| COLETTE GRAIL | 212 B 65TH ST VIRGINIA BEACH VA 23451 |
| COLEY-TURNER, MICHELE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLFAX COUNTY | COLFAX COUNTY - TREASURE 411 EAST 11TH STREET SCHUYLER NE 68661 |
| COLFAX COUNTY | COLFAX COUNTY-TREASURER P.O. BOX 98 RATON NM 87740 |
| COLFAX FARMERS MTL | P O BOX 248 TARKIO MO 64491 |
| COLFAX TOWN | COLFAX TWN TREASURER E9519 830TH AVENUE COLFAX WI 54730 |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU 15310 130TH AVE RODNEY MI 49342 |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU 7198 E. LAKESHORE DR WALKERVILLE MI 49459 |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU 4119 E 16 RD MANTON MI 49663 |
| COLFAX TOWNSHIP | COLFAX TOWNSHIP - TREASU PO BOX 68 THOMPSONVILLE MI 49683 |
| COLFAX VILLAGE | DUNN COUNTY TREASURER 800 WILSON AVERM 150 MENOMONIE WI 54751 |
| COLIMON, JESULA | ADDRESS ON FILE |
| COLIN ANDREW CLARKE, ET AL. | SOUTH BROOKLYN LEGAL SERVICES 1360 FULTON STREET, SUITE 301 BROOKLYN NY 11216 |
| COLIN BLEASDELL, ET AL. | LAW OFFICES OF JAN V. FARENSBACH 277 BROADWAY, SUITE 1405 NEW YORK NY 10007 |
| COLIN BLEASDELL, ET AL. | WILLIAM J. RUSSO, WJ RUSSO & ASSOCS., PC ATTYS FOR DEF. KAREN BLEASDELL ET AL. 600 THIRD AVENUE, 15TH FLOOR NEW YORK NY 10016 |
| COLLACCHI, DENISE | ADDRESS ON FILE |
| COLLAGE PARK INS | 3459 EDGEWATER DR ORLANDO FL 32804 |
| COLLECT ACRES HOA | 9111 CRAWFORDSVILLE RD INDPLS IN 46234 |
| COLLECTION AGENCIES | DEPARTMENT OF LICENSING P.O. BOX 9012 OLYMPIA WA 98507-9045 |
| COLLECTION AGENCY BOARD | DAWN COLARUSSO 122 WEST 25TH STREET 3RD FLOOR EAST CHEYENNE WY 82002 |
| COLLECTION AGENCY BOARD | DIVISION OF BANKING 122 WEST 25TH STREET 3RD FLOOR EAST CHEYENNE WY 82002 |
| COLLECTION BY PARRA | 2620 SW 137 AVE MIAMI FL 33178 |
| COLLECTION DIVISION | 200 HOILDAY STREET BALTIMORE MD 21202 |
| COLLECTOR OF REVENUE | PO BOX 66787 ST. LOUIS MO 63166-6787 |
| COLLECTOR OF REVENUE LEAH BETTS | 940 BOONVILLE SPRINGFIELD MO 65802 |
| COLLECTOR OF REVENUE TOWN OF MANCHESTER | PO BOX 150487 HARTFORD CT 06115-0487 |
| COLLECTOR OF TAXES | TOWN HALL 25 HIGH ROAD NEWBURY MA 01951 |
| COLLEEN WRIGHT | 164 STOWE ST TOMS RIVER NJ 08753 |
| COLLEEN WRYSINSKI | 1433 NEVA AVENUE COLUSA CA 95932 |
| COLLEGE HWY INS | P O BOX 549 SOUTHWICK MA 01077 |
| COLLEGE PARK CITY/CLAYTO | COLLEGE PARK -TAX COLLEC PO BOX 87137- TAX DEPT COLLEGE PARK GA 30337 |
| COLLEGE PARK CITY/FULTON | COLLEGE PARK -TAX COLLEC PO BOX 87137 COLLEGE PARK GA 30337 |
| COLLEGE TWP TOWNSHIP BI | COLLEGE TWP - TAX COLLEC 1481 E COLLEGE AVE STATE COLLEGE PA 16801 |
| COLLEGEVILLE BORO | COLLEGEVILLE BORO - COLL P.O. BOX 26424 COLLEGEVILLE PA 19426 |
| COLLEGIUM FUND LLC SERIES 30 | TARA D. CLARK NEWBERRY CLARK NEWBERRY LAW FIRM 810 S DURANGO DR, STE 102 LAS VEGAS NV 89145-2487 |
| COLLEGIUM FUND LLC SERIES 31, ET AL. | TARA CLARK NEWBERRY CLARK NEWBERRY LAW FIRM 810 S. DURANGO DRIVE, SUITE 102 LAS VEGAS NV 89145 |
| COLLEGIUM FUND LLC SERIES 7 | TARA NEWBERRY CLARK NEWBERRY LAW FIRM 810 S DURANGO DR #102 LAS VEGAS NV 89145 |
| COLLETON COUNTY | COLLETON COUNTY - TREASU 31 KLEIN STREET, ROOM 20 WALTERBORO SC 29488 |
| COLLETON COUNTY REGISTER OF DEEDS | PO BOX 157 WALTERBORO SC 29488-0028 |
| COLLETON COUNTY TAX COLLECTOR | 31 KLEIN ST WALTERBORO SC 29488 |
| COLLETON COUNTY TREASURER | 31 KLIEN ST RM 306 WALTERBORO SC 29488 |
| COLLEY TOWNSHIP | LYNN M SPENCE - TAX COLL 314 MAIN ST LOPEZ PA 18628 |
| COLLEY TOWNSHIP SCHOOL D | SULLIVAN COUNTY SD - COL 314 MAIN ST LOPEZ PA 18628 |
| COLLIER APPRAISAL GROUP, LLC | 55 DOUBLE TREE COURT DANVILLE VA 24540 |
| COLLIER CNTY BOARD OF CNTY COMMISSIONERS | 3299 TAMIAMI TRAIL EAST STE 700 NAPLES FL 34112 |
| COLLIER CNTY UTIL BILLING & CUSTOMER SVC | 4420 MERCANTILE AVENUE NAPLES FL 34104 |
| COLLIER COUNTY BOARD OF | COUNTY COMMISSIONERS 2800 N HORSESHOE DR NAPLES FL 34104 |

| Claim Name | Address Information |
| --- | --- |
| COLLIER COUNTY BOARD OF | COUNTY COMMISSIONERS 3299 TAMIAMI TRAIL EAST STREET SUITE 700 NAPLES FL 34112 |
| COLLIER COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPARTMENT 3291 TAMIAMI TRAIL EAST NAPLES FL 34112 |
| COLLIER COUNTY UT | 4420 MERCANTILE AVE. NAPLES FL 34104 |
| COLLIER FINANCIAL, INC. | 4985 TAMIAMI TRAIL E NAPLES FL 34113 |
| COLLIER TOWNSHIP | COLLIER TWP – TAX COLLEC 102 RAHWAY RD MCMURRAY PA 15317 |
| COLLIER, LATOSHA | ADDRESS ON FILE |
| COLLIERS INTERNATIONAL | PO BOX 3546 LITTLE ROCK AR 72203 |
| COLLIERVILLE CITY | COLLIERVILLE CITY CLERK 500 POPLAR VIEW PKWY – F COLLIERVILLE TN 38017 |
| COLLIN BRYAN CONT & | K KELLY & J KELLY 3333 LEE PKWY DALLAS TX 75219 |
| COLLIN COUNTRY CONST LLC | 5412 BATON ROUGE BLVD FRISCO TX 75035 |
| COLLIN COUNTY | COLLIN COUNTY – TAX COLL P.O.BOX 8046 MCKINNEY TX 75070 |
| COLLIN COUNTY MUD 1 U | COLLIN COUNTY MUD 1 U 11500 NORTHWEST FREEWAY HOUSTON TX 77092 |
| COLLIN COUNTY TAX OFFICE | 2300 BLOOMDALE RD. SUITE 2324 MCKINNEY TX 75071 |
| COLLINGDALE BORO | COLLINGDALE BORO – COLLE BORO HALL – 800 MACDADE COLLINGDALE PA 19023 |
| COLLINGSWOOD BORO | COLLINGSWOOD BORO –COLLE 678 HADDON AVENUE COLLINGSWOOD NJ 08108 |
| COLLINS AGENCY | 4366 MIDMOST DR B MOBILE AL 36609 |
| COLLINS APPRAISAL SERVIC | PO BOX 890 FRUITLAND ID 83619 |
| COLLINS CITY | COLLINS CITY-TAX COLLECT PO BOX 400 COLLINS MS 39428 |
| COLLINS CUSTOM PAINTING INC. | PO BOX 510577 MELBOURNE BEACH FL 32951 |
| COLLINS HANNAFIN, PC | 148 DEER HILL AVENUE DANBURY CT 06810 |
| COLLINS PEST CONTROL LLC | 1349 US HIGHWAY 96 N CENTER TX 75935 |
| COLLINS ROOFING | DONALD L COLLINS 526 SHANNON RD. MARION SC 29571 |
| COLLINS ROOFING LLC | 8006 S PEACH CIR BROKEN ARROW OK 74011 |
| COLLINS TOWN | BECKY JO SUMMERS – TOWN 14093 MILL STREET COLLINS NY 14034 |
| COLLINS, CHERYL | ADDRESS ON FILE |
| COLLINS, DANIEL | ADDRESS ON FILE |
| COLLINS, JOHN | ADDRESS ON FILE |
| COLLINS, KEENEN | ADDRESS ON FILE |
| COLLINS, MICHELE | ADDRESS ON FILE |
| COLLINS, NICOLE | ADDRESS ON FILE |
| COLLINS, TABATHA | ADDRESS ON FILE |
| COLLINS, WENDY | ADDRESS ON FILE |
| COLLINS-SCANLON LLP (MD) | 9720 GREENSIDE DRIVE, SUITE 9W COCKEYSVILLE MD 21030 |
| COLLINWOOD CITY | COLLINWOOD CITY-TAX COLL PO BOX 98 COLLINWOOD TN 38450 |
| COLLIS, PETER | ADDRESS ON FILE |
| COLLS & LIENS TREASURY SVCS DIVISION | 2600 HOLLYWOOD BLVD, ROOM 103 HOLLYWOOD FL 33020 |
| COLLVER, GARY | ADDRESS ON FILE |
| COLOMA CITY | COLOMA CITY – TREASURER PO BOX 329 COLOMA MI 49038 |
| COLOMA TOWN | COLOMA TWN TREASURER W13494 BURR OAK COLOMA WI 54930 |
| COLOMA TOWNEHOMES | C/O FREI REAL ESTATE SERVICE 8340 AUBURN BLVD, STE 100 CITRUS HEIGHTS CA 95610 |
| COLOMA TOWNSHIP | COLOMA TOWNSHIP – TREASU 4919 PAW PAW LAKE RD COLOMA MI 49038 |
| COLON TOWNSHIP | COLON TOWNSHIP – TREASUR PO BOX 608 COLON MI 49040 |
| COLON VILLAGE | COLON VILLAGE – TREASURE 110 N BLACKSTONE AVE – B COLON MI 49040 |
| COLON, AUREA | ADDRESS ON FILE |
| COLON, MELISSA | ADDRESS ON FILE |
| COLONIAL BEACH TOWN | COLONIAL BEACH TOWN – TR 315 DOUGLAS AVE. COLONIAL BEACH VA 22443 |
| COLONIAL CONSTRUCTION CO., INC | 126 MIDDLEBORO RD WILMINGTON DE 19804 |
| COLONIAL COURT ASSOCIATION | 4780 COVE CIRCLE NORTH ST PETERSBURG FL 33708 |
| COLONIAL ESTATES MOBILE HOME PARK | 102 S 1ST STREET SUITE 301 CHARLOTTESVILLE VA 22902 |

| Claim Name | Address Information |
|---|---|
| COLONIAL GENERAL | P O BOX 71467 SALT LAKE CITY UT 84017 |
| COLONIAL GENERAL | P O BOX 571770 MURRAY UT 84157 |
| COLONIAL GENERAL INS | 8475 E HARTFORD DR 100 SCOTTSDALE AZ 85255 |
| COLONIAL GENERAL INS | PO BOX 14770 SCOTTSDALE AZ 85267 |
| COLONIAL GNRL INS AGENCY | 2305 E SAHARA STE B LAS VEGAS NV 89104 |
| COLONIAL GROUP | 5506 W FRIENDLY AVE 200 GREENSBORO NC 27404 |
| COLONIAL GROUP | PO BOX 4907 GREENSBORO NC 27404 |
| COLONIAL HEIGHTS CITY | CITY OF COLONIAL HEIGHTS P O BOX 3401 COLONIAL HEIGHTS VA 23834 |
| COLONIAL HILLS BAKERFIELD HOA, INC | P.O. BOX 850432 MOBILE AL 36685 |
| COLONIAL INS | 954 W 21ST ST NORFOLK VA 23517 |
| COLONIAL INS AGENCY | P O BOX 192511 SAN JUAN PR 00919 |
| COLONIAL INSURANCE AGENCY | 1101 MUNOZ RIVERA SAN JUAN PR 00925 |
| COLONIAL LLOYDS | P O BOX 975322 DALLAS TX 75397 |
| COLONIAL LLOYDS | 2501 PARKVIEW DR 610 FORT WORTH TX 76102 |
| COLONIAL PROPERTY MANAGEMENT | 736 W PIONEER BLVD STE 200 MESQUITE NV 89027 |
| COLONIAL PROPERTY MANAGEMENT | 8595 S EASTERN AVE LAS VEGAS NV 89123 |
| COLONIAL REALTY | 402 SUNNYSIDE HEIGHTS MCMINNVILLE TN 37110 |
| COLONIAL ROOFING CO | 1207 SUNRISE BEACH RD CROWNSVILLE MD 21032 |
| COLONIAL S.D./CONSHOHOCK | COLONIAL SD – COLLECTOR 619 MAPLE STREET CONSHOHOCKEN PA 19428 |
| COLONIAL S.D./PLYMOUTH T | NORTHEAST REVENUE SERVIC 804 FAYETTE ST CONSHOHOCKEN PA 19428 |
| COLONIAL SD/WHITE MARSH | NORTHEAST REVENUE SERVIC 804 FAYETTE ST CONSHOHOCKEN PA 19428 |
| COLONIAL VILLAGE CONDOMINIUMS | C/O SUTTON MANAGEMENT 200 SUTTON ST STE 95 NORTH ANDOVER MA 01845 |
| COLONIAL WOODS CONDOMINIUM AT YAPHANK | 1 COLONIAL WOODS DRIVE YAPHANK NY 11980 |
| COLONIE TOWN | COLONIE TOWN-TAX RECEIVE 534 LOUDON RD./ MEM. TOW NEWTONVILLE NY 12128 |
| COLONIE VILLAGE | COLONIE VILLAGE- TREASUR 2 THUNDER RD VILL. HALL ALBANY NY NY 12205 |
| COLONY AT HOLBROOK HOA INC | ONE CLUBHOUSE DR HOLBROOK NY 11741 |
| COLONY CROSSING HOA, INC. | 945 ELDRIDGE ROAD SUGAR LAND TX 77478 |
| COLONY GROVES HOA OF SARASOTA INC | 5351 LEVI LN SARASOTA FL 34233 |
| COLONY INS | P O BOX 469012 SAN ANTONIO TX 78246 |
| COLONY INSURANCE COMPANY | 13185 WARWICK BLVD NEWPORT NEWS VA 23604 |
| COLONY POINT 5 CONDO ASSOC. INC | 11500 COLONY POINT DRIVE PEMBROKE PINES FL 33026 |
| COLONY ROOFERS LLC | 3605 SANDY PL RD STE 240 MARIETTA GA 30066 |
| COLONY SQUARE CONDOMINIUMS | P. O. BOX 542167 DALLAS TX 75354 |
| COLOR CREATIONS PAINTING CO. | RICARDO A AZUCENA 107 MANOR DRIVE SOUTH SAN FRANCISCO CA 94080 |
| COLOR MASTER | 15411 W WADDELL RD 102 SURPRISE AZ 85379 |
| COLORADO | CO DORA 1560 BROADWAY, SUITE 925 DENVER CO 80202 |
| COLORADO | GLORIA WILLIAMS (NMLS) 1560 BROADWAY, SUITE 925 DENVER CO 80202 |
| COLORADO APPRAISAL ADVANTAGE INC | 16640 VINCENT AVE MONUMENT CO 80132-8126 |
| COLORADO ASSOCIATION SERVICES | TYLER COMMUNITY MANAGEMENT 14142 DENVER WEST PARKWAY, SUITE 350 LAKEWOOD CO 80401 |
| COLORADO BEST ROOFING | RICARDO PEREZ 2000 WEST 92ND AVE 600 FEDERAL HEIGHTS CO 80260 |
| COLORADO BUREAU OF INVESTIGATION | 690 KIPLING STREET STE 3000 DENVER CO 80215 |
| COLORADO CONTINENTAL RFG | 10660 W 44TH AV IC WHEAT RIDGE CO 80033 |
| COLORADO COUNTY CENTRAL | COLORADO CAD – TAX COLLE P O BOX 10 COLUMBUS TX 78934 |
| COLORADO COUNTY CLERK | DARLENE HAYEK 318 SPRING ST STE 103 COLUMBUS TX 78934 |
| COLORADO FARM BUREAU | 9177 E MINERAL CIRCLE CENTENNIAL CO 80112 |
| COLORADO INVESTMENT TRUST LLC | MICHAEL E. LINDSAY SNELL & WILMER LLP 1200 17TH STREET, SUITE 1900 DENVER CO 80202 |
| COLORADO PATIO CONCEPTS | 7817 ROGERS STREET ARVADA CO 80007 |

| Claim Name | Address Information |
|---|---|
| COLORADO PREFERRED ROOFING LLC | 7775 S CURTICE DRIVE UNIT A LITTLETON CO 80120 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY, STE. 200 DENVER CO 80290 |
| COLORADO SPRINGS UTILITIES | PO BOX 1103 COLORADO SPRINGS CO 80947 |
| COLORADO STORM SOLUTIONS | 3846 BRISTON CT LOVELAND CO 80538 |
| COLORADO SUPERIOR ROOFING & CONSTRUCTION | 950 WADSWORTH BLVD #306 LAKEWOOD CO 80214 |
| COLORADO UNIFORM CONSUMER CREDIT | 1300 BROADWAY 6TH FL DENVER CO 80203 |
| COLORADO WESTERN CONSTRUCTION | ROOF CRAFTERS OF COLORADO 8395 SWEET WATER RD LONE TREE CO 80124 |
| COLQUHOUN, DEREK | ADDRESS ON FILE |
| COLQUITT COUNTY | COLQUITT CO-TAX COMMISSI PO BOX 99 MOULTRIE GA 31776 |
| COLQUITT COUNTY SOLID | WASTE DEPARTMENT 101 EAST CENTRAL AVE MOULTRIE GA 31776 |
| COLQUITT COUNTY TAX COMMISSIONER | COLQUITT COUNTY COURTHOUSE ANNEX 101 EAST CENTRAL AVE MOULTRIE GA 31776 |
| COLRAIN TOWN | COLRAIN TOWN - TAX COLLE 55 MAIN ROAD COLRAIN MA 01340 |
| COLSON CONSTRUCTION & RESTORATION LLC | KEITH COLSON KEITH COLSON 17615 FOREST MIST DR SPRING TX 77379 |
| COLSON, NATRINA | ADDRESS ON FILE |
| COLT ROOFING AND CONSTRUCTION INC | 5001 MCCORMICK MOUNTAIN DR AUSTIN TX 78734 |
| COLT WATER DEPARTMENT CITY OF COLT | P O BOX 207 COLT AR 72326 |
| COLTON ASSOCIATES INC | PO BOX 471 PRESQUE ISLE ME 04769-1471 |
| COLTS NECK TOWNSHIP | COLTS NECK TWP - COLLECT 124 CEDAR DRIVE COLTS NECK NJ 07722 |
| COLUMBIA ASSOCIATION | COLUMBIA ASSOCIATION - T PO BOX 79998 CA C/O SUNT BALTIMORE MD 21279 |
| COLUMBIA ASSOCIATION INC | 6310 HILLSIDE CT., SUITE 100 COLUMBIA MD 21046-1070 |
| COLUMBIA ASSOCIATION, INC. | 10221 WINCOPIN CIRCLE, SUITE 100 COLUMBIA MD 21044-3410 |
| COLUMBIA BASIN EXTERIORS LLC | 326 SW MCKINLEY AVE BEND OR 97701 |
| COLUMBIA BASIN EXTERIORS, LLC | 61533 AMERICAN LOOP SUITE 12 BEND OR 97702 |
| COLUMBIA BORO | COLUMBIA BORO - TAX COLL 308 LOCUST ST. COLUMBIA PA 17512 |
| COLUMBIA CASUALTY CO | 333 S WABASH AVENUE CHICAGO IL 60604 |
| COLUMBIA CITY | COLUMBIA CITY-TAX COLLEC 700 N GARDEN ST COLUMBIA TN 38401 |
| COLUMBIA CITY | CITY OF COLUMBIA - CLERK 116 CAMPBELLSVILLE ST COLUMBIA KY 42728 |
| COLUMBIA COMMONS ASSOCIATION INC | PO BOX 365 LEXINGTON PARK MD 20653 |
| COLUMBIA COUNTY | COUNTY OFFICE BUILDING 15 N 6TH STREET HUDSON NY 12534 |
| COLUMBIA COUNTY | COLUMBIA CO-TAX COMMISSI 630 RONALD REAGAN - BLD EVANS GA 30809 |
| COLUMBIA COUNTY | COLUMBIA COUNTY-TAX COLL 135 NE HERNANDO AVE. STE LAKE CITY FL 32055 |
| COLUMBIA COUNTY | COLUMBIA COUNTY - COLLEC 101 S COURT SQUARE - PO MAGNOLIA AR 71754 |
| COLUMBIA COUNTY | COLUMBIA COUNTY TAX COLL 230 STRAND STREET ST. HELENS OR 97051 |
| COLUMBIA COUNTY | COLUMBIA COUNTY - TREASU PO BOX 24 DAYTON WA 99328 |
| COLUMBIA COUNTY CLERK OF CIRCUIT | COURT P.O. BOX 327 MAGNOLIA AR 71753 |
| COLUMBIA COUNTY REGISTER OF DEEDS | 400 DEWITT STREET PORTAGE WI 53901 |
| COLUMBIA COUNTY TAX CLAIM BUREAU | 11 W MAIN STREET BLOOMSBURG PA 17815 |
| COLUMBIA COUNTY TAX CLAIM BUREAU | 35 W MAIN ST BLOOMSBURG PA 17815 |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE, STE 125 LAKE CITY FL 32055 |
| COLUMBIA COUNTY TAX COLLECTOR | PO BOX 98 MAGNOLIA AR 71754 |
| COLUMBIA COUNTY WATER UTILITY | PO BOX 960 GROVETOWN GA 30813 |
| COLUMBIA FALLS TOWN | COLUMBIA FALLS TN - COLL PO BOX 100 COLUMBIA FALLS ME 04623 |
| COLUMBIA GAS | P.O. BOX 742510 CINCINNATI OH 45274-2510 |
| COLUMBIA GAS OF MASSACHUSETTES | P O BOX 742514 CINCINNATI OH 45274-2514 |
| COLUMBIA HOUSE OF BROKERS REALTY, INC | 1515 CHAPEL HILL ROAD COLUMBIA MO 65203 |
| COLUMBIA INS | 2102 WHITE GATE DR COLUMBIA MO 65202 |
| COLUMBIA LAKES HOMEOWNER ASSOC | P.O. BOX 277 WEST COLUMBIA TX 77486 |
| COLUMBIA LLOYDS INS | PO BOX 540307 HOUSTON TX 77254 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA LLOYDS INS CO | 2200 W ALABAMA STE 210 HOUSTON TX 77098 |
| COLUMBIA MUT INS | PO BOX 801726 KANSAS CITY MO 64180 |
| COLUMBIA MUT INS | P O BOX 6032 COLUMBIA MO 65205 |
| COLUMBIA MUTUAL INS | PO BOX 618 COLUMBIA MO 65205 |
| COLUMBIA ROOFING | 125 CADILLAC SQUARE CAYCE SC 29033 |
| COLUMBIA ROOFING AND HOME IMPROVEMENT | ANDREW A SMIGELSKI JR 21414 CLEAR FORK CT ASHBURN VA 20147 |
| COLUMBIA S.D./COLUMBIA B | COLUMBIA BORO SD - COLLE 200 NORTH 5TH STREET COLUMBIA PA 17512 |
| COLUMBIA TOWN | COLUMBIA TOWN-TAX COLLEC 1679 US ROUTE 3 COLUMBIA NH 03576 |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL RR 1,BOX 22E COLUMBIA ME 04623 |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL 323 RTE 87 COLUMBIA CT 06237 |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL PO BOX 361 COLUMBIA NC 27925 |
| COLUMBIA TOWN | COLUMBIA TOWN - TAX COLL P O BOX 10 COLUMBIA LA 71418 |
| COLUMBIA TOWNSHIP | COLUMBIA TOWNSHIP - TREA 6393 CENTER ST UNIONVILLE MI 48767 |
| COLUMBIA TOWNSHIP | COLUMBIA TOWNSHIP - TREA PO BOX 323 GRAND JUNCTION MI 49056 |
| COLUMBIA TOWNSHIP | COLUMBIA TOWNSHIP - TREA 8500 JEFFERSON ROAD BROOKLYN MI 49230 |
| COLUMBIA WATER COMPANY | 220 LOCUST STREET COLUMBIA PA 17512 |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY - TREA 105 S MARKET ST LISBON OH 44432 |
| COLUMBIANA COUNTY AUDITOR | 105 SOUTH MARKET STREET LISBON OH 44432 |
| COLUMBIANA COUNTY TITLE DEPT | 130 S MARKET ST LISBON OH 44432 |
| COLUMBIANA COUNTY TREASURER | 105 S MARKET ST STE 8 LISBON OH 44432 |
| COLUMBIAVILLE VILLAGE | COLUMBIAVILLE VLG - TREA PO BOX 100 COLUMBIAVILLE MI 48421 |
| COLUMBUS CITY | CITY OF COLUMBUS PO BOX 17 COLUMBUS KY 42032 |
| COLUMBUS CITY | COLUMBUS CITY TREASURER PO BOX 192/105 N DICKASO COLUMBUS WI 53925 |
| COLUMBUS CITY | TAX COLLECTOR PO BOX 192/105 N DICKASO COLUMBUS WI 53925 |
| COLUMBUS CITY TREASURER - WATER & SEWER | PO BOX 182882 COLUMBUS OH 43218-2882 |
| COLUMBUS CITY TREASURER DIVISION OF | SEWERAGE DRAINAGE PO BOX 163212 COLUMBUS OH 43216-3212 |
| COLUMBUS CITY TREASURER SEWER | & WATER SVCS P.O. BOX 182882 COLUMBUS OH 43218-2882 |
| COLUMBUS COUNTY | COLUMBUS COUNTY - COLLEC 125 WASHINGTON ST, STE A WHITEVILLE NC 28472 |
| COLUMBUS COUNTY REGISTER OF DEEDS | PO BOX 1086 WHITEVILLE NC 28472-1086 |
| COLUMBUS COUNTY TAX OFFICE | 125 A WASHINGTON STREET WHITEVILLE NC 28472 |
| COLUMBUS DEPARTMENT OF PUBLIC UTILITIES | 910 DUBLIN ROAD COLUMBUS OH 43215 |
| COLUMBUS EXTERIORS INC | 18529 HWY 65 NE EAST BETHEL MN 55011 |
| COLUMBUS LIGHT AND POWER | 420 4TH AVENUE SOUTH PO BOX 949 COLUMBUS MS 39703 |
| COLUMBUS LIGHT AND WATER DEPARTMENT | PO BOX 22806 JACKSON MS 39225 |
| COLUMBUS MUTUAL INS COMP | 205 S UNIVERSITY AVE BEAVER DAM WI 53916 |
| COLUMBUS MUTUAL TOWN | N7022 OWL RD BEAVER DAM WI 53916 |
| COLUMBUS TOWN | COLUMBUS TOWN- TAX COLLE 4340 STATE HWY 80 SHERBURNE NY 13460 |
| COLUMBUS TOWN | COLUMBUS TWN TREASURER W2394 HALL ROAD COLUMBUS WI 53925 |
| COLUMBUS TOWNSHIP | COLUMBUS TWP - TAX COLLE 359 SCHRAMLING ROAD CORRY PA 16407 |
| COLUMBUS TOWNSHIP | COLUMBUS TOWNSHIP - TREA 1732 BAUMAN RD. COLUMBUS MI 48063 |
| COLUMN INFORMATION SECURITY, LLC | ATTN: GENERAL COUNSEL 10 E 22ND STREET SUITE 212 LOMBARD IL 60148-6109 |
| COLUSA COUNTY | COLUSA COUNTY - TAX COLL 547 MARKET STREET, SUITE COLUSA CA 95932 |
| COLVIN ENTERPRISES, LLC | CHARLES R. COLVIN 7332 CRUTCHLOW CT. NICHOLS SC 29581 |
| COLVIN MILLS AGENCY INC | PO BOX 430 BEAVER OK 73932 |
| COLWOOD PLACE HOMEOWNERS ASSOCIATION | 5135 CAMINO AL NORTE 150 NORTH LAS VEGAS NV 89031 |
| COLWYN BORO | COLWYN BORO - TAX COLLEC 515 SOUTH 4TH ST. COLWYN PA 19023 |
| COLYER INS AGENCY | 1046 E HIGHLAND BLVD SAN ANTONIO TX 78210 |
| COMAL COUNTY | COMAL COUNTY - TAX COLLE P O BOX 659480 SAN ANTONIO TX 78265 |
| COMAL COUNTY CLERK | 150 N SEQUIN, STE 101 NEW BRAUNFELS TX 78130 |

| Claim Name | Address Information |
|---|---|
| COMAL COUNTY DISTRICT CLERK | 150 N SEGUIN STE 304 NEW BRAUNFELS TX 78130 |
| COMAL COUNTY TAX OFFICE | PO BOX 311445 NEW BRAUNFELS TX 78130 |
| COMAL COUNTY TAX OFFICE | CATHY C. TALCOTT, RTA PO BOX 659480 SAN ANTONIO TX 78265 |
| COMANCHE COUNTY TAX COLLECTOR | 101 W CENTRAL AVE COMANCHE TX 76442 |
| COMANCHE COUNTY TREASURER | 315 SE 5TH ST STE 300 LAWTON OK 73501 |
| COMANCHE RURAL WATER DISTRICT 2 | 294 NE PINE AVENUE ELGIN OK 73538-3128 |
| COMBETTAS GENERAL CONSTRUCTION | RANDAL L. COMBETTA 1010 BOREAS DR. BATON ROUGE LA 70816 |
| COMBINED INS SERVICES | PO BOX 557 GRAIN VALLEY MO 64029 |
| COMBINED LOCKS VILLAGE | COMBINED LOCKS VLG TREAS 405 WALLACE ST COMBINED LOCKS WI 54113 |
| COMBINED UNDERWRITERS OF | MIAMI 8240 NW 52 TERR SUITE408 MIAMI FL 33166 |
| COMBS INSURANCE AGENCY | 341 S ALASKA ST PALMER AK 99645 |
| COMBS REMODELING AND ROOFING INC. | 1204 DEBBIE LANE HIXSON TN 37343 |
| COMBS, COURTNEY | ADDRESS ON FILE |
| COMBS, JASMINE | ADDRESS ON FILE |
| COMCAST | PO BOX 105184 ATLANTA GA 30348-5184 |
| COMCAST | PO BOX 660618 DALLAS TX 75266-0618 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197 |
| COMER CITY | COMER CITY-TAX COLLECTOR PO BOX 65 COMER GA 30629 |
| COMER, ALEXANDRIA | ADDRESS ON FILE |
| COMINS TOWNSHIP | COMINS TOWNSHIP - TREASU PO BOX 190 FAIRVIEW MI 48621 |
| COMINSKIE, CYNTHIA | ADDRESS ON FILE |
| COMISKEY CAPITAL | 401 TIKI DR TIKI ISLAND TX 77554 |
| COMISKEY CAPITAL INS AGENCY INC | 401 TIKI DR STE 200 TIKI ISLAND TX 77554 |
| COMMAND ROOFING LLC | 8312 E STATE ROUTE 69 PRESCOTT VALLEY AZ 86314 |
| COMMERCE & CONSUMER AFFAIRS | PO BOX 3469 HONOLULU HI 96801 |
| COMMERCE BANK DEPOSIT VERIFICATIONS | DEPT 300 NORTH KIRKWOOD RD SAINT LOUIS MO 63122 |
| COMMERCE DEPARTMENT | STATE OF MINNESOTA 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| COMMERCE INSURANCE | 11 GORE RD WEBSTER MA 01570 |
| COMMERCE TITLE COMPANY | 5602 MARQUESAS CIRCLE SUITE 103 SARASOTA FL 34233 |
| COMMERCE TITLE COMPANY - CA | 6200 TENNYSON PARKWAY SUITE 110 PLANO TX 75024 |
| COMMERCE TOWNSHIP | COMMERCE TOWNSHIP - TREA 2009 TOWNSHIP DR COMMERCE MI 48390 |
| COMMERCE WEST INS CO | PO BOX 9152 MARLBOROUGH MA 01752 |
| COMMERCE WEST INS CO | P O BOX 6003 GILBERT AZ 85299 |
| COMMERCIAL ADJUSTMENT COMPANY | CAC SERVICES, INC. P.O. BOX 57 ASTORIA OR 97103 |
| COMMERCIAL HEIGHTS | ROOFING 7815 FORTUNE DR STE A SAN ANTONIO TX 78250 |
| COMMERCIAL INS AGENCY | 15455 MANCHESTER RD 3384 BALLWIN MO 63022 |
| COMMERCIAL INS UNDWRTRS | 901 E ST LOUIS ST 205 SPRINGFIELD MO 65806 |
| COMMERCIAL INSURANCE GRP | 1773 S 8TH ST 200 COLORADO SPRINGS CO 80905 |
| COMMERCIAL REFRIGERATION SVCS INC | 2501 W BEHREND DR, STE 39 PHOENIX AZ 85027 |
| COMMERCIAL TOWNSHIP | COMMERCIAL TWP - COLLECT 1768 MAIN STREET PORT NORRIS NJ 08349 |
| COMMERICAL COV INS | 1119 MARKET ST 3RD FL SAN FRANCISCO CA 94103 |
| COMMERICAL INS GROUP LLC | P O BOX 60190 COLORADO SPRINGS CO 80960 |
| COMMERICAL INS SOLUTIONS | 15800 PINES BLVD 3112 PEMBROKE PINES FL 33027 |
| COMMISSIONER OF FINANCE | 201 E WASHINGTON STREET SYRACUSE NY 13202 |
| COMMISSIONER OF FINANCE | CITY OF SYRACUSE CITY HALL 233 E WASHINGTON ST ROOM 128 SYRACUSE NY 13202 |
| COMMISSIONER OF STATE LANDS | STATE OF ARKANSAS 500 WOODLANE ST STE 109 LITTLE ROCK AR 72201 |
| COMMISSIONER STATE OF CT D.S.S. | 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| COMMISSIONERS OF ST. MICHAELS | P. O. BOX 206 ST. MICHAELS MD 21663 |

| Claim Name | Address Information |
|---|---|
| COMMODORE LAND CORP | COLLECTOR 4750 OWINGS MILLS BLVD OWINGS MILLS MD 21117 |
| COMMODORE PERRY SCHOOL D | KAREN KING – TAX COLLECT 24 YEAGER RD CLARKS MILLS PA 16114 |
| COMMODORE PERRY SCHOOL D | COMMODORE PERRY SD - COL 16 LINN TYRO RD GREENVILLE PA 16125 |
| COMMODORE PERRY SCHOOL D | COMMODORE PERRY SD - COL 434 OSBORN RD. HADLEY PA 16130 |
| COMMODORE PERRY SD/DEER | MARY PEDERSON – TAX COLL 889-A MILLEDGEVILLE ROAD HADLEY PA 16130 |
| COMMONS AT HOLDEN | CONDOMINIUM TRUST PO BOX 20057 WORCESTER MA 01602 |
| COMMONWEALTH CAS | 2500 N 24TH ST PHOENIX AZ 85008 |
| COMMONWEALTH CD FUND LLC | 520 GRAVES AVE SUITE 203 ERLANGER KY 41018 |
| COMMONWEALTH CD FUND, LLC | 510 GRAVES AVE, STE 206 ERIANGER KY 41018 |
| COMMONWEALTH CUSTOM RESTORATION, LLC | 1001 TYLER STREET- SUITE 5 FREDERICKSBURG VA 22401 |
| COMMONWEALTH FINANCIAL SYSTEMS INC | 245 MAIN STREET DICKSON CITY PA 18519 |
| COMMONWEALTH INS | PO BOX 34069 SEATTLE WA 98124 |
| COMMONWEALTH INS CENTER | 944 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| COMMONWEALTH OF MASS, | 45 CONGRESS ST. SUITE 4100 SALEM MA 01970 |
| COMMONWEALTH OF MASSACHUSETTS | 515 ROCKAWAY AVENUE WORCESTER MA 01606 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF INSURANCE 1000WASHINGTON ST 10TH FLOOR BOSTON MA 02118 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS SECRETARY OF STATE PO BOX 3952 BOSTON MA 02241-3952 |
| COMMONWEALTH OF PENNSYLVANIA | 17 N. SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 8591 HARRISBURG PA 17105-8591 |
| COMMONWEALTH OF PENNSYLVANIA | 110 N 89TH STREET SUITE 204A PHILADELPHIA PA 19107-2412 |
| COMMONWEALTH OF PR OFFICE | CMSN OF FNCL INST 1492 AVE. PONCE DE LEON SUITE 600 EDIF. CENTRO EUROPA SANTURCE PR 00909 |
| COMMONWEALTH OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS PO BOX 11855 SAN JUAN PR 00910-3855 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED SECTION 902192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH OF VIRGINIA | 1300 E MAIN ST 9 RICHMOND VA 23219 |
| COMMONWEALTH TRUSTEES LLC | 8601 WESTWOOD CENTER DRIVE SUITE 255 VIENNA VA 22182 |
| COMMONWEALTH UNDERWRITER | P O BOX 5441 RICHMOND VA 23220 |
| COMMONWEALTH UNDWRITERS | 2112 W LABURNUM AVE 105C RICHMOND VA 23227 |
| COMMUNITAS MANAGEMENT INC. | 3672 E. RAYMOND ST. INDIANAPOLIS IN 46203 |
| COMMUNITY – HARBOR BAY ISLE OWNR ASSOC | 3195 MECARTNEY ROAD ALAMEDA CA 94502 |
| COMMUNITY ACTION NETWORK, INC | 3975 COPPER SPRING RD SPRINGVILLE TN 38256 |
| COMMUNITY ASSOC SERVICES OF INDIANA | 11711 N COLLEGE AVE. SUITE 100 CARMEL IN 46032 |
| COMMUNITY ASSOC. MANAGEMENT SERVICES | 3601 CYPRESS GARDENS RD STE 1 WINTER HAVEN FL 33884 |
| COMMUNITY ASSOC.S MANAGEMENT AT OIB INC | P O BOX 8126 OCEAN ISLE BEACH NC 28469 |
| COMMUNITY ASSOCIATE UNDERWRITERS | OF AMERICA 2 CAUFIELD PLACE NEWTON PA 18940 |
| COMMUNITY ASSOCIATION LAW GROUP | 915 NW 19TH AVENUE, SUITE H PORTLAND OR 97209 |
| COMMUNITY ASSOCIATION MANAGEMENT | PO BOX 79032 CHARLOTTE NC 28271 |
| COMMUNITY ASSOCIATION MANAGEMENT CO. | 2240 MERIDIAN BLVD. STE D MINDEN NV 89423 |
| COMMUNITY BUILDERS & | ANGEL & PATRICIA AVILA 17686 CORRINE WAY RIVERSIDE CA 92504 |
| COMMUNITY CARE INS BRKRS | PO BOX 5057 VALLEJO CA 94591 |
| COMMUNITY CHAMPIONS CORPORATION | 2725 CENTER PLACE SUITE 201 MELBOURNE FL 32940 |
| COMMUNITY HILLS CONDO ASSOC | PO BOX 105007 ATLANTA GA 30348 |
| COMMUNITY INITIATIVES INC. | 222 SOUTH RIVERSIDE PLAZA SUITE 2200 CHICAGO IL 60606-6106 |
| COMMUNITY INS | 1047-49 HAMILTON ST ALLENTOWN PA 18101 |
| COMMUNITY INS SERVICES | 4467 OLD BRANCH AVE SUITE 104 TEMPLE HILLS MD 20748 |
| COMMUNITY LEGAL SERVICES INC | 1424 CHESTNUT ST PHILADELPHIA PA 19102 |
| COMMUNITY MANAGEMENT CORPORATION | 4840 WESTFIELDS BLVD, STE 300 CHANTILLY VA 20151 |
| COMMUNITY MANAGEMENT GROUP | CANYON WILLOW PECOS 2450 BOX CANYON DR. LAS VEGAS NV 89128 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY MANAGEMENT GROUP LLC | 349 FOLLY RD. SUITE 2B CHARLESTON SC 29412 |
| COMMUNITY MANAGEMENT INC. | 2105 SE 9TH AVENUE PORTLAND OR 97214 |
| COMMUNITY MANAGEMENT PROFESSIONALS | 4700 MILLENIA BLVD STE 515 ORLANDO FL 32839 |
| COMMUNITY MANAGEMENT SERVICES, INC. | 1935 DRY CREEK RD. SUITE 203 CAMPBELL CA 95008 |
| COMMUNITY MANAGMENT SERVICES INC | 5837 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| COMMUNITY MGMT CONCEPTS OF JACKSONVILLE | 7400 BAYMEADOWS WAY, SUITE #317 JACKSONVILLE FL 32256 |
| COMMUNITY MUTUAL INS | P O BOX 158 MONTPELIER VT 05601 |
| COMMUNITY MUTUAL INS | P O BOX 325 SCHODACK NY 12063 |
| COMMUNITY SAVANNA CLUB JV | SAVANNA CLUB 8600 US HIGHWAY 1 STE 200 MICCO FL 32976 |
| COMMUNITY TRUST BANK | 3838 OAK LAWN AVENUE SUITE P-100 DALLAS TX 75219 |
| COMMUNITY WEALTH SPCLTS | P O BOX 9 STUART NE 66780 |
| COMP RITE APPRAISAL COMPANY | 61314 CETNOR CT WASHINGTON MI 48094 |
| COMPANION P & C INS | P O BOX 100165 COLUMBIA SC 29202 |
| COMPANION PROP & CAS | 51 CLEMSON ROAD COLUMBIA SC 29223 |
| COMPASS INS | 116 CENTER ST JACKSONVILLE NC 28546 |
| COMPASS PROPERTY SERVICES | 200 N MAIN STREET STE 308 GRAHAM NC 27253 |
| COMPASS REO INC | ATTN: MARISA BARRAGAN 311 N LOCUST ST STE 2 AURORA IL 60506 |
| COMPASS REO INC | ATTN: MARISA BARRAGAN 14 W DOWNER PL, SUITE A AURORA IL 60506 |
| COMPASS RESTORATIONS LLC | 10140 HUEBNER ROAD SAN ANTONIO TX 78240 |
| COMPASS ROOFING AND CONS | & TONI HOFFMAN 6040 CAMP BOWIE BLVD STE 58 FORT WORTH TX 76116 |
| COMPASS360 REALTY, INC. | ATTN: TARA CARTER 112 NW CENTRAL AVENUE BLACKSHEAR GA 31516 |
| COMPASSION CONSTRUCTION | 1120 WALES DR KELLER TX 76248 |
| COMPASSION ROOFING & REMODELING LLC | 1120 WALES DR KELLER TX 76248 |
| COMPETISCAN | 205 W WACKER DR STE 1900 CHICAGO IL 60606 |
| COMPETITIVE DESIGNS | CHARLES DILL II 922 SODGRASS CT LA MARQUE TX 77568 |
| COMPETITRACK | ATTN: GENERAL COUNSEL 36-36 33RD STREET LONG ISLAND CITY NY 11106 |
| COMPLETE ANIMAL & CHERYL | ANNE & BRITT GOBER 725 COOL SPRINGS BLVD600 FRANKLIN TN 37067 |
| COMPLETE CARE HOME IMPROVEMENTS | CHRIS SALAZAR CHRIS SALAZAR 7788 FALLBROOK DR HOUSTON TX 77086 |
| COMPLETE CARPET CARE INC | DBA SERVICE MASTER BY COMPLETE 34 HALLISTER STREET STATEN ISLAND NY 10309 |
| COMPLETE CONSTRUCTION SERVICES | STEPHEN KEPLAR 26381 VIA CALIFORNIA CAPISTRANO BEACH CA 92624 |
| COMPLETE EXTERIORS | ROBERT BRACKETT 7805 L STREET STE. 110 OMAHA NE 68127 |
| COMPLETE HOME MAINTENANCE | MARK WHITE 108 GRAY ROAD PALMYRA ME 04965 |
| COMPLETE INS | 700 R ST 311 LINCOLN NE 68501 |
| COMPLETE INS AUTHORITY | GROUP 126 E MCNAB RD POMPANO BEACH FL 33060 |
| COMPLETE MASONRY & CONSTRUCTION | PETE TRISHKA PETE TRISHKA 4682 CAMP BRANCH RD HUNTINGTON WV 25701 |
| COMPLETE OASIS | JOEL B SMITH PO BOX 920952 HOUSTON TX 77292 |
| COMPLETE PROP RSTRTN AND WINTERIZING LLC | DAVID G. OMER FELTON BANKS, PLLC 7406 CHAPEL HILL ROAD, SUITE H RALEIGH NC 27607 |
| COMPLETE PROPERTY | SERVICES LLC 2429 BISSONNET ST 545 HOUSTON TX 77005 |
| COMPLETE RESTORATION | 2208 PRODUCTION DR INDIANAPOLIS IN 46241 |
| COMPLETE RESTORATION SOLUTIONS INC | NICK APONE 398 MIDDLE VIEW DR. RING GOLD GA 30736 |
| COMPLETE ROOFING & CONTRACTING | 8220 MARSHALL CT. ARVADA CO 80003 |
| COMPLETE ROOFING SERVICES, INC | 4915 LA MONTE LANE HOUSTON TX 77092 |
| COMPLETE ROOFING SYSTEMS, INC. | 110 LONDONDERRY COURT, SUITE 200 WOODSTOCK GA 30188 |
| COMPLETE TREE SERVICE | 612 EDEN VALLEY RD ROME GA 30161 |
| COMPLETE TREE SOLUTIONS, LLC | 724 RHINEHART ROAD BELLVILLE OH 44813 |
| COMPLETE WATER REMOVAL | AND RESTORATION 1730 PILGRIM RD CUMMING GA 30040 |
| COMPLIANCE DISCOVERY SOLUTIONS | ATTN: GENERAL COUNSEL 150 E 52ND STREET SUITE 21001 NEW YORK NY 10022 |
| COMPLIANCEEASE | 111 ANZA BLVD SUITE 200 BURLINGAME CA 94010-1932 |

| Claim Name | Address Information |
|---|---|
| COMPTON & SONS CONST INC | 2548 SANDY CREEK RD DRY FORK VA 24549 |
| COMPTROLLER OF MARYLAND | PO BOX 2984 ANNAPOLIS MD 21404 |
| COMPU-LINK CORPORATION | RYAN LA ROSE 3900 CAPITAL CITY BLVD LANSING MI 48906 |
| COMPUTER SCIENCES CORPORATION | ATTN: LEGAL DEPARTMENT 3170 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| COMPUTER SCIENCES CORPORATION | ATTN: GENERAL COUNSEL 1775 TYSONS BOULEVARD TYSONS VA 22102 |
| COMPUTER SCIENCES CORPORATION | ATTN: GENERAL COUNSEL 25800 NORTHWESTERN HIGHWAY SUITE 525 SOUTHFIELD MI 48075 |
| COMPUTER SCIENCES CORPORATION | PO BOX 951574 DALLAS TX 75395 |
| COMPUTER SCIENCES CORPORATION | ATTN: BART DOCKERY 11001 LAKELINE BLVD; BLDG 2, SUITE 300 AUSTIN TX 78717 |
| COMPUTER TRANSPORTATION SERVICES, LTD. | D/B/A MOVEIT SPECIALIZED LOGISTICS ATTN: GENERAL COUNSEL 103 MOVELT DR BREDA IA 51436 |
| COMPUTERSHARE | DEPT CH 19228 PALATINE IL 60055-9228 |
| COMSTOCK CHARTER TOWNSHI | COMSTOCK TOWNSHIP - TREA P.O.BOX 449 COMSTOCK MI 49041 |
| COMSTOCK FARMERS MTL | P O BOX 97 COMSTOCK MN 56525 |
| COMSTOCK FARMERS MUTUAL | 15956 17TH ST COMSTOCK MN 56525 |
| CONASHAUGH LAKES COMMUNITY ASSOCIATION | 102 CONASHAUGH TRAIL MILFORD PA 18337 |
| CONCEPCION DEL ROSARIO | 26 ENGLISH SADDLE PARKTON MD 21120 |
| CONCEPT BUILDING INC | 31 GREEN ST WALTHAM MA 02451 |
| CONCETTA M. BUTLER ESTATE | 2S411 RIVERSIDE AVENUE WARENVILLE IL 60555 |
| CONCHITA D STEWART | 94-1041 ANANIA CIRCLE UNIT 45 MILILANI HI 96789 |
| CONCHITA WESTMORELAND & | BUFORD WESTMORELAND 6529 WANDA LN HOUSTON TX 77074 |
| CONCHO COUNTY C/O APPR | CONCHO CAD - TAX COLLECT P O BOX 68 PAINT ROCK TX 76866 |
| CONCISE CONSTRUCTION | 2750 S. WADSWORTH BLVD. SUITE D-100 DENVER CO 80227 |
| CONCORD CITY | CONCORD CITY - TAX COLLE 41 GREEN STREET CONCORD NH 03301 |
| CONCORD CITY | CONCORD CITY-TAX COLLECT PO BOX 175 CONCORD GA 30206 |
| CONCORD GEN MUT INS | 4 BOUTON ST CONCORD NH 03301 |
| CONCORD GENERAL AGENCY | P O BOX 10459 FARGO ND 58106 |
| CONCORD GENERAL MUTUAL INSURANCE COMPANY | 4 BOUTON STREET CONCORD NH 03301-5006 |
| CONCORD HOMEOWNERS ASSOCIATION INC | 147 OLD SOLOMONS ISLAND ROAD STE 400 ANNAPOLIS MD 21401 |
| CONCORD MTL FIRE | N6427 CTY E OCONOMOWOC WI 53066 |
| CONCORD ROOFING CO | 421 ASHLEY PL PLANO TX 75075 |
| CONCORD SQUARE HOMES ASSOCIATION | C/O REALTY PERFORMANCE GROUP 1800 HUDSON AVE ROCHESTER NY 14617 |
| CONCORD TERRACE LLC | 73 FISHERVILLE RD CONCORD NH 03303 |
| CONCORD TOWN | CONCORD TOWN - TAX COLLE 22 MONUMENT SQUARE CONCORD MA 01742 |
| CONCORD TOWN | CONCORD TOWN - TREASURER P.O. BOX 317 CONCORD VT 05824 |
| CONCORD TOWN | CONCORD TOWN - TAX COLLE PO BOX 368 SPRINGVILLE NY 14141 |
| CONCORD TOWN | CONCORD TWN TREASURER N6816 CTH-E OCONOMOWOC WI 53066 |
| CONCORD TOWNSHIP | CONCORD TWP - TAX COLLEC 610 SEVEN HILLS RD CHICORA PA 16025 |
| CONCORD TOWNSHIP | CONCORD TWP - TAX COLLEC 21110 LINDSEY HOLLOW ROA CORRY PA 16407 |
| CONCORD TOWNSHIP | LOUIS GIROLAMI TAX COLLECTOR 43 THORNTON ROAD GLEN MILLS PA 19342 |
| CONCORD TOWNSHIP | CONCORD TOWNSHIP - TREAS PO BOX 236 CONCORD MI 49237 |
| CONCORD VILLAGE | CONCORD VILLAGE - TREASU P.O. BOX 306 CONCORD MI 49237 |
| CONCORD VILLAGE RECREATION ASSOC, INC | 6501 N. UNIVERSITY DRIVE TAMARAC FL 33321 |
| CONCORDE GENERAL AGENCY | 720 28TH ST SW FARGO ND 58103 |
| CONCORDE GENERAL AGENCY | P O BOX 10459 FARGO ND 58106 |
| CONCORDIA | CONCORDIA CITY - COLLECT PO BOX 847 CONCORDIA MO 64020 |
| CONCORDIA PARISH | CONCORDIA PARISH - COLLE 4001 CARTER STREET, RM 6 VIDALIA LA 71373 |
| CONCORDIA PARISH CLERK OF COURT | 4001 CARTER ST STE 5 VIDALIA LA 71373 |
| CONCOWICH, EDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONCRAFT INC | 1171 CENTRE RD AUBURN HILLS MI 48326 |
| CONCRETE DESIGNS PAINTING | & MORE BY MATT JOHNSON MATTHEW W JOHNSON 5335 3RD ST E BRADENTON FL 34203 |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONCUR TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 601 108TH AVENUE NE SUITE 1000 BELLEVUE WA 98004 |
| CONDARCO, COURTNEY | ADDRESS ON FILE |
| CONDO ASSOC. OF | PARKER PLAZA ESTATES INC 2030 S OCEAN DRIVE 2030 S OCEAN DRIVE HALLANDALE BEACH FL 33009 |
| CONDOCERTS | PO BOX 61390 PHOENIX AZ 85082 |
| CONDOCERTS.COM | MUTUAL OF OMAHA BANK 3333 FARNAM STREET OMAHA NE 68131 |
| CONDOLL, ERIC | ADDRESS ON FILE |
| CONDOMINIO LOS ARCOS EN SUCHVILLE | ASOC. CONDOMINES ARCOS EN SUCHVILLE 80 CALLE 3, OFIC. ADMINISTRACION GUAYNABO PR 00966-1682 |
| CONDOMINIO VISTA REAL 1 | CARR. 784 KM 1.6 BO CANABONCITO BUZON ADMINISTRACION CAGUS PR 00727 |
| CONDOMINIUM CONCEPTS MANAGEMENT, INC. | 1200 LAKE HEARN DRIVE, SUITE 150 ATLANTA GA 30319 |
| CONDOMINIUM NO. 1 OF THE PINES INC | 6300 WOODSIDE COURT STE 10 COLUMBIA MD 21046-3212 |
| CONDRAN INS | 4819 N VIEWPOINT DR B PRESCOTT VALLEY AZ 86314 |
| CONDUENT BUSINESS SERVICES LLC | ATTN.: LOUIS ROSENBERG 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK NJ 07932 |
| CONDUENT BUSINESS SERVICES LLC | PO BOX 201322 DALLAS TX 75320-1322 |
| CONDUENT COMMERCIAL SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 100 CAMPUS DRIVE SUITE 200 FLORHAM PARK NJ 07932 |
| CONECUH COUNTY | CONECUH CO-REV COMMISSIO 111 COURT STREET - TAX C EVERGREEN AL 36401 |
| CONECUH COUNTY PROBATE JUDGE | PO BOX 149 EVERGREEN AL 36401 |
| CONEJOS COUNTY | CONEJOS COUNTY-TREASURER 6683 COUNTY ROAD 13 CONEJOS CO 81129 |
| CONEMAUGH TOWNSHIP | INDIANA COUNTY T/C 6102 SALTSBURG ROAD SALTSBURG PA 15725 |
| CONEMAUGH TOWNSHIP | CONEMAUGH TWP - TAX COLL 1167 FRANKSTOWN ROAD JOHNSTOWN PA 15902 |
| CONEMAUGH TOWNSHIP AREA | PEGGY MCCLAIN - TAX COLL 145 FROSTY LN JOHNSTOWN PA 15905 |
| CONEMAUGH VALLEY MUT | DEPT 5720 P O BOX 4110 WOBURN MA 01888 |
| CONEMAUGH VALLEY MUT INS | 9 N BRANCH RD CUBA NY 14727 |
| CONEMAUGH VALLEY MUT INS | 334 BUDFIELD ST STE 150 JOHNSTOWN PA 15904 |
| CONEMAUGH VALLEY MUTUAL | 701 BELMONT AVE JOHNSTOWN PA 15904 |
| CONEMAUGH VALLEY S.D./CO | CONEMAUGH VALLEY SD - TC 1167 FRANKSTOWN ROAD JOHNSTOWN PA 15902 |
| CONEMAUGH VALLEY S.D./DA | CONEMAUGH VALLEY SD - TC 124 SEIBERT ST JOHNSTOWN PA 15902 |
| CONEMAUGH VALLEY S.D./EA | EAST TAYLOR TWP - COLLEC 321 KEIPER LANE JOHNSTOWN PA 15909 |
| CONEMAUGH VALLEY S.D./FR | FRANKLIN BORO - TAX COLL 1243 MAIN ST JOHNSTOWN PA 15909 |
| CONERLY, JULIE | ADDRESS ON FILE |
| CONERSTONE ASSOC INS SRV | 521 LINCOLN BLVD LINCOLN CA 95648 |
| CONESTOGA S.D./EAST LAMP | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| CONESTOGA S.D./UPPER LEA | CONESTOGA VALLEY SD - TC 2110 HORSESHOE ROAD LANCASTER PA 17601 |
| CONESTOGA S.D./WEST EARL | LCTCB REAL ESTATE TAX GR 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| CONESTOGA TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| CONESUS TOWN | CONESUS TOWN - TAX COLLE P.O. BOX 188 CONESUS NY 14435 |
| CONESVILLE TOWN | CONESVILLE TOWN-TAX COLL 128 ACKERLY RD GILBOA NY 12076 |
| CONEWAGO TOWNSHIP | PHILIP TUMMINIA - COLLEC P.O. BOX 372 HUMMELSTOWN PA 17036 |
| CONEWAGO TOWNSHIP | ABBY LATCHAW - TAX COLLE 1920 COPENHAFFER RD DOVER PA 17315 |
| CONEWAGO TOWNSHIP | CONEWAGO TWP - TAX COLLE 129 LINDEN AVE HANOVER PA 17331 |
| CONEWAGO VALLEY S.D./ NE | HELEN SMITH - TAX COLLEC 101 KOHLER MILL RD NEW OXFORD PA 17350 |
| CONEWAGO VALLEY S.D./BER | DEBORAH BECKER-TAX COLLE 1025 RACE TRACK ROAD ABBOTTSTOWN PA 17301 |
| CONEWAGO VALLEY S.D./CON | CONEWAGO VALLEY SD - COL 129 LINDEN AVE. HANOVER PA 17331 |
| CONEWAGO VALLEY S.D./HAM | DOLORES LONG - TAX COLLE 1375 PINE RUN RD ABBOTTSTOWN PA 17301 |
| CONEWAGO VALLEY S.D./MCS | LYNN WEAVER - TAX COLLEC 115 N. SECOND ST MCSHERRYSTOWN PA 17344 |

| Claim Name | Address Information |
|---|---|
| CONEWAGO VALLEY S.D./OXF | CONEWAGO VALLEY SD – COL 526 KOHLER MILL RD NEW OXFORD PA 17350 |
| CONEWAGO VALLEY SD/ABBOT | CONEWAGO VALLEY SD – COL 43 ABBOTTS DR ABBOTTSTOWN PA 17301 |
| CONEWAGO/GETTYSBURG S.D. | STRABAN TWP – TAX COLLEC 280 CAVALRY FIELD RD GETTYSBURG PA 17325 |
| CONEWANGO TOWN | KAREN BELT– TAX COLLECTO 4762 ROUTE 241 CONEWANGO VALLEY NY 14726 |
| CONEWANGO TOWNSHIP | CONEWANGO TWP – TAX COLL 432 WEILER ROAD WARREN PA 16365 |
| CONEXCO INSURANCE AGENCY | 114 TURNPIKE RD STE 109 WESTBOROUGH MA 01581 |
| CONGA | PO BOX 7839 BROOMFIELD CO 80021 |
| CONGAREE BUILDERS INC | STEVEN TODD SMITH 242 JACQUES HAVEN RD GASTON SC 29053 |
| CONGDON & COLEMAN INS AG | PO BOX 1199 NANTUCKET MA 02554 |
| CONGLETON, JAIME | ADDRESS ON FILE |
| CONIFER INS CO | 550 W MERRILL ST 200 BIRMINGHAM MI 48009 |
| CONIFER INS CO | P O BOX 3003 BIRMINGHAM MI 48012 |
| CONINE, ALAN | ADDRESS ON FILE |
| CONKLIN TOWN | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| CONLEY, SCOTT | ADDRESS ON FILE |
| CONMURA | 2323 E MOSSY OAKS RD 185 SPRING TX 77389 |
| CONNEAUT LAKE BORO | CONNEAUT LAKE BORO – COL 555 STATE ST POB 5010 CONNEAUT LAKE PA 16316 |
| CONNEAUT S.D./CONNEAUT L | CONNEAUT SD – TAX COLLEC 555 STATE ST. CONNEAUT LAKE PA 16316 |
| CONNEAUT S.D./CONNEAUTVI | CONNEAUT SD – TAX COLLEC 414 GOTHIC ST POB 174 CONNEAUTVILLE PA 16406 |
| CONNEAUT S.D./LINESVILLE | CONNEAUT SD – TAX COLLEC 103 W ERIE STSTE B LINESVILLE PA 16424 |
| CONNEAUT S.D./NORTH SHEN | GERI GODINA– RECEIVER OF 11586 LINN RD. ESPYVILLE PA 16424 |
| CONNEAUT SD/CONNEAUT TWP | CONNEAUT SD – TAX COLLEC 15207 MAPLES RD LINESVILLE PA 16424 |
| CONNEAUT SD/E. FALLOWFIE | CONNEAUT SD – TAX COLLEC 10087 ATLANTIC RD ATLANTIC PA 16111 |
| CONNEAUT SD/PINE TWP | PINE TWP – TAX COLLECTOR 173 NORTH CHESTNUT ST LINESVILLE PA 16424 |
| CONNEAUT SD/SADSBURY TWP | SADSBURY TWP – TAX COLLE 10200 FREE RD CONNEAUT LAKE PA 16316 |
| CONNEAUT SD/SPRING TWP | SPRING TWP – TAX COLLECT 21850 S. HICKERNELL RD CONNEAUTVILLE PA 16406 |
| CONNEAUT SD/SPRINGBORO B | CONNEAUT SD – TAX COLLEC 144 N MAIN ST SPRINGBORO PA 16435 |
| CONNEAUT SD/SUMMIT TWP | SUMMIT TWP SD – TAX COLL 10751 PLUM ST., POB 266 HARMONSBURG PA 16422 |
| CONNEAUT TOWNSHIP | CONNEAUT TWP – TAX COLLE 11330 HILLTOP RD ALBION PA 16401 |
| CONNEAUT TOWNSHIP | CONNEAUT TWP – TAX COLLE 15207 MAPLES RD LINESVILLE PA 16424 |
| CONNEAUTVILLE BORO | CONNEAUTVILLE BORO – COL 414 GOTHIC ST POB 174 CONNEAUTVILLE PA 16406 |
| CONNECT 2 EVERYTHING | 480 N SAM HOUSTON PKWY E STE 100 HOUSTON TX 77060 |
| CONNECT STAFFING SOLUTIONS LLC | 3333 FANNIN ST STE 117 HOUSTON TX 77004 |
| CONNECTICUT | ALLISON RYAN – LICENSEES P-Z CONSUMER CREDIT DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103–1800 |
| CONNECTICUT | ANNA GRANATEK – LICENSEES A-G OR CONSUMER CREDIT DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103–1800 |
| CONNECTICUT | ANNE CAPPELLI CONSUMER CREDIT DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103–1800 |
| CONNECTICUT | JEAN WRIGHT – LICENSEES H-O CONSUMER CREDIT DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103–1800 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CONNECTICUT DEPT OF REVENUE SERVICES | PO BOX 2974 HARTFORD CT 06104 |
| CONNECTICUT FAIR PLAN | SUNDEL AND MILFORD, INC P.O. BOX 231 WATERBURY CT 06720 |
| CONNECTICUT HOME REPAIR & | C SANBORN & S SANBORN 143 MOUNTAIN RD SEYMOUR CT 06483 |
| CONNECTICUT INS EXCHANGE | 1133 MERIDEN WATERBURY PLANTSVILLE CT 06479 |
| CONNECTICUT LIGHT & POWER | P.O. BOX 150493 HARTFORD CT 06115–0493 |
| CONNECTICUT LIGHT & POWER | PO BOX 650032 DALLAS TX 75265–0032 |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY ST HARTFORD CT 06115–0470 |
| CONNECTICUT UNDERWRITERS | 421 WADSWORTH ST MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT UNDERWRITERS | PO BOX 2784 MIDDLETON CT 06457 |
| CONNECTICUT WATER COMPANY | 93 WEST MAIN STREET CLINTON CT 06413 |
| CONNELLSVILLE AREA S.D./ | LESLIE WILTROUT-TAX COLL 218 WILTROUT HOLLOW RD WHITE PA 15490 |
| CONNELLSVILLE AREA SCHOO | CONNELLSVILLE AREA SD - 110 N. ARCH ST. CONNELLSVILLE PA 15425 |
| CONNELLSVILLE AREA SCHOO | CONNELLSVILLE AREA SD - 413 VINE ST SOUTH CONNELLSVILLE PA 15425 |
| CONNELLSVILLE AREA SCHOO | DAVID BRADY JR.-TAX COLL P.O. BOX 723 VANDERBILT PA 15486 |
| CONNELLSVILLE AREA SD/SP | CONNELLSVILLE AREA SD - 165 MILL RUN RD. / PO BO NORMALVILLE PA 15469 |
| CONNELLSVILLE ASD/DUNBAR | CONNELLSVILLE ASD - COLL 3 MAIN STREET DUNBAR PA 15431 |
| CONNELLSVILLE ASD/SALTLI | SHARI BUKOVAC-TAX COLLEC P.O. BOX 144 MELCROFT PA 15462 |
| CONNELLSVILLE CITY BILL | MARILYNN WEAVER-CITY TRE 110 N. ARCH ST. CONNELLSVILLE PA 15425 |
| CONNELLSVILLE SCHOOL DIS | CONNELLSVILLE SD - COLLE P.O. BOX 907 CONNELLSVILLE PA 15425 |
| CONNELLSVILLE SCHOOL DIS | CORRINE MCKNIGHT - TAX C 133 BOYD AVE. DAWSON PA 15428 |
| CONNELLSVILLE SCHOOL DIS | CONNELLSVILLE AREA SD - 171 HIGHWAY SUPPLY RD DUNBAR PA 15431 |
| CONNELLSVILLE TOWNSHIP | CONNELLSVILLE TWP - COLL P.O. BOX 907 CONNELLSVILLE PA 15425 |
| CONNELLY, CHRISTOPHER | ADDRESS ON FILE |
| CONNEMARA PROPERTY OWNERS ASSOCIATION | 4420 EVANS TO LOCKS ROAD EVANS FL 30809 |
| CONNER APPRAISAL SERVICE | PO BOX 1126 EDEN NC 27289 |
| CONNER ROOFING AND | JERRY & LISA ROTSCHAFER 3702 N DIVISION AVE YORK NE 68467 |
| CONNER, ERIN | ADDRESS ON FILE |
| CONNERS, MICHELLE | ADDRESS ON FILE |
| CONNESTEE FALLS PROPERTY OWNERS ASSOC | 33 CONNESTEE TRAIL BREVARD NC 28712 |
| CONNIE MOORE LEWISBURG BORO | TAX COLLECTOR 110 S 2ND STREET LEWISBURG PA 17837 |
| CONNOLLY, GEANEY, ABLITT & WILLARD, PC | 101 SULLYS TRAIL BLDG 20 PITTSFORD NY 14534 |
| CONNOQUENESSING BORO | CONNOQUENESSING BORO - T BOX 1208 124 W DIAMOND S BUTLER PA 16003 |
| CONNOQUENESSING TOWNSHIP | ANN ISAACS - TAX COLLECT 335 KRIESS ROAD RENFREW PA 16053 |
| CONNORS, JULIA | ADDRESS ON FILE |
| CONNORS, THOMASINE | ADDRESS ON FILE |
| CONOVER INS | 1804 W LEWIS ST PASCO WA 99301 |
| CONOVER TOWN | CONOVER TWN TREASURER P.O. BOX 115 CONOVER WI 54519 |
| CONOY TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| CONRAD WEISER S.D./HEIDE | CONRAD WEISER SD - COLLE 23 BLOSSOM DRIVE ROBESONIA PA 19551 |
| CONRAD WEISER S.D./MARIO | EILEEN HEYDT - TAX COLLE POB 26 WOMELSDORF PA 19567 |
| CONRAD WEISER S.D./N. HE | KLOMA KALBACH SD - COLLE PO BOX 134 ROBESONIA PA 19551 |
| CONRAD WEISER S.D./ROBES | MARSHALL REYNOLDS,TAX CO 276 SOUTH CHURCH ST ROBESONIA PA 19551 |
| CONRAD WEISER S.D./SOUTH | CONRAD WEISER SD - TC P.O. BOX 98 WERNERSVILLE PA 19565 |
| CONRAD WEISER S.D./WERNE | CONRAD WEISER SD - COLLE PO BOX 255 WERNERSVILLE PA 19565 |
| CONRAD WEISER S.D./WOMEL | CONRAD WEISER SD - COLLE 542 W HIGH ST WOMELSDORF PA 19567 |
| CONRAD, CHRISTINE | ADDRESS ON FILE |
| CONROE MUD 1 U | CONROE MUD 1 - TAX COLLE 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| CONSECO FINANCE HELT 2001-C | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| CONSECO FINANCE HELT 2001-D | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| CONSECO FINANCE HELT 2002-A | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| CONSECO FINANCE HELT 2002-B | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| CONSECO FINANCE HELT 2002-C | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| CONSECO FINANCE HILT 2000-E | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL |

| Claim Name | Address Information |
|---|---|
| CONSECO FINANCE HILT 2000-E | MN 55107-2292 |
| CONSECO FINANCE HOME LOAN TRUST 1999-G | U.S. BANK NATIONAL ASSOCIATION U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| CONSHOHOCKEN BORO | CONSHOHOCKEN BORO - COLL 619 MAPLE ST CONSHOHOCKEN PA 19428 |
| CONSOL TAX COLL OF WASHI | CONSOL TAX COLL OF WASHI 1301 NIEBUHRST BRENHAM TX 77833 |
| CONSOLIDATED ANALYTICS | DBA OPERATIONAL EXCELLENCE ATTN: GENERAL COUNSEL 19712 MACARTHUR BLVD SUITE 110 IRVINE CA 92612 |
| CONSOLIDATED ANALYTICS INC | DBA OPERATIONAL EXCELLENCE ATTN: GENERAL COUNSEL 2801 TOWNSGATE ROAD SUITE 214 WESTLAKE VILLAGE CA 91361 |
| CONSOLIDATED ANALYTICS INC | DBA OPERATIONAL EXCELLENCE ATTN: ARVIN WIJAY 19712 MACARTHUR BLVD SUITE 110 IRVINE CA 92612 |
| CONSOLIDATED COMMUNITY MANAGEMENT | 7124 N. NOB HILL ROAD TAMARAC FL 33321 |
| CONSOLIDATED COOPERATIVE | PO BOX 740108 CINCINNATI OH 45274-0108 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC. | PO BOX 1702, JAF STATION NEW YORK NY 10116-1702 |
| CONSOLIDATED INS SERVICE | 605 RELIABILITY CIRCLE KNOXVILLE TN 37932 |
| CONSOLIDATED INS SRVCS | P O BOX 36 CARUTHERS CA 93609 |
| CONSOLIDATED INSURANCES | PO BOX 32909 KNOXVILLE TN 37930 |
| CONSOLIDATED IRRIGATION DISTRICT | P O BOX 209 SELMA CA 93662 |
| CONSOLIDATED RURAL WATER DISTRICT 4 | PO BOX 750777 TOPEKA KS 66675-0777 |
| CONSOLIDATED TAX COLLECTIONS OF | WASHINGTON COUNTY PO BOX 2199 BRENHAM TX 77834 |
| CONST PUBLIC ADJUSTORS | 3 TERRY DR 205 NEWTOWN PA 18940 |
| CONST SERV OF NH & | JOHN & LISA HICHBORN 333 PLEASANT ST EPPING NH 03042 |
| CONST SERVICES & ROOFING | 33 TAYLORS WAY FORISTELL MO 63348 |
| CONSTABLEVILLE VILLAGE | CONSTABLEVILLE VILLAGE - PO BOX 458 CONSTABLEVILLE NY 13325 |
| CONSTANCE M. POWER;, ET AL. | SHANNON C. MCKINLEY, ESQ. CHRISTOPHER THOMPSON, ESQ. 33 DAVISON LANE EAST WEST ISLIP NY 11795 |
| CONSTANCE PESCHRINE | 9931 NW 65TH CT E15 TAMARAC FL 33321 |
| CONSTANCE TAYLOR JOHNSON | 6026 SAINT MORITZ DRIVE TEMPLE HILLS MD 20748 |
| CONSTANT, BERLINE | ADDRESS ON FILE |
| CONSTANTIA TOWN | CONSTANTIA TOWN-TAX COLL PO BOX 222 CONSTANTIA NY 13044 |
| CONSTANTIN FIASCOS & | STEFANIE FIASCOS 301 SE 5TH AVE POMPANO BEACH FL 33060 |
| CONSTANTINE M LIAKAKOS | ADDRESS ON FILE |
| CONSTANTINE TOWNSHIP | CONSTANTINE TWP - TREASU PO BOX 40 CONSTANTINE MI 49042 |
| CONSTANTINE VILLAGE | CONSTANTINE VLG - TREASU 115 WHITE PIGEON ST CONSTANTINE MI 49042 |
| CONSTITUTION INS | P O BOX 8424 OMAHA NE 68108 |
| CONSTITUTIONAL CASUALTY | 5559 NORTH ELSTON AVE CHICAGO IL 60630 |
| CONSTITUTIONAL TAX COLLECTOR | PROPERTY TAX DEPT. 301 NORTH OLIVE AVE 3RD FLOOR WEST PALM BEACH FL 33401 |
| CONSTRUCCIONES RAMON | RAMON APONTE-PEDRAZA RAMON APONTE-PEDRAZA 63RD STREET, BLOCK 122-19, V CAROLINA CAROLINA PR 00985 |
| CONSTRUCT & BUILT ALL PRO RESTORATION | ATTN ARTHUR PEREZ P O BOX 240335 4407 PAM HWY SAN ANTONIO TX 78225 |
| CONSTRUCTION & DESIGN INC | 11920 WESTHEIMER RD D139 HOUSTON TX 77077 |
| CONSTRUCTION DEVELOPMENT INDUSTRIES | 11423 S. LOWE CHICAGO IL 60628 |
| CONSTRUCTION MAINTENANCE SERVICES | P.O. BOX 1206 YUCAIPA CA 92399 |
| CONSTRUCTION MANAGERS LL | 1315 HWY 81 N WESTVILLE FL 32464 |
| CONSTRUCTION PLUS | 1707 INDIANA ST HOUSTON TX 77006 |
| CONSTRUCTION PRO | FRANCISCO POMPA 2990 RICHMOND AVE 650 HOUSTON TX 77098 |
| CONSTRUCTION SERVICE INC | 16525 HWY 65 STE 6 HAM LAKE MN 55304 |
| CONSTRUCTION SERVICES ETC | JIMMIE DON THOMPSON 9708 CR 528 BURLESON TX 76028 |
| CONSTRUCTION SERVICES OF WEST MICHIGAN | GRAND RAPID CONSTRUCTION SERVICES CORP 550 32ND STREET ADA MI 49301 |

| Claim Name | Address Information |
|---|---|
| CONSTRUCTIVE SERVICES | 985 E JEFFERSON AVE 300 DETROIT MI 48207 |
| CONSTRUCTORA DON ANDRES | ANDRES JIMENEZ SEVERINO CALLE ANTIOQUIA 2108 ALTO APOLO GUAYNABO PR 00969 |
| CONSTRUCTORA HARTMANN, SE | URB CROWN HILLS, 138 AVE WINSTON CHURCHILL 319 SAN JUAN PR 00926-6013 |
| CONSTRUCTORS 911 | 743 LA FELL DR MANCHESTER MO 63021 |
| CONSTRUCTORS INC | 207 WILLARD DR OFALLON IL 62269 |
| CONSTRUEMAX CORP | 325 N ORANGE BLOSSOM TR ORLANDO FL 32805 |
| CONSUELO REVUELTA INS | PO BOX 40168 MINALLAS STATION SAN JUAN PR 00940 |
| CONSULTING ADJUSTERS OF | 8306 MILLS DRIVE STE 419 MIAMI FL 33183 |
| CONSUMER ENERGY | PAYMENT CENTER PO BOX 740309 CINCINNATI OH 45274-0309 |
| CONSUMER LITIGATION LAW CENTER | TRUST ACCOUNT 130 S CHAPARRAL COURT STE 140 ANAHEIM CA 92808 |
| CONSUMER PROTECTION LC | 1180 S OCEAN BLVD BOCA RATON FL 33432 |
| CONSUMER ROOFING INC | 1118 SE 12TH AVE CAPE CORAL FL 33990 |
| CONSUMERINFO.COM INC | D/B/A EXPERIAN CONSUMER SERVICES ATTN: GENERAL COUNSEL 535 ANTON BLVD STE 100 COSTA MESA CA 92626 |
| CONSUMERS CHOICE UNDERWRITERS, INC | MARIA S PINEDA 3600 RED ROAD, STE 601A MIRAMAR FL 33025 |
| CONSUMERS ENERGY | PO BOX 740309 CINCINNATI OH 45274 |
| CONSUMERS ENERGY | P. O. BOX 30079 LANSING MI 48937 |
| CONSUMERS ENERGY | 530 W WILLOW ST LANSING MI 48937-0001 |
| CONSUMERS ENERGY COMPANY | ONE ENERGY PLAZA EP10-203 JACKSON MI 49201 |
| CONSUMERS INS USA INC | P O BOX 12269 MURFREESBORO TN 37129 |
| CONTE, CYNTHIA | ADDRESS ON FILE |
| CONTENDER CONSTR AND | T & R JUDD 10602 LYNBROOK DR HOUSTON TX 77042 |
| CONTENDER CONSTRUCTION | AND ROOFING GROUP 10602 LYNBROOK DR HOUSTON TX 77042 |
| CONTENDER CONSTRUCTION | DAWN WRIGHT AND 10602 LYNBROOK DR HOUSTON TX 77042 |
| CONTINENTAL AGENCY OF CT | 105 SANFORD ST HAMDEN CT 06518 |
| CONTINENTAL AMERICAN | P O BOX 421266 INDIANAPOLIS IN 46221 |
| CONTINENTAL CASUALTY CO | P O BOX 660679 DALLAS TX 75266 |
| CONTINENTAL CASUALTY CO (C.N.A.) | CONTINENTAL INS. CO 333 S WABASH AVE CHICAGO IL 60604 |
| CONTINENTAL CONSTRUCTION | JESUS M RAMOS 7133 MAJOVCA CT EL PASO TX 79912 |
| CONTINENTAL COUNTRY CLUB RO, INC. | 4131 GUNN HIGHWAY TAMPA FL 33618 |
| CONTINENTAL INS AGCY | 2307 DOUGLAS RD 401 MIAMI FL 33145 |
| CONTINENTAL INS CO OF PR | BOX 2 CALLE TABONUCO GUAYNABO PR 01920 |
| CONTINENTAL INS SERVICES | 2380 BARATARIA BLVD MARRERO LA 70072 |
| CONTINENTAL MANOR II HOA | C/O SPINNAKER MGMT 3104 STATE ROUTE 208 WALLKILL NY 12589 |
| CONTINENTAL MUT INS | 8049 WEST CHESTER PIKE UPPER DARBY PA 19082 |
| CONTINENTAL P&C | 12955 SW 42 ST 5 MIAMI FL 33175 |
| CONTINENTAL PROPERTY MANAGEMENT INC | 975 EASTON ROAD SUITE 102 WARRINGTON PA 18976 |
| CONTINENTAL PUBLIC ADJUS | 1440 CORAL RIDGE DR 452 CORAL SPRINGS FL 33071 |
| CONTINENTAL RANCH COMMUNITY ASSOC | 9150 N COACHLINE BLVD TUCSON AZ 85743 |
| CONTINENTAL REAL ESTATE SERVICES INC | ATTN: GENERAL COUNSEL 9362 DIELMAN INDUSTRIAL DRIVE ST LOUIS MO 63132 |
| CONTINENTAL REO SERVICES I, COMPANY | 7777 BONHOMME AVENUE SUITE 1100 CLAYTON MO 63105 |
| CONTINENTAL REO SERVICES I, COMPANY | CONTINENTAL REAL ESTATE SERVICES INC 9362 DIELMAN INDUSTRIAL DRIVE ST. LOUIS MO 63132 |
| CONTINENTAL REO SERVICES, INC | 9362 DIELMAN INDUSTRIAL DRIVE ST. LOUIS MO 63132 |
| CONTINENTAL ROOFING COMPANY, LLC | 8006 OLD MADISON PIKE STE.4 MADISON AL 35758 |
| CONTINENTAL TOWERS ASSOCIATION | 4775 COVE CIRCLE NORTH ST PETERSBURG FL 33708 |
| CONTINENTAL WESTERN | P O BOX 1594 DES MOINES IA 50306 |
| CONTRA COSTA COUNTY TAX COLLECTOR | 625 COURT STREET ROOM 100 MARTINEZ CA 94553 |
| CONTRA COSTA COUNTY TREASURER | PO BOX 631 MARTINEZ CA 94553-0063 |

| Claim Name | Address Information |
|---|---|
| CONTRACTAIR INC | 1220 SW 1ST WAY DEERFIELD BEACH FL 33441 |
| CONTRACTORS BONDING & | P O BOX 9271 SEATTLE WA 98109 |
| CONTRACTORS OF IL & EST | OF I CAMPBELL&R CAMPBELL 10S RIVERSIDEPLAZASTE875 CHICAGO IL 60606 |
| CONTRERA ROOFING CORP | 144 NE 26 ST MIAMI FL 33137 |
| CONTRERAS JR., ARMANDO | ADDRESS ON FILE |
| CONTROLLED CLIMATE INC | DBA JACK STRICKLAND HEATING & AIR 2445 LAKESHORE BLVD JACKSONVILLE FL 32210 |
| CONVERGE ONE INC | NW 5806 PO BOX 1450 MINNEAPOLIS MN 55485-5806 |
| CONVERGEONE HOLDINGS CORP. | ATTN: GENERAL COUNSEL 3344 HIGHWAY 149 EAGAN MN 55121 |
| CONVERGEONE, INC. | ATTN: GENERAL COUNSEL 3344 HIGHWAY 149 EAGAN MN 55121 |
| CONVERSE COUNTY | CONVERSE COUNTY-TREASURE 107 N 5TH ST, SUITE 129 DOUGLAS WY 82633 |
| CONVEY COMPLIANCE SYSTEMS, INC. | ATTN: GENERAL COUNSEL 3300 FERNBROOK LANE NORTH SUITE 250 PLYMOUTH MN 55447 |
| CONVIS TOWNSHIP | CONVIS TOWNSHIP - TREASU 19500 15 MILE RD MARSHALL MI 49068 |
| CONWAY BORO | LORI BOHACH - TAX COLLEC 1520 DUPONT STREET CONWAY PA 15027 |
| CONWAY CONSTRUCTION CO. | RICHARD R. CONWAY 10736 LAWRENCE 2120 MT. VERNON MO 65712 |
| CONWAY COUNTY | CONWAY COUNTY - TAX COLL 117 S MOOSE STREET ROOM MORRILTON AR 72110 |
| CONWAY TOWN | CONWAY TOWN - TAX COLLEC 32 MAIN ST CONWAY MA 01341 |
| CONWAY TOWN | CONWAY TOWN-TAX COLLECTO 1634 EAST MAIN ST CTR CONWAY NH 03813 |
| CONWAY TOWN | CONWAY TOWN - TAX COLLEC 221 W. MAIN ST. CONWAY NC 27820 |
| CONWAY TOWNSHIP | CONWAY TOWNSHIP - TREASU PO BOX 1157 FOWLERVILLE MI 48836 |
| CONWAY, DEON | ADDRESS ON FILE |
| CONWAY, JASON | ADDRESS ON FILE |
| CONWAY, LONDREGAN, SHEEHAN & MONACO, PC | 38 HUNTINGTON STREET NEW LONDON CT 06320 |
| CONWAY, PAUL | ADDRESS ON FILE |
| CONYERS CITY | CONYERS CITY-TAX COLLECT 1184 SCOTT ST SE CONYERS GA 30012 |
| CONYNGHAM BOROUGH | CONYNGHAM BORO - TAX COL 28 LAWSON PL - POB 335 CONYNGHAM PA 18219 |
| CONYNGHAM TOWNSHIP | CONYNGHAM TWP - TAX COLL P.O. BOX 380 BLOOMSBURG PA 17815 |
| CONYNGHAM TOWNSHIP | SANDY WALP - TAX COLLECT 421 POND HILL MTN RD WAPWALLOPEN PA 18660 |
| COOK COUNTY | COOK COUNTY-TAX COMMISSI 209 N PARRISH AVENUE ADEL GA 31620 |
| COOK COUNTY | COOK COUNTY AUDITOR-TREA 411 W 2ND STREET GRAND MARAIS MN 55604 |
| COOK COUNTY CLERK | 118 N CLARK ST RM 434 CHICAGO IL 60602 |
| COOK COUNTY COLLECTOR | 118 NORTH CLARK ST ROOM 112 CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | 118 N CLARK ST RM. 1160 CHICAGO IL 60602-1304 |
| COOK COUNTY TAX COLLECTO | COOK COUNTY - TREASURER P.O. BOX 805436 CHICAGO IL 60680 |
| COOK COUNTY TAX COLLECTOR | 209 N PARISH AVE ADEL GA 31620 |
| COOK COUNTY TREASURER | PO BOX 4488 CAROL STREAM IL 60197 |
| COOK COUNTY TREASURER | 118 N CLARK ST RM 112 CHICAGO IL 60602 |
| COOK COUNTY TREASURER | P O BOX 805436 CHICAGO IL 60680 |
| COOK COUNTY TREASURER | PO BOX 805438 CHICAGO IL 60680-4116 |
| COOK MARAN | 461 PANTIGO RDF EAST HAMPTON NY 11937 |
| COOK SIDING SUPPLY INC | 606 WEST FIRST ST WALL LAKE IA 51466 |
| COOK TOWNSHIP | COOK TWP - TAX COLLECTOR 196 OLD DISTILLERY RD STAHLSTOWN PA 15687 |
| COOK, BARBARA | ADDRESS ON FILE |
| COOK, BRANDI | ADDRESS ON FILE |
| COOK, CONNIE | ADDRESS ON FILE |
| COOK, CYNTHIA | ZUZOLO LAW OFFICES 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| COOK, ERIC | ADDRESS ON FILE |
| COOK, JERRY | ADDRESS ON FILE |
| COOK, JOHN | ADDRESS ON FILE |
| COOK, LARCEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COOK, LORI | ADDRESS ON FILE |
| COOK, PATRICIA | ADDRESS ON FILE |
| COOK, PAUL | ADDRESS ON FILE |
| COOK, RAVEN | ADDRESS ON FILE |
| COOKE COUNTY C/O APPR DI | COOKE CAD - TAX COLLECTO 201 N DIXON GAINESVILLE TX 76240 |
| COOKE DEMERS & GLEASON LLC | 260 MARKET ST STE F NEW ALBANY OH 43054 |
| COOKE DEMERS LLC | 260 MARKET ST STE F NEW ALBANY OH 43054 |
| COOKE'S HOPE HOMEOWNERS ASSOCIATION, INC | 6967 COOKES HOPE ROAD SUITE 2 EASTON MD 21601 |
| COOKEVILLE CITY | COOKEVILLE CITY-TAX COLL 45 E BROAD ST COOKEVILLE TN 38501 |
| COOKMAN INS GROUP | P O BOX 1017 ROMNEY WV 26757 |
| COOKMAN INS GROUP | P.O. BOX 550 PETERSBURG WV 26847 |
| COOKMAN, LARRY | ADDRESS ON FILE |
| COOKS APPRAISAL SERVICE | 519 POND APPLE ROAD CLARKSVILLE TN 37043 |
| COOKS CARPET, INC | FRED COOK 1725 HIGHWAY 64 WEST MURPHY NC 28906 |
| COOKSON AND BOWMAN INS | 471 SUTTON WAY STE 201 GRASS VALLEY CA 95945 |
| COOKSON, REBECCA | ADDRESS ON FILE |
| COOL AIR CONSTRUCTION | 43759 15TH ST WEST 204 LANCASTER CA 93534 |
| COOL FLORIDA, INC | 1746 22ND AVE NORTH LAKE WORTH FL 33460 |
| COOL VUE ALUMINUM, INC | DEAN PALAZZALO 2624 DELAWARE AVE KENNER LA 70062 |
| COOLBAUGH TOWNSHIP | GRATZ WASHENIK- TAX COLL 5574 MUNICIPAL DR. TOBYHANNA PA 18466 |
| COOLER INS AGENCY | 7584 LOW COUNTRY DR RIDGELAND SC 29936 |
| COOLEY ENTERPRISES LLC | 360 HIGHWAY 43 SARALAND AL 36671 |
| COOLING & WINTER LLC | 1355 ROSWELL ROAD SUITE 240 MARIETTA GA 30062 |
| COOMBS LAW FIRM | 1715 - 144TH AVENUE SE, SUITE 203 BELLEVUE WA 98004-6906 |
| COON VALLEY VILLAGE | COON VALLEY VLG TREASURE P.O. BOX 129 COON VALLEY WI 54623 |
| COONAN INSURANCE AGENCY | 267 MAIN STREET OXFORD MA 01540 |
| COONE, BRIAN | ADDRESS ON FILE |
| COOPER & MITCHELL INS | 7311 GREENHAVEN DR 208 SACRAMENTO CA 95831 |
| COOPER APPRAISALS | 13934 MINPO CAY CT APT C CORPUS CHRISTI TX 78418 |
| COOPER BUILDING&ROOFING | 3000 6TH AVE HUNTSVILLE AL 35805 |
| COOPER COUNTY | COOPER COUNTY - COLLECTO 200 MAIN, ROOM 27 BOONVILLE MO 65233 |
| COOPER FLOORING LTD | 3712 OLD DENTON DR CARROLLTON TX 75007 |
| COOPER INS | 3574 W95TH ST EVERGREEN PARK IL 60805 |
| COOPER INSURANCE AGENCY | 79037 HWY 437 SUITE A COVINGTON LA 70435 |
| COOPER TOWNSHIP | COOPER TWP - TAX COLLECT 583 JOHNSON RD GRASSFLAT PA 16839 |
| COOPER TOWNSHIP | COOPER TWP - TAX COLLECT 21 WOODBINE LANE DANVILLE PA 17821 |
| COOPER TOWNSHIP | COOPER TOWNSHIP - TREASU 1590 WEST D AVE KALAMAZOO MI 49009 |
| COOPER TURNER APPRAISALS INC | PO BOX 770756 MEMPHIS TN 38177 |
| COOPER, BENJAMIN | ADDRESS ON FILE |
| COOPER, CHERRYLN | ADDRESS ON FILE |
| COOPER, CRAIG | ADDRESS ON FILE |
| COOPER, DON | ADDRESS ON FILE |
| COOPER, LAUREN | ADDRESS ON FILE |
| COOPER, MARK | ADDRESS ON FILE |
| COOPER, MESHA | ADDRESS ON FILE |
| COOPER, NADINE | ADDRESS ON FILE |
| COOPER, SHALANDRIA | ADDRESS ON FILE |
| COOPER, SPRONG & DAVIS | 200 HIGH STREET SUITE 500 PORTSMOUTH VA 23705 |

| Claim Name | Address Information |
|---|---|
| COOPERATIVA DE SEGUROS | MULT DE PR 534 N SEMORAN BLVD ORLANDO FL 32807 |
| COOPERATIVA DE SEGUROS | MULTIPLES DE PR PO BOX 2057 KALISPELL MT 59903 |
| COOPERATIVE DE SEGUROS | MULTIPLES DE PR P O BOX 363846 SAN JUAN PR 00936 |
| COOPERSBURG BORO | BOROUGH OF COOPERSBURG - 5 N MAIN STREET COOPERSBURG PA 18036 |
| COOPERSBURG CONSTRUCTION CORPORATION | P.O. BOX 307 COOPERSBURG PA 18036 |
| COOPERSTOWN BORO | COOPERSTOWN BORO - COLLE PO BOX 157 COOPERSTOWN PA 16317 |
| COOPERSTOWN CEN. SCH.(CO | COOPERSTN CEN. SCH-COLLE 39 LINDEN AVE COOPERSTOWN NY 13326 |
| COOPERSTOWN CITY | TAX COLLECTOR 2525 BURGESS GOWER RD - COOPERTOWN TN 37172 |
| COOPERSTOWN TOWN | COOPERSTWN TWN TREASURER 10619 HIDDEN VALLEY RD MARIBEL WI 54227 |
| COOPERSTOWN VILL (T-OTSE | COOPERSTOWN VILL-CLERK PO BOX 346 COOPERSTOWN NY 13326 |
| COOPERSVILLE CITY | COOPERSVILLE CITY - TREA 289 DANFORTH ST COOPERSVILLE MI 49404 |
| COOPERWEST INS AGY LLC | PO BOX 88 HOLTSVILLE CA 92250 |
| COORDINATED LOSS | SERVICES LLC 101 S ELM ST STE 228 GREENSBORO NC 27401 |
| COOS COUNTY TAX COLLECTOR | 250 NORTH BAXTER COQUILLE OR 97423 |
| COOS COUNTY TAX COLLECTOR | COOS COUNTY COURTHOUSE COQUILLE OR 97423 |
| COOSA COUNTY JUDGE OF PROBATE | P.O. BOX 218 ROCKFORD AL 35136-0218 |
| COOSA COUNTY REVENUE COMMISSIONER | PO BOX 7 ROCKFORD AL 35136-0007 |
| COOSAWATTEE RIVER RESORT ASSOC, INC | 634 BEAVER LAKE DR UNIT 5160 ELLIJAY GA 30540 |
| COOTE, CARLTON | ADDRESS ON FILE |
| COPAKE TOWN | COPAKE TOWN- TAX COLLECT 230 MOUNTAIN VIEW RD COPAKE NY 12516 |
| COPAL CONSTRUCTION INC | 160 RUE ST CATHERINE ST FLORISSANT MO 63031 |
| COPE APPRAISALS | 307 MOSSY OAK DRIVE HUNTSVILLE AL 35806 |
| COPELAND AGENCY | 5002 S ANDERSON RD B OKLAHOMA CITY OK 73150 |
| COPELAND FRANCO SCREWS | & GILL P A P O BOX 347 MONTGOMERY AL 36101-0347 |
| COPELAND, MICHAEL | ADDRESS ON FILE |
| COPEMISH VILLAGE | COPEMISH VILLAGE - TREAS P. O. BOX 207 COPEMISH MI 49625 |
| COPENHAGEN CEN SCH (CMBD | COPENHAGEN CEN SCH - COL P.O. BOX 49 COPENHAGEN NY 13626 |
| COPENHAGEN CEN SCH (CO | COPENHAGEN CEN SCH - COL 3020 MECHANIC ST COPENHAGEN NY 13626 |
| COPENHAGEN VILLAGE | COPENHAGEN VILLAGE - CLE P. O. BOX 237 COPENHAGEN NY 13626 |
| COPIAH COUNTY | COPIAH COUNTY-TAX COLLEC PO BOX 705 HAZLEHURST MS 39083 |
| COPIAH COUNTY CHANCERY CLERK | 122 S LOWE ST HAZLEHURST MS 39083 |
| COPIAH COUNTY CLERK | PO BOX 507 HAZLEHURST MS 39083-0507 |
| COPIAH COUNTY TAX COLLECTOR | PO BOX 705 HAZLEHURST MS 39083 |
| COPLAY BORO | COPLAY BORO - TAX COLLEC 104 S 7TH ST COPLAY PA 18037 |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR RD. WHITEHALL PA 18052 |
| COPPER BLUFFS HOA | 736 W. PIONEER BLVD 200 MESQUITE NV 89027 |
| COPPER CREEK CONSTR | & R WILLIAMS AS EOE OF M 5980 TOPAZ ST LAS VEGAS NV 89120 |
| COPPER CREEK HOA | 8966 SPANISH RIDGE AVE STE 100 LAS VEGAS NV 89148 |
| COPPER RIDGE CONSTRUCTION LLC | 3563 BOARDWALK CIRCLE HIGHLANDS RANCH CO 80129 |
| COPPERCHASE HOMEOWNERS ASSOCIATION | 1301 N MERIDIAN AVE OKLAHOMA CITY OK 73107 |
| COPPERFIELD ADULT | CONDOMINIUMS OWNERS ASSOC. PO BOX 23099 TIGARD OR 97281 |
| COPPERHEAD CONTRACTING LLC | 52 MERCHANT ROW MILTON WI 53563 |
| COPPLE CONSTRUCTION LLC | KIRK COPPLE 4205 SHANNON HILL RD ALEXANDRIA VA 22310 |
| COPPOM, KEVIN | ADDRESS ON FILE |
| COQUINA COVE VILLAS, INC. | 1961 COQUINA WAY CORAL SPRINGS FL 33071 |
| COQUINA KEY SUBDIVISION HOA, INC | COQUINA KEY HOA 4845 BELLE TERRE PKWY, C19 PALM COAST FL 32164 |
| COQUINA LAW GROUP PA | 24 CATHEDRAL PLACE SUITE 502 ST AUGUSTINE FL 32084 |
| CORAL CLUB CONDOMINIUM INC. | 5800 OVERSEAS HWY SUITE 17 MARATHON FL 33050 |
| CORAL ISLE EAST CONDOMINIUM ASSOCIATION | 3703 NE 166TH NORTH MIAMI BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| CORAL LAKES HOMEOWNERS ASSOCIATION, INC. | 1750 SW CORAL LAKES WAY STUART FL 34997 |
| CORAL RIDGE COLONY INC. | 2100 N.E. 39TH STREET OFFICE FORT LAUDERDALE FL 33308 |
| CORAL SPRINGS IMPROVEMENT DISTRICT | 10300 NW 11TH MANOR CORAL SPRINGS FL 33071 |
| CORAOPOLIS BORO | CORAOPOLIS BORO - COLLEC 102 RAHWAY RD MCMURRAY PA 15317 |
| CORBETT CONSTRUCTION | P.O.BOX 1013 LA CANADA FLINTRIDGE CA 91012 |
| CORBETT INS AGENCY | 101 S RAINBOW 25 LAS VEGAS NV 89145 |
| CORBETT, GINGER | ADDRESS ON FILE |
| CORBIN CITY | CORBIN CITY - TAX COLLEC 316 ROUTE 50 CORBIN CITY NJ 08270 |
| CORBIN CITY - WHITLEY | CITY OF CORBIN - CLERK PO BOX 1343 CORBIN KY 40702 |
| CORBIN, KAREN | ADDRESS ON FILE |
| CORBISELLO, LEANN | ADDRESS ON FILE |
| CORBITT, AMBER | ADDRESS ON FILE |
| CORBY ELECTRIC LLC | CORBY R SALEK PO BOX 339 BERNARDSVILLE NJ 07924 |
| CORCORAN AND HAVLIN | 287 LINDEN ST WELLSELEY MA 02482 |
| CORDASCO, ROCCO | ADDRESS ON FILE |
| CORDELE CITY | CORDELE CITY-TAX COLLECT 501 N 7TH ST CORDELE GA 31015 |
| CORDELL D DOWNING | 1431 A STREET SE WASHINGTON DC 20003 |
| CORDELL INS AGENCY | 4331 OLD HICKORY BLVD SUITE D OLD HICKORY TN 37138 |
| CORDIS S. CLEVENGER JR. | 605 HWE GALION OH 44833 |
| CORDOGAN INS | 154 TIMBER CREEK DRIVE SUITE 2 CORDOVA TN 38018 |
| CORDOGAN INS | 293 S WALNUT BEND 101 CORDOVA TN 38018 |
| CORDOVA CITY | CITY OF CORDOVA PO BOX 1210 CORDOVA AK 99574 |
| CORDOVA, HEATHER | ADDRESS ON FILE |
| CORDRAY CONSTRUCTION & | 650 S JUNIPER ST GARDNER KS 66030 |
| CORE CONTRACTORS | 4501 LOGAN ST DENVER CO 80216 |
| CORE CONTRACTORS | 4049 SAINT PAUL ST. DENVER CO 80219 |
| CORE REALTY | 8833 PERIMETER PARK BLVD 901 JACKSONVILLE FL 32216 |
| CORE REALTY LLC | 4110 SOUTHPOINT BLVD SUITE 230 JACKSONVILLE FL 32216 |
| CORE REALTY LLC | ATTN: RYAN COURSON 4110 SOUTHPOINT BLVD SUITE 230 JACKSONVILLE FL 32216 |
| CORELLA, MANUEL | ADDRESS ON FILE |
| CORELOGIC CREDCO LLC | PO BOX 847070 DALLAS TX 75284 |
| CORELOGIC CREDCO LLC | ATTN: BILLING DEPT. 2 AFFILIATE AVE LOS ANGELES CA 90001 |
| CORELOGIC CREDCO LLC | ATTN: TOM BLAUVELT 10277 SCRIPPS RANCH BOULEVARD SAN DIEGO CA 92131 |
| CORELOGIC CREDCO LLC | ATTN: GENERAL COUNSEL 10277 SCRIPPS RANCH BOULEVARD SAN DIEGO CA 92131 |
| CORELOGIC FLOOD SERVICES LLC | PO BOX 202176 DALLAS TX 75320 |
| CORELOGIC FLOOD SERVICES LLC | ATTN: GENERAL COUNSEL 11902 BURNET ROAD AUSTIN TX 78758 |
| CORELOGIC FLOOD SERVICES LLC | ATTN: VICKI CHENAULT 11902 BURNET ROAD AUSTIN TX 78758 |
| CORELOGIC INFORMATION SOLUTIONS INC | PO BOX 847239 DALLAS TX 75284-7239 |
| CORELOGIC SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 1625 NW 136TH AVENUE E-100 SUNRISE FL 33323 |
| CORELOGIC SOLUTIONS, LLC | ATTN: SAPAN BAFNA 1625 NW 136TH AVENUE E-100 SUNRISE FL 33323 |
| CORELOGIC SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 40 PACIFICA SUITE 900 IRVINE CA 92618 |
| CORELOGIC TAX SERVICES LLC | 3001 HACKBERRY ROAD IRVING TX 75063 |
| CORELOGIC TAX SERVICES LLC | PO BOX 200079 DALLAS TX 75320 |
| CORELOGIC TAX SERVICES LLC | ATTN: GENERAL COUNSEL AND PRESIDENT 1 CORELOGIC DRIVE MAILSTOP 4-5 WESTLAKE TX 76262 |
| CORELOGIC TAX SERVICES LLC | ATTN: SENIOR VICE PRESIDENT 1 CORELOGIC DRIVE MAILSTOP 4-5 WESTLAKE TX 76262 |
| CORELOGIC TAX SERVICES LLC | ATTN: GENERAL COUNSEL 40 PACIFICA SUITE 900 IRVINE CA 92618 |
| CORELOGIC, INC. | ATTN: GENERAL COUNSEL 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| CORETHIA JOHNSON | 141 MCBRIDE CEMETARY RD FAYETTEVILLE GA 30215 |
| COREY CONSTRUCTION HOUSTON LLC | 12400 TAYLOR ROAD HOUSTON TX 77041 |
| COREY HARVILL APPRAISALS | 308 GREENACRES BLVD BOSSIER CITY LA 71111 |
| COREY MICHAEL HOFFMAN | 625 7TH ST SE LE MARS IA 51031 |
| COREY NEHK & | ADDRESS ON FILE |
| COREY S. HALLORAN | COREY S. HOLLORAN (PRO SE) 1875 RIVER RUN DRIVE MARYSVILLE CA 95901 |
| COREY SEARCY | 35 HEMLOCK DR NEWMAN GA 30263 |
| COREY SMITH | ADDRESS ON FILE |
| COREY TYRONE GLENN AND CAROLYN | YVONNE JOHNSON 713 EVERGREEN CHURCH ROAD STARR SC 29684 |
| COREY, MARLON | ADDRESS ON FILE |
| CORFU VILLAGE | CORFU VILLAGE - CLERK 116 EAST MAIN STREET CORFU NY 14036 |
| CORIE WILLIAMS | 409 CLEARSTREAM LN AUSTELL GA 30168 |
| CORINNA TOWN | CORINNA TOWN - TAX COLLE 8 LEVI STEWART DRIVE CORINNA ME 04928 |
| CORINTH CEN. SCH.(CMBND. | CORINTH CS-TAX COLLECTOR 105 OAK STREET CORINTH NY 12822 |
| CORINTH CITY | CORINTH CITY-TAX COLLECT PO BOX 669 CORINTH MS 38835 |
| CORINTH TOWN | CORINTH TOWN - TAX COLLE 31 EXETER ROAD CORINTH ME 04427 |
| CORINTH TOWN | CORINTH TOWN - TAX COLLE P.O. BOX 461 CORINTH VT 05039 |
| CORINTH TOWN | CORINTH TOWN-TAX COLLECT 600 PALMER AVE CORINTH NY 12822 |
| CORINTH VILLAGE | CORINTH VILLAGE-CLERK 244 MAIN ST CORINTH NY 12822 |
| CORINTHIA CHRISTMAS | & PETER CHRISTMAS 2 DARTMOUTH ST RANDOLPH MA 02368 |
| CORK, DEBRA | ADDRESS ON FILE |
| CORKY SHAW ENTERPRISES, INC | 14729 HIGHWAY 105 WEST SUITE 140 MONTGOMERY TX 77356 |
| CORMIER, LUCINDA | ADDRESS ON FILE |
| CORMIER, ROSHELLE | ADDRESS ON FILE |
| CORMORANT CREEK ESTATES HOA | P.O. BOX 600811 JACKSONVILLE FL 32260 |
| CORN REST INC | 10654 NORTHEND FERNDALE MI 48220 |
| CORNELIA CITY | CORNELIA CITY-TAX COLLEC PO BOX 785 CORNELIA GA 30531 |
| CORNELISON RESTORATION | DAVE CORNELISON 1513 W PARKVIEW OZARK MO 65721 |
| CORNELL CITY | CORNELL CITY TREASURER P.O. BOX 796/222 MAIN ST CORNELL WI 54732 |
| CORNELL S.D./CORAOPOLIS | CORNELL SD - TAX COLLECT 102 RAHWAY RD MCMURRAY PA 15317 |
| CORNELL S.D./NEVILLE TOW | CORNELL SD - TAX COLLECT 102 RAHWAY RD MCMURRAY PA 15317 |
| CORNELL TOWNSHIP | CORNELL TOWNSHIP - TREAS 10179 BONEY FALLS H RD CORNELL MI 49818 |
| CORNELL TOWNSHIP TREASURER | 9794 BONEY FALLS H ROAD CORNELL MI 49818 |
| CORNELL, JOSEPH | ADDRESS ON FILE |
| CORNER ROCK BUILDING | COMPANY LLC 6 CELEBRATION PLACE ASHEVILLE NC 28806 |
| CORNERSTON CONST & J&L | SEAMANS STE 200 2002 TIMBERLOCH PL THE WOODS TX 77380 |
| CORNERSTONE AGENCY | 2330 SCENIC HWY SNELLVILLE GA 30078 |
| CORNERSTONE APPRAISAL | FOR ACCT JEROME WHITSON 29 EMMONS D STE G50 PRINCETON NJ 08540 |
| CORNERSTONE APPRAISAL COMPANY LLC | 3578 HARTSEL DR STE E STE 185 COLORADO SPRINGS CO 80920 |
| CORNERSTONE APPRAISAL SERVICE | PO BOX 854 BLUE JAY CA 92317 |
| CORNERSTONE APPRAISAL SERVICES | CORP 217 CHARLES ST PORT ORANGE FL 32129 |
| CORNERSTONE APPRAISALS & | 29 EMMONS DR G50 PRINCETON NJ 08540 |
| CORNERSTONE APPRAISALS INC | 12 SIERRA LOOP ALAMOGORDO NM 88310 |
| CORNERSTONE BLUE | 150 490 NE BUTLER MARKET RD BEND OR 97701 |
| CORNERSTONE BUILD &CLEAR | CHOICE & NORMA WILSON 740 S VANBUREN ST STE A PLACENTIA CA 92870 |
| CORNERSTONE BUILDERS AND | RESTORATION INC 740 SOUTH VAN BUREN A PLACENTIA CA 92870 |
| CORNERSTONE BUILDERS FOR | ACCT OF E WALKER 9539 FLOWER ST BELLFLOWER CA 90706 |
| CORNERSTONE BUILDING & | RESTORATION LLC 40820 WOODSIDE PLACE LEESBURG VA 20175 |
| CORNERSTONE CONSTRUCTION | SUITE 200 2002 TIMBERLOCK PL THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE CONSTRUCTION & REMODEL | JOHNS CONSTRUCTION SOLUTION, LLC 2506 PORT LAVACA DR VICTORIA TX 77901 |
| CORNERSTONE ENTERPRISES LLC | PO BOX 720092 BYRAM MS 39272 |
| CORNERSTONE FENCE & ORNA | 266 RESERVOIR AVE MERIDEN CT 06451 |
| CORNERSTONE GENERAL CONTRACTING | CASON CONSTRUCTION, LLC 2576 GRAVEL DRIVE FORT WORTH TX 76118 |
| CORNERSTONE INS | 4700 BELL ST AMARILLO TX 79109 |
| CORNERSTONE INS AGENCY | P O BOX 610607 BAYSIDE NY 11361 |
| CORNERSTONE INS GROUP | 1668 33RD AVE COLUMBUS NE 68601 |
| CORNERSTONE LAND SURVEYING | 1403 W. TAYLOR STREET CLARKSVILLE AR 72830 |
| CORNERSTONE MUD L | CORNERSTONE MUD - COLLEC 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CORNERSTONE NAT INS CO | P O BOX 6040 COLUMBIA MO 65205 |
| CORNERSTONE NATL INS | P O BOX 2057 KALISPELL MT 59903 |
| CORNERSTONE ONDEMAND | DEPT CH19590 PALATINE IL 60055-9590 |
| CORNERSTONE ONDEMAND | ATTN: GENERAL COUNSEL 1601 CLOVERFIELD BLVD SUITE 600 SOUTH SANTA MONICA CA 90404 |
| CORNERSTONE PROPERTIES | ATTN: AUSTIN WINGATE 85 ALDEN ST ; PO BOX 122 CHERRY VALLEY NY 13320 |
| CORNERSTONE PROPERTIES | PATRICIA WINGATE P.O. BOX 122 CHERRY VALLEY NY 13320 |
| CORNERSTONE PROPERTIES | PO BOX 77 ROSEBOOM NY 13450 |
| CORNERSTONE PROPERTIES INC | 4523 E. BROADWAY ROAD PHOENIX AZ 85040 |
| CORNERSTONE PROPERTIES, LLC | GLENN DECOTEAU 13060 AIRLINE HIGHWAY GONZALES LA 70737 |
| CORNERSTONE REAL ESTATE SERVICES LLC | 184 PEAMAR DRIVE WEST COLUMBIA SC 29170 |
| CORNERSTONE RECONSTRUCTION SVCS LLC | DBA PAUL DAVIS RESTORATION 11800 INDUSTRIPLEX BLVD SUITE 6 BATON ROUGE LA 70809 |
| CORNERSTONE REMODEL | WILLIAM LAMME 14105 VISTA REAL VALLEY CENTER CA 92082 |
| CORNERSTONE RFG & GUTTER LLC | 1886 W TEJON AV PUEBLO WEST CO 81007 |
| CORNERSTONE ROOFING & GUTTER LLC | ROY HUSKIN 85 N PRECISION DRIVE PUEBLO WEST CO 81007 |
| CORNERSTONE ROOFING & REMODELING | ATTN JERRY CORNERSTONE 106 ELIZABETH DRIVE HORSESHOE BAY TX 78657 |
| CORNERSTONE SUBDIVISION HOA | 9828 BLUEBONNET BLVD, SUITE F BATON ROUGE LA 70810 |
| CORNERSVILLE CITY | CORNERSVILLE-TAX COLLECT PO BOX 128 CORNERSVILLE TN 37047 |
| CORNERSVILLE UTILITIES | 216 VINE STREET P.O. BOX 325 CORNERSVILLE IN 47331 |
| CORNETT, TRAMECA | ADDRESS ON FILE |
| CORNING CITY | CORNING CITY-FINANCE OFF 500 NASSER CIVIC CENTER CORNING NY 14830 |
| CORNING CITY (STEUBEN CO | CORNING CITY-TREASURER 500 NASSER CIVIC CENTER CORNING NY 14830 |
| CORNING CITY SCHOOL DISTRICT | 165 CHARLES ST PAINTED POST NY 14870 |
| CORNING CSD (COMBINED TN | CORNING CSD- TAX COLLECT 220 LIBERTY ST-FIVE STAR WARSAW NY 14569 |
| CORNING CSD (COMBINED TN | CORNING CSD-TAX COLLECTE 220 LIBERTY ST-FIVE STAR WARSAW NY 14569 |
| CORNING CSD (CORNING CIT | CORNING CSD-TAX COLLECTE 220 LIBERTY ST-FIVE STAR WARSAW NY 14569 |
| CORNING CSD (TN DIX,ORAN | CORNING CSD-TAX COLLECTO 220 LIBERTY ST-FIVE STAR WARSAW NY 14569 |
| CORNING TOWN | CORNING TOWN-TAX COLLECT 20 SOUTH MAPLE ST CORNING NY 14830 |
| CORNING TOWN | CORNING TWN TREASURER N1528 S BRANCH ROAD MERRILL WI 54452 |
| CORNISH TOWN | CORNISH TOWN - TAX COLLE 17 MAPLE ST CORNISH ME 04020 |
| CORNISH, JASMIN | ADDRESS ON FILE |
| CORNPLANTER TOWNSHIP | BECKY KLAPEC - TAX COLLE 82 HORNE LANE OIL CITY PA 16301 |
| CORNVILLE TOWN | CORNVILLE TOWN- TAX COLL 910 MOLUNKUS ROAD CORNVILLE ME 04976 |
| CORNWALL BORO | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| CORNWALL CENTRAL SCH. (C | CORNWALL CENTRAL SCH-COL 24 IDLEWILD AVE CORNWALL ON HUDSON NY 12520 |
| CORNWALL CENTRAL SCH. (N | CORNWALL CENTRAL SCH-COL 24 IDLEWILD AVENUE CORNWALL ON HUDSON NY 12520 |
| CORNWALL CENTRAL SCH. (W | CORNWALL CENTRAL SCH-COL 24 IDLEWILD AVE CORNWALL ON HUDSON NY 12520 |
| CORNWALL CONSTRUCTION | 30001 UU HWY WARSAW MI 65355 |
| CORNWALL TOWN | CORNWALL TOWN - TAX COLL 2629 ROUTE 30 CORNWALL VT 05753 |

| Claim Name | Address Information |
|---|---|
| CORNWALL TOWN | CORNWALL TOWN - TAX COLL TOWN OFFICE BOX 97 CORNWALL CT 06753 |
| CORNWALL TOWN | CORNWALL TOWN-TAX COLLEC 183 MAIN STREET CORNWALL NY 12518 |
| CORNWALL VILLAGE | CORNWALL VILLAGE-TAX COL 325 HUDSON ST. CORNWALL ON HUDSON NY 12520 |
| CORNWALL-LEBANON S.D./CO | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| CORNWALL-LEBANON S.D./MT | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| CORNWALL-LEBANON S.D./NO | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| CORNWALL-LEBANON S.D./SO | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| CORNWALL-LEBANON S.D./WE | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| COROMANDEL CONDOMINIUM ASSOCIATION | 375 KELBURN RD. DEERFIELD IL 60015 |
| CORONA INS | 2275 S MAIN ST STE 101 CORONA CA 92882 |
| CORONA INSURANCE GROUP INC | P O BOX 10878 SAN JUAN PR 00922 |
| CORONA LAW FIRM PA | 3899 NW 7TH ST SUITE 202B, 2ND FL MIAMI FL 33126 |
| CORONADO GARDENS HOMEOWNER ASSOCIATION | 68-950 ADELINA RD CATHERDRAL CITY CA 92234 |
| CORONADO, CARLA | ADDRESS ON FILE |
| CORONADO, SELENA | ADDRESS ON FILE |
| CORP CATERERS JAX | 2767 CLYDO RD JACKSONVILLE FL 32207 |
| CORP FOR IND LIVING | 157 CHARTER OAK AVE HARTFORD CT 06106 |
| CORPORATE AMERICA FAMILY CREDIT | UNION 2075 BIG TIMBER ROAD ELGIN IL 60123 |
| CORPORATE APPRAISAL CO | 10663 LOVELAND MADEIRA ROAD 230 LOVELAND OH 45140 |
| CORPORATE CONSTRUCTION & | DESIGN INC 830 N JOHN YOUNG PKWY KISSIMMEE FL 34741 |
| CORPORATE INS ADVISORS & | CIA CLOUD 100 NE 3RD AVE STE 1000 FT LAUDERDALE FL 33301 |
| CORPORATE MANAGEMENT ADVISORS, INC. | ATTN: MAUREEN DAVIS, EVP 785 DOUGLAS AVENUE ALTAMONTE SPRINGS FL 32714 |
| CORPORATE TRAINING TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 2570 BOULEVARD OF THE GENERALS BUILDING 200, SUITE 221 EAGLEVILLE PA 19403 |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. ATTN: GENERAL COUNSEL 20325 CENTER RIDGE RD. SUITE 527 ROCKY RIVER OH 44116 |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. ATTN: CONTRACTS MANAGER 24651 CENTER RIDGE ROAD CLEVELAND OH 44145 |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. ATTN: CONTRACTS MANAGER 24651 CENTER RIDGE ROAD SUITE 527 WESTLAKE OH 44145 |
| CORPORATE UNITED PURCHASING | CONSORTIUM, INC. ATTN: GENERAL COUNSEL 24651 CENTER RIDGE ROAD WESTLAKE OH 44145 |
| CORPORATION SERVICE CO | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | ATTN: GENERAL COUNSEL 2711 CENTERVILLE ROAD WILMINGTON DE 19808-1645 |
| CORPREW, KATISHA | ADDRESS ON FILE |
| CORRAL, LUPITA | ADDRESS ON FILE |
| CORREA, SANDY | ADDRESS ON FILE |
| CORRECTION ROOFING OF PUERTO RICO INC | JORGE CADIZ ARROYO PO BOX 2064 BAYAMON PR 00960 |
| CORREIA, SERGIO | ADDRESS ON FILE |
| CORREIA, STEPHEN | ADDRESS ON FILE |
| CORRIGAN BROTHERS PAINTING | & WATERPROOFING 12820 82 ST N. WEST PALM BEACH FL 33412 |
| CORRIGAN INS AGENCY | 213 LANDING LANE ELKTON MD 21921 |
| CORRIVEAU INS | P O BOX 1211 BEAUFORT SC 29901 |
| CORRY AREA SCHOOL DISTRI | CONCORD TWP - TAX COLLEC 21110 LINDSEY HOLLOW ROA CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRI | CORRY AREA SD - TAX COLL 100 S CENTER ST CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRI | CORRY AREA SD - TAX COLL 11470 TURNPIKE ROAD CORRY PA 16407 |
| CORRY AREA SCHOOL DISTRI | CORRY AREA SD - TAX COLL 18322 CROSS ST CORRY PA 16407 |
| CORRY AREA SD/COLUMBUS T | CORRY AREA SD - TAX COLL 359 SCHRAMLING ROAD CORRY PA 16407 |
| CORRY AREA SD/SPARTA TWP | CORRY AREA SD - TAX COLL 24650 ST HWY 89 SPARTANSBURG PA 16434 |
| CORRY AREA SD/SPARTANSBU | SPARTANSBURG BORO - TC 579 E MAIN ST POB 103 SPARTANSBURG PA 16434 |

| Claim Name | Address Information |
|---|---|
| CORRY AREA SD/SPRING CRE | CORRY AREA SD - TAX COLL 4580 OLD ROUTE 77 SPRING CREEK PA 16436 |
| CORRY CITY CITY CO BI | CORRY CITY - TREASURER 100 S CENTER ST CORRY PA 16407 |
| CORSICA BORO | CORSICA BORO - TAX COLLE 473 MAIN ST CORSICA PA 15829 |
| CORSO, LARRY | ADDRESS ON FILE |
| CORTEZ CO. | GIROCO CONSTRUCTION INC. GIROCO CONSTRUCTION INC. 13365 RAVEN STREET SYLMAR CA 91342 |
| CORTEZ GROVES LOA | 3401 W LAWRENCE LN PHOENIX AZ 85051 |
| CORTEZ, GUSTAVO | ADDRESS ON FILE |
| CORTINAS DE LONA Y TECHOS P.R | ANGEL HERNANDEZ JORGE HC-01 BOX 4048 VILLALBA PR 00766 |
| CORTINAS MARIE | MARITZA DELRIOS CARRI 848 SAINT JUST TRUJILLO ALTO PR 00976 |
| CORTLAND CITY | CORTLAND CITY- FINANCE O 25 COURT ST CORTLAND NY 13045 |
| CORTLAND CITY SCH (CITY | CORTLAND CITY SCH - COLL PO BOX 766 ITHACA NY 14851 |
| CORTLAND CITY SCH (COMBI | CORTLAND CITY SCH - COLL P.O. BOX 766 ITHACA NY 14851 |
| CORTLAND GROUP LLC | PO BOX 532 MARLTON NJ 08053 |
| CORTLAND PROPERTIES, INC. | 7612 W. NORTH AVE. ELMWOOD PARK IL 60707 |
| CORTLANDT SCHOOLS | MARY E BREINING-TAX COLL 1 HEADY ST. - TOWN HALL CORTLANDT MANOR NY 10567 |
| CORTLANDT TOWN | MARY E BREINING-TAX COLL TOWN HALL 1 HEADY ST. CORTLANDT MANOR NY 10567 |
| CORTLANDVILLE TOWN | CORTLANDVILLE TN-COLLECT 3577 TERRACE RD CORTLAND NY 13045 |
| CORTNEY WORLINE INS | 501 OAK ST ELKO NV 89801 |
| CORUNNA CITY | CORUNNA CITY - TREASURER 402 N SHIAWASSEE CORUNNA MI 48817 |
| CORWITH TOWNSHIP | CORWITH TOWNSHIP - TREAS P.O. BOX 100 VANDERBILT MI 49795 |
| CORY S. WOOTEN | 407 RILEY STREET ANDERSON SC 29624 |
| CORYDON CITY | CITY OF CORYDON - CLERK P O BOX 185 CORYDON KY 42406 |
| CORYELL COUNTY | CORYELL COUNTY - TAX COL P O BOX 6 GATESVILLE TX 76528 |
| CORYELL COUNTY CLERK | PO BOX 237 GATESVILLE TX 76528 |
| COSBY, TATAZANIA | ADDRESS ON FILE |
| COSEY, NEKISHA | ADDRESS ON FILE |
| COSHOCTON COUNTY | COSHOCTON COUNTY - TREAS 349 MAIN ST COSHOCTON OH 43812 |
| COSHOCTON WATER DEPARTMENT | 760 CHESTNUT STREET COSHOCTON OH 43812 |
| COSLETT ROOFING | KIRK EDWARD COSLETT KIRK EDWARD COSLETT 508 WASHINGTON SEDGWICK KS 67135 |
| COSMICH SIMMONS & BROWN PLLC | PO BOX 22626 JACKSON MS 39225 |
| COSMO A GIUNTA TAX RECEIVER | 1605 BUFFALO ROAD ROCHESTER NY 14624 |
| COSMO SPELLINGS LLC | 5562 ALGONQUIN PL CRESTVIEW FL 32536 |
| COSMOS MANAGEMENT SERVICES INC | 14411 COMMERCE WAY SUITE 240 MIAMI LAKES FL 33016 |
| COSSE INS AGENCY | 9232 HWY 23 BELLE CHASSE LA 70037 |
| COST CUTTER INS | 596 INDIAN TRAIL RD S INDIAN TRAIL NC 28079 |
| COSTA, LOUIS | ADDRESS ON FILE |
| COSTE AGENCY | 1000 MAIN ST HOLBROOK NY 11741 |
| COSTELLO & ASSOC INS GRP | 265 UNION ST LODI NJ 07644 |
| COSTELLO HOME | CONSTRUCTION LLC 417 N SOMERSET AVE VENTNOR NJ 08406 |
| COSTILLA COUNTY | COSTILLA COUNTY-TREASURE 400 GASPER ST SAN LUIS CO 81152 |
| COSTILLA, JESSICA | ADDRESS ON FILE |
| COTA COLE & HUBER LLP | 2261 LAVA RIDGE COURT ROSEVILLE CA 95661 |
| COTE CONSTRUCTION | 84 GREENWOOOD PLACE GARDNER MA 01440 |
| COTTA FENCING AND LEMOORE POWDER COAT | JOHN COTTA 20357 FLINT AVE LEMOORE CA 93245 |
| COTTAGE GROVE MHC LLC | SHERRY SAXON 7385 99TH STREET SOUTH COTTAGE GROVE MN 55016 |
| COTTAGE GROVE TOWN | COTTAGE GROVE TWN TREASU 4058 COUNTY ROAD N COTTAGE GROVE WI 53527 |
| COTTAGE GROVE VILLAGE | COTTAGE GROVE VLG TREASU 221 E COTTAGE GROVE RD COTTAGE GROVE WI 53527 |
| COTTAGES AT 9TH EAST | 856 EAST 12300 SOUTH 7 DRAPER UT 84020 |

| Claim Name | Address Information |
|---|---|
| COTTAGES OF MEADOWVIEW COUNCIL | OF CO-OWNERS PO BOX 436989 LOUISVILLE KY 40253 |
| COTTEN COVERAGE | 530 HORSE BLOCK RD FARMINGVILLE NY 11738 |
| COTTINGHAM REALTY APPRAISAL INC | 1336 W STONES CROSSING RD GREENWOOD IN 46143 |
| COTTON CONSTRUCTION | 2 REGINA DR HATTIESBURG MS 39402 |
| COTTON COUNTY | COTTON COUNTY - TAX COLL 301 N BROADWAY WALTERS OK 73572 |
| COTTON CREEK PATIO | TOWNHOMES UNIT 6K 296 6140 S GUN CLUB RD AURORA CO 80016 |
| COTTON ELDER CONSTRUCTIO | 36725 FRAZEE HILL RD DADE CITY FL 33523 |
| COTTON STATES MUT INS | P O BOX 2100 BLOOMINGTON IL 61702 |
| COTTONPORT CITY | COTTONPORT CITY - COLLEC P O BOX 118 COTTONPORT LA 71327 |
| COTTONPORT INS | P O BOX 829 COTTONPORT LA 71327 |
| COTTONWOOD COUNTY | COTTONWOOD CO. - AUD/TRE 900 3RD AVE WINDOM MN 56101 |
| COTTONWOOD CREEK PARK OWNERS ASSOCIATION | 1327 EAST WINDSOR PARK DRIVE SALT LAKE CITY UT 84117 |
| COTTONWOOD CUSTOM MIRROR | & GLASS 3660 MAIN ST STE A COTTONWOOD CA 96022 |
| COTTRELL INS AGENCY | 5311 COTTAGE HILL RD MOBILE AL 36609 |
| COTTRELLVILLE TOWNSHIP | COTTRELLVILLE TWP - TREA 7008 MARSH RD COTTRELLVILLE MI 48039 |
| COTY CONST & REMOD LLC | 1001 6TH ST SOUTH HOPKINS MN 55343 |
| COU OF MIAMI INC | 4191 NW 107 AVE DORAL FL 33178 |
| COUCH BRAUNSDORF | 701 MARTINSVILLE RD LIBERTY CORNER NJ 07938 |
| COUCH BRAUNSDORF INS | PO BOX 888 LIBERTY CORNER NJ 07938 |
| COUCH CONVILLE & BLITT LLC | 1450 POYDRAS ST STE 2200 NEW ORLEANS LA 70112 |
| COUDERSPORT AREA S.D./EU | COUDERSPORT AREA SD - TC 72 WOODLAND HEIGHTS COUDERSPORT PA 16915 |
| COUDERSPORT AREA SCHOOL | COUDERSPORT AREA SD - TC 17 E. SEVENTH ST., POB 1 COUDERSPORT PA 16915 |
| COUDERSPORT ASD/HOMER TW | COUDERSPORT AREA SD- COL 2514 DIVIDING RIDGE RD. COUDERSPORT PA 16915 |
| COUDERSPORT BORO | COUDERSPORT BORO - COLLE 17 E. SEVENTH ST., POB 1 COUDERSPORT PA 16915 |
| COUGLIN GRP | 178 MYRTLE BLVD LARCHMONT NY 10538 |
| COUNCIL OF UNIT OWNERS FAIRMONT | PLAZA A RESIDENTIAL COA 4801 FAIRMONT AVE BETHESDA MD 20814 |
| COUNCIL OF UNIT OWNERS OF | CHERRYWOOD CONDO ASSOC 147 OLD SOLOMON'S ISLAND ROAD, SUITE 400 ANNAPOLIS MD 21401 |
| COUNCIL OF UNIT OWNERS OF | CROMWELL FOUNTAIN III CONDO 147 OLD SOLOMON'S ISLAND ROAD STE 400 ANNAPOLIS MD 21401 |
| COUNCIL OF UNIT OWNERS OF MUTUAL 19A | 3701 ROSSMOOR BLVD SILVER SPRING MD 20906 |
| COUNCIL OF UNIT OWNERS OF MUTUAL 22 | CONDOMINIUM OF ROSSMOOR, INC. 3701 ROSSMOOR BLVD SILVER SPRING MD 20906 |
| COUNCIL OF UNIT OWNR | OF CHERRY VIEW PARK CONDO 9282 CHERRY LANE LAUREL MD 20708 |
| COUNCIL OF UNIT OWNR | OF PARTRIDGE COURTS CONDO 11433 CRONRIDGE DRIVE OWINGS MILLS MD 21117 |
| COUNCIL OF UNIT OWNR | OF ROSECROFT COMMONS CONDO 147 OLD SOLOMON'S ISLAND ROAD, SUITE 400 ANNAPOLIS MD 21401 |
| COUNCIL ROCK S.D./NEWTOW | COUNCIL ROCK SD - COLLEC 23 N. STATE ST. NEWTOWN PA 18940 |
| COUNCIL ROCK S.D./NEWTOW | TAMMY SUTTON, TAX COLLEC 100 MUNICIPAL DR-NEWTOWN NEWTOWN PA 18940 |
| COUNCIL ROCK S.D./NORTHA | NORTHAMPTON TWP - COLLEC 55 TOWNSHIP RD RICHBORO PA 18954 |
| COUNCIL ROCK S.D./UPPER | NICHOLAS ETTORRE - TC 1 INDEPENDENCE PLACE WASHINGTON CROSSING PA 18977 |
| COUNCIL ROCK S.D./WRIGHT | COUNCIL ROCK SD - COLLEC PO BOX 334 WYCOMBE PA 18980 |
| COUNSELORLIBRARY.COM LLC | 7037 RIDGE RD STE 300 HANOVER MD 21076 |
| COUNTER IMPRESSIONS LLC | 801 DAVID WALKER DRIVE EUSTIS FL 32726 |
| COUNTRY & TOWN REALTY | MARGARET T BEELER 3077 HWY 25 E. 6 TAZEWELL TN 37879 |
| COUNTRY CARE & CONSTRUCTION, INC | 1711 CO HWY 17 IVANHOE MN 56142 |
| COUNTRY CLUB APARTMENTS AT | BONAVENTURE 32 16300 GOLF CLUB ROAD SUITE 2A WESTON FL 33326 |
| COUNTRY CLUB CHALETS ASSOCIATION | 16C COUNTRY CLUB DRIVE NEW SMYRNA BEACH FL 32168 |
| COUNTRY CLUB EDGEWATER VILLAGE ASSOC INC | 8175 LAKEWOOD RANCH BLVD LAKEWOOD RANCH FL 34202 |

| Claim Name | Address Information |
|---|---|
| COUNTRY CLUB ESTATE TOWNHOUSE | CONDO OWNERS ASSOC. 2105 SE 9TH AVENUE PORTLAND OR 97214 |
| COUNTRY CLUB ESTATES | 42-635 MELANIE PLACE SUITE 103 PALM DESERT CA 92211 |
| COUNTRY CLUB ESTATES ASSOCIATION, INC. | P.O. BOX 270534 CORPUS CHRISTI TX 78427 |
| COUNTRY CLUB OF MOUNT DORA HOA INC | PO BOX 105302 ATLANTA GA 30348-5302 |
| COUNTRY CLUB PLACE CONDO ASSOC. INC. | C/O PROFESSIONAL REALITY CONSULTANTS 3501 DEL PRADO BLVD 100 CAPE CORAL FL 33904 |
| COUNTRY CLUB SEBRING PROPERTY | OWNERS ASSOC. INC 4600 HAW BRANCH RD SEBRING FL 33875 |
| COUNTRY CREEK VIII HOA, INC. | 6972 LAKE GLORIA BLVD. ORLANDO FL 32809 |
| COUNTRY FAIR AT BOYNTON BEACH | C/O GRS MANAGEMENT 3900 WOODLAKE BLVD, SUITE 309 LAKE WORTH FL 33463 |
| COUNTRY FINANCIAL | P. O. BOX 2100 BLOOMINGTON IL 61702-2100 |
| COUNTRY FINANCIAL | 1711 GE RD BLOOMINGTON IL 61704 |
| COUNTRY FINANCIAL | ATTN CASHIERS 1711 GE RD BLOOMINGTON IL 61704 |
| COUNTRY FINANCIAL | 1636 CARLYLE AVE BELLEVILLE IL 62221 |
| COUNTRY FLOORS OF AMERICA | MARBLE SYSTEM INC DBA COUNTRY FLOORS OF AMERICA 2737 DORR AVE FAIRFAX VA 22031 |
| COUNTRY GARDENS HOMEOWNERS ASSOC INC | 14000 HORIZON WAY SUITE 200 MT LAUREL NJ 08054 |
| COUNTRY GREEN ASSOCIATION | JEANNETTE RIFFEY 7015 TURNER COURT KLAMATH FALLS OR 97603 |
| COUNTRY HOMES OF WILDWOOD GLEN | CONDO ASSOC C/O AMERICAN PROPERTY MANAGEMENT 1251 N PLUM GROVE RD SUITE 140 SCHAUMBURG IL 60173 |
| COUNTRY INS & FIN SVCS | 13890 BISHOPS DR STE 110 BROOKFIELD WI 53005 |
| COUNTRY INS & FINANCIAL | 1655 SW HIGHLAND AVE REDMOND OR 97756 |
| COUNTRY INSURANCE | 1506 MAIN AVE SUITE 101 MOORHEAD MN 56560 |
| COUNTRY LAKE CONDOMINUM OWNERS ASSOC | 100 COUNTRY LN N.E. WINTER HAVEN FL 33881 |
| COUNTRY LAKES 1 CONDOMINIUM ASSOC, INC | 2445 TAMPA RD, SUITE B PALM HARBOR FL 34683 |
| COUNTRY LAKES OWNERS ASSOCIATION, INC. | 8270 COLLEGE PKWY SUITE 104 FORT MYERS FL 33919 |
| COUNTRY LIVING INS AGNCY | P O BOX 16089 HATTIESBURG MS 39404 |
| COUNTRY LIVING INSURANCE | 16 OFFICE PARK DR 18 HATTIESBURG MS 39402 |
| COUNTRY MANOR MHC LLC | 15619 NE CAPLES RD BRUSH PRAIRIE WA 98606 |
| COUNTRY MEADOWS MHP | 1855 E RIVERSIDE DRIVE ONTARIO CA 91761 |
| COUNTRY MUTUAL INS | P O BOX 2100 BLOOMINGTON IL 61702 |
| COUNTRY MUTUAL INS CO | P O BOX 64035 ST PAUL MN 55164 |
| COUNTRY MUTUAL INSURANCE | P O BOX 14151 SALEM OR 97309 |
| COUNTRY PARK BOCA RATON HOA | C/O SWIFT MANAGEMENT SOLUTIONS, INC. 1750 UNIVERSITY DRIVE 205 CORAL SPRINGS FL 33071 |
| COUNTRY ROADS MHC | 6539 TOWNSEND RD JACKSONVILLE FL 32244 |
| COUNTRY ROADS RV VILLAGE | PROPERTY OWNERS ASSOC 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| COUNTRY RUN HOA | 1225 ALPINE ROAD SUITE 206 WALNUT CREEK CA 94596 |
| COUNTRY RUN HOMEOWNERS ASSOCIATION, INC. | 2180 W. S.R. 434 SUITE 5000 LONGWOOD FL 32779 |
| COUNTRY TITLE, LLC | 612 GREENWICH AVENUE WARWICK RI 02886 |
| COUNTRY VILLAGE CONDOMINIUM ASSOC INC | 1200 CLINT MOORE ROAD, SUITE 8 BOCA RATON FL 33487 |
| COUNTRY VILLAS HOMEOWNERS ASSOCIATION | PO BOX 113346 CARROLLTON TX 75011-3346 |
| COUNTRY WIDE CONSTRUCTION | LINSTAN CORP PO BOX 226 WASHINGTON IN 47501 |
| COUNTRYLAND CONSTRUCTION, LLC | 109 SPENCE LANE NASHVILLE TN 37210 |
| COUNTRYLANE WOODS GASCONY HOA | C/O DNI PROPERTIES INC 662 OFFICE PARKWAY CREVE COEUR MO 63141 |
| COUNTRYSIDE HILLS HOA | 50 E COMMERCE DR STE 110 SCHAUMBURG IL 60173 |
| COUNTRYSIDE NORTH COMMUNITY ASSOC, INC | 2420 ENTERPRISE RD, SUITE 204 CLEARWATER FL 33763 |
| COUNTRYSIDE RESTOR INC | 1580 PENN DR ANDREAS PA 18211 |
| COUNTRYSIDE TAX SERVICE, LLC | 1000 N HURSTBOURNE PARKWAY, 2ND FLOOR LOUISVILLE KY 40223 |
| COUNTRYSIDE WEST PUD HOA INC | P O BOX 290275 PORT ORANGE FL 32129-0275 |
| COUNTRYWALK OF LAKERIDGE HOA INC | 1084 EAST BAY AVENUE BARNEGAT NJ 08005 |

| Claim Name | Address Information |
|---|---|
| COUNTRYWAY INS CO | 224 HARRISON ST STE 800 SYRACUSE NY 13202 |
| COUNTRYWAY INSURANCE CO | PO BOX 4851 SYRACUSE NY 13221 |
| COUNTRYWIDE CONTRACTING | 1150 BLUE MOUND SUITE 810 HASLET TX 76052 |
| COUNTRYWIDE HOME LOANS, INC., ET AL. | MICHAEL A. SCOTTO ESQ. 1225 FRANKLIN AVE, SUITE 325 GARDEN CITY NY 11530 |
| COUNTRYWIDE INS STORE | 210 HWY 90 STE E WAVELAND MS 39576 |
| COUNTRYWIDE INSURANCE | PO BOX 119 JEFFERSON VALLEY NY 10535 |
| COUNTRYWIDE ROOFING LLC | P O BOX 806 TOMBALL TX 77375 |
| COUNTY CLERK | WASHINGTON COUNTY 400 S JOHNSTONE AVE STE 100 BARTLESVILLE OK 74003 |
| COUNTY OF ALEXANDER | OFFICE OF THE COUNTY TAX COLLECTOR PO BOX 38 TAYLORSVILLE NC 28681 |
| COUNTY OF BUCKINGHAM TREASURERS OFF | PO BOX 106 BUCKINGHAM VA 23921 |
| COUNTY OF BUCKS TAX CLAIM BUREAU | 55 EAST COURT ST DOYLESTOWN PA 18901 |
| COUNTY OF CUYAHOGA | 1219 ONTARIO STREET CLEVELAND OH 44113 |
| COUNTY OF FRESNO REVENUE | COLLECTIONS UNIT 2281 TULANE ST P O BOX 226 FRESNO CA 93708-0226 |
| COUNTY OF FRESNO REVENUE | COLLECTIONS UNIT 2281 TULARE ST P O BOX 226 FRESNO CA 93708-0226 |
| COUNTY OF GEAUGA, OHIO | DEPARTMENT OF NATURAL WATER RESOURCES 470 CENTER STREET, BUILDING 3 CHARDON OH 44024-1068 |
| COUNTY OF HAMILTON | 138 E COURT ST CINCINNATI OH 45202 |
| COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE/ACCOUNTING PO BOX 90775 HENRICO VA 23272 |
| COUNTY OF HERNANDO BOARD OF | COUNTY COMMISSIONERS 20 NORTH MAIN ST ROOM 231 BROOKSVILLE FL 34601 |
| COUNTY OF HERNANDO BOARD OF CNTY CMSNS | 20 NORTH MAIN ST, RM 231 BROOKSVILLE FL 34601 |
| COUNTY OF INDIAN RIVER | BOARD OF COUNTY COMMISSIONERS 1801 27TH STREET VERO BEACH FL 32960 |
| COUNTY OF KAUAI | 4444 RICE ST. STE 463 LIHUE HI 96766 |
| COUNTY OF LEHIGH | 17 S 7TH STREET ROOM 119 ALLENTOWN PA 18101-2400 |
| COUNTY OF MADERA | PO BOX 980126 WEST SACRAMENTO CA 95798 |
| COUNTY OF MAUI REAL PROPERTY | TAX DIVISION 70 EAST KAAHUMANU AVE MAUI MALL SUITE A16 KAHULUI HI 96732 |
| COUNTY OF MIDDLESEX | P.O. BOX 871 TREASURER, 4TH FLOOR NEW BRUNSWICK NJ 08901 |
| COUNTY OF MOORE | 1 COURTHOUSE SQUARE CARTHAGE NC 28327 |
| COUNTY OF MOORE | 5227 US 15 501 HIGHWAY CARTHAGE NC 28327-8665 |
| COUNTY OF NEWAYGO | 1087 E NEWELL ST PO BOX 885 WHITE CLOUD MI 49349 |
| COUNTY OF NORTHAMPTON | 669 WASHINGTON STREET EASTON PA 18042 |
| COUNTY OF NORTHHUMBERLAND | 399 SOUTH 5TH STREET SUNBURY PA 17801 |
| COUNTY OF OAKLAND | A MICHIGAN CONSTITUTIONAL 2100 PONTIAL LAKE ROAD WATERFORD MI 48328 |
| COUNTY .O. ORANGE | OFFICE OF COMPTROLLER P .O.BOX 38 ORLANDO FL 32802 |
| COUNTY OF PRINCE GEORGE | 6602 COURTS DRIVE PRINCE GEORGE VA 23875 |
| COUNTY OF RIVERSIDE | 4080 LEMON STREET 12TH FLOOR RIVERSIDE CA 92502 |
| COUNTY OF RIVERSIDE | P. O. BOX 1469 RIVERSIDE CA 95202 |
| COUNTY OF ROANOKE TREASURER | PO BOX 791269 BALTIMORE MD 21279-1269 |
| COUNTY OF RUTHERFORD | 289 N MAIN ST RUTHERFORDTON NC 28139 |
| COUNTY OF SACRAMENTO | SACRAMENTO COUNTY UTILITIES BILLING PO BOX 1804 SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | 700 H STREET, STE 6720A DEPARTMENT OF REVENUE RECOVERY SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | 4100 BRANCH CENTER ROAD SACRAMENTO CA 95827 |
| COUNTY OF SACRAMENTO | 9700 GOETH RD. SUITE A SACRAMENTO CA 95827 |
| COUNTY OF SACRAMENTO | CONSOLIDATED UTILITIES BILLING & SERVICE 9700 GOETHE ROAD SUITE C SACRAMENTO CA 95827 |
| COUNTY OF SACRAMENTO DEPT. OF | REVENUE RECOVERY PO BOX 1086 SACRAMENTO CA 95812-1086 |
| COUNTY OF SAN BERNARDINO | 825 E 3RD ST RM 207 SAN BERNARDINO CA 92415 |
| COUNTY OF SAN BERNARDINO, | SPECIAL DISTRICTS DEPT WATER AND SANATATION DIVISION 12402 INDUSTRIAL BLVD. BLDG D SUITE 6 VICTORVILLE CA 92395 |
| COUNTY OF SANTA BARBARA TTC | PO BOX 579 SANTA BARBARA CA 93102 |
| COUNTY OF SANTA CRUZ | DANA MCRAE, ESQ. JORDAN SHEINBAUM 701 OCEAN STREET ROOM 505 SANTA CRUZ CA |

| Claim Name | Address Information |
|---|---|
| COUNTY OF SANTA CRUZ | 95060 |
| COUNTY OF SUMMIT | CITY OF TAVARES, ATTN. SUSIE NOVAK 201 E. MAIN STREET, P.O. BOX 1068 TAVARES FL 32778-1068 |
| COUNTY OF SUMMIT DEPT OF | SANITARY SEWER SERVICES 1180 S. MAIN ST. STE 201 AKRON OH 44301-1254 |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE ROOM 103 DELAND FL 32720 |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE ROOM 103 DELAND FL 33431 |
| COUNTYWIDE EXTERIORS | 2006 RIGSBY RD SAN ANTONIO TX 78210 |
| COUPA SOFTWARE, INC. | ATTN: LEGAL DEPARTMENT 1855 S GRANT STREET SAN MATEO CA 94402 |
| COUPE, RITA | ADDRESS ON FILE |
| COURRIER AGENCY INC | 4220 S ARCHER AVE CHICAGO IL 60632 |
| COURT AT ALIANTE HOA, ET AL. | AARON RAY DEAN THE DEAN LEGAL GROUP, LTD 725 S 8TH STREET SUITE B LAS VEGAS NV 89101 |
| COURT ST INS AGENCY | 120 COURT STREET PLYMOUTH MA 02360 |
| COURT VILLAS NUMBER 4 HOA | 826 UNION STREET SUITE 200 NEW ORLEANS LA 70112 |
| COURTDALE BORO | COURTDALE BORO - TAX COL 5 BLACKMAN ST. COURTDALE PA 18704 |
| COURTDRIVE | 3000 N HOLLYWOOD WAY BURBANK CA 91505 |
| COURTLAND TOWN | COURTLAND TOWN - TREASUR P O BOX 39 COURTLAND VA 23837 |
| COURTLAND TOWNSHIP | COURTLAND TOWNSHIP - TRE 7450 14 MILE RD ROCKFORD MI 49341 |
| COURTLAND WILSON & MONET WILSON | 403 HOXIE AVE CALUMET CITY IL 60409 |
| COURTLAND WOODS COMMUNITY | ASSOC PO BOX 32386 PIKESVILLE MD 21208 |
| COURTNEY & MORRIS | APPRAISALS INC 3201 DAUPHIN ST STE C MOBILE AL 36606 |
| COURTYARD-WESTWAY HOA | 12929 GULF FRWY 320 HOUSTON TX 77034 |
| COURTYARDS HOA | 8920 ARVILLE STREET LAS VEGAS NV 89139 |
| COUSHATTA CITY | COUSHATTA CITY - TAX COL P. O. BOX 531 COUSHATTA LA 71019 |
| COUTO, AUDRIE | ADDRESS ON FILE |
| COUTRYER, ERIC | ADDRESS ON FILE |
| COVENANT BUILDING & REMO | 5589 TRAILHEAD LN SE PRIOR LAKE MN 55372 |
| COVENANT BUILDING CORPORATION | 3240 LORD MURPHY TRL TALLAHASSEE FL 32309 |
| COVENANT HOMES CONSTRUCTION & RENOVATION | 4041 W. WHEATLAND RD. STE 106 DALLAS TX 75237 |
| COVENANT INS GROUP LLC | 3361 W CANAL ROAD DOVER PA 17315 |
| COVENANT RFG & CONST INC | STE 113 3200 GRESHAM LAKE RD RALEIGH NC 27615 |
| COVENANT ROOFING & CONST | & SCOTT & MELISSA GREER 3841 WAKE FOREST RD 102 RALEIGH NC 27609 |
| COVENTRY FIRE DISTRICT | TAX COLLECTOR 571 WASHINGTON STREET COVENTRY RI 02816 |
| COVENTRY PARKHOMES COA | 1990 TORQUAY ROYAL OAK MI 48073 |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLL 1670 FLAT RIVER ROAD COVENTRY RI 02816 |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLL P.O. BOX 8 COVENTRY VT 05825 |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLL 1712 MAIN STREET-TAX COL COVENTRY CT 06238 |
| COVENTRY TOWN | COVENTRY TOWN- TAX COLLE 1839 ST HWY 235 GREENE NY 13778 |
| COVERALL MGMT & ROOFING | STEPHONY CHOPP 2448 CLUB MANOR DALLAS TX 75237 |
| COVERED BRIDGE ASSOCIATION, INC. | 101 PARKVIEW CIRCLE LAKE PLACID FL 33852 |
| COVERICA INS AGENCY | 14860 MONTFORT DR STE 150 DALLAS TX 75254 |
| COVERT TOWN | COVERT TOWN-TAX COLLECTO POB 265 INTERLAKEN NY 14847 |
| COVERT TOWNSHIP | COVERT TOWNSHIP - TREASU P.O. BOX 35 COVERT MI 49043 |
| COVERWALLET | 100 AVE OF AMERICAS 16FL NEW YORK NY 10013 |
| COVEY 2888 LLC | MICHAEL DEFINE LAW OFFICE OF MICHAEL DEFINE P O BOX 1810 SUN CITY AZ 85372 |
| COVEY INS | 172890 W LAKE HOUSTONPKW HUMBLE TX 77346 |
| COVINGTON CITY | COVINGTON CITY - TREASUR 333 W. LOCUST ST. COVINGTON VA 24426 |
| COVINGTON CITY | COVINGTON CITY-TAX COLLE 200 W WASHINGTON ST COVINGTON TN 38019 |
| COVINGTON CITY | CITY OF COVINGTON - CLER PO BOX 643749 CINCINNATI OH 45264 |

| Claim Name | Address Information |
|---|---|
| COVINGTON COUNTY | COVINGTON CO-REV COMMISS ONE COURT SQUARE ANDALUSIA AL 36420 |
| COVINGTON COUNTY | COVINGTON COUNTY-TAX COL PO BOX 1537 COLLINS MS 39428 |
| COVINGTON COUNTY CHANCERY CLERK | PO BOX 1679 COLLINS MS 39428 |
| COVINGTON COUNTY REVENUE COMMISS | 1 NORTH COURT SQUARE ANDALUSIA AL 36420 |
| COVINGTON COUNTY TAX COLLECTOR | PO BOX 1537 COLLINS MS 39428 |
| COVINGTON MANOR&TOWNESAT | COVINGTON HOA INC PMB STE134-211E LOMBD ST BALTIMORE MD 21202 |
| COVINGTON POINT HOMEOWNERS ASSOCIATION | P. O. BOX 4882 COVINGTON LA 70434 |
| COVINGTON RECREATION ASS | 8701 GEORGIA AVE STE 300 SILVER SPRING MD 20910 |
| COVINGTON RODOWSKY ZOREN | 6010 MEADOW CENTER DR G ELKRIDGE MD 21075 |
| COVINGTON SPECIALTY | 945 E PACES FERRY RD STE 1800 ATLANTA GA 30326 |
| COVINGTON TOWN | COVINGTON TOWN - TAX COL 594 PERRY ROAD PAVILION NY 14525 |
| COVINGTON TOWNSHIP | COVINGTON TWP - TAX COLL POB 203 FRENCHVILLE PA 16836 |
| COVINGTON TOWNSHIP | SCOTT CRAIG - TAX COLLEC 3249 CHERRY FLATS RD COVINGTON PA 16917 |
| COVINGTON TOWNSHIP | COVINGTON TWP - TAX COLL 20 MOFFAT DRIVE COVINGTON TWP PA 18444 |
| COVINGTON TOWNSHIP | COVINGTON TOWNSHIP - TRE PO BOX 72 COVINGTON MI 49919 |
| COVINGTON WATER DISTRICT | 18631 SE 300TH PLACE COVINGTON WA 98042 |
| COWAN CITY | COWAN CITY-TAX COLLECTOR PO BOX 338 COWAN TN 37318 |
| COWAN INSURANCE AGY INC | 359 MAIN STREET HAVERHILL MA 01830 |
| COWAN, KELLY | ADDRESS ON FILE |
| COWANS, DARRYL | ADDRESS ON FILE |
| COWANSHANNOCK TOWNSHIP | COWANSHANNOCK TWP - COLL PO BOX 151, 1345 ST RTE NU MINE PA 16244 |
| COWART INS AGENCY INC | 1000 HURRICANESHOALSB600 LAWRENCEVILLE GA 30043 |
| COWART INS AGENCY INC | P O BOX 490070 LAWRENCEVILLE GA 30049 |
| COWBOY UP ROOFING, INC. | ALLEN HALE 1815 STATE ROUTE 2422 WINGO KY 42088 |
| COWDEN, WILLIAM | ADDRESS ON FILE |
| COWETA COUNTY | COWETA COUNTY-TAX COMMIS 22 E BROAD STREET NEWNAN GA 30263 |
| COWLES AND CONNELL | 85 POST OFFICE PARK WILBRAHAM MA 01095 |
| COWLEY COUNTY | COWLEY COUNTY - TREASURE 321 E. 10TH AVE WINFIELD KS 67156 |
| COWLEY COUNTY TREASURER | 311 E 9TH WINFIELD KS 67156 |
| COWLITZ COUNTY | COWLITZ COUNTY - TREASUR 207 4TH AVE N (COURTHOUS KELSO WA 98626 |
| COWLITZ COUNTY TREASURER | 207 4TH AVE N KELSO WA 98626 |
| COWLITZ PUD | 961 12TH LONGVIEW WA 98632 |
| COWPET BAY WEST | 6201 WINDWARD WAY SAINT THOMAS VI 00802 |
| COX & SON ROOFING INC | 17 COX LANE HAYESVILLE NC 28904 |
| COX CONST COMPANY INC | 15816 SOUTH PARK AV SOUTH HOLLAND IL 60473 |
| COX CREEK IMPROVEMENT ASSOC, INC | P. O. BOX 225 CHESTER MD 21619 |
| COX INSURANCE AGENCY | PO BOX 907 ROCKINGHAM NC 28380 |
| COX, JENNIFER | ADDRESS ON FILE |
| COX, KENNETH | ADDRESS ON FILE |
| COX, MICHAEL | ADDRESS ON FILE |
| COX, ROBERT | ADDRESS ON FILE |
| COX, SHEROD | ADDRESS ON FILE |
| COX, STEPHEN | ADDRESS ON FILE |
| COX, WILLIAM | ADDRESS ON FILE |
| COXCO GENERAL CONTRACTORS, INC. | 605 S. SHERMAN 705 J RICHARDSON TX 75081 |
| COXSACKIE TOWN | COXSACKIE TOWN - TAX COL PO BOX 313 COXSACKIE NY 12051 |
| COXSACKIE VILLAGE | COXSACKIE VIL - COLLECTO 119 MANSION STREET COXSACKIE NY 12051 |
| COXSACKIE-ATHENS CS ( | COXSACKIE-ATHENS CS -COL PO BOX 36 COXSACKIE NY 12051 |
| COXSOME, HARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COY INSURANCE AGENCY | 6215 SPRING CYPRESS SPRING TX 77379 |
| COY, COURTNEY | ADDRESS ON FILE |
| COY, ERICA | ADDRESS ON FILE |
| COZY JOE INC AND | JOSE & JENNIFER MILITO 19 PATRICIA LN LAKE GROVE NY 11755 |
| CPB SERVICES LLC & | MARI HILLSDALE 10205 HEATHER LN CORCORAN MN 55374 |
| CPC FIN SRVCS | 3835 SW 8 ST CORAL GABLES FL 33134 |
| CPR RESTORATION & CLEANING SERVICE, LLC | 8421 HEGERMAN ST PHILADELPHIA PA 19136 |
| CPS ENERGY | P O BOX 2678 SAN ANTONIO TX 78289-0001 |
| CPTC LLC | CLAYTON PRONOLD, ESQ. 2005 MARKET STREET STE. 840 PHILADELPHIA PA 19103-7042 |
| CQ BUILDERS | 2701 E ALDEN PL ANAHEIM CA 92806 |
| CQS (UK) LLP | DR. MICHAEL HINTZE MBA, DBA CHIEF EXECUTIVE & SR INVEST OFFICER 4TH FLOOR ONE STRAND LONDON WC2N 5HR UNITED KINGDOM |
| CQS AIGUILLE DU CHARDONNET | MF SCA SICAV-SIF |
| CR APPRAISALS | 1463 S. THOMPSONVILLE ROAD THOMPSONVILLE IL 62890 |
| CR PROCESSING | 160 CONGRESS PARK DR207 DELRAY BEACH FL 33445 |
| CR PROCESSING | 6971 N FEDERAL HWY 405 BOCA RATON FL 33487 |
| CRA INTERNATIONAL INC | PO BOX 845960 BOSTON MA 02284-5960 |
| CRAB ORCHARD CITY | CRAB ORCHARD CITY - CLER PO BOX 87 CRAB ORCHARD KY 40419 |
| CRABDREE INS & FIN | 431-2 S BEELINE HWY PAYSON AZ 85541 |
| CRABTREE LAW GROUP, PA | 8777 SAN JOSE BLVD BUILDING A, STE 200 JACKSONVILLE FL 32217 |
| CRACKEL, SUSAN | ADDRESS ON FILE |
| CRAFT INS | 2500 N CHURCH ST GREENSBORO NC 27415 |
| CRAFT INS AGY | P O BOX 14946 GREENSBORO NC 27415 |
| CRAFTMASTERS CONST. CO. INC. | LEO D PELOQUIN 22 LANSING AVE SAVANNAH GA 31406 |
| CRAFTON BORO | CRAFTON BORO - TAX COLLE 102 RAHWAY RD. MCMURRAY PA 15317 |
| CRAFTSBURY TOWN | CRAFTSBURY TOWN-TAX COLL PO BOX 55 CRAFTSBURY VT 05826 |
| CRAFTSMAN CONSTRUCTION | SERVICES LLC 14543 BRANT ST NE HAM LAKE MN 55304 |
| CRAIG BLACK ENTERPRISES LLC | PO BOX 1265 LAKE OSWEGO OR 97035 |
| CRAIG CITY | CITY OF CRAIG PO BOX 725 CRAIG AK 99921 |
| CRAIG CLEMENT APPRAISALS | PO BOX 932 LAWTON OK 73502 |
| CRAIG CONNELLY INC | 2591 DALLAS PKWY STE 300 FRISCO TX 75034 |
| CRAIG COUNTY | CRAIG COUNTY - TREASURER P O BOX 57 NEW CASTLE VA 24127 |
| CRAIG COUNTY | CRAIG COUNTY - TAX COLLE 210 WEST DELAWARE SUITE VINITA OK 74301 |
| CRAIG DAVIS CONSTRUCTION | 24144 BEVERLY ST WILDOMAR CA 92595 |
| CRAIG HOFFNER | LOUIS G. HASNER, ESQ. HASNER & HASNER, P.A. 112 WEST ATLANTIC AVENUE CLEMENTON NJ 08021 |
| CRAIG HOLDIMAN | ADDRESS ON FILE |
| CRAIG INS AGENCY | 5107 SOUTHPARK DR 201A DURHAM NC 27713 |
| CRAIG INS AGENCY | P O BOX 890066 HOUSTON TX 77289 |
| CRAIG JOHNSON AGENCY | PO BOX 7663 MACON GA 31209 |
| CRAIG LABELLE PLUMBING LLC | CRAIG THEODORE LABELLE 30812 COUNTY HIGHWAY 21 ROTHSAY MN 56579 |
| CRAIG LAW FIRM, PC | CHARLIE M. BRU PENDER 2001 ASSEMBLY STREET STE 201 COLUMBIA SC 29201 |
| CRAIG M BROWN | 2251 FM 646 RD W STE 120 DICKINSON TX 77539 |
| CRAIG SHOPNECK CH 13 TRUSTEE | BP TOWER 200 PUBLIC SQUARE STE 3860 CLEVELAND OH 44114 |
| CRAIG SIMON | 2521 ASTER ST LAKE CHARLES LA 70601 |
| CRAIG WEDDLE | & JENNIFER WEDDLE 821 ESSEX DR PROSPER TX 75078 |
| CRAIG, JAMES | ADDRESS ON FILE |
| CRAIG, JESS | ADDRESS ON FILE |
| CRAIG, JOSHUA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG, KOURTNE | ADDRESS ON FILE |
| CRAIGHEAD COUNTY | CRAIGHEAD COUNTY - COLLE PO BOX 9276 JONESBORO AR 72403 |
| CRAM, AARON | ADDRESS ON FILE |
| CRANBERRY RIDGE COA | PO BOX 77 RAYNHAM MA 02767 |
| CRANBERRY SCHOOL DISTRIC | CRANBERRY SD - TAX COLLE POB 295 SENECA PA 16346 |
| CRANBERRY SCHOOL DISTRIC | CRANBERRY SD - TAX COLLE 2035 HORNBERG RD EMLENTON PA 16373 |
| CRANBERRY TOWNSHIP | CRANBERRY TWP - TAX COLL 2525 ROCHESTER RD SUITE CRANBERRY PA 16066 |
| CRANBERRY TOWNSHIP | CRANBERRY TWP - TAX COLL POB 295 SENECA PA 16346 |
| CRANBERRY VILLAGE RESIDENTS ASSOCIATION | 75 CRANBERRY WAY CARVER MA 02330 |
| CRANBURY TOWNSHIP | CRANBURY TWP - COLLECTOR 23A NORTH MAIN STREET CRANBURY NJ 08512 |
| CRANDON CITY | CRANDON CITY TREASURER PO BOX 335 CRANDON WI 54520 |
| CRANDON LAKES ASSOC FOR PROPERTY OWNERS | 39 EAST SHORE DR. NEWTON NJ 07860 |
| CRANDON TOWN | CRANDON TWN TREASURER 5126 TAMARACK LN CRANDON WI 54520 |
| CRANE | CRANE CITY - COLLECTOR PO BOX 17 CRANE MO 65633 |
| CRANE COUNTY | CRANE COUNTY - TAX COLLE P O BOX 878 CRANE TX 79731 |
| CRANE CREEK PROPERTY OWNERS' ASSOC, INC | 543 NW LAKE WHITNEY PLACE, SUITE 101 PORT ST. LUCIE FL 34986 |
| CRANE, TERENCE | ADDRESS ON FILE |
| CRANESVILLE BORO | CRANESVILLE BORO - COLLE 9940 BATEMAN AVENUE CRANESVILLE PA 16410 |
| CRANFORD ROOFING, INC | TEDDY CRANFORD 826 HWY 84 EAST COLLINS MS 39428 |
| CRANFORD TOWNSHIP | CRANFORD TWP - COLLECTOR 8 SPRINGFIELD AVE CRANFORD NJ 07016 |
| CRANNY, TIMOTHY | ADDRESS ON FILE |
| CRANSTON CITY (MTP) | CRANSTON CITY - TAX COLL 869 PARK AVENUE CRANSTON RI 02910 |
| CRAVEN COUNTY | CRAVEN COUNTY - TAX COLL 226 POLLOCK ST NEW BERN NC 28560 |
| CRAVENS DARGAN INS GRP | 10205 WESTHEIMER STE 550 HOUSTON TX 77042 |
| CRAW, JOANN | ADDRESS ON FILE |
| CRAWFORD & VON KELLER LLC | ATTN CINDY W SMITH PO BOX 4216 COLUMBIA SC 29240 |
| CRAWFORD & VONKELLER LLC | PO BOX 4216 COLUMBIA SC 29240 |
| CRAWFORD AGENCY | PO BOX 29 GENEVA OH 44041 |
| CRAWFORD BUTZ AND ASSOCS | 9700 MACKENZIE STE 120 ST LOUIS MO 63123 |
| CRAWFORD CENTRAL S.D./CO | MICHELE KOMAR-TAX COLLEC 168 N FRANKLIN STREET COCHRANTON PA 16314 |
| CRAWFORD CENTRAL S.D./ME | CITY TREASURER 894 DIAMOND PARK MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD/FAIR | CRAWFORD CENTRAL SD - TC 5712 TOWNHALL RD COCHRANTON PA 16314 |
| CRAWFORD CENTRAL SD/UNIO | UNION TWP - TAX COLLECTO 6789 SHAFER RD MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD/VERN | DOROTHY LONGSTRETH - COL 9511 KRIDER ROAD MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD/W. M | CRAWFORD CENTRAL SD - TC 20452 COCHRANTON RD MEADVILLE PA 16335 |
| CRAWFORD CENTRAL SD/WAYN | RUTH C GRAHAM - TAX COLL 28263 LAKE CREEK RD COCHRANTON PA 16314 |
| CRAWFORD CITY | CRAWFORD CITY-TAX COMMIS PO BOX 383 CRAWFORD GA 30630 |
| CRAWFORD COUNTY | CRAWFORD CO-TAX COMMISSI PO BOX 634 ROBERTA GA 31078 |
| CRAWFORD COUNTY | TAX COMMISSIONER PO BOX 634 ROBERTA GA 31078 |
| CRAWFORD COUNTY | 112 E MANSFIELD STREET BUCYRUS OH 44820 |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU 112 E MANSFIELD ST, SUIT BUCYRUS OH 44820 |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU 715 JUDICIAL PLAZA DR ENGLISH IN 47118 |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU 1202 BROADWAY DENISON IA 51442 |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU 100 S. DOUGLAS ROBINSON IL 62454 |
| CRAWFORD COUNTY | CRAWFORD COUNTY - COLLEC 101 THIRD ST STEELVILLE MO 65565 |
| CRAWFORD COUNTY | CRAWFORD COUNTY - TREASU 111 E FOREST, 2ND FLOOR GIRARD KS 66743 |
| CRAWFORD COUNTY | CRAWFORD COUNTY - COLLEC 300 MAIN ST, ROOM 2 VAN BUREN AR 72956 |
| CRAWFORD COUNTY CLERK | OF SUPERIOR COURT 100 GA HWY 42 S KNOXVILLE GA 31050 |
| CRAWFORD COUNTY TAX CLAIM | 903 DIAMOND SQUARE MEADVILLE PA 16335 |

| Claim Name | Address Information |
|---|---|
| CRAWFORD COUNTY TAX COMMISSIONER | 640 GA HWY 128 STE 134 ROBERTA GA 31078 |
| CRAWFORD COUNTY TREASURER | 200 W MICHIGAN AVE GRAYLING MI 49738 |
| CRAWFORD COUNTY TREASURER | 111 E FOREST PO BOX 96 GIRARD KS 66743 |
| CRAWFORD CUSTOMS | 459 NICHOLS AVE FAIRHOPE AL 36532 |
| CRAWFORD EXTERIORS INC. | PO BOX 1111 PAMPA TX 79065 |
| CRAWFORD INS AGENCY | 4444 CORONA DRIVE STE139 CORPUS CHRISTI TX 78411 |
| CRAWFORD ROOFING CO | STEVEN C CRAWFORD 1421 C.R. 141 KAUFMAN TX 75142 |
| CRAWFORD SIDING, WINDOW & GUTTERING LLC | 1513 BRINK CT. LAWRENCE KS 66047 |
| CRAWFORD TOWN | CRAWFORD TOWN-TAX COLLEC 121 ROUTE 302 PINE BUSH NY 12566 |
| CRAWFORD TOWNSHIP | CRAWFORD TWP - TAX COLLE 3498 PINE MOUNTAIN RD JERSEY SHORE PA 17740 |
| CRAWFORD, AUDRELYN | ADDRESS ON FILE |
| CRAWFORD, CARL | ADDRESS ON FILE |
| CRAWFORD, CRYSTAL | ADDRESS ON FILE |
| CRAWFORD, ERIC | ADDRESS ON FILE |
| CRAWFORD, HEATHER | ADDRESS ON FILE |
| CRAWFORD, JAMIE | ADDRESS ON FILE |
| CRAWFORD, KIM | ADDRESS ON FILE |
| CRAWFORD, TINEKA | ADDRESS ON FILE |
| CRAWFORDSVILLE ELECTRIC LIGHT & | POWER / ACCELPLUS 808 LAFEYETTE ROAD CRAWFORDSVILLE IN 47933-0428 |
| CRAWFORDVILLE CITY | CRAWFORDVILLE -TAX COLLE P O BOX 8 CRAWFORDVILLE GA 30631 |
| CRAYTON SANDERS & NANCY | SANDERS 671 SW 29TH AVE FORT LAUDERDALE FL 33312 |
| CRAYTON, JERALEE | ADDRESS ON FILE |
| CRBR CLEANRITE BUILDRITE | 1200 WEST EAST AV CHICO CA 95926 |
| CRC REALTY INC. | 227 COX CREEK PARKWAY FLORENCE AL 35630 |
| CRD HOMES, LLC | JANIS RAMIREZ 5187 W QUAIL AVE GLENDALE AZ 85308 |
| CREASON, MONICA | ADDRESS ON FILE |
| CREATIVE FLOORWORKS LLC | 129 EAST MAY ST WINDER GA 30680 |
| CREATIVE KITCHENS | 297 LA PLATA RD NW ALBUQUERQUE NM 87107 |
| CREATIVE MANAGEMENT COMPANY | 8323 SOUTHWEST FREEWAY SUITE 330 C/O CREATIVE MANAGEMENT COMPANY HOUSTON TX 77074 |
| CREATIVE PAINTING CONCEPTS INC. | LOUIS BON TEMPO 43 LEAVER DR PALM COAST FL 32137 |
| CREATIVE WORKS & RICHARD | & PAULA KASTNER WILKES 6821 FULTON ST HOUSTON TX 77022 |
| CREDENTIAL INS | 7300 W MCNAB RD 113 TAMARAC FL 33321 |
| CREDENTIAL INSURANCE LLC | 6412 N UNIVERSITY DR SUITE 142 TAMARAC FL 33321 |
| CREDIT CONTROL,LLC | P.O. BOX 248 HAZELWOOD MO 63042 |
| CREDIT CORP SOLUTIONS INC | 180 W ELECTION RD STE 200 DRAPER UT 84020 |
| CREDIT LENDERS SERVICE AGENCY | 7 FOSTER AVENUE SUITE 200 GIBBSBORO NJ 08026 |
| CREDIT NATIONAL | C/O XAVIER DURANTON 45 RUE SAINT-DOMINQUE PARIS 75700 FRANCE |
| CREDIT PLUS INC | 31550 WINTERPLACE PARKWAY SALISBURY MD 21804 |
| CREDIT SOLUTIONS OF AMERICA | 1767 CENTRAL PARK AVE STE 248 YONKERS NY 10710 |
| CREDIT SUISSE AG, AS COLLATERAL AGENT | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLAND BRANCH | AS COLLATERAL AGENT 11 MADISON AVE 4TH FL NEW YORK NY 10010 |
| CREDIT SUISSE AG, NEW YORK BRANCH | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AS, CAYMAN ISLANDS BRANCH | AS COLLATERAL AGENT 11 MADISON AVE 4TH FL NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON MORT CPTL LLC | AS ADMINISTRATIVE AGENT 11 MADISON AVE 4TH FL NEW YORK NY 10010 |
| CREDIT SUISSE FLOATING | RATE HIGH INCOME FUND |
| CREDIT SUISSE NOVA (LUX) | GLOBAL SENIOR LOAN FUND |
| CREDIT SUISSE SECURITIES (USA) LLC | ATTN: HEAD OF CREDIT RISK MANAGEMENT ELEVEN MADISON AVENUE NEW YORK NY 10010-3629 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SECURITIES (USA) LLC | ATTN: HEAD OF DOCUMENTATION GROUP ONE MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE SECURITIES (USA) LLC | (BROKER) ATTN: MR. STEVE EAST 11 MADISON AVENUE 6TH FLOOR NEW YORK NY 10010-3698 |
| CREDIT WORLD SERVICES, INC | 6000 MARTWAY MISSION KS 66202 |
| CREDITS INCORPORATED | PO BOX 127 HERMISTON OR 97838 |
| CREDSTAR | PO BOX 405897 ATLANTA GA 30384-5897 |
| CREED & GARNER ROOFING CO. INC | PO BOX 1400 ABERDEEN NC 28315 |
| CREEK COUNTY | CREEK COUNTY - TAX COLLE 317 E LEE, RM 201 SAPULPA OK 74066 |
| CREEK COUNTY TREASURER | 317 EAST LEE ROOM 201 SAPULPA OK 74066 |
| CREEKSIDE CITY | CITY OF CREEKSIDE - CLER PO BOX 221076 LOUISVILLE KY 40252 |
| CREEKSIDE ESTATES OF LAWRENCEVILLE HOA | 3905 HARRISON RD., SUITE 200 LOGANVILLE GA 30052 |
| CREEKSIDE HOA | PO BOX 54568 LOS ANGELES CA 90054-0568 |
| CREEKSIDE OF HILLSBORO MHP | 21000 NW QUATAMA RD SPACE 20 BEAVERTON OR 97006 |
| CREEKSIDE REALTY, INC. | 24205-A NORTHWESTERN PIKE P.O. BOX 1920 ROMNEY WV 26757 |
| CREEKSIDE VILLAGE | 3549 ESPLANADE SPACE 313 CHICO CA 95973 |
| CREEL, SARA | ADDRESS ON FILE |
| CREIGHTON, JENNIFER | ADDRESS ON FILE |
| CRENSHAW APPRAISALS INC | 301 AUDREY WAY KATHLEEN GA 31047 |
| CRENSHAW COUNTY | CRENSHAW CO-REV COMMISSI P O BOX 208 LUVERNE AL 36049 |
| CRENSHAW COUNTY JUDGE OF PROBATE | 29 S GLENWOOD AVE LUVERNE AL 36049 |
| CRENSHAW COUNTY REVENUE COMMISSIONE | PO BOX 208 LUVERNE AL 36049 |
| CRENSHAW, CHRISTOPHER | ADDRESS ON FILE |
| CRENSHAW, DEANNA | ADDRESS ON FILE |
| CRES (MILLSAP & SINGER) | 9362 DIELMAN INDUSTRIAL DRIVE ST. LOUIS MO 63132 |
| CRESCENT RUN | 8500 E SOUTHERN AVE MESA AZ 85209 |
| CRESCENT SENIOR SECURED | FLOATING RATE LOAN FUND, LLC |
| CRESCENT SPRINGS CITY | CRESCENT SPRINGS - CLER 739 BUTTERMILK PIKE CRESCENT SPRINGS KY 41017 |
| CRESCENT TOWN | CRESCENT TWN TREASURER 6661 ROUND LAKE RD. RHINELANDER WI 54501 |
| CRESCENT TOWNSHIP | JUDITH WITHEE -TAX COLLE POB 65 CRESCENT PA 15046 |
| CRESCENT WATER SUPPLY & IMPROVEMENT DIST | P.O. BOX 247 CRESCENT OR 97733 |
| CRESS, JESSICA | ADDRESS ON FILE |
| CRESSKILL BORO | CRESSKILL BORO - TAX COL 67 UNION AVENUE CRESKILL NJ 07626 |
| CRESSON BORO | CRESSON BORO - TAX COLLE 807 6TH ST. CRESSON PA 16630 |
| CRESSON TOWNSHIP | CRESSON TWP - TAX COLLEC 143 SLATTERY DR CRESSON PA 16630 |
| CRESSONA BORO | CRESSONA BORO - TAX COLL 3 BEECH ST CRESSONA PA 17929 |
| CREST CONSTRUCTION GROUP LLC | 401 N MAIN ST BARNEGAT NJ 08005 |
| CREST HAVEN CONDO TOWNHOMES SECTION 4 | 2328 S. CONGRESS AVENUE STE. 2A WEST PALM BEACH FL 33406 |
| CREST MANAGEMENT CO INC | 3399 SOUTH COUNTY TR 2 EAST GREENWICH RI 02818 |
| CREST MOBILE MANOR | 3727 EQUATION RD POMONA CA 91767 |
| CRESTAR INV | 9806 CHARLBROOK DR SUGAR LAND TX 77498 |
| CRESTBROOK INS CO | P O BOX 715692 COLUMBUS OH 43271 |
| CRESTHAVEN ASHELY MASTER ASSOC, INC | 2328 SOUTH CONGRESS AVE SUITE 1-C WEST PALM BEACH FL 33406 |
| CRESTHAVEN CONDOMINIUM TOWNHOMES SEC 4 | C/O FIRST SERVICE RESIDENTIAL 2328 S. CONGRESS AVE, STE. 2A WEST PALM BEACH FL 33416 |
| CRESTHAVEN VILLAS NO 31 CONDOMINIUM INC | C/O CASTLE MANAGEMENT 12270 SW 3RD STREET PLANTATION FL 33325 |
| CRESTLINE BUILDER AND | JULIA AND C SMITH 4101 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| CRESTLINE SANITATION DISTRICT | PO BOX 3395 24516 LAKE DRIVE CRESTLINE CA 92325 |
| CRESTLINE VILLAGE WATER DISTRICT | P.O. BOX 3347 777 COTTONWOOD DRIVE CRESTLINE CA 92325-3347 |
| CRESTVIEW CITY | CITY OF CRESTVIEW - CLER 14 CIRCLE DRIVE CRESTVIEW KY 41076 |

| Claim Name | Address Information |
| --- | --- |
| CRESTVIEW HILLS CITY | CRESTVIEW HILLS - CLERK 50 TOWN CENTER BLVD CRESTVIEW HILLS KY 41017 |
| CRESTVIEW HOMEOWNERS ASSOCIATION | 1525 CRESTVIEW CT. GRAND JUNCTION CO 81506 |
| CRESTWOOD AREA S.D./RICE | JOAN KUGOT - TAX COLLECT P O BOX 46 MOUNTAINTOP PA 18707 |
| CRESTWOOD AREA SD/WRIGHT | BARBARA J MACKO - COLLEC 369 S MOUNTAIN BLVD MOUNTAINTOP PA 18707 |
| CRESTWOOD CITY | CITY OF CRESTWOOD - CLER 100 W JEFFERSON ST LAGRANGE KY 40031 |
| CRESTWOOD MANUFACTURED HOME COMM | 2154 OREGON STREET 3 - OFFICE SAINT HELENS OR 97051 |
| CRESTWOOD MHP | 4500 RUDDLE RD SE 17 LACEY WA 98503 |
| CRESTWOOD PARK CONDOMINIUM ASSOC, INC | 520-404 NEWARK-POMTON TURNPIKE POMPTON PLAINS NJ 07444 |
| CRESTWOOD S.D./DENNISON | VICTORIA GIOVANNUCCI - T 243 TUNNEL RD WHITE HAVEN PA 18661 |
| CRESTWOOD S.D./DORRANCE | BEVERLY LUKASHEWSKI-TX C 3940 ST. MARYS RD WAPWALLOPEN PA 18660 |
| CRESTWOOD S.D./NUANGOLA | BONNIE NENSTIEL-TAX COLL 1 LIGHT ST MOUNTAINTOP PA 18707 |
| CRESTWOOD S.D./WHITE HAV | KATHRYN OROSS - TAX COLL 221 SUSQUEHANNA ST WHITE HAVEN PA 18661 |
| CRESTWOOD SD/FAIRVIEW TW | KAREN MCGINNIS - TAX COL 67 GRACEDALE AVE MOUNTAINTOP PA 18707 |
| CRESTWOOD SD/PENN LAKE P | BEVERLY YENCHA-TAX COLLE 96 WOODLAND DR WHITE HAVEN PA 18661 |
| CRESTWOOD SD/SLOCUM TWP | CRESTWOOD SD - TAX COLLE 6799 NUANGOLA RD MOUNTAIN TOP PA 18707 |
| CRESTWOOD VILLAGE 6 COMMUNITY ASSOC. | 6 CONGASIA RD WHITING NJ 08759 |
| CRESTWOOD VILLAGE AT FREDERICK HOA INC | 6902 CRABAPPLE DR FREDERICK MD 21703 |
| CRESTWOOD VILLAGE FIVE COMMUNITY ASSOC. | 325 SCHOOL HOUSE ROAD WHITING NJ 08759 |
| CRESTWOOD VILLAGE OF FREDERICK HOA | C/O ANASTASIA MICHAELS, ATTORNEY AT LAW 7540 NORTH MARKET STREET SUITE C FREDERICK MD 21701 |
| CRESWELL HEIGHTS JOINT AUTHORITY | 3961 JORDAN STREET P.O. BOX 301 SOUTH HEIGHTS PA 15081 |
| CREWE SERVICES LLC | 7502 COVE ROYALE LANE RICHMOND TX 77407 |
| CREWE TOWN | CREWE TOWN - TREASURER 125 E CAROLINA AVE CREWE VA 23930 |
| CREWLYN CONTRACTING | DANNY HARYCKI DANNY HARYCKI PO BOX 17610 AUSTIN TX 78717 |
| CREWS APPRAISAL COMPANY | 706 CALVIN AVERY DRIVE WEST MEMPHIS AR 72301 |
| CREWS, SHARNELL | ADDRESS ON FILE |
| CRICKET ROOFING, LLC | RANDALL RABALAIS, K1 SPECIALTIES 3120 LESLIE DRIVE COLORADO SPRINGS CO 80909 |
| CRIDER, ROBERT | ADDRESS ON FILE |
| CRIPPS ROOFING | JASON CRIPPS 289 CRIPPS LN MCMINNVILLE TN 37110 |
| CRISFIELD CITY | CRISFIELD CITY - TAX COL 319 W MAIN ST CRISFIELD MD 21817 |
| CRISFIELD CITY /SEMIANNU | CRISFIELD CITY - TAX COL 319 W MAIN ST CRISFIELD MD 21817 |
| CRISP COUNTY | CRISP COUNTY-TAX COMMISS 210 S 7TH ST - ROOM 201 CORDELE GA 31015 |
| CRISPELL ASSOCIATES | 2300 SOUTH ATHERTON STREET STATE COLLEGE PA 16801 |
| CRISPIN MUNOZ & | RICARDO RIVAS 5219 KELSO ST HOUSTON TX 77021 |
| CRISTALERIA NELSON INC | NIURKA V. MANGUAL CALLE CARMELO MARTINEZ 74 MAYAGUEZ PR 00610 |
| CRITTENDEN CITY | CITY OF CRITTENDEN - CLE PO BOX 207 CRITTENDEN KY 41030 |
| CRITTENDEN COUNTY | CRITTENDEN COUNTY - SHER 107 S MAIN ST MARION KY 42064 |
| CRITTENDEN COUNTY | CRITTENDEN COUNTY - COLL 100 COURT SQUARE MARION AR 72364 |
| CRITTENDEN COUNTY CLERK | 107 S MAIN STE 203 MARION KY 42064 |
| CRITTENDEN COUNTY TAX COLLECTOR | 250 PINE STE 2 MARION AR 72364 |
| CRIVITZ VILLAGE | CRIVITZ VLG TREASURER P.O. BOX 727 / 800 HENRI CRIVITZ WI 54114 |
| CRM SERVICES LLC | 3961 FLOYD ROAD SUITE 300336 AUSTELL GA 30106 |
| CRM SOLUTIONS, LLC | 12 RIVERSIDE BOULEVARD URB. CARMEN HILLS SAN JUAN PR 00926 |
| CROCKERY TOWNSHIP | CROCKERY TOWNSHIP - TREA 17431 112TH AVE NUNICA MI 49448 |
| CROCKETT CITY/ISD C/O HO | HOUSTON CAD - TAX COLLEC P O DRAWER 112 CROCKETT TX 75835 |
| CROCKETT COUNTY | CROCKETT COUNTY-TRUSTEE 13 N COURT ST - TRUSTEE ALAMO TN 38001 |
| CROCKETT COUNTY | CROCKETT COUNTY - COLLEC DRAWER H OZONA TX 76943 |
| CROCKETT ENTERPRISES & | ALVEDA & JERRY RISING 936 W MANCHESTER BLVD UN INGLEWOOD CA 90301 |
| CROCKETT, BRITTANY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CROCKETT, RASHEDA | ADDRESS ON FILE |
| CROCKETT, SHUNNA | ADDRESS ON FILE |
| CROFTON CITY | CITY OF CROFTON – CLERK P O BOX 243 CROFTON KY 42217 |
| CROGHAN TOWN | CROGHAN TOWN – TAX COLLE 9882 ST RTE 126 CASTORLAND NY 13620 |
| CROGHAN VILL-CROGHAN TN | CROGHAN VILL-CROGHAN TN– PO BOX 391 CROGHAN NY 13327 |
| CROIX RIVER CONSTRUCTION | LLC 981 EULAINE CIRCLE HAMMOND WI 54015 |
| CROMWELL FOUNTAIN CONDO ASSOCIATION | P. O. BOX 0759 GLEN BURNIE MD 21060 |
| CROMWELL TOWN | CROMWELL TOWN – TAX COLL 41 WEST ST CROMWELL CT 06416 |
| CROMWELL TOWNSHIP | CROMWELL TWP – TAX COLLE 18435 HILL VALLEY RD. SHIRLEYSBURG PA 17260 |
| CROMWELL, MAJA | ADDRESS ON FILE |
| CRONE CONSTRUCTION | JOHN CRONE 26523 CR 457 MINEOLA TX 75773 |
| CRONIC DISASTER | RESTORATION&CONSTRUCTION PO BOX 491959 REDDING CA 96049 |
| CRONIC DISASTER SVC MASTER | RESTORATION GROUP INC 2662 TARMAC ROAD REDDING CA 96003 |
| CRONIN REAL ESTATE | 520 W. OSAGE PACIFIC MO 63069 |
| CROOK COUNTY | CROOK COUNTY-TREASURER PO BOX 160 SUNDANCE WY 82729 |
| CROOK COUNTY | CROOK COUNTY – TAX COLLE 200 NE 2ND ST PRINEVILLE OR 97754 |
| CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST. SUITE 100 PRINEVILLE OR 97754 |
| CROOK, MICHAEL | ADDRESS ON FILE |
| CROOK, RAY | ADDRESS ON FILE |
| CROOKED RIVER RANCH CLUB & MAINT ASSOC | 5195 SW CLUBHOUSE ROAD CROOKED RIVER RANCH OR 97760 |
| CROOMS, RAEVONDOLYN | ADDRESS ON FILE |
| CROSBY & FOX LLC | 710 S EIGHTH ST LAS VEGAS NV 89101 |
| CROSBY CENTRAL APPR DIST | CROSBY CAD – TAX COLLECT P O BOX 505 CROSBYTON TX 79322 |
| CROSBY MUD JM | CROSBY MUD – TAX COLLEC 103 KERRY HIGHLANDS TX 77562 |
| CROSLEY MASTER ASSOCIATION | 2889 CROSLEY DR E WEST PALM BEACH FL 33415 |
| CROSS COMMERCIAL INC | 399 BRINDVAY RD MAYPEARL TX 76064 |
| CROSS CONSTRUCTION | JAMES B WHITLEY 223 SIMS BAINBRIDGE GA 39818 |
| CROSS CONSTRUCTION CO. INC. | 122 JANNA DR BALL LA 71405 |
| CROSS COUNTRY EXTERMINATORS | 1187 MAIN ST CHIPLEY FL 32428 |
| CROSS COUNTRY RURAL WATER SYSTEM | PO BOX 61 HICKORY RIDGE AR 72347 |
| CROSS COUNTY | CROSS COUNTY – TAX COLLE 705 E UNION AVE ROOM 10 WYNNE AR 72396 |
| CROSS CREEK CONDOMINIUMS | 1500 N. CONGRESS AVE WEST PALM BEACH FL 33401 |
| CROSS CREEK TOWNHOMES HOA | 520 WHITE PLAINS RD STE 450 TARRYTOWN NY 10591 |
| CROSS CREEK TOWNSHIP | CROSS CREEK TWP – COLLEC 28 CLARK AVE AVELLA PA 15312 |
| CROSS FAMILY HOMES | 2386 S LEE HWY CLEVELAND TN 37311 |
| CROSS INS | 376 NEWPORT AVENUE EAST PROVIDENCE RI 02916 |
| CROSS PLAINS TOWN | CROSS PLAINS TWN TREASUR 8676 W MINERAL POINT ROA CROSS PLAINS WI 53528 |
| CROSS PLAINS VILLAGE | CROSS PLAINS VLG TREASUR 2417 BREWERY RD CROSS PLAINS WI 53528 |
| CROSS POINTE HOMEOWNERS ASSOCIATION | 405 W 27TH AVE ANCHORAGE AK 99503 |
| CROSS RESTORATION &CONST | 407 E MAIN ST WAXAHACHIE TX 75165 |
| CROSS ROADS BORO | CROSS ROADS BORO – COLLE 12437 WOODLAND DR FELTON PA 17322 |
| CROSSCOM INC | 528 W ROOSEVELT RD ST WHEATON IL 60187 |
| CROSSGATE CITY | CITY OF CROSSGATE – CLER PO BOX 6423 LOUISVILLE KY 40206 |
| CROSSING FRONTIER MINISTRIES INC. | VICTOR PACHECO AVENIDA DEGETAU D10 ALTO CAGUAS PR 00726 |
| CROSSINGS | 3401 COLLEGE BLVD 250 LEAWOOD KS 66211 |
| CROSSLET INSURANCE | 13246 38TH STREET N CLEARWATER FL 33762 |
| CROSSLEY, BRIAN | ADDRESS ON FILE |
| CROSSPOINTE ON THE GREEN TOWNHOME ASSOC | 4530 PARK ROAD, SUITE 201 CHARLOTTE NC 28209 |
| CROSSROADS I HOA | 375 N STEPHANIE ST STE 911B HENDERSON NV 89014 |

| Claim Name | Address Information |
|---|---|
| CROSSROADS III HOA | PO BOX 96363 LAS VEGAS NV 89193 |
| CROSSROADS INS AGENCY | 1724 NEESE HWY ORANGEBURG SC 29115 |
| CROSSROADS REST SER & | GREG & SARAH ALLEN 10625 DEME DR SUITE F INDIANAPOLIS IN 46236 |
| CROSSTOWN | 17720 182ST TONGANOXIE KS 66086 |
| CROSSTOWN COURIERS | PO BOX 10871 TAMPA FL 33679 |
| CROSSTOWN REALTORS, INC | 14300 S TOWN CENTER DR HOMER GLEN IL 60491 |
| CROSSVILLE CITY | CROSSVILLE CITY-TREASURE 392 N MAIN ST CROSSVILLE TN 38555 |
| CROSSWINDS CONSTRUCTION | 340 N SAM HOUSTON TOLLWAY EAST A110-O HOUSTON TX 77060 |
| CROSWELL CITY | CROSWELL CITY - TREASURE 100 N HOWARD AVE CROSWELL MI 48422 |
| CROTHERS, CHRISTOPHER | ADDRESS ON FILE |
| CROTON ON HUDSON VILLAGE | CROTON ON HUDSON VIL - C 1 VAN WYCK STREET-MUNICI CROTON-ON-HUDSON NY 10520 |
| CROTON TOWNSHIP | CROTON TOWNSHIP - TREASU 5833 DIVISION ST NEWAYGO MI 49337 |
| CROTTS, CLARA | ADDRESS ON FILE |
| CROW RIVER MTL | 6 N FRANKLIN HUTCHINSON MN 55350 |
| CROW RIVER MUTUAL INS | PO BOX 488 HUTCHINSON MN 55350 |
| CROW WING COUNTY | CROW WING COUNTY - TREAS 322 LAUREL STREETSUITE BRAINERD MN 56401 |
| CROW, MICHAEL | ADDRESS ON FILE |
| CROWDER HEAT & AIR & | GODFREY &VALERIE JOHNSON 2372 7TH ST NW BIRMINGHAM AL 35215 |
| CROWDER, JERRY | ADDRESS ON FILE |
| CROWE, DRASHA | ADDRESS ON FILE |
| CROWELL, ANDREW | ADDRESS ON FILE |
| CROWLEY CITY | CROWLEY CITY - TAX COLLE P. O. BOX 1463 CROWLEY LA 70527 |
| CROWLEY CONSTRUCTION | PO BOX 537 GREENBELT MD 20768 |
| CROWLEY COUNTY | CROWLEY COUNTY-TREASURER 631 MAIN ORDWAY CO 81063 |
| CROWLEY FLECK PLLP | P O BOX 2529 BILLINGS MT 59103-2529 |
| CROWLEY INSURANCE | 659 N MAIN STREET RANDOLPH MA 02368 |
| CROWLEY, GEORGE | ADDRESS ON FILE |
| CROWN EXTERIORS LLC | 5590 SALT RIVER RD SAINT PETERS MO 63376 |
| CROWN GENERAL CONTRACTING, INC. | 6700 OVERLOOK COURT ALLENTOWN PA 18106 |
| CROWN INS AGENCY INC | 3409 RHODE ISLAND AVE A MOUNT RAINIER MD 20712 |
| CROWN NORTH INS MARKETIN | 3741 RAILROAD AVE PITTSBURG CA 94565 |
| CROWN PARK ESTATES | C/O SCHERMERHORN & CO 2737 CENTRAL ST EVANSTON IL 60201 |
| CROWN POINT CS CMD TOWNS | CROWN POINT CS -COLLECTO P.O. BOX 35 CROWN POINT NY 12928 |
| CROWN POINT TOWN | CROWN POINT TN - TAX COL P.O. BOX 444 CROWN POINT NY 12928 |
| CROWN QUALITY ROOFING | 2116 E HIGHWAY 377 GRANBURY TX 76049 |
| CROWN REALTY SERVICES | 267 E.4TH ST EMPORIUM PA 15834 |
| CROWN REINAS INSURANCE AGENCY | 5331 N. FIGUEROA ST. LOS ANGELES CA 90042 |
| CROWN RIDGE TOWNHOUSE ASSOCIATION, INC. | 6714 CROWN RIDGE DRIVE SAN ANTONIO TX 78239 |
| CROWN ROOFING AND CONSTRUCTION LLC | RODOLFO BARRON 1410 GLEN AVE DALLAS TX 75216 |
| CROWN ROOFING LLC | 240 FIELD END STREET SARASOTA FL 34240 |
| CROWN ROOFING LLC | PO BOX 27948 SCOTTSDALE AZ 85255 |
| CROWN TITLE CORPORATION | 1 SANFORD AVENUE BALTIMORE MD 21228 |
| CROWN, BRIAN | ADDRESS ON FILE |
| CROWNE ROOFING OF TEXAS | YAZNA ROXANA CARDENAS 126 LAKESHORE DR SAN ANTONIO TX 78218 |
| CROWNED WITH GOODNESS ROOFING & CSTR | SKIP YODER 521 W. SYCAMORE STREET NEVADA MO 64772 |
| CROWNTREE LAKE TRACTS 2 & 3 | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| CROWNWORX LLC | 6220 CLOVER LAKE DR CEDAR HILL MO 63016 |
| CROYLE TOWNSHIP | CROYLE TWP - TAX COLLECT 207 BETZ RD SIDMAN PA 15955 |
| CROZIER, WILBUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUM & FORSTER INDEM | 305 MADISON AVE MORRISTOWN NJ 07960 |
| CRUM & FORSTER INSURANCE | DIEGO ORTIZ 1 S WACKER DR # 1350 CHICAGO IL 60606 |
| CRUMEL, SHERMAN | ADDRESS ON FILE |
| CRUMP INS SERVICES | 6075 POPULAR AVE STE 400 MEMPHIS TN 38119 |
| CRUSADER ROOFING AND CONSTRUCTION | SHAUN BURNS SHAUN BURNS 8355 HARWOOD ROAD, SUITE 2112 NORTH RICHLAND HILLS TX 76180 |
| CRUSE REO MANAGEMENT CORP. | 40 UNDERHILL BLVD SUITE 1A SYOSSET NY 11791 |
| CRUSE, JACQUELINE | MAX STORY, P.A. MAX STORY 328 2ND AVENUE NORTH, SUITE 100 JACKSONVILLE BEACH FL 32250 |
| CRUTCHFIELD, JENNIFER | ADDRESS ON FILE |
| CRUTCHFIELD, SHAKESHA | ADDRESS ON FILE |
| CRUZ RELLES, NOE | ADDRESS ON FILE |
| CRUZ, DALIA | ADDRESS ON FILE |
| CRUZ, JAMIE | ADDRESS ON FILE |
| CRUZ, KIERRA | ADDRESS ON FILE |
| CRUZ, RACHEL | ADDRESS ON FILE |
| CRUZ, RONINA | ADDRESS ON FILE |
| CRUZ, RYAN | ADDRESS ON FILE |
| CRUZAN PRINCESS CONDO | 4129 LA GRANDE PRINCESSE CHRISTIANSTED VI 00820 |
| CRV CONSTRUCTION LLC | 7001 N 10TH ST SUITE 301 MCALLEN TX 78504 |
| CRYE-LEIKE | 6525 QUAIL HOLLOW RD STE 410 MEMPHIS TN 38120 |
| CRYSTAL CLEAR CLEANING AND CONSTRUCTION | TRAVIS URDAHL 686 GRANITE AVE LIBBY MT 59923 |
| CRYSTAL D FARRAR DURAN | 275 BELAIRE DRIVE PEARL MS 39208 |
| CRYSTAL FALLS CITY | CRYSTAL FALLS CITY - TRE 401 SUPERIOR AVE CRYSTAL FALLS MI 49920 |
| CRYSTAL FALLS HOMEOWNERS ASSOCIATION | P. O. BOX 384 SOULSBYVILLE CA 95372 |
| CRYSTAL FALLS TOWNSHIP | CRYSTAL FALLS TWP - TREA P.O. BOX 329 CRYSTAL FALLS MI 49920 |
| CRYSTAL HARDISON REALTORS, INC | 29488 WOODWARD AVE 407 ROYAL OAK MI 48073 |
| CRYSTAL HARWELL ROGERS | 310 4TH STREET SW HICKORY NC 28602 |
| CRYSTAL HIGHLANDS OWNERS ASSOCIATION | 2911 WHITE BIRCH TRAIL BEULAH MI 49617 |
| CRYSTAL JAMIESON & | CRYSTAL BLAKE PO BOX 246 SHARON SC 29742 |
| CRYSTAL JOHNSON | 5407 LOUISE ST BAYTOWN TX 77521 |
| CRYSTAL JORDAN AGENCY | P O BOX 58599 RALEIGH NC 27658 |
| CRYSTAL LAKE CONDOMINIUM ASSOCIATION INC | 2445 TAMPA RD SUITE B PALM HARBOR FL 34683 |
| CRYSTAL LAKE TOWN | CRYSTAL LAKE TWN TREASUR 164 22ND AVE COMSTOCK WI 54826 |
| CRYSTAL LAKE TOWN | CRYSTAL LAKE TWN TREASUR W2891 DEERBORN DR NESHKORO WI 54960 |
| CRYSTAL LAKE TOWNSHIP | CRYSTAL LAKE TWP - TREAS PO BOX 2129 FRANKFORT MI 49635 |
| CRYSTAL LAKE VILLAGES HOA, INC | 6415 LAKE WORTH RD, #205 GREENACRES FL 33463 |
| CRYSTAL PITTMAN INS | 2201 OSBORN RD B ST MARYS GA 31558 |
| CRYSTAL TOWNSHIP | CRYSTAL TOWNSHIP - TREAS PO BOX 356 CRYSTAL MI 48818 |
| CRYSTAL TOWNSHIP | CRYSTAL TOWNSHIP - TREAS 1499 E HAMMETT RD. HART MI 49420 |
| CS CUSTOM STRUCTURES INC | 1934 GRAVES MILL RD LYNCHBURG VA 24502 |
| CSA 16 PUBLIC WORKS | 976 OCEA STREET ROOM 207 SAN LUIS OBISPO CA 93408 |
| CSA 70W 3 | PO BOX 5004 VICTORVILLE CA 92393 |
| CSAA | P O BOX 15119 WORCESTER MA 01615 |
| CSAA AFFINITY INS CO | P O BOX 41745 PHILADELPHIA PA 19162 |
| CSAA GENERAL INS CO | PO BOX 60277 LOS ANGELES CA 90060 |
| CSAA INS EXCHANGE | COVENIR 5 370 MAIN ST WORCESTER MA 01068 |
| CSAA INS GROUP | 20500 BELSHAW AVE JOB 6150 TRANCENTRA CARSON CA 90746 |
| CSAA INS GROUP | 3055 OAK RD STE W310 WALNUT CREEK CA 94597 |

| Claim Name | Address Information |
|---|---|
| CSAA INSURANCE EXCHANGE | P O BOX 9162 MARLBOROUGH MA 01752 |
| CSAA INSURANCE EXCHANGE | PO BOX 60277 LOS ANGELES CA 90060 |
| CSAA INSURANCE EXCHANGE | 351 TRES PINOS RD, STE D HOLLISTER CA 95023 |
| CSAA INSURANCE GROUP | PO BOX 41745 PHILADELPHIA PA 19162-0313 |
| CSB HOME IMPROVEMENT INC | 2425 GRAND AVE BELLMORE NY 11710 |
| CSC CORPORATE DOMAINS INC | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CSE INSURANCE GROUP | P O BOX 60289 LOS ANGELES CA 90060 |
| CSE SAFEGUARD INS | PO BOX 8041 WALNUT CREEK CA 94596 |
| CSI | ATTN: GENERAL COUNSEL 419 LAFAYETTE ST., 3RD FLOOR NEW YORK NY 10003 |
| CSI CONSTRUCTION | CONSTRUCTION SERVICES INTERNATIONAL CORP 7500 NW 69TH AVE R-4 MEDLEY FL 33166 |
| CSM CONSTRUCTION & RESTORATION, INC | 3705 MUELLER RD SAINT CHARLES MO 63301 |
| CSM FORECLOSURE TRUSTEE CORPORATION | 15W030 NORTH FRONTAGE ROAD BURR RIDGE IL 60527 |
| CSR CONSULT & CEGEA | & DOMINIQUE FRANCE 1201 SW 24TH AVE MIAMI FL 33135 |
| CSR CONSULT & CONTRACT | 1201 SW 24 AV MIAMI FL 33135 |
| CT (CONSUMER FINANCE MONEY SVC AND DEBT) | ATTN CONSUMER CREDIT DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CT CORPORATION | ATTN: GENERAL COUNSEL 111 EIGHTH AVENUE NEW YORK NY 10011 |
| CT CORPORATION | ATTN: PROFESSIONAL SERVICES TEAM 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS OH 43219 |
| CT CORPORATION | P.O. BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | 28 LIBERTY ST NEW YORK NY 10005 |
| CT CORPORATION SYSTEM | ATTN: GENERAL COUNSEL 111 EIGHTH AVENUE NEW YORK NY 10011 |
| CT CORPORATION SYSTEM | P.O. BOX 4349 CAROL STREAM IL 60197 |
| CT DEPT OF REVENUE | 25 SIGOURNEY ST STE 2 HARTFORD CT 06106-5032 |
| CT FAIR PLAN | 77 HARTLAND ST STE 308 EAST HARTFORD CT 06128 |
| CT FAIR PLAN | PO BOX 280200 EAST HARTFORD CT 06128 |
| CT HOME IMPROVEMENTS | CHRISTOPHER TODD TUCKER 7103 N. COUNTY ROAD 1297 MIDLAND TX 79707 |
| CT LIEN SOLUTIONS | PO BOX 301133 DALLAS TX 75303 |
| CT LOWNDES INS AGENCY | 749 ST ANDREWS BLVD CHARLESTON SC 29417 |
| CT TRANQUIST INS | 420 CENTER ST FL1 WALLINGFORD CT 06492 |
| CTF APPRAISAL | 5208 ASH CT PERRINTON MI 48871 |
| CTH SURVEYORS, INC | 122 BALLENGER ROAD BLYTHEWOOD SC 29016 |
| CTI CONTR & VALLEY ADJ & | ERNEST & STELLA ABALOS 2036 N GILBERT STE 2-600 MESA AZ 85203 |
| CTI CONTRACTORS, LLC | 550 W. BASELINE ROAD, STE 102-317 MESA AZ 85210 |
| CTI MECHANICAL | 1320 COLUMBIA AVE E BATTLE CREEK MI 49014 |
| CTLG ENTERPRISES LLC | CHRISTOPHER L GRUBBS P.O. BOX 140123 ST. LOUIS MO 63114 |
| CTR CLEANUP & TOTAL REST | KRISTY&TREVOR CHURCHMAN PO BOX 172 JEROME ID 83338 |
| CUBA CITY | CUBA CITY TREASURER 108 N MAIN ST CUBA CITY WI 53807 |
| CUBA TOWN | CUBA TOWN- TAX COLLECTOR 15 WATER STREET CUBA NY 14727 |
| CUBA-RUSHFORD CSD | CUBA-RUSHFORD CSD- COLLE PO BOX 262 WARSAW NY 14569 |
| CUBA-RUSHFORD CSD | CUBA-RUSHFORD CSD- COLLE 5476 ROUTE 305 NORTH CUBA NY 14727 |
| CUBAN CARPENTRY LLC | 9900 NW 80TH AVE BAY 4 E HIALEAH GARDENS FL 33016 |
| CUCAMONGA INS | 9220 HAVEN AVE 108 RANCHO CUCAMONGA CA 91730 |
| CUDAHY CITY | CUDAHY CITY TREASURER PO BOX 100510 CUDAHY WI 53110 |
| CUDAHY CITY | TRI INSTALLMENT 5050 S. LAKE DR CUDAHY WI 53110 |
| CUEVAS & ASSOCIATES, P.A. | ANGELYKA FUENMAYOR 7480 S.W. 40TH STREET, STE. 600 MIAMI FL 33155 |
| CUEVAS, RAMON | ADDRESS ON FILE |
| CUFF, LLATONIA | ADDRESS ON FILE |
| CUINGTON, BRIDGETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CULBERSON COUNTY | CULBERSON COUNTY - COLLE P O BOX 668 VAN HORN TX 79855 |
| CULBERSON COUNTY APPRAIS | CULBERSON CAD - TAX COLL P O BOX 550 VAN HORN TX 79855 |
| CULBERTSON, LYDIANA | ADDRESS ON FILE |
| CULBREATH, TREVOR | ADDRESS ON FILE |
| CULBRETH LAW FIRM PC | 500 N SHORELINE SUITE 612 CORPUS CHRISTI TX 78401 |
| CULBRETH, JOHN | ADDRESS ON FILE |
| CULLENCOLLIMORE IOLTA TRUST | 10 EAST PEARL STREET NASHUA NH 03060 |
| CULLIGAN BOTTLED WATER CO | 7165 BOONE AVE N BROOKLYN PARK MN 55428 |
| CULLIGAN WATER OF | ST LOUIS 2380 CASSENS DRIVE FENTON MO 63026 |
| CULLMAN COUNTY | CULLMAN CO-REV COMMISSIO 500 2ND AVENUE SW ROOM CULLMAN AL 35055 |
| CULLMAN COUNTY PROBATE COURT | 500 2ND AVE SW CULLMAN AL 35055 |
| CULLMAN RESTORATIONS | MARCUS R SHADRICK 740 COUNTY RD 404 CULLMAN AL 35057 |
| CULP, JON | ADDRESS ON FILE |
| CULPEPER COUNTY | CULPEPER COUNTY - TREASU 151 N MAIN STREET - SUIT CULPEPER VA 22701 |
| CULPEPER TOWN | CULPEPER TOWN - TREASURE 400 S. MAIN ST. SUITE 10 CULPEPER VA 22701 |
| CULPEPPER, GWENDOLYN | ADDRESS ON FILE |
| CULTER SEGERSTROM INS | 1030 GREENLEY RD SONORA CA 95370 |
| CULVER, JAMES | ADDRESS ON FILE |
| CUMBERLAND APPRAISAL | SERVICE INC PO BOX 87084 FAYETTEVILLE NC 28304 |
| CUMBERLAND CITY | CUMBERLAND CITY - COLLEC 57 N LIBERTY ST CUMBERLAND MD 21502 |
| CUMBERLAND CITY | CUMBERLAND CITY TREASURE 950 1ST AVE CUMBERLAND WI 54829 |
| CUMBERLAND CITY /SEMIANN | CUMBERLAND CITY - COLLEC 57 N LIBERTY ST CUMBERLAND MD 21502 |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - TREA 1 COURTHOUSE CIRCLE/ BOX CUMBERLAND VA 23040 |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - COLL 117 DICK ST - ROOM 530 FAYETTEVILLE NC 28301 |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY-TRUSTE 2 S MAIN ST - SUITE 111 CROSSVILLE TN 38555 |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - SHER PO BOX 838 BURKESVILLE KY 42717 |
| CUMBERLAND COUNTY | CUMBERLAND COUNTY - TREA 140 COURTHOUSE SQUARE TOLEDO IL 62468 |
| CUMBERLAND COUNTY CLERK | 600 COURTHOUSE SQUARE BURKESVILLE KY 42717 |
| CUMBERLAND COUNTY CLERK | 140 COURTHOUSE SQUARE TOLEDO IL 62468 |
| CUMBERLAND COUNTY TAX COLLECTOR | 117 DICK ST STE 527 FAYETTEVILLE NC 28301 |
| CUMBERLAND COUNTY TAX COLLECTOR | 117 DICK ST STE 530 FAYETTEVILLE NC 28301 |
| CUMBERLAND FIRE DIST | TAX COLLECTOR 3502 MENDON RD CUMBERLAND RI 02838 |
| CUMBERLAND FIRE DISTRICT | P O BOX 10 MANVILLE RI 02838 |
| CUMBERLAND HARBOUR POA, INC. | 500 SUGAR MILL ROAD, STE. 200B ATLANTA GA 30350 |
| CUMBERLAND INS GROUP | 633 SHILOH PIKE BRIDGETON NJ 08302 |
| CUMBERLAND MUT FIRE INS | PO BOX 556 BRIDGETON NJ 08302 |
| CUMBERLAND TITLE SERVICES LLC | 178 MIDDLE STREET SUITE 402 PORTLAND ME 04101 |
| CUMBERLAND TOWN | CUMBERLAND TOWN-TAX COLL 45 BROAD STREET CUMBERLAND RI 02864 |
| CUMBERLAND TOWN | CUMBERLAND TOWN-TAX COLL 290 TUTTLE ROAD CUMBERLAND ME 04021 |
| CUMBERLAND TOWN | CUMBERLAND TWN TREASURER 1178 23 1/4 AVENUE CUMBERLAND WI 54829 |
| CUMBERLAND TOWNSHIP | PAMELA S. WHYEL-TAX COLL 100 MUNICIPAL RD CARMICHAELS PA 15320 |
| CUMBERLAND TOWNSHIP | CUMBERLAND TWP - TAX COL 2059 TANEYTOWN ROAD GETTYSBURG PA 17325 |
| CUMBERLAND VALLEY S.D./H | CUMBERLAND VALLEY SD - T 230 S. SPORTING HILL ROA MECHANICSBURG PA 17050 |
| CUMBERLAND VALLEY S.D./M | FRANK ROBERTO - TAX COLL 270 N OLD STONEHOUSE RD CARLISLE PA 17015 |
| CUMBERLAND VALLEY S.D./M | JULIA WELLER - TAX COLLE 1220 BOILING SPRINGS RD MECHANICSBURG PA 17055 |
| CUMBERLAND VALLEY S.D./S | CUMBERLAND VALLEY SD - T 269 WOODS DR MECHANICSBURG PA 17050 |
| CUMBERLAND VALLEY TOWNSH | KATHY TWIGG, TAX COLLECT 423 TEABERRY RD BEDFORD PA 15522 |
| CUMBERLAND-FRANKLIN JOINT MUNICIPAL AUTH | 725 MUNICIPAL DRIVE SHIPPENSBURG PA 17257 |

| Claim Name | Address Information |
|---|---|
| CUMING COUNTY | CUMING COUNTY - TREASURE PO BOX 267 WEST POINT NE 68788 |
| CUMMING APPRAISAL SERVICE | 227 EAST PALACE AVENUE SUITE W SANTA FE NM 87501 |
| CUMMING TOWNSHIP | CUMMING TOWNSHIP - TREAS 439 N. MORRISON ROAD WEST BRANCH MI 48661 |
| CUMMINGS INTERIORS & EXTERIORS | DAVID COMMINGS 227 LANGSTON DR GRAVETOWN GA 30813 |
| CUMMINGS TOWNSHIP | TAX COLLECTION 48 W THIRD ST WILLIAMSPORT PA PA 17701 |
| CUMMINGSCHISOLM, DINA | ADDRESS ON FILE |
| CUMMINGTON TOWN | CUMMINGTON TOWN-TAX COLL PO BOX 33 CUMMINGTON MA 01026 |
| CUMRU TOWNSHIP | CUMRU TOWNSHIP - TAX COL 1775 WELSH RD MOHNTON PA 19540 |
| CUNDIFF, GLENDA | ADDRESS ON FILE |
| CUNDIFF, RICHARD | GALLAGHER & ASSOCIATES LAW FIRM PA CHARLES R. GALLAGHER III 5720 CENTRAL AVENUE ST. PETERSBURG FL 33707 |
| CUNNINGHAM CONSTRUCTION | 12152 FORT KING ROAD DADE CITY FL 33525 |
| CUNNINGHAM MACHANIC | CETLIN JOHNSON HARNEY 220 N MAIN ST NATICK MA 01760 |
| CUNNINGHAM, ALEXIS | ADDRESS ON FILE |
| CUNNINGHAM, JAMARCUS | ADDRESS ON FILE |
| CUNNINGHAM, JOHN | ADDRESS ON FILE |
| CUNNINGHAM, LATASHA | ADDRESS ON FILE |
| CUNNINGHAM, LYDIA | ADDRESS ON FILE |
| CUO OF WATERFORD CONDOMINIUM | 8725 LOCH RAVEN BLVD STE 201 TOWSON MD 21286 |
| CUPPLES, DONNAMARIE | ADDRESS ON FILE |
| CURB APPEAL ROOFING, LLC | 3817 N. GERALDINE AVENUE OKLAHOMA CITY OK 73127 |
| CURIALE, CHARLENE | ADDRESS ON FILE |
| CURLEY & ROTHMAN, LLC | 1100 E HECTOR STREET, STE. 425 CONSHOHOCKEN PA 19428 |
| CURRAN CONSULTING LLC | PO BOX 193 NORWOOD MA 02062 |
| CURRAN ROAD MUTUAL WATER ASSOC | 5003 141 ST. E TACOMA WA 98446 |
| CURRAN, BARBARA | ADDRESS ON FILE |
| CURRAN, LINDSEY | ADDRESS ON FILE |
| CURRENCE CONST & | DONALD & KARA FISCHER 161 MEDALLION DR HEDGESVILLE WV 25427 |
| CURRENT ELECTRICAL SVCS & INSTALLATION | JERRY HUGH HOWELL 100 WAYNE CT PIKEVILLE NC 27863 |
| CURRIE, AARON | ADDRESS ON FILE |
| CURRIE, BRIANA | ADDRESS ON FILE |
| CURRIE, JAZMYNE | ADDRESS ON FILE |
| CURRIER WOODS CONDOMINIUM ASSOCIATION | 111 ROBERTS ST SUITE G1 EAST HARTFORD CT 06108 |
| CURRIER WOODS TAX DISTRICT | 111 ROBERTS ST SUITE G1 EAST HARTFORD CT 06108 |
| CURRITUCK COUNTY | CURRITUCK COUNTY - COLLE P O BOX 9 CURRITUCK NC 27929 |
| CURRY COUNTY | CURRY COUNTY-TREASURER 417 GIDDING STREET, SUIT CLOVIS NM 88101 |
| CURRY COUNTY | CURRY COUNTY - TAX COLLE 94235 MOORE STREET, STE. GOLD BEACH OR 97444 |
| CURRY COUNTY CLERK | 417 GIDDING ST. SUITE 130 CLOVIS NM 88101 |
| CURRY, DENIECE | ADDRESS ON FILE |
| CURT HAEG CONSTRUCTION | CURTIS JOHN HAEG 2245 175TH AVE MORA MN 55051 |
| CURT PIERSON ROOFING & CONST SPECIALIST | 13641 S. SYCAMORE OLATHE KS 66062 |
| CURT T LARGENT | ADDRESS ON FILE |
| CURT T LARGENT | ADDRESS ON FILE |
| CURTIS 1000 INC - MINNESOTA | PO BOX 88237 MILWAUKEE WI 53288-0237 |
| CURTIS APPRAISAL SERVICES | 1118 PARK HILL LANE ESCONDIDO CA 92025 |
| CURTIS BABB AGENCY | 285 MAIN ST WEST ORANGE NJ 07052 |
| CURTIS C REDING CH 13 | PO BOX 173 MONTGOMERY AL 36101-0173 |
| CURTIS FINCH JR & BQFA HOLDING COMP LLC | C/O COLLIERS UNTERNATUINAL 1 ALLIED DRIVE, SUITE 1500 LITTLE ROCK AR 72203 |
| CURTIS L FRANKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CURTIS LAW FIRM, LLC | 175 NW 138TH TER, SUITE 100 NEWBERRY FL 32669 |
| CURTIS MANAGEMENT CO | 5050 AVENIDA ENCINAS 160 CARLSBAD CA 92008 |
| CURTIS MCCLELLAN AND | WANDA R MCCLELLAN 2328 7TH AVE NW HICKORY NC 28601 |
| CURTIS MICHAEL APPRAISAL | INC 11727 TREADWELL DR POWAY CA 92064 |
| CURTIS R GLOVER | ADDRESS ON FILE |
| CURTIS TOWNSHIP | CURTIS TOWNSHIP - TREASU 3251 AUSABLE GLENNIE MI 48737 |
| CURTTRIGHT, MELISSA | ADDRESS ON FILE |
| CURVIN ROOFING | 461 SCHOOL CUTOFF JACKSONVILLE AL 36265 |
| CURWENSVILLE BORO | CURWENSVILLE BORO - COLL PO BOX 239 CURWENSVILLE PA 16833 |
| CURWENSVILLE S.D./CURWEN | CURWENSVILLE AREA SD - T PO BOX 239 CURWENSVILLE PA 16833 |
| CURWENSVILLE S.D./FERGUS | CURWENSVILLE AREA SD - T 39 BEECH CREEK AVE CURWENSVILLE PA 16833 |
| CURWENSVILLE S.D./PENN T | CURWENSVILLE AREA SD - T 593 WILLIAMS RD CURWENSVILLE PA 16833 |
| CURWENSVILLE S.D./PIKE T | PIKE TOWNSHIP-TAX COLLEC 596 BAILEY RD CURWENSVILLE PA 16833 |
| CURZAN, JAMES | ADDRESS ON FILE |
| CUSATTI OTERO, MONIQUE | ADDRESS ON FILE |
| CUSHING TOWN | CUSHING TOWN - TAX COLLE 39 CROSS ROAD CUSHING ME 04563 |
| CUSICK COMMUNITY MANAGEMENT | 8008 CORPORATE CENTER DRIVE, SUITE 100 CHARLOTTE NC 28226 |
| CUSSEWAGO TOWNSHIP | CUSSEWAGO TWP - TAX COLL 13936 WEST CENTER RD. SPRINGBORO PA 16435 |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE 420 MT RUSHMORE RD CUSTER SD 57730 |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE 1010 MAIN STREET MILES CITY MT 59301 |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE 431 S 10TH STREET BROKEN BOW NE 68822 |
| CUSTER COUNTY | CUSTER COUNTY - TAX COLL PO BOX 200 ARAPAHO OK 73620 |
| CUSTER COUNTY | CUSTER COUNTY-TREASURER 205 SIXTH STREET WESTCLIFFE CO 81252 |
| CUSTER COUNTY | CUSTER COUNTY - TREASURE PO BOX 350 CHALLIS ID 83226 |
| CUSTER TOWNSHIP | CUSTER TOWNSHIP - TREASU 425 E. FORESTER ROAD SANDUSKY MI 48471 |
| CUSTER TOWNSHIP | CUSTER TOWNSHIP - TREASU 3673 E. U.S. HWY 10 CUSTER MI 49405 |
| CUSTER TOWNSHIP | CUSTER TOWNSHIP - TREASU PO BOX 505 MANCELONA MI 49659 |
| CUSTER VILLAGE | CUSTER VILLAGE - TREASUR PO BOX 37 CUSTER MI 49405 |
| CUSTODIO, CARLOS | ADDRESS ON FILE |
| CUSTOM BUILDERS | 4028 ANNA S RETREAT SAINT THOMAS VI 00802 |
| CUSTOM BUILT SCREEN | ENCLOSURES INC 1930 SE 21ST TER CAPE CORAL FL 33990 |
| CUSTOM CARPET CARE INC | DBA RAINBOW INTERNATIONAL 200 W. 12TH ST, SUITE 120 WASHINGTON MO 63090 |
| CUSTOM CHOICE REALTY | 2271 N WASHINGTON BLVD SUITE 3 NORTH OGDEN UT 84414 |
| CUSTOM CONSTRUCTION INC | JAMES GARDNER 4286 SO. 4850 W. WEST VALLEY UT 84120 |
| CUSTOM COVERAGES INS AGY | 123 S NEWBERGER ST BRUCE MS 38915 |
| CUSTOM ENERGY CONCEPTS INC. | GRZEGORZ SUDOMIRSKI 1475 PORT ARTHUR CT. HOFFMAN ESTATES IL 60192 |
| CUSTOM EXTERIORS LLC | 91 FIELDEN AVE OWENSBORO KY 42301 |
| CUSTOM FINANCIAL SERVICE | PO BOX 112 MONTESANO WA 98563 |
| CUSTOM FINISH CONSTRUCTION | SCOTT H THORNBERG P.O. BOX 1401 CRESTLINE CA 92325 |
| CUSTOM HOME FACELIFTS | LLC 15507 WINDY COVE D HOUSTON TX 77095 |
| CUSTOM HOME IMPROVEMENT | THOMAS RAY HARRISON JUNIOR 7570 LOWER BAY RD. BAY SAINT LOUIS MS 39520 |
| CUSTOM HOMES BUILDING | 6027 C NW 31ST AVE FORT LAUDERDALE FL 33309 |
| CUSTOM INSURANCE CONTRACTORS, LLC | 12504 BLUE HERON WAY LEESBURG FL 34788 |
| CUSTOM REMODELERS INC & | JOY & JEFFERY LARSON 474 APOLLO DRIVE LINO LAKES MN 55014 |
| CUSTOM REMODELERS INC & | 474 APOLLO DRIVE LINO LAKES MN 55014 |
| CUSTOM ROOFING AND CONSTRUCTION, LLC | JAMES FLOYD 12012 COBBLESTONE DRIVE FRISCO TX 75035 |
| CUSTOM SIDING | MARK LUCORE 1193 STEPHENSVILLE RD. MORGAN CITY LA 70380 |
| CUSUMANO SONS REMODELING INC | 12 WILBUR ST LYNBROOK NY 11563 |
| CUT N DRY RESTORATION | INFINITY SERVICE GROUP INC 9757 7TH STREET STE 809 RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| CUTCHALL, DREW | ADDRESS ON FILE |
| CUTHBERT CITY | CUTHBERT CITY-TAX COLLEC PO BOX 100 CUTHBERT GA 39840 |
| CUTLER TOWN | CUTLER TOWN - TAX COLLEC P.O. BOX 236 CUTLER ME 04626 |
| CUTTER CREEK VILLAGE TOWNHOUSE | 13800 SW 114TH AVENUE RD MIAMI FL 33186 |
| CUTTING EDGE CONST | 1006 MOHAWK AV ROYAL OAK MI 48067 |
| CUTTING EDGE CONSTRUCTN | 1006 MOHAWK AVE ROYAL OAK MI 48067 |
| CUW SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 100 MATSONFORD ROAD RADNOR PA 19087 |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY - TREASU 2079 EAST 9TH STREET CLEVELAND OH 44115 |
| CUYAHOGA COUNTY FISCAL OFFICE | 2079 E 9TH ST 4-100 CLEVELAND OH 44114 |
| CUYAHOGA COUNTY TREASURER | 2079 E 9TH ST CLEVELAND OH 44115 |
| CUYAHOGA FALLS UTILITIES | 2310 SECOND STREET CUYAHOGA FALLS OH 44221 |
| CV RESTORATION LLC | CHRIS VIGIL 8286 CONIFER RD DENVER CO 80221 |
| CV STARR | STARR ADJUSTMENT SERVICES, INC. ATTN: KATE GOOKIN 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| CV STARR INDEMNITY | STARR ADJUSTMENT SERVICES, INC. ATTN: KATE GOOKIN 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| CVE MASTER MANAGEMENT COMPANY, INC. | 3501 WEST DRIVE DEERFIELD BEACH FL 33442 |
| CVP MITIGATION | 12973 SW 112 ST STE 122 MIAMI FL 33186 |
| CVRF DEERFIELD LTD | 2400 CENTURY BLVD DEERFIELD BEACH FL 33442 |
| CVS CAREMARK | ONE CVS DRIVE WOONSOCKET RI 02895 |
| CVWD | P.O. BOX 5000 COACHELLA CA 92236-5000 |
| CW INSURANCE | 16 NORDELL CT FLORISSANT MO 63033 |
| CW SMITH INS AGENCY INC | P O BOX 897 GREENSBORO GA 30642 |
| CWI UNDERWRITERS | 5220 S UNIVERSITY 101C DAVIE FL 33328 |
| CWS INSURANCE | 435 E KENNEDY ST SPARTANBURG SC 29302 |
| CY-CHAMP PUD L | CY-CHAMP PUD - TAX COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CYBERSCOUT, LLC | ATTN: GENERAL COUNSEL 7580 N DOBSON ROAD SUITE 201 SCOTTSDALE AZ 85256 |
| CYBERU, INC. | ATTN: GENERAL COUNSEL 2850 OCEAN PARK BOULEVARD SUITE 225 SANTA MONICA CA 90405 |
| CYLG PC | 1522 BLAKE ST 300 DENVER CO 80202 |
| CYLG PC | 1750 N HIGH STREET DENVER CO 80218 |
| CYLON TOWN | CYLON TWN TREASURER 2246 240TH STREET DEER PARK WI 54007 |
| CYNTHIA A DAVIS | ADDRESS ON FILE |
| CYNTHIA CHENAULT | ADDRESS ON FILE |
| CYNTHIA GRISSOM | LEGAL SERVICES OF GREATER MIAMI, INC. MATT BAYARD 4343 WEST FLAGLER STREET SUITE 100 MIAMI FL 33134 |
| CYNTHIA OWENSBY | ADDRESS ON FILE |
| CYNTHIA PUCCI & RICHARD PUCCI SR | 9865 E PEBBLE CREEK CT INVERNESS FL 34450 |
| CYNTHIA RAY & | R SHANNON RAY 117 WOODMONT CHASE PIEDMONT AL 36272 |
| CYNTHIA SETTLES | CYNTHIA SETTLES, PRO SE 37 OSSMAN COURT GARNERVILLE NY 10923 |
| CYNTHIA ST ANDRE AND | DANIEL ST ANDRE 10511 WELLER DR AUSTIN TX 78750 |
| CYNTHIA THOMPSON, ET AL. | ELIZABETH LEMOINE MAKLER, LEMOINE & GOLDBERG, PC 515 NW SALTZMAN ROAD, STE 811 PORTLAND OR 97229 |
| CYNTHIANA CITY | CITY OF CYNTHIANA - CLER PO BOX 67 CYNTHIANA KY 41031 |
| CYPHERS, DAVID | ADDRESS ON FILE |
| CYPRESS BEND HOMEOWNERS ASSOCIATION INC | 1275 S. PATRICK DRIVE SUITE C SATELLITE BEACH FL 32937 |
| CYPRESS BEND IV CONDO | J & L PROPERTY MANAGEMENT, INC. 10191 W. SAMPLE ROAD SUITE 203 CORAL SPRINGS FL 33065 |
| CYPRESS CAS | 536 KIRBY ST LAKE CHARLES LA 70601 |
| CYPRESS CHASE CONDO ASSOC B INC | 1500 W CYPRESS CREEK ROAD STE 101 FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| CYPRESS CLUB | PO BOX 195771 WINTER SPRINGS FL 32719-5771 |
| CYPRESS CREEK UD L | CYPRESS CREEK UD - COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| CYPRESS FAIRBANKS ISD | 10494 JONES RD STE 106 HOUSTON TX 77269 |
| CYPRESS FOREST HOA | P.O. BOX 654 BENTON LA 71006 |
| CYPRESS FOREST PUD T | CYPRESS FOREST PUD - COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| CYPRESS GLEN CONDO HOA | PO BOX 22138 BAKERSFIELD CA 93390 |
| CYPRESS GLEN MASTER | HOMEOWNERS ASSOCIATION PO BOX 22138 BAKERSFIELD CA 93390 |
| CYPRESS HEAD MASTER HOA, INC. | 1326 S RIDGEWOOD AVE 14 DAYTONA BEACH FL 32114 |
| CYPRESS HILL MUD 1 A | CYPRESS HILL MUD 1 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| CYPRESS HILL SERVICES | INC 616 LAKE CYPRESS CIRCLE OLDSMAR FL 34677 |
| CYPRESS KLEIN UD W | CYPRESS KLEIN UD - COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| CYPRESS LAKE CC VILLAS II CONDO ASSOC | P.O. BOX 100 SANIBEL FL 33957 |
| CYPRESS LAND SURVEYS, INC | 702 AVE A NW WINTER HAVEN FL 33881-3139 |
| CYPRESS P & C | 12926 GRAN BAY PKWYW200 ATTN OPER ACCT JACKSONVILLE FL 32258 |
| CYPRESS P & C INS CO | C/O SERV 1ST INS GROUP P O BOX 31637 TAMPA FL 33631 |
| CYPRESS P&C INS | P O BOX 31305 TAMPA FL 33631 |
| CYPRESS P&C INSURANCE | P O BOX 31301 TAMPA FL 33631 |
| CYPRESS PROP & CAS INS | 4700 140TH AVE N STE 106 CLEARWATER FL 33762 |
| CYPRESS TERMITE- CONSTRUCTION | PO BOX 223076 CARMEL CA 93922 |
| CYPRESS TEXAS LLOYDS | C/O 1ST SRVC INS GROUP PO BOX 31640 TAMPA FL 33631 |
| CYPRESS TEXAS LLOYDS | P O BOX 31640 TAMPA FL 33631 |
| CYPRESS TX LLOYDS | P O BOX 30224 TAMPA FL 33630 |
| CYPRESS TX LLOYDS | PO BOX 50909 SARASOTA FL 34232 |
| CYPRESS VILLAGE | PROPERTY OWNERS ASSOC INC. 108 CYPRESS BLVD WEST HOMOSASSA FL 34446 |
| CYPRESS VILLAGE PROPERTY OWNERS ASSOC | 108 CYPRESS BLVD WEST HOMOSASSA FL 34446 |
| CYPRESS-FAIRBANKS ISD | CYPRESS-FAIRBANKS ISD 10494 JONES RD 106 HOUSTON TX 77065 |
| CYPRESSWOOD MEADOWS HOMEOWNER'S ASSOC | P.O.BOX 539 DUNDEE FL 33838-0539 |
| CYPRESSWOOD UD E | CYPRESSWOOD UD - TAX COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| CYPREXX SERVICES, LLC. | ATTN: TONY MAHER 525 GRAND REGENCY BLVD. BRANDON FL 33510 |
| CYRC MASTER ASSOCIATION INC | 15751 SAN CARLOS BLVD 8 FORT MYERS FL 33908 |
| CYRUSONE | 3581 SOLUTIONS CENTER 773581 CHICAGO IL 60677-3005 |
| CYRUSONE, LLC | ATTN: GENERAL COUNSEL 1649 FRANKFORD ROAD WEST CARROLLTON TX 75007 |
| CYRUSONE, LLC | ATTN: GENERAL COUNSEL 2335 SOUTH ELLIS STREET CHANDLER AZ 85286 |
| CZECHOWICZ, LARRY | ADDRESS ON FILE |
| CZEKALSKI REAL ESTATE INC | PO BOX 25 NATRONA HEIGHTS PA 15065 |
| CZEPINSKI, DENISE | ADDRESS ON FILE |
| D & C CONTRACTING INC | PO BOX 440881 HOUSTON TX 77244 |
| D & C FENCE CO INC | PO BOX 4769 CORPUS CHRISTI TX 78469 |
| D & C ROOFING, LLC | PO BOX 209 DRY BRANCH WV 25061 |
| D & D PAINTING | LARRY DANIELS 11766 ROBIN HOOD DR BATON ROUGE LA 70815 |
| D & D PLASTERING AND DRYWALL | DARREN HICKEY MCCABE DARREN HICKEY MCCABE 69 SUMMIT ST UNIT 12 CLINTON MA 01510 |
| D & G CONSTRUCTION INC | 4305 E FM 1184 100 BURLESON TX 76028 |
| D & H PAINTING, INC. | LEANN B. HEADLEY DONALD RAY HEADLEY & LEANN B. HEADLEY 6456 GLENFOREST DRIVE GARDENDALE AL 35071 |
| D & J DEVELOPMENT INC | 3016 N I35 E LANCASTER TX 75134 |
| D & J INSULATORS INC | 30 LITTLES LN PO BOX 338 HAMPSTEAD NH 03841 |
| D & J MOBILE HOME TRANSPORT | P.O. BOX 1973 GRANTS NM 87020 |
| D & J ROOFING INC | PO BOX 8788 MAMMOTH LAKES CA 93546 |

| Claim Name | Address Information |
|---|---|
| D & P GENERAL CONTRACTOR | LLC 34 E TUNXIS AVE BLOOMFIELD CT 06002 |
| D & R CONSTRUCTION CO | 777 HANLEY STREET GARY IN 46406 |
| D & S CONSTRUCTION LLC | 102 S TRICE CLAUDE TX 79019 |
| D & T CONTRACTING LP | 26231 HANNA ROAD SPRING TX 77386 |
| D AND D INS | 870 E 6TH AVE HIALEAH FL 33010 |
| D AND G CONSTRUCTION | 10811 RIDERWOOD DR HOUSTON TX 77099 |
| D COLEMAN CONSTRUCTION | 870 GLENN ST AKRON OH 44320 |
| D COLEMAN REALTY GROUP LLC | 813 LOVE AVENUE TIFTON GA 31794 |
| D FRANCIS MURPHY INS | 50 MAIN ST HUDSON MA 01749 |
| D HODGES PAINTING & ROOFING INC. | DIANE HODGES 4433 SW 27TH TER DANIA BEACH FL 33312 |
| D L MAR ASSOCIATES | 4009 N 15TH AVE PHOENIX AZ 85015 |
| D M FLEITZ AND ASSOCS | 9811 3RD ST B LOUISVILLE KY 40272 |
| D PARENTE & HARTMAN & | S SHUSCAVAGE & G SOLOMON 11 EVANS DR CRANBURY NJ 08512 |
| D PECK ROOFING INC | 2990 CARGO ST FORT MYERS FL 33916 |
| D R Y INSURANCE GROUP | 320 CENTER ST CHARDON OH 44024 |
| D RONALD BROWN | 47 LOGGERHEAD DRIVE COLUMBIA SC 29229 |
| D STERLING APPRAISAL SERVICES LLC | 25 CLEARWATER CT DAMASCUS MD 20872 |
| D TORR GENERAL | CONTRACTORS 218 NW 92 ST MIAMI SHORES FL 33150 |
| D TROTTER GROUP | CONTRACTING INC 698 COUNTY ROAD 3341 PARADISE TX 76073 |
| D&A TAYLOR HVAC INC | GARY D. TAYLOR 2334 FOUNDARY DRIVE KATY TX 77493 |
| D&D BONDED LOCKSMITHS | 410 C EAST ALDEN AVENUE VALDOSTA GA 31602 |
| D&D BUILDERS GROUP, INC | DARIO PACHECO 4762 SW 127 COURT MIAMI FL 33175 |
| D&D FAMILY CONST LLC. | DAVID LEVIN 2 GREEN RD PEABODY MA 01960 |
| D&D RENOVATIONS INC | 9817 HUFF PUFF RD LAKELAND TN 38002 |
| D&D SIDING INC | 500 CENTRAL DR STE 108 VIRGINIA BEACH VA 23454 |
| D&G QUALITY ROOFING & | ROBERT & JOAN HILTON 4305 FM 1187 STE 100 BURLESON TX 76028 |
| D&G QUALITY ROOFING, INC | 4305 FM 1187, STE 100 BURLESON TX 76028 |
| D&K ROOFING | DAVID W. BRAKEFIELD 1520 LEISURE PLACE, APT. B FESTUS MO 63028 |
| D&M ENTERPRISE GROUP, LLC | ATTN: STEVEN GERHARDT 88 WEST FRONT STREET KEYPORT NJ 07735 |
| D&M INTERIOR TRIM, LLC | DONALD RAY FLACK 513 APPLE GROVE RD LACEYS SPRING AL 35754 |
| D&P CONSTR & RESTR A DIV | 3330 FILLMORE HEIGHTS COLORADO SPRINGS CO 80923 |
| D&R ELECTRIC CORP | STUART J RYAN JR 112 DEXTER AVE WATERTOWN MA 02472 |
| D&R WATER WELL & PUMP SERVICE | DON L WALKER 1157 N MEYERSVILLE RD BRENHAM TX 77833 |
| D&S HALBERT ENTERPRISES LLC | 139 SHERMAN STREET RUSK TX 75785 |
| D&S WEATHERPROOFING, LTD | 4410 W ROOSEVELT ROAD HILLSIDE IL 60162 |
| D&W WINDOWS & SUNROOMS | & EST OF JEAN SIMPSON 8068 E COURT ST DAVISON MI 48423 |
| D-B ROOFING | DENNIS W. BROWN P.O BOX 1071 SHALLOWATER TX 79363 |
| D-WING INC | 1585 BEVERLY CT 130 AURORA IL 60502 |
| D. B. HOME REPAIR | DONNA S BERTOLACCI DONNA S BERTOLACCI 14203 CLEAR CREEK SAN ANTONIO TX 78232 |
| D. R. MARTINEAU CONSTRUCTION, INC | DANIEL R. MARTINEAU 3711 CRESTWELL ST. ST. JAMES CITY FL 33956 |
| D. RAUSCH CONSTRUCTION | DON RAUSCH CONSTRUCTION INC. 712 S. WILLIAMS ROAD PALM SPRINGS CA 92264 |
| D.B. WRIGHT CONSTRUCTION, INC | 120 NW 14TH AVE DELRAY BEACH FL 33444 |
| D.C. RANDALL, JR. | KATHLEEN BOX, ESQ., LEGAL AID SOCIETY OF SAN DIEGO, INC., 110 S. EUCLID AVE., SAN DIEGO CA 92114 |
| D.G. DIAZ ROOFING SERVICES | 4513 EAST JUDGE PEREZ MERAUX LA 70075 |
| D.I.M.E. ADULT 3 ASSOCIATION | 5542 TRES PIEDRAS RD LAS VEGAS NV 89122 |
| D.J. ROOFING & CONSTRUCTION CO. INC. | 24623 W. KINGSCREST CIRCLE SPRING TX 77389 |
| D.L.H CONST INC | DARREL HANEY P O BOX 1233 SEABROOK TX 77586 |
| D.P. ELECTRIC, INC. | ATTN: GARY CHILDERS 6002 S ASH AVENUE TEMPE AZ 85283 |

| Claim Name | Address Information |
|---|---|
| D.S. CONSTRUCTION & REMODELING | 9002 CHIMNEY ROCK, SUITE G-131 HOUSTON TX 77096 |
| D/B/A AMERICAN CRAFTSMAN RESTORATION | AMERICRAFT CONSTRUCTION, INC. 26074 AVE HALL, SUITE 10 VALENCIA CA 91355 |
| D/B/A CENTURY PUBLIC ADJUSTERS, INC. | A1 PROPERTY DAMAGE CLAIMS AGENCY, INC A1 PROPERTY DAMAGE CLAIMS AGENCY, INC 960 NE 175TH ST N MIAMI BEACH FL 33162 |
| DABELGOTT INS AGENCY INC | 4765 CARMEL MOUNTAIN 202 SAN DIEGO CA 92130 |
| DABELSTEIN CONSTRUCTION | JON P. DABELSTEIN 1222 QUAKER STREET NORTHBRIDGE MA 01534 |
| DABNEY, CATHY | ADDRESS ON FILE |
| DABNEY, SIERRA | ADDRESS ON FILE |
| DACEY INSURANCE AGENCY | INC 631 MAIN ST EAST GREENWICH RI 02818 |
| DACKMAN & HEYMAN, LLC | 2221 MARYLAND AVENUE BALTIMORE MD 21218 |
| DACKMAN GROUND RENT | 2221 MARYLAND AVE BALTIMORE MD 21218 |
| DACKMAN GROUND RENTS | 2221 MARYLAND AVE BALTIMORE MD 21218 |
| DADDONA, DIANA | ADDRESS ON FILE |
| DADE COUNTY | DADE COUNTY-TAX COMMISSI PO BOX 349 TRENTON GA 30752 |
| DADE COUNTY | DADE COUNTY - COLLECTOR 300 W. WATER ST GREENFIELD MO 65661 |
| DADE COUNTY WATER & SEWER AUTHORITY | 250 BOND ST TRENTON GA 30752-2306 |
| DADE PROFESSIONAL ROOFING | 971 NW 35 AVE MIAMI FL 33125 |
| DADE, APRIL | ADDRESS ON FILE |
| DADGAR INS | 400 W CUMMINGS PARK6725 WOBURN MA 01801 |
| DAEZUAN GILKEY | 3186 NW EXPRESSWAY APT 297 OKLAHOMA CITY OK 73112 |
| DAFTER TOWNSHIP | DAFTER TOWNSHIP - TREASU P.O.BOX 81 DAFTER MI 49724 |
| DAGGETT COUNTY | DAGGETT COUNTY-TREASURER P.O. BOX 400 MANILA UT 84046 |
| DAGOSTINO & SONS | CONSTRUCTION INC 11907 WEST SAMPLE RD CORAL SPRINGS FL 33065 |
| DAGSBORO TOWN | DAGSBORO TOWN - TAX COLL 33134 MAIN ST POB 420 DAGSBORO DE 19939 |
| DAHL, TAMARA | ADDRESS ON FILE |
| DAHLBERG, SARA | ADDRESS ON FILE |
| DAHLEN, DONNA | ADDRESS ON FILE |
| DAHLINGER & CO INS | 1216 12TH AVE SOUTH NAMPA ID 83653 |
| DAHMS INS | 1732 RT 206 SOUTHAMPTON NJ 08088 |
| DAIGLE & TRAVERS INS | 22 THORNDAL CIRCLE.STE 2 DARIEN CT 06820 |
| DAIGNAULT REALTY INC | 215 N COURTENAY PKWY MERRITT ISLAND FL 32953 |
| DAILEY, JULIA | ADDRESS ON FILE |
| DAIRYLAND TOWN | DAIRYLAND TWN TREASURER 816 E KINGSDALE RD DAIRYLAND WI 54830 |
| DAISEY TRUST | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| DAISUKE KOBAYASHI | 7065 ROCK GLEN AVE SAN DIEGO CA 92111 |
| DAISY ARRAZ CAETA | 2940 SW 114 AVE MIAMI FL 33165 |
| DAISYTOWN BORO | DAISYTOWN BORO - TAX COL 124 SEIBERT ST JOHNSTOWN PA 15902 |
| DAIWA CAPITAL MARKETS AMERICA, INC. | ATTN: LEGAL DEPARTMENT FINANCIAL SQUARE 32 OLD SLIP NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA, INC. | ATTN: MBS GRADING DESK FINANCIAL SQUARE 32 OLD SLIP NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA, INC. | ATTN: MBS TRADING DESK FINANCIAL SQUARE 32 OLD SLIP NEW YORK NY 10005 |
| DAKOTA COUNTY | 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DAKOTA COUNTY | DAKOTA COUNTY - TREASURE PO BOX 863 DAKOTA CITY NE 68731 |
| DAKOTA COUNTY P.T. R. | DAKOTA COUNTY - P.T.& R. 1590 HIGHWAY 55 HASTINGS MN 55033 |
| DAKOTA COUNTY TREASURER | 1590 HWY 55 W HASTINGS MN 55033 |
| DAKOTA COUNTY TREASURER | 1601 BROADWAY DAKOTA CITY NE 68731-0039 |
| DAKOTA ELECTRIC | ASSOCIATION PO BOX 64427 ST PAUL MN 55164 |
| DAKOTA FARM MUT INS | 402 1ST ST S BRANDT SD 57218 |
| DAKOTA FARM MUTUAL INS | RR1 BOX 200 BRANDT SD 62708 |

| Claim Name | Address Information |
|---|---|
| DAKOTA FIRE INSURANCE CO | P O BOX 712 DES MOINES IA 50303 |
| DAKOTA FLOOR COVERING SPECIALISTS | SCOTT ALKEN LYNDEEN SCOTT ALKEN LYNDEEN 1513 2ND AVE. NE EAST GRAND FORKS MN 56721 |
| DAKOTA STANTON MTL | 941 S 8TH ST STE 100 FARMINGTON MN 55024 |
| DAKOTA TOWN | DAKOTA TWN TREASURER N649 COUNTY RD Y WAUTOMA WI 54982 |
| DALE BORO | DALE BORO - TAX COLLECTO 277 DAVID ST JOHNSTOWN PA 15902 |
| DALE C GLASSFORD, P.A. | P. O. BOX 160052 MIAMI FL 33116 |
| DALE C. GLASSFORD, PA | 12908 SW 133RD COURT MIAMI FL 33186 |
| DALE CANNON INS AGENCY | 13818 ZION RD TOMBALL TX 77375 |
| DALE COUNTY | DALE CO-REV COMMISSIONER P O BOX 267 OZARK AL 36361 |
| DALE COUNTY PROBATE JUDGE | 1 COURT SQUARE OZARK AL 36360 |
| DALE DODRILL INSURANCE | INC 7807 W MISSISSIPPI AVE LAKEWOOD CO 80226 |
| DALE DOWDLE | 1302 GREENSBORO AVE TUSCALOOSA AL 35402 |
| DALE E JOHNSON | 7551 E KAEL CIRCLE MESA AZ 85207 |
| DALE FRANK INS | P O BOX 455 SUNDERLAND MA 01375 |
| DALE KESSLER | 34 S 5TH STREET ALLENTOWN PA 18101 |
| DALE LANCASTER | 7606 MEADOW GREEN SAN ANTONIO TX 78201 |
| DALE LIEKWEG | 2400 WHITE OAK DR AMES IA 50014 |
| DALE LOGUE LONG | TED GREEN LAW OFFICES OF TED GREENE, INC. 1912 F STREET SUITE 110 SACRAMENTO CA 95811 |
| DALE TIMPLE & THERESA | LAMAINE TIMPLE 27384 IMPERIAL OAKS CIR BONITA SPRINGS FL 34135 |
| DALE TOWN | DALE TWN TREASURER P.O. BOX 83 DALE WI 54931 |
| DALE WHITLOCK CONST. | DALE R WHITLOCK PO BOX 2 WEST POINT CA 95255 |
| DALE, JAMES | ADDRESS ON FILE |
| DALE, JOHN | ADDRESS ON FILE |
| DALEBOUT INS AGENCY | 4402 N WALL ST A SPOKANE WA 99205 |
| DALES HANDYMAN SERVICES | 31000 N 10TH AVE SPIRIT LAKE IN 83869 |
| DALES INS AGENCY | 12780 W DIXIE HWY 2ND FL N MIAMI FL 33161 |
| DALES ROOFING INC | 5681 E US HWY 60 ROGERSVILLE MO 65742 |
| DALES TREE SERVICE LLC | ELONZO DALE MESSER JR. 2131 AARON AVENUE GRAND RIDGE FL 32442 |
| DALEY, RAYMOND | ADDRESS ON FILE |
| DALFE CONST & ADRIANA | OLIVEIRA & ORANGE CO HSG 2161 WINDCREST LAKE CIR ORLANDO FL 32824 |
| DALFORT ROOFING | JAMES MOLINA 2216 RIDGEWOOD BEDFORD TX 76021 |
| DALIA LIVAS | LAW OFFICE OF JUAN ANGEL GUERRA JUAN ANGEL GUERRA 1406 N. STUART PLACE ROAD, SUITE A HARLINGTON TX 78552 |
| DALLAM CAD | DALLAM CAD - TAX COLLECT P O BOX 579 DALHART TX 79022 |
| DALLAM COUNTY | DALLAM COUNTY - TAX COLL P O BOX 1299 DALHART TX 79022 |
| DALLAS A MCKELLIPS | 906 FOREST DR NORFOLK NE 68701 |
| DALLAS AREA MUNICIPAL AUTHORITY | 101 MEMORIAL HIGHWAY SHAVERTOWN PA 18708 |
| DALLAS BORO | DALLAS BORO - TAX COLLEC 25 MAIN ST DALLAS PA 18612 |
| DALLAS BORO SCHOOL DISTR | DALLAS BORO SD - TAX COL 25 MAIN ST DALLAS PA 18612 |
| DALLAS CITY | DALLAS CITY-TAX COLLECTO 200 MAIN ST DALLAS GA 30132 |
| DALLAS COUNTY | DALLAS COUNTY-TAX COLLEC P. O. BOX 987 SELMA AL 36702 |
| DALLAS COUNTY | DALLAS COUNTY - TREASURE 801 COURT ST ADEL IA 50003 |
| DALLAS COUNTY | DALLAS COUNTY - COLLECTO P.O. BOX 529 BUFFALO MO 65622 |
| DALLAS COUNTY | DALLAS COUNTY - TAX COLL P O BOX 1024 FORDYCE AR 71742 |
| DALLAS COUNTY | 1201 ELM STREET SUITE 2600 DALLAS TX 75270 |
| DALLAS COUNTY | DALLAS COUNTY - TAX COLL 1201 ELM STREET, SUITE 2 DALLAS TX 75270 |
| DALLAS COUNTY CIRCUIT& COUNTY CLERK | 206 W 3RD ST FORDYCE AR 71742 |
| DALLAS COUNTY DISTRICT CLERK | 600 COMMERCE STREET, SUITE 103 GEORGER ALLEN COURTS BUILDING DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| DALLAS COUNTY JUDE OF PROBATE | PO BOX 987 SELMA AL 36702-0987 |
| DALLAS COUNTY RECORDING DEPT | 509 MAIN ST DALLAS TX 75202 |
| DALLAS COUNTY TAX COLLECTOR | 105 LAUDERDALE ST SELMA AL 36701 |
| DALLAS COUNTY TAX COLLECTOR | 206 WEST 3RD ST FORDYCE AR 71742 |
| DALLAS COUNTY TAX COLLECTOR | 1201 ELM STREET, SUITE 2600 DALLAS TX 75270 |
| DALLAS COUNTY TAX OFFICE | ATTN: JOHN AMES 500 ELM STREET DALLAS TX 75202-3304 |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA PO BOX 139066 DALLAS TX 75313 |
| DALLAS COUNTY URD | DALLAS COUNTY URD - COLL P O BOX 140035 IRVING TX 75014 |
| DALLAS COURT & DETENTION SERVICES | PO BOX 840245 DALLAS TX 75284 |
| DALLAS HENLEY CONST | 167 PVT 8086 BUNA TX 77612 |
| DALLAS MTL INS ASSOC | P O BOX 624 DALLAS CENTER IA 50063 |
| DALLAS MUTUAL INS ASSOC | 1410 WALNUT STREET DALLAS CENTER IA 50063 |
| DALLAS PLANTATION | DALLAS PLANTATION -COLLE PO BOX 460 RANGELEY ME 04970 |
| DALLAS S.D./FRANKLIN TWP | DALLAS SD - TAX COLLECTO 2825 MEMORIAL HWY DALLAS PA 18612 |
| DALLAS S.D./KINGSTON | DALLAS SD - TAX COLLECTO 180 E CENTER ST SHAVERTOWN PA 18708 |
| DALLAS TOWN | DALLAS TWN TREASURER 1439 4 1/2 AVE DALLAS WI 54733 |
| DALLAS TOWNSHIP | HOLLY DAUBERT - TAX COLL 105 LT MICHAEL CLEARY DR DALLAS PA 18612 |
| DALLAS TOWNSHIP | DALLAS TOWNSHIP - TREASU 510 ELM ST FOWLER MI 48835 |
| DALLAS TOWNSHIP/SD | HOLLY DAUBERT - TAX COLL 105 LT MICHAEL CLEARY DR DALLAS PA 18612 |
| DALLAS VILLAGE | DALLAS VLG TREASURER P O BOX 84 DALLAS WI 54733 |
| DALLAS, CHRISTOPHER | ADDRESS ON FILE |
| DALLAS, DONNA | ADDRESS ON FILE |
| DALLAS, LASHUNDA | ADDRESS ON FILE |
| DALLASTOWN AREA S/D - YO | YORK COUNTY - TREASURER 28 EAST MARKET STREET- R YORK PA 17401 |
| DALLASTOWN AREA SCHOOL D | DALLASTOWN AREA SCHOOL D 700 NEW SCHOOL LANE DALLASTOWN PA 17313 |
| DALLASTOWN AREA SCHOOL D | DALLASTOWN AREA SD - COL 192 OAK RD DALLASTOWN PA 17313 |
| DALLASTOWN AREA SCHOOL D | LINDA SHAUB - TAX COLLEC 442 EAST MAIN DALLASTOWN PA 17313 |
| DALLASTOWN AREA SCHOOL D | DALLASTOWN AREA SD - COL 8594 ALLISON LANE SEVEN VALLEYS PA 17360 |
| DALLASTOWN BORO | DALLASTOWN BORO - COLLEC 442 EAST MAIN ST DALLASTOWN PA 17313 |
| DALLASTOWN S.D./ LOGANVI | LINDA MARCIN - TAX COLLE POB 342 LOGANVILLE PA 17342 |
| DALLSTAR CONSTRUCTION | ALBERT JUAREZ 2121 SOUTHMOOR DR CARROLLTON TX 75006 |
| DALPIAZ, PETER | ADDRESS ON FILE |
| DALTON BORO | DALTON BORO - TAX COLLEC 111 WESCOTT ST POB 444 DALTON PA 18414 |
| DALTON CAGE EMORY, ET AL. | PRO SE DALTON C. AND JENNIFER EMORY 1296 HARBOR BLVD. PORT CHARLOTTE FL 33952 |
| DALTON FIRE DISTRICT | DALTON FIRE DISTRICT-COL 462 MAIN STREET DALTON MA 01226 |
| DALTON TOWN | DALTON TOWN - TAX COLLEC 462 MAIN STREET DALTON MA 01226 |
| DALTON TOWN | DALTON TOWN - TAX COLLEC 756 DALTON RD DALTON NH 03598 |
| DALTON TOWNSHIP | DALTON TOWNSHIP - TREASU 1616 E RILEY THOMPSON MUSKEGON MI 49445 |
| DALWORTH RESTORATION | 12750 S. PIPELINE RD EULESS TX 76040 |
| DAMAGE CONTRL & RESTOR | INC 413 DIVISION ST KANSAS CITY KS 66103 |
| DAMAGE CONTROL & RESTORATION, INC. | 413 DIVISION ST. KANSAS CITY KS 66103 |
| DAMAGE CONTROL BUILDERS | C AND B BAIRD 422 S DREW STREET MESA AZ 85210 |
| DAMAGE INC | 2398 SE 13TH ST POMPANO BEACH FL 89106 |
| DAMAGE RECOVERY UNIT | PO BOX 801770 KANSAS CITY MO 64180-1770 |
| DAMAGE RESTORATION & CON | 936 S INDUSTRIAL PARK RD PRATTVILLE AL 36067 |
| DAMAGE SOLUTIONS LLC | 250 EQUESTRIAN DR LAFAYETTE IN 47905 |
| DAMAN ASSOCIATES INC | 808 HIGH MOUNTAIN RD FRANKLIN LAKES NJ 07417 |
| DAMARIS ROMAN | PASEOS REALES CABALLERO BW-1 ARECIBO PR 00612 |
| DAMARIS SALGADO | 326 HAWKINS ST 3 PROVIDENCE RI 02904 |

| Claim Name | Address Information |
| --- | --- |
| DAMARISCOTTA TOWN | DAMARISCOTTA TN-TAX COLL 21 SCHOOL STREET DAMARISCOTTA ME 04543 |
| DAMASCUS | DAMASCUS TOWN - TREASURE 208 W LAUREL AVENUE DAMASCUS VA 24236 |
| DAMASCUS TOWNSHIP | DAMASCUS TWP - TAX COLLE 22 SHEARDS RD MILANVILLE PA 18443 |
| DAMBERG, CATHERINE | ADDRESS ON FILE |
| DAMIAN & TRAELYNN | PIRNER 9 PARK DR W CIRCLE PINES MN 55014 |
| DAMIAN HELLING | 300 WHITE FOX RUN FALLBROOK CA 92028 |
| DAMIAN, VONDA | ADDRESS ON FILE |
| DAMON CROSSLAND | 1101 HWY 90 E NEW IBERIA LA 70560 |
| DAMON PEDERSEN INC | 203 S 2ND AVENUE ROCK RAPIDS IA 51246 |
| DAMON PENDLETON | ADDRESS ON FILE |
| DAMONTE, WILLIAM | ADDRESS ON FILE |
| DAMPIER BUILDERS LLC | 23991 REAMES RD ZACHARY LA 70791 |
| DAN BERNAN AGENCY | 998 FARMINGTON AVE SUITE 212 WEST HARTFORD CT 06107 |
| DAN BLOHM ROOFING, INC | 234 CAPE HENRY CORPUS CHRISTI TX 78412 |
| DAN BURGHARDT INS AGENCY | 3008 DAVID DR METAIRE LA 70003 |
| DAN BURRY INS AGENCY INC | PO BOX 6009 SOUTH BEND IN 46660 |
| DAN CO LLC | 5770 DUDLEY ST ARVADA CO 80002 |
| DAN CONSTRUCTION | DANIEL RODRIGUEZ HERRERA APARTADO 2704 RIO GRANDE PR 00745 |
| DAN EGGERT CONSTRUCTION | DANNY J EGGERT 15535 LA PEYRE MOORPARK CA 93021 |
| DAN GREENE & VICKI | GREENE 41 FOREST TRAIL SAINT PAUL MN 55115 |
| DAN JOHNSON | SCOTT C. EHLERMANN, ESQ. 655 CRAIG RD., STE. 252 ST. LOUIS MO 63141 |
| DAN LYNCH & BECKY LYNCH | 2804 LAKE CREST DR FLOWER MOUND TX 75022 |
| DAN RYAN INS AGENCY INC | 6300 S WESTERN AVE OKLAHOMA CITY OK 73139 |
| DAN SALLEE CONSTRUCTION | 4711 SNOWGRASS PL NE OLYMPIA WA 98516 |
| DAN SERGIO DE LA CRUZ | J. PATRICK SUTTON 1706 W. 10TH STREET AUSTIN TX 78073 |
| DAN SWAN APPRAISALS | 150 RAINBOW ROCK ROAD SEDONA AZ 86351 |
| DAN THE MAN REAL ESTATE | ATTN: DANIEL BOLLING 30 OAKWOOD DR OXFORD ME 04270 |
| DAN TOSH & ASSOCIATES | PO BOX 1287 BRENTWOOD CA 94513 |
| DAN W WELCH INC & | KELLY TOWNSEND 893 S MATLACK ST STE130B WEST CHESTER PA 19382 |
| DAN WEINER INS AGENCY | 235 E NINE MILE RD SUITE 11 PENSACOLA FL 32534 |
| DAN-MAR MANAGEMENT SERVICES, INC. | 520 FELLOWSHIP ROAD SUITE B208 MOUNT LAUREL NJ 08054 |
| DANA DEAN ROOFING CO LLC | 3605 TRAWICK CIRCLE RALEIGH NC 27604 |
| DANA E. WHITE, ET AL. | THIRD PARTY-PRO SE - SAMUEL WHITE 216 MILLS AVE, BECKLEY WV 25801 |
| DANA HERRING | 310 AMITE RD. BROOKHAVEN MS 39601 |
| DANA OUTLAW APPRAISALS | 4921 MORTON RD NEW BERN NC 28560 |
| DANA OUTLAW APPRAISALS | 4921 MORTON RD NEW BERN NC 28562 |
| DANA TARAR & | JEFFREY RUFF 5221 KIRK ST DENVER CO 80249 |
| DANAHER, EMILY | ADDRESS ON FILE |
| DANBACK INS AGENCY | 8312 BURNETT RD SUITE115 AUSTIN TX 78757 |
| DANBURY CITY | DANBURY CITY - TAX COLLE 155 DEER HILL AVE DANBURY CT 06810 |
| DANBURY INS | 230 BEAL ST HINGHAM MA 02043 |
| DANBURY MILL HOMEOWNERS ASSOCIATION INC | C/O ASSET REAL ESTATE 4004 EDGEWATER DRIVE ORLANDO FL 32804 |
| DANBURY PLACE COA | 200 MERRIMACK ST HAVERHILL MA 01830 |
| DANBURY TOWN | DANBURY TOWN - TAX COLLE 23 HIGH STREET DANBURY NH 03230 |
| DANBY TOWN | DANBY TOWN - TREASURER 130 BROOK RD DANBY VT 05739 |
| DANBY TOWN | DANBY TOWN-TAX COLLECTOR 1830 DANBY RD TOWN HALL ITHACA NY 14850 |
| DANBY TOWNSHIP | DANBY TOWNSHIP - TREASUR 10680 CHARLOTTE HIGHWAY PORTLAND MI 48875 |
| DANCASKY, CHARLOTTE | ADDRESS ON FILE |
| DANDRIDGE CITY | DANDRIDGE CITY-TAX COLLE PO BOX 38 DANDRIDGE TN 37725 |

| Claim Name | Address Information |
|---|---|
| DANDYKLEAN LLC | JOHN DAVID KIMBLE 1010 BLUEBELL STREET OXNARD CA 93036 |
| DANE ROOFING | KELLY LEE DANE KELLY LEE DANE 6505 W PARK BLVD, SUITE 306-241 PLANO TX 75093 |
| DANE VILLAGE | DANE VLG TREASURER PO BOX 168/102 W MAIN DANE WI 53529 |
| DANERI DIEZ PA | 9999 NE 2ND AVE STE 301 MIAMI SHORES FL 33138 |
| DANGELS HOME REMODELING | MIGUEL A ARPEYTIA 5 S VICTORIA LN STREAMWOOD IL 60107 |
| DANIA LEYTON, ET AL. | CORONA LAW FIRM, P.A. RICARDO R. CORONA 3899 NW 7TH STREET, SECOND FLOOR MIAMI FL 33126 |
| DANIEL & ROBIN TURNER | 1801 FOREST RD OKMULGEE OK 74447 |
| DANIEL ALEXANDER WHITE | 3115 WACOS SAN ANTONIO TX 78238 |
| DANIEL B OBRIEN TRUSTEE | PO BOX 1884 MOBILE AL 36633 |
| DANIEL B. SMITH | ADDRESS ON FILE |
| DANIEL BELTZMAN | ADDRESS ON FILE |
| DANIEL BENYAMIN, ET AL. | KORNFELD & ASSOCIATES, P.C. RANDY M. KORNFELD 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| DANIEL BOGUMIL AND | LAURA L YOUNG 4889 SE DEVENWOOD WAY STUART FL 34997 |
| DANIEL BOONE S.D./AMITY | DANIEL BOONE SD - COLLEC 2114 WEAVERTOWN ROAD DOUGLASSVILLE PA 19518 |
| DANIEL BOONE S.D./BIRDSB | DANIEL BOONE AREA SD - T 2144 WEAVERTOWN ROAD DOUGLASSVILLE PA 19518 |
| DANIEL BOONE S.D./UNION | DANIEL BOONE AREA SD - T 2144 WEAVERTOWN RD DOUGLASSVILLE PA 19518 |
| DANIEL BURDISS & TAYLOR | BURDISS 16807NW 76TH ST PARKVILLE MO 64152 |
| DANIEL BUSH | ADDRESS ON FILE |
| DANIEL C HOEAN PUBLIC | 322 DAWN HILL DR FRIENDSWOOD TX 77546 |
| DANIEL CANNON PLUMBING & | 13 UNION AVE SPRING LAKE NJ 07762 |
| DANIEL CHARLES FRICKEY | 2911A S SHORE BLVD 100 LEAGUE CITY TX 77573 |
| DANIEL CLEMENS | 898 WEST MAPLE DRIVE SOUTHHAMPTON PA 18966 |
| DANIEL CORREIA AND | SARA CORREIA 311 HIGHLAND AVE DOWNINGTOWN PA 19335 |
| DANIEL DURIAS | ADDRESS ON FILE |
| DANIEL E SPADONI | ADDRESS ON FILE |
| DANIEL E. KISH AKA DANIEL KISH | MICHAEL L. THAL 10607 CROSSINGS DRIVE REMINDERVILLE OH 44202 |
| DANIEL F SURDYK & | JACQUELINE L SURDYK 3842 CARMELDO LN CANANDAIGUA NY 14424 |
| DANIEL FARON AND NICOLE NUNN-FARON | ANGELA REDDEN-JANSEN ANDREW SANDRONI 3350 GREENWOOD BLVD MAPLEWOOD MO 63143 |
| DANIEL FINGLETON & | DESTINY ROELOFSZ 4170 RUEDA DR SAN DIEGO CA 92124 |
| DANIEL FITZGERALD & | ALLISON FITZGERALD 6309 WALNUT DR PINSON AL 35126 |
| DANIEL FLOORING & DESIGN | 73 SW 12TH AV 112 DANIA BEACH FL 33004 |
| DANIEL FRIES & ASSOCIATES INC | 349 B DAHLONEGA STREET CUMMING GA 30040 |
| DANIEL GARCIA & MARIA | PAZ GARCIA 206 W CLARENDON DR ROUND LAKE BEACH IL 60073 |
| DANIEL GOULD AND | MELISSA GOULD 10956 MISSISSIPPI DR N CHAMPLIN MN 55316 |
| DANIEL GUNTHER & CINDY | GUNTHER 6832 NW 1ST CT MARGATE FL 33063 |
| DANIEL H CRAVEN P.C. | POST OFFICE DRAWER 4489 GULF SHORES AL 36547 |
| DANIEL HAILE ROOFING | DANIEL HAILE PO BOX 1000 COLBERT OK 74733 |
| DANIEL HENRY BUILDERS & | R&M VINYARD 6040 S MEADE CHICAGO IL 60638 |
| DANIEL HERNANDEZ | 1439 E SAN MIGUEL AVE PHOENIX AZ 85014 |
| DANIEL HOLLERAN | PO BOX 2553 NOVATO CA 94948 |
| DANIEL HORVATH AND | AMBER HORVATH 78 APPLE BLOSSOM DR LANCASTER PA 17602 |
| DANIEL INS AGENCY | 18 WEST GALENA BUTTE MT 59703 |
| DANIEL J FRIETAS | ADDRESS ON FILE |
| DANIEL J HARRINGTON | ADDRESS ON FILE |
| DANIEL J TALEREK, TREASURER | LORAIN COUNTY 226 MIDDLE AVE ELYRIA OH 44035 |
| DANIEL J. SWEDA & ASSOCIATES P.L.L.C. | 21650 W ELEVEN MILE ROAD SUITE 200 SOUTHFIELD MI 48076 |
| DANIEL JAMES CONSTRUCTION | DANIEL JAMES 127 ALTON LN RINGGOLD GA 30736 |

| Claim Name | Address Information |
|---|---|
| DANIEL L DELANEY | ADDRESS ON FILE |
| DANIEL L GARZA | ADDRESS ON FILE |
| DANIEL LEE SMITH LLC | 11250 OLD ST AUGUSTINE RD 15-343 JACKSONVILLE FL 32257 |
| DANIEL M BOLLING/DAN THE MAN REAL ESTATE | 30 OAKWOOD DRIVE OXFORD ME 04270 |
| DANIEL N STEIN | 9923 VINEYARD LAKE LANE JACKSONVILLE FL 32256 |
| DANIEL NEALE | ADDRESS ON FILE |
| DANIEL NEMEC | ADDRESS ON FILE |
| DANIEL O. CREAGAN | ROBERT E. DINARDO, ESQ. CATANIA MAHON MILLIGRAM & RIDER, PLLC ONE CORWYN COURT P.O. BOX 1479 NEWBURG NY 12550 |
| DANIEL ORELLANA | ADDRESS ON FILE |
| DANIEL P WIXTED PUBLIC | ADJUSTER LLC 20 JASMINE WAY SEWELL NJ 08080 |
| DANIEL PEREZ | ADDRESS ON FILE |
| DANIEL PILES | ADDRESS ON FILE |
| DANIEL R. DELOREY, III | LINDA O'CONNELL, ESQ LAW OFFICES OF LINDA O'CONNELL P.O. BOX 1461 ANDOVER MA 01810 |
| DANIEL SCOTT PERRYMAN | ADDRESS ON FILE |
| DANIEL SIMON APPRAISAL SERVICES | 24700 E 121ST STREET S BROKEN ARROW OK 74014 |
| DANIEL STERNBACH | ADDRESS ON FILE |
| DANIEL STRICKLIN | ADDRESS ON FILE |
| DANIEL TODD APPRAISAL SERVICES LLC | 1815 E GREENBRIAR LN BLOOMINGTON IN 47401 |
| DANIEL VAUGHAN & | ADDRESS ON FILE |
| DANIEL VILORIA | ADDRESS ON FILE |
| DANIEL W HOLSHUE | ADDRESS ON FILE |
| DANIEL WALKER & JENNIFER | WALKER 12 ROMIE DR JACKSON TN 38305 |
| DANIEL WITT | ADDRESS ON FILE |
| DANIEL YOWELL ART & PHOTOGRAPHY | 256 MAPLE STREET WARMINSTER PA 18974 |
| DANIEL, JOHNNY | ADDRESS ON FILE |
| DANIEL, JOHNSON | ADDRESS ON FILE |
| DANIEL, TETSURA | ADDRESS ON FILE |
| DANIELLE AND KENNETH GLOVER | 5528 LA CROSS CT FAIRFAX VA 22032 |
| DANIELLE KELLY ATTORNEYS AT LAW | PLLC IOTA TRUST ACCOUNT 2525 ULYSEES ROAD TALLAHASSEE FL 32312 |
| DANIELLE MCPHERSON | PO BOX 201402 CHICAGO IL 60620 |
| DANIELLE PREVES | 242 THOMPSON ROAD WEBSTER MA 01570 |
| DANIELS A & B CONSTRUCTION & DEVELOPMENT | 6824 LA TIJERA BLVD #124 LOS ANGELES CA 90045 |
| DANIELS COUNTY | DANIELS COUNTY - TREASUR PO BOX 37 SCOBEY MT 59263 |
| DANIELS REALTY LLC | LARRY DANIELS 7600 GEORGIA AVENUE NW SUITE 215 WASHINGTON DC 20012 |
| DANIELS TOWN | DANIELS TWN TREASURER 9703 N. MUDHEN LAKE DRIV SIREN WI 54872 |
| DANIELS, AMY | ADDRESS ON FILE |
| DANIELS, KATRINA | ADDRESS ON FILE |
| DANIELS, LESLIE | ADDRESS ON FILE |
| DANIELS, LISA | ADDRESS ON FILE |
| DANIELS, SHERRY | ADDRESS ON FILE |
| DANIELSON CONSTRUCTION | EASTVIEW DEVELOPMENT INC 2939 STATE PARK RD GREENVILLE SC 29609 |
| DANIELSON, DESIREE | ADDRESS ON FILE |
| DANIELSON, NATHAN | ADDRESS ON FILE |
| DANILCHENKO, VLADIMIR | ADDRESS ON FILE |
| DANISH MUT INS ASSOC | PO BOX 349 ELK HORN IA 51531 |
| DANKO, DAWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| DANLEY GARAGE WORLD | PAUL FISHER DANLEY LUMBER COMPANY INC 612 ACADEMY DR. NORTHBROOK IL 60062 |
| DANN LAW FIRM COMPANY LPA | 2728 EUCLID STE 300 CLEVELAND OH 44115 |
| DANNEMORA TOWN | DANNEMORA TOWN- TAX COLL 78 HIGBY ROAD DANNEMORA NY 12935 |
| DANNEMORA VILLAGE(T-SARA | DANNEMORA VILLAGE- CLERK P.O. BOX 566 DANNEMORA NY 12929 |
| DANNER, BILLY | ADDRESS ON FILE |
| DANNY ANDERSON | 7319 WIRT CIRCLE APT 25 OMAHA NE 68134 |
| DANNY ATNIP CONSTRUCTION | DANNY ATNIP REALTY, INC. 156 IMPORT CIRCLE HUNTSVILLE AL 35806 |
| DANNY BOGART ROOFING, LLC | 1248 FM 3048 CLEBURNE TX 76031 |
| DANNY F. ROCK, P.S.C. | DANNY F. ROCK P.O.BOX 234 HODGENVILLE KY 42748 |
| DANNY HALL AGENCY | 503 WANDO PARK BLVD 130 MOUNT PLEASANT SC 29464 |
| DANNY HENRY | ADDRESS ON FILE |
| DANNY L DUGAR INC | 271 CIRCLE DR MAITLAND FL 32751 |
| DANNY NAIL CONSTRUCTION INC. | 209 BRAZOS HARBOR GRANBURY TX 76048 |
| DANNY NOONAN LLC | 222 W ONTARIO SUITE 320 CHICAGO IL 60654 |
| DANNY P JAMISON | ADDRESS ON FILE |
| DANNY R VARGAS | ADDRESS ON FILE |
| DANNY ROWLAND INS AGENCY | 1701 W NW HWY STE 100 GRAPEVINE TX 76051 |
| DANNY WILLIAMS, ET AL. | VERNON C. GOINS II GOINS & ASSOCIATES 1970 BROADWAY, SUITE 260 OAKLAND CA 94612 |
| DANS CONSTRUCTION | DANNY NEVDORF 325 CR 304-D SEMINOLE TX 79360 |
| DANS ROOFING | HENRY MUNOZ FRANCISTO 4707 THOMASON DR MIDLAND TX 79701 |
| DANSARD LITTLE INS | 15621 S TELEGRAPH RD MONROE MI 48161 |
| DANSEREAU, BRIELLE | ADDRESS ON FILE |
| DANSKIN INS AGENCY | 1937 STATE HWY 35 WALL TOWNSHIP NJ 07719 |
| DANSVILLE CEN SCH(COMBIN | DANSVILLE CS-TAX COLLECT 284 MAIN ST DANSVILLE NY 14437 |
| DANSVILLE CEN SCH(COMBIN | DANSVILLE CEN SCH - COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| DANSVILLE TOWN | A E JACOBS- TAX COLLECTO 1487 DAY ROAD ARKPORT NY 14807 |
| DANSVILLE VILLAGE | DANSVILLE VILLAGE - CLER 14 CLARA BARTON STREET DANSVILLE NY 14437 |
| DANSVILLE VILLAGE | INGHAM TOWNSHIP - TREASU 1420 JOHNSON ST DANSVILLE MI 48819 |
| DANT, RONALD | ADDRESS ON FILE |
| DANTZLER GROUP INC | 5465 VERNA BLVD JACKSONVILLE FL 32205 |
| DANTZLER, JESSICA | ADDRESS ON FILE |
| DANUBE TOWN | DANUBE TOWN - TAX COLLEC 167 SCHALLS HOLLOW RD LITTLE FALLS NY 13365 |
| DANUBIO CONSTRUCTION INC. | WAYNE DANUBIO 114 HIGH STREET WEYMOUTH ME 02689 |
| DANVERS TOWN | DANVERS TOWN - TAX COLLE 1 SYLVAN STREET DANVERS MA 01923 |
| DANVILLE AREA S.D./DANVI | LISA STRAUSSER - TAX COL 359 E MARKET ST DANVILLE PA 17821 |
| DANVILLE AREA S.D./WEST | LESLEY YEICH - TAX COLLE 132 ROBINSON RD. DANVILLE PA 17821 |
| DANVILLE AREA SCHOOL DIS | HOLLY AUTEN - TAX COLLEC 2998 MEXICO RD MILTON PA 17847 |
| DANVILLE BORO | LISA STRAUSSER - TAX COL 359 EAST MARKET STREET DANVILLE PA 17821 |
| DANVILLE CITY | DANVILLE CITY - TREASURE 311 MEMORIAL DRIVE DANVILLE VA 24541 |
| DANVILLE S.D./COOPER TOW | DANVILLE SD - TAX COLLEC 112 WOODBINE LANE DANVILLE PA 17821 |
| DANVILLE S.D./MAHONING | MARLENE GUNTHER-TAX COLL 21 WOODBINE LANE DANVILLE PA 17821 |
| DANVILLE S.D./RIVERSIDE | DANVILLE AREA SD - COLLE 1064 SUNBURY RD DANVILLE PA 17821 |
| DANVILLE S.D./RUSH TWP | DANVILLE AREA SD - COLLE 47 GRUBB HILL RD DANVILLE PA 17821 |
| DANVILLE SANITARY DISTRICT | 16161 GRAPECREEK ROAD DANVILLE IL 61834 |
| DANVILLE SCHOOL BOARD | DANVILLE SCHOOL - COLLEC 152 E MARTIN LUTHER KING DANVILLE KY 40422 |
| DANVILLE SD/DERRY TOWNSH | DERRY TWP SD - TAX COLLE 690 WASHINGTONVILLE RD DANVILLE PA 17821 |
| DANVILLE SD/MAYBERRY TWP | JEANIE WESNER - TAX COLL 244 WONDERVIEW RD CATAWISSA PA 17820 |
| DANVILLE SD/VALLEY TWP | DANVILLE AREA SD - COLLE 26 VIRGINIA LN DANVILLE PA 17821 |

| Claim Name | Address Information |
|---|---|
| DANVILLE TOWN | DANVILLE TOWN - TAX COLL PO BOX 25 DANVILLE NH 03819 |
| DANVILLE TOWN | DANVILLE TOWN - TAX COLL P.O. BOX 183 DANVILLE VT 05828 |
| DANVILLE UTILITY | 49 NORTH WAYNE STREET DANVILLE IN 46122 |
| DAO, TRANG | ADDRESS ON FILE |
| DAR ARCHITECTURE LLC | 23720 EDWARD CT DEARBORN MI 48128 |
| DARALD OSBORNE AND BECKY | OSBORNE 5441 WEST SARAH MYERS DR WEST TERRE HAUTE IN 47885 |
| DARBY BORO | DARBY BORO - TAX COLLECT 1020 RIDGE AVE DARBY PA 19023 |
| DARBY ENTERPRISES | 1801 W. IRVINGTON PL. DENVER CO 80223 |
| DARBY REALTY SERVICES | 1106 ROBIN DR. THOMASVILLE GA 31792 |
| DARBY REALTY SERVICES | PO BOX 93 THOMASVILLE GA 31799 |
| DARBY TOWNSHIP | DARBY TWP - TAX COLLECTO 21 BARTRAM AVENUE GLENOLDEN PA 19036 |
| DARBY, JACQUELYN | ADDRESS ON FILE |
| DARBY, MARCUS | ADDRESS ON FILE |
| DARCY MORESCKI APPRAISALS | 6 FAIRFAX STREET WINONA NM 55987 |
| DARCY NIED AGENCY | 4220 W OPPORTUNITY WAY8 PHOENIX AZ 85086 |
| DARDEN INSURANCE INC. | HAMPSTEAD STATION 12 HAMPSTEAD NC 28443 |
| DARDEN, JOHNA | ADDRESS ON FILE |
| DARE COUNTY | DARE COUNTY - TAX COLLEC P O BOX 1000 MANTEO NC 27954 |
| DARIEN CITY | DARIEN CITY-TAX COLLECTO PO BOX 452 DARIEN GA 31305 |
| DARIEN TOWN | DARIEN TOWN - TAX COLLE 2 RENSHAW RD, TOWN HALL DARIEN CT 06820 |
| DARIEN TOWN | DARIEN TOWN - TAX COLLEC 10569 ALLEGHANY RD DARIEN NY 14040 |
| DARIEN TOWN | DARIEN TWN TREASURER N2826 FOUNDRY RD DARIEN WI 53114 |
| DARIEN VILLAGE | DARIEN VLG TREASURER PO BOX 97 DARIEN WI 53114 |
| DARIN CARLSON & KARIN | CARLSON 907 N MEIGS ST VALLEY NE 68064 |
| DARIO IBARRA | ADDRESS ON FILE |
| DARKE COUNTY | DARKE COUNTY - TREASURER 504 S BROADWAY GREENVILLE OH 45331 |
| DARLA AND MICHAEL GOULLA | DARLA GOULLA, PRO SE 209 BAKER LN LEANDER TX 78641 |
| DARLA AND MICHAEL GOULLA | MICHAEL AND DEBRA GOULLA, PRO SE 209 BAKER LN LEANDER TX 78641 |
| DARLA HARRAH, ET AL. | RICHARD CRAVENS P O BOX 35820 ALBUQUERQUE NM 87176 |
| DARLENE JOHN, ET AL. | DNA - PEOPLE'S LEGAL SERVICES, INC. HEATHER HOECHST 709 N BUTLER AVE FARMINGTON NM 87401 |
| DARLING CONSTRUCTION INC | 212 SOUTHERN SHORES DR BROOKLYN MI 49230 |
| DARLINGTON BORO | BERKHEIMER ASSOCIATES 50 N. SEVENTH ST BANGOR PA 18013 |
| DARLINGTON CITY | DARLINGTON CITY TREASURE 627 MAIN STREET DARLINGTON WI 53530 |
| DARLINGTON CLERK OF COURT | PO BOX 1177 DARLINGTON SC 29540 |
| DARLINGTON COUNTY | DARLINGTON COUNTY - TREA 1 PUBLIC SQUARE ROOM 203 DARLINGTON SC 29532 |
| DARLINGTON COUNTY / MOBI | DARLINGTON COUNTY - TREA 1 PUBLIC SQUARE, ROOM 2 DARLINGTON SC 29532 |
| DARLINGTON COUNTY TAX COLLECTOR | 1 PUBLIC SQUARE RM 207 DARLINGTON SC 29532 |
| DARLINGTON COUNTY TREASURER | 1 PUBLIC SQUARE, ROOM 203 DARLINGTON SC 29532-3296 |
| DARLINGTON MTL | P O BOX 165 DARLINGTON WI 53530 |
| DARLINGTON TOWNSHIP | THOMAS HOUSEHOLDER - TC 3590 DARLINGTON RD DARLINGTON PA 16115 |
| DAROSETT INSURANCE | 208 SOUTH 2ND STREET COPPERAS COVE TX 76522 |
| DARRAH, DANA | ADDRESS ON FILE |
| DARREL OLSON INS | SOLUTIONS INC 308 E CITRUS AVE REDLANDS CA 92373 |
| DARRELL DAVIS ROOFING INC | 181 EAST CHURCH ST. LEXINGTON TN 38351 |
| DARRELL FONTENOTS PAINTING SERVICE | 116 CARSON STREET VILLE PLATTE LA 70586 |
| DARRELL HENSON CONSTRUCTION | DARRELL HENSON 17838 LAKE VISTA DR GREENWELL SPRINGS LA 70739 |
| DARRELL K HIGNITE | ADDRESS ON FILE |
| DARRELL PRESSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARRELL R SAMS | ADDRESS ON FILE |
| DARRELL RAVENELL DBA RAVENELL CSTR CO | 224 RODENBERRY RD CROSS SC 29436 |
| DARREN BOURN & | ADDRESS ON FILE |
| DARREN CLARK | ADDRESS ON FILE |
| DARREN JONES | ADDRESS ON FILE |
| DARREN SHADDUCK | ADDRESS ON FILE |
| DARRIN ARTHUR | ADDRESS ON FILE |
| DARRIN BANKS AND DAWNAE SILVIA | 223 WALL ST 288 HUNTINGTON NY 11743 |
| DARROW APPRAISAL SERVICES | 460 WELTON FALLS RD ALEXANDRIA NH 03222 |
| DARRYL ADAM BRANDON | DARRYL BRANDON 69 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| DARRYL KEITH BROWDER | DARYL BROWDER, PRO SE 1925 10TH ST. DES MOINES IA 50314 |
| DARSEY O. VARNEDOE, ET AL. | MICHAEL D. MALONEY, ESQ. TED A. GREENE, ESQ. 1912 F STREET, # 110 SACRAMENTO CA 95811 |
| DART APPRAISAL COM | PO BOX 771730 DETROIT MI 48277-1730 |
| DART APPRAISAL.COM, INC. | ATTN: GENERAL COUNSEL 2600 W. BIG BEAVER RD. 540 TROY MI 48084 |
| DART APPRAISAL.COM, INC. | ATTN: MICHAEL DRESDEN 2600 W BIG BEAVER RD 540 TROY MI 48084 |
| DART RESTORATION CORP | 365 S MAIN ST FREEPORT NY 11520 |
| DARTMOUTH TOWN | DARTMOUTH TOWN - TAX COL 400 SLOCUM ROAD DARTMOUTH MA 02747 |
| DARWIN ECOSYSTEM, LLC | ATTN: GENERAL COUNSEL 1365 PARK ROAD CHANHASSEN MN 55317 |
| DARYL FERGUSON AND JULIE FERGUSON | MELISSA A. HUELSMAN, ESQ. LAW OFFICES OF MELISSA A. HUELSMAN, P.S. 705 SECOND AVENUE, SUITE 601 SEATTLE WA 98104 |
| DARYL JAMES TANIGUCHI, ET AL. | MARK CLEMENT 45-193 KEANA ROAD KANHOE HI 96744 |
| DARYL JOHN ZACH INC | 3488 W. ST. BRIDES CIRCLE ORLANDO FL 32812 |
| DARYL OLGA COMBS | 112 HEATHCOTE RD LINDENHURST NY 11757 |
| DASA SERVICES INC | 5836 PINE CREEK DR ST. AUGUSTINE FL 32092 |
| DASHER INSURANCES AGENCY | 105 EAST 1ST STREET SPRINGFIELD GA 31329 |
| DATA QUICK | 1421 WELLS BRANCH PARKWAY SUITE 305 PFLUGERVILLE TX 78660 |
| DATABANK HOLDINGS LTD | PO BOX 732200 DALLAS TX 75373-2200 |
| DATABANK HOLDINGS LTD. | ATTN: CHIEF FINANCIAL OFFICER 400 SOUTH AKARD SUITE 100 DALLAS TX 75202 |
| DATABANK HOLDINGS LTD. | ATTN: GENERAL COUNSEL 400 S. AKARD STREET SUITE 100 DALLAS TX 75202 |
| DATABANK HOLDINGS LTD. | ATTN: PRESIDENT 400 SOUTH AKARD SUITE 100 DALLAS TX 75202 |
| DATADOG INC | 620 8TH AVE 45TH FLOOR NEW YORK NY 10018-1741 |
| DATAFOUNDRY | PO BOX 730396 DALLAS TX 75373-0396 |
| DATALINK CORPORATION | ATTN: SR. DIRECTOR OF OPERATIONS 10050 CROSSTOWN CIRCLE SUITE 500 EDEN PRAIRIE MN 55344 |
| DATALINK USE61000026 | NW 8286 PO BOX 1450 MINNEAPOLIS MN 55485-1450 |
| DATALOOM INC | 1501 CENTERVILLE PARKE DR MANAKIN SABOT VA 23103 |
| DATAMYX, LLC | ATTN: GENERAL COUNSEL 301 YAMATO ROAD SUITE 200 BOCA RATON FL 33431 |
| DATAMYX, LLC | ATTN: GENERAL COUNSEL 2300 GLADES ROAD SUITE 400E BOCA RATON FL 33431 |
| DATAQUICK INFORMATION SYSTEMS, INC. | F/K/A MINDBOX, INC. ATTN: LEGAL 9530 TOWNE CENTRE DRIVE, SUITE 200 SAN DIEGO CA 92122 |
| DATATREND TECHNOLOGIES INC | P.O. BOX 1575 MINNEAPOLIS MN 55480 |
| DATAVERIFY | PO BOX 535595 PITTSBURGH PA 15253-5595 |
| DATAVISION RESOURCES LLC | TALX CORP 4076 PAYSPHERE CIRCLE CHICAGO IL 60674-4076 |
| DATAW ISLAND CLUB, INC | P. O. BOX 819 BEAUFORT SC 29901 |
| DATTILO, RACHEL | ADDRESS ON FILE |
| DAUGHERTY TOWNSHIP | DAUGHERTY TWP - TAX COLL 201 WOODS DR NEW BRIGHTON PA 15066 |
| DAUGHERTY, RICHARD | ADDRESS ON FILE |
| DAULISA, PAUL | ADDRESS ON FILE |
| DAUPHIN BORO | DAUPHIN BORO - TAX COLLE 200 CHURCH ST DAUPHIN PA 17018 |

| Claim Name | Address Information |
|---|---|
| DAUPHIN COUNTY TAX CLAIM | 2 SOUTH 2ND ST HARRISBURG PA 17108 |
| DAUPHIN COUNTY TREASURER | 101 MARKET ST ROOM 105 HARRISBURG PA 17101 |
| DAVCO ENERGY SYSTEMS | ABS SOUTHEAST LLC 5902 FAYETTEVILLE RD RALEIGH NC 27603 |
| DAVE BORN | 6662 S EUCLID BAY CITY MI 48706 |
| DAVE BROWN AT MOUNTAIN & UNIVERSITY HOA | PO BOX 25466 TEMPE AZ 85285 |
| DAVE HARPER CONSTRUCTION LLC | DAVE HARPER 736 BUTE ROAD UNIONTOWN PA 15401 |
| DAVE HICKS | ADDRESS ON FILE |
| DAVE JOHNSON BUILDING & | 17 LASKEY RD WINDHAM ME 04062 |
| DAVE MILLET INS | 13491 HWY 90 STE 1 BOUTTE LA 70039 |
| DAVE OWENS INS | 44309 LOWTREE AVE LANCASTER CA 93534 |
| DAVE POMAVILLE & SONS, INC | 7233 E. EIGHT MILE ROAD WARREN MI 48091 |
| DAVE STOUT INS | 2140 SAGAMORE PKWY N LAFAYETTE IN 47904 |
| DAVE-CO PLUMBING LLC | DAVID HARDIN P.O BOX 78275 BATON ROUGE LA 70837 |
| DAVEN AGENCY INC | 266 RT 34 MATAWAN NJ 07747 |
| DAVENPORT TOWN | DAVENPORT TOWN - TAX COL P.O. BOX 88 DAVENPORT CENTER NY 13751 |
| DAVENTRY RESIDENTIAL ASSOCIATION, INC | 177 DAVENTRY DR CALERA AL 35040 |
| DAVERN, CHERYL | ADDRESS ON FILE |
| DAVES CARPENTRY SERVICE | DAVID L. SCHNEIDER 211 3RD AVE NW RUGBY ND 58368 |
| DAVES CUSTOM CONTRACTING | 55 HAVES ST PAINESVILLE OH 44077 |
| DAVES FENCE, INC | MICHAEL SELLERS P.O. BOX 530489 DEBARY FL 32753-0489 |
| DAVES ROOFING & SIDING & CONSTRUCTION CO | 1951 DOE TRAIL DILLON SC 29536 |
| DAVID & RACHEL DEAN | ADDRESS ON FILE |
| DAVID A DEBROEKERT | ADDRESS ON FILE |
| DAVID A GALLO & ASSOC LLP | 95-25 QUEENS BLVD 11TH FL REGO PARK NY 11374 |
| DAVID A KOBRIN P.A. | 8900 WS 107TH AVENUE MIAMI FL 33176 |
| DAVID A MAZEI | ADDRESS ON FILE |
| DAVID A. JARRETT AND SUSAN M. JARRETT | PRITCHETT & BURCH, PLLC JONATHAN E. HUDDLESTON P.O. DRAWER 100 WINDSOR NC 27983 |
| DAVID ACOSTA RIVERA | ADDRESS ON FILE |
| DAVID ADAIR BUILDER INC | DAVID ADAIR PO BOX 2229 DENHAM SPRINGS LA 70727 |
| DAVID AKINSANYA | ADDRESS ON FILE |
| DAVID ANTHONY & | ADDRESS ON FILE |
| DAVID ANTHONY GUTBERLET | ADDRESS ON FILE |
| DAVID APONIK REALTOR, LLC | PO BOX 391634 DELTONA FL 32739 |
| DAVID ARMSTRONG JR. SERVICES SERVICES | 20 ALBEMARLE SHORES COLUMBIA NC 27925 |
| DAVID B CRAIG ATTORNEY AT LAW | 1903 BRAGG BLVD SUITE 4 FAYETTEVILLE NC 28303 |
| DAVID BANGE ROOFING | 6851 SW 21ST COURT STE 1 DAVIE FL 33317 |
| DAVID BETHKE PLUMBING | DAVID BETHKE 8450 CANBY AVE NORTHRIDGE CA 91325 |
| DAVID BLASSINGAME | ADDRESS ON FILE |
| DAVID BLATZ | ADDRESS ON FILE |
| DAVID BLUM PA | PO BOX 7624 SEMINOLE FL 33775 |
| DAVID BOTELER | ADDRESS ON FILE |
| DAVID BURCHARD TRUSTEE | PO BOX 8059 FOSTER CITY CA 94404 |
| DAVID C COYLE | ADDRESS ON FILE |
| DAVID C JORDAN AGENCY | 3873 WEST HWY 501 CONWAY SC 29526 |
| DAVID CAMPBELL | ADDRESS ON FILE |
| DAVID CANTU INS AGENCY | 11216 WEST AVE STE 4 SAN ANTONIO TX 78213 |
| DAVID CHAMPION AND | JOANA CHAMPION 1205 N AVE ESCONDIDO CA 92026 |

| Claim Name | Address Information |
|---|---|
| DAVID CHAPMAN | ADDRESS ON FILE |
| DAVID CLARKE INS | 4404 EXPRESSWAY MISSOULA MT 59808 |
| DAVID CLUCK | ADDRESS ON FILE |
| DAVID COLLINS | ADDRESS ON FILE |
| DAVID DEMAR WALLACE | ADDRESS ON FILE |
| DAVID DYAL | ADDRESS ON FILE |
| DAVID E BAUMAN | ADDRESS ON FILE |
| DAVID E. PLATTE, P.A. | 1465 S. FT. HARRISON AVENUE SUITE 202 CLEARWATER FL 33756 |
| DAVID ELECTRIC SERVICE | LLC 6013 N COLLEGE AVE INDIANAPOLIS IN 46220 |
| DAVID ENGLAND & KATHRYN | ENGLAND 128 RIVER DOWNS DR HUNTSVILLE AL 35811 |
| DAVID F GRAVES REAL | ADDRESS ON FILE |
| DAVID FERNANDO ORTIZ | ADDRESS ON FILE |
| DAVID FITZPATRICK | ADDRESS ON FILE |
| DAVID G GRAHAM & | ADDRESS ON FILE |
| DAVID G GRAY TRUSTEE | 81 CENTRAL AVE ASHEVILLE NC 28801 |
| DAVID G PEAKE CH 13 TRUSTEE | 9660 HILLCROFT STE 430 HOUSTON TX 77096 |
| DAVID G. LANHAM | ADDRESS ON FILE |
| DAVID G. SPROUSE, ET AL. | DAVID G. SPROUSE AND JUDY K. SPROUSE, PRO SE 3335 RINGGOLD RD, SUITE 102 EAST RIDGE TN 37412 |
| DAVID GAMBILL AND SUSAN MCCARN | LAW OFFICE OF ELIZABETH LEHRER P O BOX 14156 SANTA ROSA CA 95402 |
| DAVID GEHRLICH | ADDRESS ON FILE |
| DAVID GEIB | ADDRESS ON FILE |
| DAVID GERMAN JR | ADDRESS ON FILE |
| DAVID GETCHELL LLC | DAVID GETCHELL 111 LEWIS BLVD SE ST. PETERSBURG FL 33711 |
| DAVID GLENN & | ADDRESS ON FILE |
| DAVID H CANTU INS AGENCY | 11230 WEST AVE UNIT 1201 SAN ANTONIO TX 78213 |
| DAVID HALL LAND SURVEYING | COMPANY INC 26 BRENTSHIRE SQUARE JACKSON TN 38305 |
| DAVID HALL LAND SURVEYING CO. | DAVID HALL 26 BRENTSHIRE SQUARE JACKSON TN 38305 |
| DAVID HALL ROOFING | 11502 W 17TH ST N WICHITA KS 67212 |
| DAVID HENRY CONSTRUCTION | LLC 3432 WHITMAN CIRCLE LAKELAND FL 33803 |
| DAVID HEROUX | ADDRESS ON FILE |
| DAVID HOMES & | ADDRESS ON FILE |
| DAVID HULL & MARCIA HULL | ADDRESS ON FILE |
| DAVID J DOUGHERTY | ADDRESS ON FILE |
| DAVID J GRESHAM | DAVID J GRESHAM (PRO SE) 400 SOUTH HOLLY STREET CANBY OR 97013 |
| DAVID JAMES APPRAISALS | 9160 HIGHWAY 64 STE 12 311 LAKELAND TN 38002 |
| DAVID JOHNSON INS AGENCY | 2507 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| DAVID JOHNSTON | ADDRESS ON FILE |
| DAVID K GUTHRIE PLLC | 10189 E CARDIFF PLACE TUCSON AZ 85748 |
| DAVID K. WILSON | ADDRESS ON FILE |
| DAVID KARGEL AND LINDA KARGEL | DAVIS KARGAL (PRO SE) 9 AUBRIETA RANCHO SANTA MARGARITA CA 92688 |
| DAVID KIMBROUGH INS | 317 S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| DAVID KNIPP & DONNA | KNIPP 144 MIDLAND RD GLEN BURNIE MD 21060 |
| DAVID L COOK | ADDRESS ON FILE |
| DAVID L ODOM-C.D. HOME SERVICES | 30307 CAMPWOOD DR MAGNOLIA TX 77354 |
| DAVID L PREISEL | ADDRESS ON FILE |
| DAVID L SKELTON CH 13 TRUSTEE | 525 B ST STE 1430 SAN DIEGO CA 92101-4507 |
| DAVID L SWANN & SON INC | 1290 ADELINA ROAD PRINCE FEDERICK MD 20678 |
| DAVID L.CARGILLE AND JULIE L. CARGILLE | DAVID L. CARGILLE, PRO SE JULIE L. CARGILLE, PRO SE 29 MILLSTONE DRIVE EAST |

| Claim Name | Address Information |
|---|---|
| DAVID L.CARGILLE AND JULIE L. CARGILLE | WINDSOR NJ 08512 |
| DAVID LEN SHAHAM SMART SMART LAW | OFFICES 8880 CAL CENTER DRIVE SUITE 400 SACRAMENTO CA 95826 |
| DAVID LEWIS ROOFING | DAVID R. LEWIS 1908 N COLLEGE MCKINNEY TX 75069 |
| DAVID M CAVANAUGH & | DONNA M CAVANAUGH 1868 LOCHSHYRE LOOP OCOEE FL 34761 |
| DAVID M FREAS SR | 104 EAST PACIFIC AVE VILLAS NJ 08251 |
| DAVID MAGSAYO | ADDRESS ON FILE |
| DAVID MARK | ADDRESS ON FILE |
| DAVID MARTINEZ | ADDRESS ON FILE |
| DAVID MCLAURIN APPRAISER LLC | 105 W HARRISON ST DILLON SC 29536 |
| DAVID MILLICAN INS | PO BOX 1704 COPPERAS COVE TX 76522 |
| DAVID MINEAR AND WILLIAM | SCOTT 5 DOMINION ST RANCHO MIRAGE CA 92270 |
| DAVID MONKIEWICZ & | ADDRESS ON FILE |
| DAVID NIX AGENCY | 2526 BLUE MEADOW DR TEMPLE TX 76502 |
| DAVID ONEAL | ADDRESS ON FILE |
| DAVID ONKS & CYNTHIA | ONKS 117 NORTH HAMPTON BLVD STAFFORD VA 22554 |
| DAVID ORENSTEIN | ADDRESS ON FILE |
| DAVID ORR COOK COUNTY CLERK | 118 N CLARK ST 4TH FLOOR CHICAGO IL 60602 |
| DAVID OSBORNE AND STACY | OSBORNE 3511 QUINCY DR ANDERSON IN 46011 |
| DAVID OZUNA | ADDRESS ON FILE |
| DAVID PARKS CONTRACTING | DAVID C. PARKS 215 COLUMBINE LANE GALAX VA 24333 |
| DAVID PAYNE | ADDRESS ON FILE |
| DAVID PEMBERTON AND | STARLA PEMBERTON 809 MIMOSA DR GUTHRIE OK 73044 |
| DAVID R LEISTER | ADDRESS ON FILE |
| DAVID R PATE AGENCY | 7008 HARPS MILL RD 105 RALEIGH NC 27615 |
| DAVID R WRIGHT | ADDRESS ON FILE |
| DAVID R. ROY, P.A. | 4209 N FEDERAL HWY POMPANO BEACH FL 33064 |
| DAVID REARDON | ADDRESS ON FILE |
| DAVID ROBERTS | ADDRESS ON FILE |
| DAVID S GED PA | 101 AVIATION DRIVE NORTH NAPLES FL 34104 |
| DAVID S GILLETTE | ADDRESS ON FILE |
| DAVID SACKS REAL ESTATE, INC | DAVID L SACKS 4054 MCKINNEY AVE SUITE 310 DALLAS TX 75204 |
| DAVID SCOTT & | DEBORAH SCOTT 3003 PRAIRIE PL SUGAR LAND TX 77479 |
| DAVID SCOTT & | KIMBERLY SCOTT 413 MARLENE CT RIDGECREST CA 93555 |
| DAVID SEWELL INS | 10777 NW FRWY 102 HOUSTON TX 77092 |
| DAVID SOARES LLC | 105 TECHNOLOGY DRIVE TRUMBULL CT 06611 |
| DAVID STEINER & RHONDA | ADDRESS ON FILE |
| DAVID STEVEN ASCHER | ADDRESS ON FILE |
| DAVID STONE & | TALA TEYMOUR 10341 SW 114TH TER MIAMI FL 33176 |
| DAVID STROUD CONSTRUCTION INC | 934 QUAIL LANE RICHLANDS NC 28574 |
| DAVID T FURST & | ERMINIE FURST 627 W 6TH ST ERIE PA 16507 |
| DAVID TITO, APPELLEE | DAVID W. LANGLEY 8551 W. SUNRISE BLVD., SUITE 303 PLANTATION FL 33322 |
| DAVID VALDEZ | ADDRESS ON FILE |
| DAVID VALENCIA | ADDRESS ON FILE |
| DAVID VU | ADDRESS ON FILE |
| DAVID W PLOEGER | ADDRESS ON FILE |
| DAVID W RUSKIN TRUSTEE – DETROIT | 26555 EVERGREEN RD STE 1100 SOUTHFIELD MI 48076-4251 |
| DAVID W. DEVIN | SHIERS LAW FIRM TRACY DIGIOVANNI AARON J. ATKISSION 600 KITSAP ST, # 202 PORT ORCHARD WA 98366 |
| DAVID W. MITCHEM | MOUNTAIN STATE JUSTICE, INC. MICHAEL NISSIM-SABAT; LYDIA MILNES 215 S. THIRD |

| Claim Name | Address Information |
|---|---|
| DAVID W. MITCHEM | ST, SUITE 901 CLARKSBURG WV 26301 |
| DAVID WAYNE PRICE, GWENDOLYN PRICE | SPEAKS & SPEAKS BILL SPEAKS P.O. BOX 1918 CLANTON AL 35046 |
| DAVID WELCKER | ADDRESS ON FILE |
| DAVID WISHART & PATRICK | CARRIGAN&EST P CARRIGAN 312 ROSS DR BUCHANAN MI 49107 |
| DAVID WISLEY AND | ADDRESS ON FILE |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID ZANGARI & | ADDRESS ON FILE |
| DAVID ZIRKLE | ADDRESS ON FILE |
| DAVID, CHRISTOPHER | ADDRESS ON FILE |
| DAVID, EVELYNE | ADDRESS ON FILE |
| DAVIDS AMERICAN EAGLE | DAVID TOVAN 2311 COLONIAL CT SOUTH LEAGUE CITY TX 77573 |
| DAVIDS FINE FURNITURE | INC 12346 SW 117 CT MIAMI FL 33186 |
| DAVIDSON CNTY MUT FIRE | PO BOX 475 LEXINGTON NC 27293 |
| DAVIDSON CNTY MUTUAL INS | 37 W 1ST AVE LEXINGTON NC 27292 |
| DAVIDSON COUNTY | DAVIDSON COUNTY - COLLEC 913 GREENSBORO ST STE 30 LEXINGTON NC 27292 |
| DAVIDSON COUNTY | DAVIDSON COUNTY-TRUSTEE PO BOX 196358 NASHVILLE TN 37219 |
| DAVIDSON COUNTY REGISTER | 501 BROADWAY NASHVILLE TN 37203 |
| DAVIDSON COUNTY TAX COLLECTOR | 913 GREENSBORO ST LEXINGTON NC 27292 |
| DAVIDSON COUNTY TRUSTEE | 700 2ND AVE N SUITE 220 NASHVILLE TN 37210 |
| DAVIDSON FINK LLP | 28 E MAIN ST SUITE 1700 ROCHESTER NY 14614 |
| DAVIDSON PLUMBING | P. O.BOX 1096 COLUMBUS MT 59019 |
| DAVIDSON, LEAH | ADDRESS ON FILE |
| DAVIDSON, RON | ADDRESS ON FILE |
| DAVIE COUNTY | DAVIE COUNTY - TAX COLLE 123 S. MAIN ST. MOCKSVILLE NC 27028 |
| DAVIES & ASSOCIATES LAND SURVEYING | 1105 N 100 EAST CHESTERTON IN 46304 |
| DAVIES, DAVID | ADDRESS ON FILE |
| DAVIESS COUNTY | DAVIESS COUNTY - SHERIFF 212 ST ANN STREET OWENSBORO KY 42303 |
| DAVIESS COUNTY | DAVIESS COUNTY - TREASUR 200 EAST WALNUT ST. ROOM WASHINGTON IN 47501 |
| DAVIESS COUNTY | DAVIESS COUNTY - COLLECT 102 N. MAIN GALLATIN MO 64640 |
| DAVIESS COUNTY CLERK | 212 SAINT ANN STREET ROOM 104 OWENSBORO KY 42303 |
| DAVIESS COUNTY SHERIFF | 212 ST ANN ST OWENSBORO KY 42303-4146 |
| DAVIEW LLC | 4407 NEOSHO ST. LOUIS MO 63116 |
| DAVILA AND DEFUSCO | 225 BROADWAY 308 METHUEN MA 01844 |
| DAVILA, ANGEL | ADDRESS ON FILE |
| DAVILA, JASMINE | ADDRESS ON FILE |
| DAVILA, WILLIAM | ADDRESS ON FILE |
| DAVIS & SONS, LLC | TROY DAVIS 2761 E. 4135 S. HOLLADAY UT 84124 |
| DAVIS AC & HEATING | 13900 CR 455 107 CLERMONT FL 34711 |
| DAVIS AIR CONDITIONING | AND HEATING INC 13900 CR 455 STE 107 CLEMONT FL 34711 |
| DAVIS AND DAVIS APPRAISALS INC | 14335 FREELAND ST DETROIT MI 48227 |
| DAVIS AND KOOTUR LAW OFFICE CO LPA | 407 HOWARD STREET BRIDGEPORT OH 43912 |
| DAVIS APPRAISAL COMPANY LLC | 5580 STATE STREET STE 8 SAGINAW MI 48603 |
| DAVIS APPRAISAL GROUP | PO BOX 506 MIAMISBURG OH 45342 |
| DAVIS APPRAISALS | PO BOX 35049 FAYETTEVILLE NC 28303 |
| DAVIS BROTHERS CONSTRUCT | 2021 YANKEE RD MENLO GA 30731 |
| DAVIS BROTHERS INS AGNCY | 9400 HWY 107 SHERWOOD AR 72120 |
| DAVIS BROWN KOEHN | DAVID ERICKSON; KRISTEN MOTTET 215 10TH STREET, SUITE 300 DES MOINES IA 50309 |
| DAVIS BROWN KOEHN SHORS | AND ROBERTS PC 215 10TH ST STE 1300 DES MOINES IA 30309 |
| DAVIS BROWN KOEHN SHORS AND | ROBERTS PC ACH 215 10TH ST STE 1300 DES MOINES IA 50309-3993 |

| Claim Name | Address Information |
|---|---|
| DAVIS CONSTRUCTION | ALLIANCE LLC 5193 SE 39TH LOOP OCALA FL 34480 |
| DAVIS CONSTRUCTION INC | 150 SITTER COURT COLORADO SPRINGS CO 80911 |
| DAVIS CONSTRUCTION LLC | 18319 CR 132 LIVE OAK FL 32060 |
| DAVIS COUNTY | DAVIS COUNTY - TREASURER 100 COURTHOUSE SQUARE BLOOMFIELD IA 52537 |
| DAVIS COUNTY | DAVIS COUNTY-TREASURER 61 S. MAIN STE. 105 FARMINGTON UT 84025 |
| DAVIS COUNTY ASSESSOR | P.O. BOX 618 FARMINGTON UT 84025-0618 |
| DAVIS CREATIVE BUILDING AND DESIGN CO. | CAROL DAVIS 615 FISKE RD. BARTON VT 05822 |
| DAVIS DYER MAX INC | PO BOX 495429 GARLAND TX 75049 |
| DAVIS GENERAL CONTRACTORS LLS | KYLE DAVIS KYLE DAVIS 4740 KELLER HASLET ROAD 108 FORT WORTH TX 76244 |
| DAVIS HOME CONSTRUCTION | 4550 CR 5237 ALVIN ALVIN TX 77511 |
| DAVIS MAILES MCGUIRE GARDNER PLLC | 40 E RIO SALADO PARKWAY STE 425 TEMPE AZ 85281 |
| DAVIS POLK AND WARDWELL LLP | 450 LEXINGTON AVE NEW YORK NY 10017 |
| DAVIS REMODELING & J&J | HARE 4815 N CLEVELAND AVE KANSAS CITY MO 64119 |
| DAVIS, ALTON | ADDRESS ON FILE |
| DAVIS, AMARIS | ADDRESS ON FILE |
| DAVIS, AMBER | ADDRESS ON FILE |
| DAVIS, AMBER | ADDRESS ON FILE |
| DAVIS, ANNE | ADDRESS ON FILE |
| DAVIS, ANNETTE | ADDRESS ON FILE |
| DAVIS, ANTHONI | ADDRESS ON FILE |
| DAVIS, BROWN, KOEHN, SHORS | & ROBERTS, P.C. 215 10TH STREET STE. 1300 DES MOINES IA 50309 |
| DAVIS, CHRISTINE | ADDRESS ON FILE |
| DAVIS, CHRISTOPHER | ADDRESS ON FILE |
| DAVIS, DONALD | ADDRESS ON FILE |
| DAVIS, DUSTI | ADDRESS ON FILE |
| DAVIS, ERIC | ADDRESS ON FILE |
| DAVIS, FENELL | ADDRESS ON FILE |
| DAVIS, FORREST | ADDRESS ON FILE |
| DAVIS, HAILEY | ADDRESS ON FILE |
| DAVIS, HAROLD | ADDRESS ON FILE |
| DAVIS, JAMES | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JEANEVA | ADDRESS ON FILE |
| DAVIS, JESSICA | ADDRESS ON FILE |
| DAVIS, JORDAN | ADDRESS ON FILE |
| DAVIS, JULIA | ADDRESS ON FILE |
| DAVIS, LARRY | ADDRESS ON FILE |
| DAVIS, LATONYA | ADDRESS ON FILE |
| DAVIS, LAURA | ADDRESS ON FILE |
| DAVIS, LEE | ADDRESS ON FILE |
| DAVIS, LINDSEY | ADDRESS ON FILE |
| DAVIS, LISA | ADDRESS ON FILE |
| DAVIS, MARLON | ADDRESS ON FILE |
| DAVIS, MARY | ADDRESS ON FILE |
| DAVIS, MIGNONNE | ADDRESS ON FILE |
| DAVIS, NICOLE | ADDRESS ON FILE |
| DAVIS, NICOLE | ADDRESS ON FILE |
| DAVIS, NICOLE | ADDRESS ON FILE |
| DAVIS, RONELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, SHAWN | ADDRESS ON FILE |
| DAVIS, SIERRA | ADDRESS ON FILE |
| DAVIS, STEPHANIE | ADDRESS ON FILE |
| DAVIS, SUSAN | ADDRESS ON FILE |
| DAVIS, VANESSECA | ADDRESS ON FILE |
| DAVIS, VERONICA | ADDRESS ON FILE |
| DAVIS, VICKY | ADDRESS ON FILE |
| DAVIS, WANDA | ADDRESS ON FILE |
| DAVIS, YVETTE | ADDRESS ON FILE |
| DAVIS, ZAVRICK | ADDRESS ON FILE |
| DAVIS, ZENA | ADDRESS ON FILE |
| DAVIS-DYER-MAX AGENCY | 3200 BROADWAY BLVD SUITE 400 GARLAND TX 75043 |
| DAVIS-TAYLOR INSURANCE | 204 E REED ST RED OAK IA 51566 |
| DAVISOKOLL LLC | 103 EXECUTIVE CT 3 WAXAHACIE TX 75165 |
| DAVISON CITY | DAVISON CITY - TREASURER 200 E FLINT ST - BOX 130 DAVISON MI 48423 |
| DAVISON COUNTY | DAVISON COUNTY - TREASUR 200 EAST 4TH AVENUE MITCHELL SD 57301 |
| DAVISON COUNTY TREASURER | 200 EAST 4TH AVE MITCHELL SD 57301 |
| DAVISON GOLF CREST ESTATES CONDO ASSOC | 6190 TAYLOR DRIVE FLINT MI 48507 |
| DAVISON TOWNSHIP | DAVISON TOWNSHIP - TREAS 1280 N IRISH ROAD DAVISON MI 48423 |
| DAVISON, WILLIAM | ADDRESS ON FILE |
| DAVY PROPERTY SOLUTIONS INC | 1301 EASTFIELD DR CLEARWATER FL 33764 |
| DAWES COUNTY | 451 MAIN ST CHADRON NE 69337 |
| DAWES COUNTY | DAWES COUNTY - TREASURER PO BOX 790 CHADRON NE 69337 |
| DAWN ARNST, TAX COLLECTOR | P. O. BOX 1279 MARHSALLS CREEK PA 18335 |
| DAWN BERG | ADDRESS ON FILE |
| DAWN CORBO | ADDRESS ON FILE |
| DAWN D ARNOLD | ADDRESS ON FILE |
| DAWN GASKINS, ET AL. | JAMES KEAVENEY, ESQ. KEAVENEY LEGAL GROUP, LLC 1101 N. KINGS HIGHWAY, SUITE G100 CHERRY HILL NJ 08034 |
| DAWN WRIGHT | ADDRESS ON FILE |
| DAWSEY, DAWN | ADDRESS ON FILE |
| DAWSON BORO | CORRINE MCKNIGHT-TAX COL 133 BOYD AVE. DAWSON PA 15428 |
| DAWSON CITY | DAWSON CITY-TAX COLLECTO PO BOX 190 DAWSON GA 39842 |
| DAWSON COUNTY | DAWSON COUNTY-TAX COMMIS 25 JUSTICE WAY SUITE 12 DAWSONVILLE GA 30534 |
| DAWSON COUNTY | DAWSON COUNTY - TREASURE 207 WEST BELL GLENDIVE MT 59330 |
| DAWSON COUNTY | DAWSON COUNTY - TREASURE 700 N. WASHINGTON, ROOM LEXINGTON NE 68850 |
| DAWSON COUNTY C/O APPR D | DAWSON CAD - TAX COLLECT P O BOX 797 LAMESA TX 79331 |
| DAWSON COUNTY TAX COMMISSIONER | 25 JUSTICE WAY STE 1222 DAWSONVILLE GA 30534 |
| DAWSON OF FL | 3501 DEL PRADO BLVD 204 CAPE CORAL FL 33904 |
| DAWSON PEST CONTROL | 517 EAST 12TH STREET COZAD NE 69130 |
| DAWSON VALUATION GROUP | 2870 PEACHTREE RD 227 ATLANTA GA 30305 |
| DAWSON, JAY | ADDRESS ON FILE |
| DAWSON, THOMAS | ADDRESS ON FILE |
| DAY COUNTY | DAY COUNTY - TREASURER 711 W. 1ST STREET, SUITE WEBSTER SD 57274 |
| DAY PITNEY LLP | 1 JEFFERSON ROAD PARSIPPANY NJ 07054 |
| DAY PITNEY, LLP | 1 JEFFERSON ROAD PARSIPPANY NJ 07054-2891 |
| DAY TOWN | DAY TOWN-TAX COLLECTOR 1650 N. SHORE RD HADLEY NY 12835 |
| DAY TOWN | DAY TWN TREASURER D1838 COUNTY ROAD C STRATFORD WI 54484 |
| DAY TOWNSHIP | DAY TOWNSHIP - TREASURER 3899 E. BRIGGS ROAD STANTON MI 48888 |

| Claim Name | Address Information |
|---|---|
| DAY, CHRISTOPHER | ADDRESS ON FILE |
| DAYLIGHT DESIGNS, INC. | 16301 VALLEY ROAD EDEN PRAIRIE MN 55347 |
| DAYTON BOROUGH | STEPHANIE RUPP-TAX COLLE 324 E MAIN ST DAYTON PA 16222 |
| DAYTON CITY | DAYTON CITY-TAX COLLECTO PO BOX 226 DAYTON TN 37321 |
| DAYTON CITY | CITY OF DAYTON – CLERK 514 6TH AVENUE DAYTON KY 41074 |
| DAYTON INDEPENDENT SCHOOL DISTRICT | P.O. BOX 457 DAYTON TX 77535-0457 |
| DAYTON ISD | DAYTON ISD – TAX COLLECT P O BOX 457 DAYTON TX 77535 |
| DAYTON POWER AND LIGHT COMPANY | PO BOX 740598 CINCINNATI OH 45274-0598 |
| DAYTON TOWN | DAYTON TOWN – TAX COLLEC 33 CLARKS MILLS ROAD DAYTON ME 04005 |
| DAYTON TOWN | DAYTON TOWN- TAX COLLECT 9100 ROUTE 62 SOUTH DAYTON NY 14138 |
| DAYTON TOWN | DAYTON TOWN – TREASURER 125-B EASTVIEW STREET DAYTON VA 22821 |
| DAYTON TOWN | DAYTON TWN TREASURER 24230 CO HWY ZZ RICHLAND CENTER WI 53581 |
| DAYTON TOWN | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| DAYTON TOWNSHIP | DAYTON TOWNSHIP – TREASU 2873 PHELPS LAKE RD MAYVILLE MI 48744 |
| DAYTON TOWNSHIP | DAYTON TOWNSHIP – TREASU 1160 S. STONE RD FREMONT MI 49412 |
| DAYTON WATER DEPARTMENT | 101 W 3RD ST DAYTON OH 45402 |
| DAYVILLE F.D. 2 | DAYVILLE F.D – TAX COLLE PO BOX 307 DAYVILLE CT 06241 |
| DAZ, INC. | 16380 COOPER TAYLOR MI 48180 |
| DAZEY CONSTRUCTION | 870 JUDIWAY STREET HOUSTON TX 77018 |
| DB ASSOCIATES OF CT | ATTN: GEORGE SZNAJ 321 MAIN STREET FARMINGTON CT 06032 |
| DB ASSOCIATES OF CT LLC NE ASSET PROS | ATTN: GEORGE SZNAJ 321 MAIN STREET 23 SCHOOLHOUSE RD OLD SAYBROOK CT 06475 FARMINGTON CT 06032 |
| DB CONSTRUCTION | 1328 RICHARDSON RD LUFKIN TX 75904 |
| DB ENVIRONMENTAL CONSULTING | DAVID BALK P.O. BOX 815 BRATTLEBORO VT 05302 |
| DB ROOFING & M SCHMIDT | & S SCHMIDT 2113 QUAIL RUN DR CORINTH TX 76208 |
| DBA OLD REPUBLIC SERVICING SOLUTIONS | OLD REPUBLIC NATIONAL TITLE INSURANCE CO 530 SOUTH MAIN ST, SUITE 1031 AKRON OH 44311 |
| DBA RE/MAX BEST CHOICE | BEST CHOICE REALTY LLC P.O. BOX 1008 ARNOLD MO 63010 |
| DBA WALLACE & ASSOCIATES | PO BOX 405 BURLINGTON WA 98233 |
| DBK APPRAISAL COMPANY INC | 141 FAIRWAY DR ROCKINGHAM NC 28379 |
| DBS ROOFING | DBS CONTRACTING, LLC P.O. BOX 1385 NEWINGTON VA 22122 |
| DBT APPRAISALS INC | 425 WAKE ROBIN DR COCKEYSVILLE MD 21030 |
| DC DEPARTMENT OF CONSUMER AFFAIRS | 1100 4TH STREET SW WASHINGTON DC 20024 |
| DC DEPT – INS SECURITIES & BANKING | 1050 FIRST ST NE #801 WASHINGTON DC 20002 |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET SW SUITE 270 WEST WASHINGTON DC 20024 |
| DC PROPERTY INSURANCE | FACILITY 3290 N RIDGE RD 210 ELLICOTT CITY MD 21043 |
| DC RESTORATION | 422 S DREW ST MESA AZ 85210 |
| DC RESTORATION | DAMAGE CONTROL BUILDER LLC 422 S DREW ST. MESA AZ 85210 |
| DC TREASURER | 2000 14TH STREET, NW 6TH FLOOR WASHINGTON DC 20009 |
| DC TREASURER | 1100 4TH ST SW 5TH FL WASHINGTON DC 20024 |
| DC TREASURER | DCRA, OFFICE OF COMPLIANCE & ENFORCEMENT 1100 4TH STREET SW 5TH FLOOR WASHINGTON DC 20024 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 98095 WASHINGTON DC 20090-8095 |
| DC WATER & SEWER AUTHORITY | CUSTOMER SERVICE DEPARTMENT PO BOX 97200 WASHINGTON DC 20090 |
| DC WATER AND SEWER AUTHORITY | 810 FIRST ST NE ATTN: BUSINESS OFFICE WASHINGTON DC 20002 |
| DCAP OF RICHMOND INC | 1440 FOREST AVENUE STATEN ISLAND NY 10302 |
| DCM SERVICES, LLC | ATTN: GENERAL COUNSEL 7601 PENN AVENUE, SOUTH STE A610 MINNEAPOLIS MN 55423 |
| DCT CONSTRUCTION | 1109 SCOTT TOWN RD NEW BERN NC 28560 |
| DCWWA | 27 HIGH STREET DUTCHESS COUNTY WATER & WASTEWATER AUTH POUGHKEEPSIE NY 12601 |
| DDR | HOMECRAFT BUILDING INC 3415 VINEYARD HILL OAKLAND TWP MI 48306 |

| Claim Name | Address Information |
| --- | --- |
| DDR CLAIMS CONSULTANTS | 6191ORANGE DR STE 6159E2 DAVIE FL 33314 |
| DDR RESTORATION INC | 5001 PHILLIPS HWY LOT 91 JACKSONVILLE FL 32207 |
| DE BACA COUNTY | DE BACA COUNTY-TREASURER P.O. BOX 389 FORT SUMNER NM 88119 |
| DE CORDOVA BEND ESTATES | 5301 COUNTRY CLUB DRIVE GRANBURY TX 76049 |
| DE DIVISION OF MOTOR VEHICLES | P.O. BOX 698 DOVER DE 19903-0698 |
| DE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON DE 19899-8751 |
| DE HESUS, MICHELLE | ADDRESS ON FILE |
| DE JESUS, BLANCA | ADDRESS ON FILE |
| DE LA CRUZ, ANDREW | ADDRESS ON FILE |
| DE LA CRUZ, CRYSTAL | ADDRESS ON FILE |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LORA, DELFO | ADDRESS ON FILE |
| DE LUCA, LINDA | ADDRESS ON FILE |
| DE RUYTER CS (CBMD TNS | DE RUYTER CS - TAX COLLE 735 UTICA ST DERUYTER NY 13052 |
| DE RUYTER TOWN | DE RUYTER TOWN - TAX COL PO BOX 394 DERUYTER NY 13052 |
| DE SHIELDS, ERIK | ADDRESS ON FILE |
| DE SMET FARM MTL INS CO | 120 CALUMENT AVE ST DE SMET SD 57231 |
| DE SMET FARM MUT INS OF | P O BOX 9 DE SMET SD 57231 |
| DE SOTO PARISH | DE SOTO PARISH - TAX COL 205 FRANKLIN STREET MANSFIELD LA 71052 |
| DE SOTO PARISH SHERIFF | SHERIFF & EX-OFFICIO TAX COLL 205 FRANKLIN STREET MANSFIELD LA 71052 |
| DE VRIES ROOFING CO INC | DEVRIES ROOFING CO., INC. 8550 S 77 AVE. BRIDGEVIEW IL 60455 |
| DEAF SMITH COUNTY APPRAI | DEAF SMITH CAD - TAX COL P O BOX 2298 HEREFORD TX 79045 |
| DEAL BORO | DEAL BORO - TAX COLLECTO 190 NORWOOD AVENUE DEAL NJ 07723 |
| DEAL, HERMAN | ADDRESS ON FILE |
| DEAL, MOSELEY AND SMITH, LLP | 870 WEST KING STREET, SUITE B BOONE NC 28607 |
| DEAL, TERESA | ADDRESS ON FILE |
| DEAN & ASSOCIATES | PO BOX 908 LINN CREEK MO 65052 |
| DEAN AND DRAPER INS | 3131 W ALABAMA 150 HOUSTON TX 77098 |
| DEAN DE SOTO | 7719 PIPERS W SAN ANTONIO TX 78251 |
| DEAN ENTERPRISES INC | 1535 RTE 206 TABORNACLE NJ 08088 |
| DEAN KLIMEK, PRO SE | DEAN KLIMEK, PRO SE 1041 WILLETT STREET SCHENECTADY NY 12303 |
| DEAN LAW FIRM, LLC | 230 NE 25TH AVENUE, SUITE 300 OCALA FL 34470 |
| DEAN LAWTHERS & | MICHELLE LAWTHERS 614 FREMONT ST MARSHALLTOWN IA 50158 |
| DEAN MORRIS | 1505 N 19TH ST MONROE LA 71201 |
| DEAN MORRIS AGENCY | 413 APPALACHIA WAY MCKINNEY TX 75071 |
| DEAN MORRIS LLC | 1505 NORTH 19TH STREET MONROE LA 71201 |
| DEAN MORRIS LLP | 1505 NORTH 19TH STREET MONROE LA 71201 |
| DEAN MORRIS LLP | ATTN CANDACE COURTEAU JAY MORRIS; MARIANNE GUILLORY 1505 NORTH 19TH MONROE LA 71201 |
| DEAN R PORTEOUS | 31 LIVINGSTONE AE BEVERLY MA 01915 |
| DEAN, BREANDREA | ADDRESS ON FILE |
| DEAN, BYRON | ADDRESS ON FILE |
| DEAN, CECILLIA | ADDRESS ON FILE |
| DEAN, DANIEL | ADDRESS ON FILE |
| DEAN, JERIE | ADDRESS ON FILE |
| DEAN, TAYLOR | ADDRESS ON FILE |
| DEANNA HAAS & | MICHAEL E HAAS 1033 TURNBERRY CIR LOUISVILLE CO 80027 |
| DEANS & HOMER INS | 340 PINE ST 2ND FL SAN FRANCISCO CA 94104 |
| DEANS CONSTRUCTION COMPANY, INC | 240 VINSON RD GOLDSBORO NC 27534 |

| Claim Name | Address Information |
|---|---|
| DEANS PRO PAINTING | DEAN NAEGELE 10810 W FAIRMONT AVE MILWAUKEE WI 53225 |
| DEANZA TERMITE & PEST CONTROL INC | PO BOX 291 MURRIETA CA 92564-0291 |
| DEARBORN CITY | DEARBORN CITY - TREASURE 16901 MICHIGAN AVE STE 2 DEARBORN MI 48126 |
| DEARBORN COUNTY | DEARBORN COUNTY - TREASU 165 MARY ST LAWRENCEBURG IN 47025 |
| DEARBORN HEIGHTS CITY | DEARBORN HEIGHTS - TREAS 6045 FENTON DEARBORN HTS MI 48127 |
| DEARBORN HEIGHTS WATER DEPARTMENT | 6045 FENTON DEARBORN HEIGHTS MI 48127 |
| DEARBORN VILLAGE II CONDO ASSOC. | C/O FORTH GROUP 22 E CULLERTON SUITE 1 CHICAGO IL 60616 |
| DEARBORN VILLAGE II CONDOMINIUM ASSOC | C/O FORTH GROUP 22 E CULLERTON SUITE 1 CHICAGO IL 60616 |
| DEARING ENTERPRISES, INC. | 9199 SVL BOX VICTORVILLE CA 92395 |
| DEARING REPAIR SERVICE, INC. | 1974 BIRMINGHAM RIDGE RD SALTILLO MS 38866 |
| DEAS BUILDER & REMODELER, INC. | 420 NORTH AVENUE NEWPORT NEWS VA 23601 |
| DEB HAUSSMANN LLC | 2170 HOLLOW VIEW DRIVE BETTENDORF IA 52722 |
| DEBBIE JOHNSON, ET AL. | PRO SE - THE BERGMAN LAW FIRM (HELENE BERGMAN) 1001 S. DAIRY ASHFORD, SUITE 100 HOUSTON TX 77079 |
| DEBBIE K METES | & MIRCEA METES 12895 QUAIL VISTA RD APPLE VALLEY CA 92308 |
| DEBIEN CRUZ, MARIE | ADDRESS ON FILE |
| DEBOLT, JOYCE | ADDRESS ON FILE |
| DEBORAH A. WRIGHT (FORMERLY SIMPSON) | VLACHOS & VLACHOS, P.C. BRIAN E. WEISS 5659 STADIUM DRIVE KALAMAZOO MI 49009 |
| DEBORAH B LANGEHENNING, TRUSTEE | 3801 CAPITAL OF TEXAS HWY S, SUITE 320 AUSTIN TX 78704 |
| DEBORAH BREMER | ADDRESS ON FILE |
| DEBORAH CAUSSEY | ADDRESS ON FILE |
| DEBORAH FREELON | A. RITA KOSTOPOULOS KISTOPOULOS & ASSOCIATES PLLC 31201 CHICAGO ROAD SOUTH, STE C-102 WARREN MI 48093 |
| DEBORAH HANNA | ADDRESS ON FILE |
| DEBORAH HERSTINE TAX COLLECTOR | SOUTHERN LEHIGH SCHOOL DISTRICT 4485 CALVERT ST CENTER VALLEY PA 18034 |
| DEBORAH HOGAN & | ROBERT HOGAN 14020 138TH AVE W TAYLOR RIDGE IL 61284 |
| DEBORAH K DEBENEDICTIS | ADDRESS ON FILE |
| DEBORAH LEDBETTER | ADDRESS ON FILE |
| DEBORAH OLSON INS AGENCY | 10592-B FAQUA HOUSTON TX 77089 |
| DEBORAH PISCIOTTA | ADDRESS ON FILE |
| DEBORAH S WALDEN, TAX COLLECTOR | 72 TURNER ST AUSTIN PA 16720 |
| DEBORAH WASHINGTON & | LARRY WASHINGTON 17340 E DORADO DR CENTENNIAL CO 80015 |
| DEBORAH WATSON, ET AL. | KEITH H. WERWAS MATTON AND WERWAS, PC 134 N. LASALLE STREET, SUITE 1040 CHICAGO IL 60602 |
| DEBORAH WATTS | 640 HILLTOP DR LAKESIDE OR 97449 |
| DEBOW, TAMIKA | ADDRESS ON FILE |
| DEBRA A. SISK | MOUNTAIN STATE JUSTICE, INC. SARAH K. BROWN, ESQ 1031 QUARRIER STREET, SUITE 200 CHARLESTOWN WV 23501 |
| DEBRA CROPSEY | ADDRESS ON FILE |
| DEBRA GASAWAY & | ADDRESS ON FILE |
| DEBRA L MILLER TRUSTEE | PO BOX 11550 SOUTH BEND IN 46634 |
| DEBRA STEGALL LLC | 419 CREEK VIEW CT MCDONOUGH GA 30252 |
| DEBRA WALLACE RECEIVER TOWN OF VESTAL | 516 FRONT ST VESTAL NY 13850 |
| DEBUCK CONSTRUCTION INC | 6226 AUBURN RD SHELBY TWP MI 48317 |
| DECATUR CITY | DECATUR CITY-TAX COLLECT P O BOX 945650 ATLANTA GA 30394 |
| DECATUR CNTY FARMERS | 329 WEST WASHINGTON ST GREENSBURG IN 47240 |
| DECATUR COUNTY | DECATUR COUNTY-TRUSTEE PO BOX 488 DECATURVILLE TN 38329 |
| DECATUR COUNTY | DECATUR CO-TAX COMMISSIO PO BOX 246 BAINBRIDGE GA 39818 |
| DECATUR COUNTY | DECATUR COUNTY - TREASUR 150 COURTHOUSE SQUARERM GREENSBURG IN 47240 |
| DECATUR COUNTY | DECATUR COUNTY - TREASUR 207 N MAIN LEON IA 50144 |

| Claim Name | Address Information |
|---|---|
| DECATUR COUNTY | DECATUR COUNTY - TREASUR 120 E HALL OBERLIN KS 67749 |
| DECATUR COUNTY CLERK OF SUPERIOR | COURT PO BOX 336 BAINBRIDGE GA 39818 |
| DECATUR COUNTY TAX COMMISSIONER | 112 W WATER ST BAINBRIDGE GA 39818 |
| DECATUR TOWN | DECATUR TOWN-TAX COLLECT 159 MRAVLJA RD. WORCHESTER NY 12197 |
| DECATUR TOWN | DECATUR TOWN-TAX COLLECT PO BOX 188 DECATUR TN 37322 |
| DECATUR TOWN | DECATUR TWN TREASURER PO BOX 333/1408 14TH STR BROADHEAD WI 53520 |
| DECATUR TOWNSHIP | DECATUR TWP - TAX COLLEC 1285 CENTRE RD OSCEOLA MILLS PA 16666 |
| DECATUR TOWNSHIP | DECATUR TWP - TAX COLLEC 565 WHISKEY ROAD MCCLURE PA 17841 |
| DECATUR TOWNSHIP | DECATUR TOWNSHIP - TREAS 106 N GEORGE ST DECATUR MI 49045 |
| DECATUR VILLAGE | DECATUR VILLAGE - TREASU 114 N. PHELPS ST. DECATUR MI 49045 |
| DECELLES, STUART | ADDRESS ON FILE |
| DECHERD CITY | DECHERD CITY-TAX COLLECT PO BOX 488 DECHERD TN 37324 |
| DECHERT LLP | PO BOX 7247-6643 PHILADELPHIA PA 19170 |
| DECHERT LLP | ATTN: DAVID H. KISTENBROKER 35 WEST WACKER DRIVE, SUITE 3400 CHICAGO IL 60601 |
| DECKARD, SARA | ADDRESS ON FILE |
| DECKER, BRITTANY | ADDRESS ON FILE |
| DECKERT, ANDREW | ADDRESS ON FILE |
| DECKERVILLE VILLAGE | DECKERVILLE VLG - TREASU 2521 BLACK RIVER DECKERVILLE MI 48427 |
| DECKSIDCOR LLC | 3160 WOODBRIDGE CT SNELLVILLE GA 30039 |
| DECMAN, MICHAEL | ADDRESS ON FILE |
| DECOTIS INSURANCE ASSOC | 245 WATERMAN ST STE 501 PROVIDENCE RI 02906 |
| DECRAEN, ELIZABETH | ADDRESS ON FILE |
| DECRANE, SUSAN | ADDRESS ON FILE |
| DEDCO CONSTRUCTION INC | OMELIO RUFIN 2225 SW 131 PL MIAMI FL 33175 |
| DEDHAM TOWN | DEDHAM TOWN - TAX COLLEC 26 BRYANT STREET DEDHAM MA 02026 |
| DEDHAM TOWN | DEDHAM TOWN -TAX COLLECT 2073 MAIN RD, STE A DEDHAM ME 04429 |
| DEDMON, PATRICIA | ADDRESS ON FILE |
| DEDOMINIC, ELIZABETH | ADDRESS ON FILE |
| DEE & TS PRO TREE | SERVICE INC 1187 PATTERSON ROAD CAPE CORAL FL 33909 |
| DEE, KATERINA | ADDRESS ON FILE |
| DEE, KIMYATTA | ADDRESS ON FILE |
| DEEMSTON BORO | DEEMSTON BORO - TAX COLL 43 HASTINGS RD FREDERICKTOWN PA 15333 |
| DEEMSTON BOROUGH SCHOOL | DEEMSTON BORO SD - COLLE 43 HASTINGS RD FREDERICKTOWN PA 15333 |
| DEEP RIVER TOWN | DEEP RIVER TN - COLLECT PO BOX 13 DEEP RIVER CT 06417 |
| DEEP RIVER TOWNSHIP | DEEP RIVER TWP - TREASUR PO BOX 440 STERLING MI 48659 |
| DEEP RIVER TOWNSHIP TREASURER | 525 STREET ST STERLING MI 48659 |
| DEEP SOUTH ROOFING, LLC | PO BOX 720277 BYRAM MS 39272 |
| DEEP STEAM CARPET CLEANERS | CENTRAL COAST CASUALTY RESTORATION, INC. 8415 MORRO RD. ATASCADERO CA 93422 |
| DEEPAK GUPTA & | MAMTA GUPTA 10631 WILTON DR FRISCO TX 75035 |
| DEEPDALE GARDENS THIRD CORP. | 60-33 MARATHON PARKWAY LITTLE NECK NY 11362 |
| DEEPWOOD CONDOMINIUMS OWNERS ASSOCIATION | C/O CONTINENTAL MANAGEMENT COMPANY 2012 W 25TH ST SUITE 301 CLEVELAND OH 44113 |
| DEER CREEK HOMEOWNERS ASSOCIATION | 13 DEER CREEK DRIVE CROSSVILLE TN 38571 |
| DEER CREEK TOWN | DEER CREEK TWN TREASURER W9952 COUNTY ROAD F BEAR CREEK WI 54922 |
| DEER CREEK TOWNSHIP | MARY PEDERSON - TAX COLL 889-A MILLEDGEVILLE ROAD HADLEY PA 16130 |
| DEER CROSSING HOA | 506 SATTERWHITE LN MAGNOILIA TX 77354 |
| DEER HOLLOW AT TAMPA BAY ASSOCIATION INC | 409 E COLLEGE AVE RUSKIN FL 33570 |
| DEER ISLE TOWN | DEER ISLE TOWN -TAX COLL P.O. BOX 46 DEER ISLE ME 04627 |

| Claim Name | Address Information |
|---|---|
| DEER LAKE BORO | DEER LAKE BORO - TAX COL 312 MAPLE BLVD ORWIGSBURG PA 17961 |
| DEER LAKES S.D./EAST DEE | DEER LAKES SD - TAX COLL 124 YOST DR TARENTUM PA 15084 |
| DEER LAKES S.D./FRAZER T | DEER LAKES SD - TAX COLL 111 BAJACK LN TARENTUM PA 15084 |
| DEER LAKES S.D./WEST DEE | DEER LAKES SD - TAX COLL P.O. BOX 4 RUSSELLTON PA 15076 |
| DEER PARK CITY | DEER PARK CITY - TAX COL P O BOX 700/TAX DEPT DEER PARK TX 77536 |
| DEER PARK EAST HOMEOWNERS ASSOCIATION | 5403 CYPRESS AVENUE ST. JOSEPH MO 64503 |
| DEER PARK ROAD MANAGEMENT CO. LP | ATTN: MR. SCOTT EDWARD BURG, MBA 1195 BANGTAIL WAY STEAMBOAT SPRINGS CO 80487-1819 |
| DEER PARK ROAD MANAGEMENT CO. LP | MR. SCOTT EDWARD BURG, MBA CIO & PORTFOLIO MANAGER 1195 BANGTAIL WAY STEAMBOAT SPRINGS CO 80487-1819 |
| DEER RUN COMMUNITY ASSOCIATION | P. O. BOX 584 MONTGOMERYVILLE PA 18936 |
| DEER RUN ESTATES | 1429 ESSINGTON ROAD JOLIET IL 60435 |
| DEER RUN MOBILE HOME PARK | PO BOX 2073 ORTING WA 98360 |
| DEERE, SARA | ADDRESS ON FILE |
| DEERFIELD INS | 420 LAKE COOK RD 111 DEERFIELD IL 60015 |
| DEERFIELD OPEN SPACE ASSOCIATION INC | 6655 SANTA BARBARA RD 8546 ELKRIDGE MD 21075 |
| DEERFIELD TOWN | DEERFIELD TOWN - TAX COL 8 CONWAY STREET SOUTH DEERFIELD MA 01373 |
| DEERFIELD TOWN | DEERFIELD TOWN - TAX COL 8 RAYMOND ROAD DEERFIELD NH 03037 |
| DEERFIELD TOWN | DEERFIELD TOWN - TAX COL 6329 WALKER ROAD DEERFIELD NY 13502 |
| DEERFIELD TOWN | DEERFIELD TWN TREASURER 59 LONDON RD CAMBRIDGE WI 53532 |
| DEERFIELD TOWN | DERFIELD TWN TREASURER W11832 COUNTY RD GG HANCOCK WI 54943 |
| DEERFIELD TOWNSHIP | DEERFIELD TWP - COLLECTO 736 LANDIS AVENUE ROSENHAYN NJ 08352 |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE 4492 CENTER RD LINDEN MI 48451 |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE 30 E BURNSIDE ROAD N BRANCH MI 48461 |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE 3032 SOUTH WINN RD MT PLEASANT MI 48858 |
| DEERFIELD TOWNSHIP | TAX COLLECTOR PO BOX 176 DEERFIELD MI 49238 |
| DEERFIELD TOWNSHIP | DEERFIELD TOWNSHIP - TRE 16875 ONE MILE RD MORLEY MI 49336 |
| DEERFIELD VILLAGE | DEERFIELD VILLAGE - TREA 101 W RIVER STREET DEERFIELD MI 49238 |
| DEERFIELD VILLAGE | DEERFIELD VLG TREASURER PO BOX 66 4 N MAIN ST DEERFIELD WI 53531 |
| DEERHURST HOMEOWNERS ASSOCIATION | 5131 DEERHURST CRESCENT CIRCLE BOCA RATON FL 33486 |
| DEERING CONSTRUCTION | 119 E JUNIPER WAY, SE ROME GA 30161 |
| DEERING TOWN | DEERING TOWN - TAX COLLE 762 DEERING CENTER ROAD DEERING NH 03244 |
| DEERING WOODS CONDOMINIUM ASSOC | C/O AMERICAN COMMUNITY MANAGEMENT INC 7484 CANDLEWOOD ROAD SUITE H HANOVER MD 21076 |
| DEERPARK TOWN | DEERPARK TOWN- TAX COLLE 420 RTE 209 HUGUENOT NY 12746 |
| DEERPATH CLUSTER HOMEOWNERS ASSOC | 425 DEERPATH DR SCHEREVILLE DR IN 46375 |
| DEERPATH POA | 30 N SKYVIEW LANE FAYETTEVILLE AR 72701 |
| DEERWOOD COUNCIL OF CO-OWNERS, INC. | 1800 AUGUSTA, SUITE 200 C/O KRJ MANAGEMENT INC HOUSTON TX 77057 |
| DEERWOOD LAKES ASSOCIATION, INC. | PO BOX 578 HEMPSTEAD TX 77445 |
| DEES REAL ESTATE SERVICES INC. | EASTER DANIEL 1544 WINCHESTER AVE SUITE 822 ASHLAND KY 41101 |
| DEFALCO, BRETT | ADDRESS ON FILE |
| DEFAULTLAW.COM | 4919 MEMORIAL HIGHWAY SUITE 200 TAMPA FL 33634 |
| DEFAZIO, ANTHONY | ADDRESS ON FILE |
| DEFIANCE CLERK OF COURTS | 221 CLINTON ST DEFIANCE OH 43512 |
| DEFIANCE COUNTY | DEFIANCE COUNTY - TREASU 500 W 2ND ST, 101 DEFIANCE OH 43512 |
| DEFIANCE COUNTY TREASURER | 500 W 2ND ST STE 301 DEFIANCE OH 43512 |
| DEFOREST ROOFING & | TAMMY JOHNSON 11281 RICHMAIND AVE J104 HOUSTON TX 77077 |
| DEFOREST VILLAGE | DEFOREST VLG TREASURER 120 S STEVENSON STREET DEFOREST WI 53532 |
| DEGNEAU, JOSH | ADDRESS ON FILE |
| DEGRATE, ALISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEGRATE, TIMOTHY | ADDRESS ON FILE |
| DEGUISE, ANNI | ADDRESS ON FILE |
| DEIDRE BOWIE & | JEFFERY MILLS 2869 HURSTVIEW DR HURST TX 76054 |
| DEIMAN, DONALD | ADDRESS ON FILE |
| DEIRDRA NICHOLE GREENLEE | 27 LAKE VALLEY CT JOHNSON CITY TN 37604 |
| DEISSROTH, ROBERT | ADDRESS ON FILE |
| DEITSCH & WRIGHT PA | 6415 LAKE WORTH RD 305 LAKE WORTH FL 33463 |
| DEJONG, TAYLOR | ADDRESS ON FILE |
| DEJSHA SIMMONS | 4540 EMERSON AVE S. ST PETERSBURG FL 33711 |
| DEK ROOFING INC | 3823 NW 49 STREET TAMARAC FL 33309 |
| DEKALB CITY | DEKALB CITY-TAX COLLECTO P O BOX 579 DEKALB MS 39328 |
| DEKALB COUNTY | P.O. BOX 1027 DECATUR GA 30031-1027 |
| DEKALB COUNTY | DEKALB COUNTY-TAX COMMIS 4380 MEMORIAL DR - ROOM DECATUR GA 30032 |
| DEKALB COUNTY | P O BOX 105942 ATLANTA GA 30348-5942 |
| DEKALB COUNTY | DEKALB CO-REV COMMISSION 206 GRAND AVE SW FORT PAYNE AL 35967 |
| DEKALB COUNTY | DEKALB COUNTY-TRUSTEE 732 S CONGRESS BLVD - RO SMITHVILLE TN 37166 |
| DEKALB COUNTY | DE KALB COUNTY - TREASUR 100 S. MAIN AUBURN IN 46706 |
| DEKALB COUNTY | DEKALB COUNTY - TREASURE 110 E SYCAMORE SYCAMORE IL 60178 |
| DEKALB COUNTY | DEKALB COUNTY - COLLECTO 109 W. MAIN ST MAYSVILLE MO 64469 |
| DEKALB COUNTY BOARD OF COMMISSIONERS | P .O.BOX 1027 DECANTUR GA 30031 |
| DEKALB COUNTY JUDGE OF PROBATE | 300 GRAND AVE W STE 100 FORT PAYNE AL 35967 |
| DEKALB COUNTY REVENUE COMMISSION | 206 GRAND AVE SW FORT PAYNE AL 35967 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 DECATUR GA 30031 |
| DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR SUITE 100 DECATUR GA 30032 |
| DEKALB COUNTY TREASURER | 100 S MAIN ST COURTHOUSE AUBURN IN 46706 |
| DEKALB FARM MUTUAL | 525 W MICHIGAN AVE AUBURN IN 46706 |
| DEKALB ROOFING CO., INC | 3653 REDWING CIRCLE DECATUR GA 30056 |
| DEKALB TOWN | DEKALB TOWN - TAX COLLEC PO BOX 133 DEKALB JUNCTION NY 13630 |
| DEKORRA TOWN | DEKORRA TWN TREASURER W8495 CTH VJ POYNETTE WI 53955 |
| DEL AMO MOBILE HOME ESTATES | ATTN MANAGERS OFFICE 2601 E VICTORIA RANCHO DOMINGUEZ CA 90220 |
| DEL LA ROSA, CYRILA | ADDRESS ON FILE |
| DEL LAGO HOMEOWNER ASSOCIATION | 3930 S. ALMA SCHOOL ROAD CHANDLER AZ 85248 |
| DEL MAR BUILDERS | 165 W 10TH ST CHICAGO HEIGHTS IL 60411 |
| DEL MAR BUILDERS | DJH, INC DBA DEL MAR BUILDERS 165 W 10TH STREET CHICAGO HEIGHTS IL 60411 |
| DEL MAR INSURANCE ASSOC | 3801 SARATOGA BLVD SUITE 105 CORPUS CHRISTI TX 78415 |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COL 981 H STREET, SUITE 150 CRESCENT CITY CA 95531 |
| DEL NORTE COUNTY TAX COLLECTOR | 981 H ST. STE 150 CRESCENT CITY CA 95531 |
| DEL NORTE MAINT CO. | HENRY ENRIQUEZ 2300 WHEELING D EL PASO TX 79930 |
| DEL NORTE MOBILE ESTATES | 321 W NORTH AVE LOMPOC CA 93436 |
| DEL PRADO MOBILE HOME PARK | 1616 S EUCLID AVE ANAHEIM CA 92802 |
| DEL RIO CITY | DEL RIO CITY - TAX COLLE 109 W. BROADWAY DEL RIO TX 78840 |
| DEL RIO DISCOUNT CORPORATION | 12501 N.W. 7TH AVENUE NORTH MIAMI FL 33168 |
| DEL ROSARIO, MARLA | ADDRESS ON FILE |
| DEL SOL INS AGENCY | 3007 S DAIRY ASHFORD 3 HOUSTON TX 77082 |
| DEL SOL ROOFING ENTERPRISE, INC | 7570 NW 14 ST, SUITE 101 MIAMI FL 33126 |
| DELACRUZ CONSTRUCTION | PO BOX 2174 HANFORD CA 93232 |
| DELAFIELD CITY | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| DELAFIELD TOWN | DELAFIELD TWN TREASURER W302N1254 MAPLE AVENUE DELAFIELD WI 53018 |
| DELAFIELD TOWN | TAX COLLECTOR W302N1254 MAPLE AVENUE DELAFIELD WI 53018 |

| Claim Name | Address Information |
|---|---|
| DELAIRE COUNTRY CLUB, INC. | 4645 WHITE CEDAR LANE DELRAY BEACH FL 33445 |
| DELANCO SEWERAGE AUTHORITY | P. O. BOX 5073 DELANCO NJ 08075 |
| DELANCO TOWNSHIP | ATTN: WATER DEPARTMENT 770 COOPERTOWN RD DELANCO NJ 08075 |
| DELANCO TOWNSHIP | DELANCO TWP-TAX COLLECTO 770 COOPERTOWN ROAD DELANCO NJ 08075 |
| DELANEY INSURANCE AGENCY | 8231 WHITE OAK AVE RANCHO CUCAMONGA CA 91730 |
| DELANEY PROJECT | MANAGEMENT 7663 OAK DR KEYSTONE HEIGHTS FL 32656 |
| DELANO TOWNSHIP | DELANO TWP – TAX COLLECT 200 HAZLE STREET – BOX 1 DELANO PA 18220 |
| DELANO-EARLIMART IRR DIS | DELANO-EARLIMART I.D. 14181 AVENUE 24 DELANO CA 93215 |
| DELANSON VILLAGE | DELANSON VILLAGE-CLERK P.O. BOX 235 DELANSON NY 12053 |
| DELATORRE INS | 12900 SW 128TH ST 207 MIAMI FL 33186 |
| DELATORRE INSURANCE | 12905 SW 42 STREET, SUITE 216 MIAMI FL 33175 |
| DELAVAN CITY | DELAVAN CITY TREASURER PO BOX 465 / 123 S 2ND S DELAVAN WI 53115 |
| DELAVAN CITY | TAX COLLECTOR 123 S 2ND STREET, PO BOX DELAVAN WI 53115 |
| DELAVAN MUTUAL INS | P O BOX 740 DELAVAN IL 61734 |
| DELAVAN TOWN | DELAVAN TWN TREASURER 5621 TOWNHALL RD DELAVAN WI 53115 |
| DELAWARE | CAROLE HOFFECKER OFFICE OF THE BANK COMMISSIONER 555 E. LOOCKERMAN STREET, SUITE 210 DOVER DE 19901 |
| DELAWARE | DELLA STOKES (ADMIN SPECIALIST) OFFICE OF THE BANK COMMISSIONER 555 E. LOOCKERMAN STREET, SUITE 210 DOVER DE 19901 |
| DELAWARE | QUINN MILLER OFFICE OF THE BANK COMMISSIONER 555 E. LOOCKERMAN STREET, SUITE 210 DOVER DE 19901 |
| DELAWARE ACADEMY SD AT D | DACSD AT DELHI-TAX COLLE 2 SHELDON DRIVE DELHI NY 13753 |
| DELAWARE CITY | DELAWARE CITY – TREASUR 407 CLINTON ST DELAWARE CITY DE 19706 |
| DELAWARE CNTL MTL | 101 LEGION ST MANCHESTER IA 52057 |
| DELAWARE COUNTY | DELAWARE COUNTY – TREASU 201 W .FRONT ST. GOVT. C MEDIA PA 19063 |
| DELAWARE COUNTY | DELAWARE COUNTY – TREASU 140 N SANDUSKY ST DELAWARE OH 43015 |
| DELAWARE COUNTY | DELAWARE COUNTY – TREASU 100 WEST MAIN, ROOM 102 MUNCIE IN 47305 |
| DELAWARE COUNTY | DELAWARE COUNTY – TREASU PO BOX 27 MANCHESTER IA 52057 |
| DELAWARE COUNTY | DELAWARE COUNTY – COLLEC P O BOX 1080 JAY OK 74346 |
| DELAWARE COUNTY FIRE & | REST & S & M MCMULLEN 15 1/2 N BARTRAM AVE GLENOLDEN PA 19036 |
| DELAWARE COUNTY JANITOR | 5 1/2 BARTRAM AVE GLENOLDEN PA 19036 |
| DELAWARE COUNTY TAX CLAIM BUREAU | 201 WEST FRONT STREET MEDIA PA 19063 |
| DELAWARE COUNTY TREASURER | 111 MAIN ST DELHI NY 13753-0431 |
| DELAWARE COUNTY TREASURER | 201 WEST FRONT STREET MEDIA PA 19063 |
| DELAWARE COUNTY TREASURER | PO BOX 1886 MEDIA PA 19063-8886 |
| DELAWARE COUNTY TREASURER | 100 W MAIN ST RM 102 MUNCIE IN 47305 |
| DELAWARE COUNTY TREASURER | P.O. BOX 1080 JAY OK 74346-1080 |
| DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL STREET, 4 DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 820N FRENCH ST 8TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | MATT FAY 820 N FRENCH ST, CARVEL STATE BUILDING WILMINGTON DE 19801 |
| DELAWARE DMV | 303 TRANSPORTATION CIRCLE – DOVER DMV DOVER DE 19901 |
| DELAWARE ELECTRIC COOPERATIVE | P.O. BOX 600 GREENWOOD DE 19950 |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DELAWARE GRANGE MUTUAL | P O BOX 812 DOVER DE 19903 |
| DELAWARE MUTUAL INSURANC | PO BOX 209 HERMAN MN 56248 |
| DELAWARE RIDGE HOA | PO BOX 26145 OVERLAND PARK KS 66225 |
| DELAWARE SECRETARY OF STATE | 401 FEDERAL ST., STE. 4 DOVER DE 19901 |
| DELAWARE TOWN | DELAWARE TOWN-TAX COLLEC PO BOX 129 HORTONVILLE NY 12745 |
| DELAWARE TOWNSHIP | DELAWARE TWP – COLLECTOR PO BOX 500 SERGEANTSVILLE NJ 08557 |
| DELAWARE TOWNSHIP | DELAWARE TWP – TAX COLLE 147 ONIONTOWN RD GREENVILLE PA 16125 |

| Claim Name | Address Information |
|---|---|
| DELAWARE TOWNSHIP | DELAWARE TWP – TAX COLLE 549 JONES RD MIFFLINTOWN PA 17059 |
| DELAWARE TOWNSHIP | JEAN KLINE – TAX COLLECT (REAR) 75 CHERRY ST POB DEWART PA 17730 |
| DELAWARE TOWNSHIP | DELAWARE TWP – TAX COLLE 138 EDGEWATER DRIVE DINGMANS FERRY PA 18328 |
| DELAWARE TOWNSHIP | DELAWARE TOWNSHIP – TREA 7979 MAPLE GROVE RD MINDEN CITY MI 48456 |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD – COL 138 EDGEWATER DRIVE DINGMANS FERRY PA 18328 |
| DELAWARE VALLEY SCH DIST | JANE M DRAKE – TAX COLLE 807 AVENUE N MATAMORAS PA 18336 |
| DELAWARE VALLEY SCH DIST | WESTFALL TWP SD – COLLEC 1032 DELAWARE DRIVE MATAMORAS PA 18336 |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD – COL 107 EAST HIGH ST MILFORD PA 18337 |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD – COL 128 SUNSET TRAIL MILFORD PA 18337 |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD – COL 109 GERMAN HILL RD SHOHOLA PA 18458 |
| DELAWARE VALLEY SCH DIST | DELAWARE VALLEY SD – COL 119 NITCHE RD SHOHOLA PA 18458 |
| DELAWARE WATER GAP BORO | CHRISTINE FARBER – TAX C 106 MOUNTAIN RDPOB 211 DEL WATER GAP PA 18327 |
| DELAY, JAMES | ADDRESS ON FILE |
| DELBERT MELVIN | 3319 HUNTLEY SQ DR T-2 TEMPLE HILLS MD 20748 |
| DELCAMBRE TOWN | DELCAMBRE TOWN – TAX COL 107 N RAILROAD DELCAMBRE LA 70528 |
| DELCORA | 100 EAST 5TH STREET CHESTER PA 19013 |
| DELCORA | 100 EAST 5TH STREET CHESTER PA 19016 |
| DELEON ROOFING & CONSTRUCTION | RICARDO Z. DELEON 612 S SEAMAN STREET EASTLAND TX 76448 |
| DELEON, MARIZA | ADDRESS ON FILE |
| DELEON, MICHELLE | ADDRESS ON FILE |
| DELEON, TERESA | ADDRESS ON FILE |
| DELEVAN VILLAGE | DELEVAN VILLAGE– CLERK PO BOX 216 DELEVAN NY 14042 |
| DELFIACCO SEWERS INC. | 780 LILY CACHE LANE BOLINGBROOK IL 60440 |
| DELGADILLO, SANDRA | ADDRESS ON FILE |
| DELGADO, GLADDYS | ADDRESS ON FILE |
| DELGADO, TERRY | ADDRESS ON FILE |
| DELGADO, TIMOTHY | ADDRESS ON FILE |
| DELHI CHARTER TOWNSHIP | DELHI CHARTER TWP TREASU 2074 AURELIUS ROAD HOLT MI 48842 |
| DELHI TOWN | DELHI TOWN – TAX COLLECT 5 ELM STREET DELHI NY 13753 |
| DELHI TOWN | DELHI TOWN – TAX COLLECT P O BOX 277 DELHI LA 71232 |
| DELHI VILLAGE | DELHI VILLAGE – CLERK PO BOX 328 DELHI NY 13753 |
| DELIA, DENNIS | BREVARD CONSUMER LAW CENTER GEORGE M. GINGO 400 ORANGE STREET TITUSVILLE FL 32796 |
| DELITA CORDES PC | 60 SE 6TH ST MADRAS OR 97741 |
| DELL INSURANCE CLAIMS | SERVICE 3800 INVERRARY BLVD 101F LAUDERHILL FL 33319 |
| DELL PRAIRIE TOWN | DELL PRAIRIE TWN TREASUR 871 S. GLEN LANE WISCONSIN DELLS WI 53965 |
| DELLDONNA APPRAISAL | SERVICES LLC 3341 VINEVILLE AVE MACON GA 31204 |
| DELLONA TOWN | DELLONA TWN TREASURER E8062 COUNTY ROAD H LYNDON STATION WI 53944 |
| DELLUTRI LAW GROUP PA | 1436 ROYAL PALM SQUARE BLVD FORT MYERS FL 33919 |
| DELMAN, ALAN | ADDRESS ON FILE |
| DELMAR CONSTRUCTION AND ROOFING | 4572 N HIATUS RD SUNRISE FL 33351 |
| DELMAR LEROY WEBB III | ALMOST ANYTHING CONSTRUCTION 387 CARROLL CREEK RD JOHNSON CITY TN 37601 |
| DELMAR TOWN | DELMAR TOWN – TAX COLLEC 100 S PENNSYLVANIA AVE DELMAR DE 19940 |
| DELMAR TOWN | DELMAR TOWN – TAX COLLEC 100 S PENNSYLVANIA AVE DELMAR MD 21875 |
| DELMAR TOWN | DELMAR TWN TREASURER 9020 345TH ST STANLEY WI 54768 |
| DELMAR TOWN /SEMIANNUAL | DELMAR TOWN – TAX COLLEC 100 S PENNSYLVANIA AVE DELMAR MD 21875 |
| DELMAR TOWNSHIP | DELMAR TWP – TAX COLLECT 662 BUCK ROAD WELLSBORO PA 16901 |
| DELMARI BUILDERS | 21405 TUMBLEWEED WAY SANTA CLARITA CA 91350 |
| DELMARVA POWER | PO BOX 13609 PHILADELPHIA PA 19101-3609 |

| Claim Name | Address Information |
|---|---|
| DELMONT BORO | MARYBELLE WEBER-TAX COLL 606 TOLLGATE LANE DELMONT PA 15626 |
| DELOA & SONS CONSTRUCTION | FD CONSTRUCTION INC. 328 N ADAMS PAPILLION NE 68046 |
| DELOACH & HOFSTRA, P.A. | 8640 SEMINOLE BLVD SEMINOLE FL 33772 |
| DELOACH, DUANE | ADDRESS ON FILE |
| DELOACH, JASON | ADDRESS ON FILE |
| DELOITTE & TOUCHE LLP | ATTN: WALLACE NUTTYCOMBE 100 KIMBALL DR PARSIPPANY NJ 07054 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 DALLAS TX 75284-4708 |
| DELONG LEAK LOCATORS & | WALLEN & RATHY GRIEB 17954 COUNTRY CLUB DR KEMP TX 75143 |
| DELORES BROWN | ADDRESS ON FILE |
| DELORES CRUTCHER | HAINES & KRIEGER, LLC GEORGE HAINES 8985 S. EASTERN AVENUE, SUITE 350 LAS VEGAS NV 89123 |
| DELORES MOORE AND | ADDRESS ON FILE |
| DELOUCHE JEAN LOUIS | ADDRESS ON FILE |
| DELOUCHE JEANLOUS FOR | ADDRESS ON FILE |
| DELP INS SVCS | 1021 MILL CRK DR SUITE 6 FEASTERVILLE PA 19053 |
| DELP INS SVCS | 1035 MILL CRK DR 1ST FL FEASTERVILLE PA 19053 |
| DELP, TIMOTHY | ADDRESS ON FILE |
| DELPHENE LANE | 370 LAKESHORE CIR HARTWELL GA 30643 |
| DELRAN TOWNSHIP | 900 CHESTER AVENUE DELRAN NJ 08075 |
| DELRAN TOWNSHIP | DELRAN TWP-TAX COLLECTOR 900 CHESTER AVE., MUN. B DELRAN NJ 08075 |
| DELRAY VILLAS HOME OWNERS ASSOCIATION | P.O. BOX 7228 DELRAY BEACH FL 33482 |
| DELRAY VILLAS PLAT III HOA INC | 5841 CONNIE BLVD DELRAY BEACH FL 33484 |
| DELRAY VILLAS PLAT NO.4-5 HOA INC | P.O. BOX 6262 DELRAY BEACH FL 33482-6262 |
| DELSOL ROOFING ENTERPRIS | 7570 NW 14 ST MIAMI FL 33126 |
| DELTA APPRAISAL CO | 142 MYLNAR AVENUE MANTECA CA 95336 |
| DELTA BORO | YORK COUNTY - TREASURER 28 EAST MARKET STREET, R YORK PA 17401 |
| DELTA COUNTY | DELTA COUNTY - TAX COLLE P O BOX 388 COOPER TX 75432 |
| DELTA COUNTY | DELTA COUNTY-TREASURER 501 PALMER ST 202 DELTA CO 81416 |
| DELTA DENTAL OF PENNSYLVANIA | ONE DELTA DRIVE MECHANICSBURG PA 17055 |
| DELTA DEVELOPMENT OF LAKE CHARLES L.L.C | P.O. BOX 5753 LAKE CHARLES LA 70606 |
| DELTA DISASTER SERVICES | 5535 W 56TH AV 104 ARVADA CO 80002 |
| DELTA DISASTER SVCS OF SOUTHERN COLORADO | EJC IMPROVEMENTS, INC. EJC IMPROVEMENTS, INC. 3295 FILLMORE RIDGE HEIGHTS COLORADO SPRINGS CO 80907 |
| DELTA EXTERIORS LLC | 22 FOXBORO RD SAINT LOUIS MO 63124 |
| DELTA EXTERIORS LLC | 8220 DELMAR BLVD 100 ST LOUIS MO 63124 |
| DELTA G CONSTRUCTION SERVICES, LLC | P.O. BOX 680186 SAN ANTONIO TX 78268 |
| DELTA GENERAL AGCY CORP | 4848 LOOP CENTRAL DR 1000 HOUSTON TX 77081 |
| DELTA GENERAL AGCY CORP | SUITE 1000 4848 LOOP CENTRAL DR HOUSTON TX 77081 |
| DELTA LAKE IRR DIST BOND | DELTA LAKE IRR DIST BOND 10370 CHARLES GREEN RD EDCOUCH TX 78538 |
| DELTA LAKE IRR DIST FLAT | DELTA LAKE IRR DIST FLAT 10370 CHARLES GREEN RD EDCOUCH TX 78538 |
| DELTA LLOYDS INS CO | P. O. BOX 2045 HOUSTON TX 77252 |
| DELTA MARCLIFF INS | 80 E MAIN ST LITTLE FALLS NJ 07424 |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVENUE, SUITE 106 SANTA ANA CA 92706 |
| DELTA RIDGE HOMEOWNERS | ASSOCIATION 360 LOUCKS ROAD YORK PA 17404 |
| DELTA SURVEY COMPANY INC | DONALD E SHEFFER P.O. BOX 747 BRINKLEY AZ 72021 |
| DELTA TITLE CORPORATION | 3625 N. I-10 SERVICE ROAD W METAIRIE LA 70002 |
| DELTA TOWNSHIP | DELTA TOWNSHIP - TREASUR 7710 W SAGINAW LANSING MI 48917 |
| DELTON TOWN | DELTON TWN TREASURER PO BOX 148/ 30 WISCONSIN LAKE DELTON WI 53940 |
| DELUCA & ASSOCIATES REAL ESTATE, LLC | 10515 SWEETBRIAR PARKWAY SILVER SPRING MD 20903 |

| Claim Name | Address Information |
|---|---|
| DELUXE FINANCIAL SERVICES, LLC | ATTN: CONTRACT ADMINISTRATION 3660 VICTORIA STREET NORTH SHOREVIEW MN 55126 |
| DELUXE ROOFING AND CONSTRUCTION, LLC. | 1925 SAGE TRAIL HURST TX 76054 |
| DEMAKIS LAW OFFICES, PC | 56 CENTRAL AVE LYNN MA 01901 |
| DEMANCHE MCCHRISTIAN, LLC | JEFFREY A. MCCHRISTIAN, ESQUIRE 49 WEST MAIN STREET AVON CT 06001 |
| DEMAND REMODELING & | RESTORATION 4358 A RIDER TRAIL NORTH EARTH CITY MO 63045 |
| DEMAR, KATINA | ADDRESS ON FILE |
| DEMARCUS WILLIAMS | ADDRESS ON FILE |
| DEMAREST BORO | DEMAREST BORO – TAX COLL 118 SERPENTINE ROAD DEMAREST NJ 07627 |
| DEMASTER, CHRISTOPHER | ADDRESS ON FILE |
| DEMASTERS INS | 1130 WESTPORT RD KANSAS CITY MO 64111 |
| DEMERY, ANGELINA | ADDRESS ON FILE |
| DEMERY, LASHANDA | ADDRESS ON FILE |
| DEMETRIA A. GORDON | WILLIAM F. BARNES, III; PETERS, MURDAUGH PARKER, ELTZROTH & DETRICK, P.A. 101 MULBERRY STREET EAST P.O. BOX 457 HAMPTON SC 29924 |
| DEMETRIOU GENERAL AGENCY | 111 BROADWAY,SUITE 1702 NEW YORK NY 10006 |
| DEMITROS APPRAISAL | 21005 WATERTOWN ROAD SUITE A1 WAUKESHA WI 53186-1822 |
| DEMMER, CHRYSTAL | ADDRESS ON FILE |
| DEMONACO INS AGENCY INC | 314 KINGS HWY BROOKLYN NY 11223 |
| DEMOREST CITY | DEMOREST CITY-TAX COLLEC PO BOX 128 DEMOREST GA 30535 |
| DEMOSS AND SONS HOME | IMPROVEMENT CO 1313 MEANWELL RD DUNDEE MI 48131 |
| DEMPSEY ROOFING & | CONTRACTING 2703 OAKDALE CT STAFFORD TX 77477 |
| DEMPSEY, BLAKE | ADDRESS ON FILE |
| DEMPSEY, JAMES | ADDRESS ON FILE |
| DENDRON TOWN | DENDRON TOWN – TREASURER 2855 ROLFE HIGHWAY DENDRON VA 23839 |
| DENEDO, SHANNON | ADDRESS ON FILE |
| DENIHAN, COURTNEY | ADDRESS ON FILE |
| DENIS A MILLER INS AGNCY | 60 W PARK AVE LONG BEACH NY 11561 |
| DENIS WHITLEY & JAMES A | WHITLEY 510 GLENWOOD AVE UNIT407 RALEIGH NC 27603 |
| DENIS, NICOLE | ADDRESS ON FILE |
| DENISCO ELECTRIC | 65 CARON ST MANCHESTER NH 03103 |
| DENISE ACKER & | ADDRESS ON FILE |
| DENISE BARROW | PRO SE DENISE BARROW 4739 MCEVER VIEW DRIVE SUGAR HILL GA 30518 |
| DENISE KUTLU | ADDRESS ON FILE |
| DENISE M PAPPALARDO TRUSTEE | PO BOX 16607 WORCESTER MA 01601 |
| DENISE MONAHAN | ADDRESS ON FILE |
| DENISE P. MAHONEY PA | 1940 NW 35TH TERRACE COCONUT CREEK FL 33066 |
| DENISE PARKER | ADDRESS ON FILE |
| DENISON AND ASSOCIATES | 2789 PASS ROAD STE A BILOXI MS 39531 |
| DENISON AND ASSOCIATES | INS LLC 2789 PASS ROAD STE A BILOXI MS 39531 |
| DENISON, MATT | ADDRESS ON FILE |
| DENMAN, TYA | ADDRESS ON FILE |
| DENMARK TOWN | DENMARK TOWN – TAX COLLE 62 EAST MAIN STREET DENMARK ME 04022 |
| DENMARK TOWN | DENMARK TOWN – TAX COLLE 3707 ROBERTS ROAD CARTHAGE NY 13619 |
| DENMARK TOWNSHIP | DENMARK TOWNSHIP – TREAS PO BOX 44 RICHVILLE MI 48758 |
| DENMARK VILLAGE | BROWN COUNTY – TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| DENNIE H. NEW CONSTRUCTION | DENNIE H. NEW DENNIE H. NEW 7194 SW BUSCH STREET PALM CITY FL 34990 |
| DENNING TOWN | DENNING TOWN – TAX COLLE 1567 DENNING RD. CLARYVILLE NY 12725 |
| DENNIS BADGER & ASSOCIATES INC | PO BOX 23220 LEXINGTON KY 40523 |
| DENNIS BLACK | 1155 LARK SONG LANE ENCINITAS CA 92024 |

| Claim Name | Address Information |
|---|---|
| DENNIS C. HAUSMANN, JR. | 630 MAIN ST HAMILTON OH 45013 |
| DENNIS D ULICNY | ADDRESS ON FILE |
| DENNIS DI FRANCESCO | ADDRESS ON FILE |
| DENNIS DUKE CONSTRUCTION | 251 SOUTH ANKLE ST VISALIA CA 93292 |
| DENNIS GARLAND & | ADDRESS ON FILE |
| DENNIS GEORGE & | ADDRESS ON FILE |
| DENNIS HOFMANN & | ADDRESS ON FILE |
| DENNIS INS | 209 CRYSTAL GROVE 101 LUTZ FL 33548 |
| DENNIS JORGENSEN & ASSOC | ADDRESS ON FILE |
| DENNIS LA CHARITE CONST | 2527 W 237TH ST STE F TORRANCE CA 90505 |
| DENNIS LANGAN CONST & | REMODELING INC 4025 HALLS MILL RD D MOBILE AL 36693 |
| DENNIS LOOPER LAND SURVEYOR | DENNIS W. LOOPER 588 FOX RD. MAYFIELD KY 42066 |
| DENNIS LOPEZ | ADDRESS ON FILE |
| DENNIS MALLERNEE PAINTING & PLASTERING | 905 W. 37TH ANDERSON IN 46013 |
| DENNIS MCBRIDE | ADDRESS ON FILE |
| DENNIS MUNCY & | MARCIA MUNCY 4227 S REDWOOD PL BROKEN ARROW OK 74011 |
| DENNIS R. HABER, PA | ANNA DALESSANDRO 8925 SW 148 ST., 200 PALMETTO BAY FL 33176 |
| DENNIS ROOFING INC & | SHARON SINGLETARY PO BOX 924273 PRINCETON FL 33092 |
| DENNIS T RIOS | ADDRESS ON FILE |
| DENNIS TOWN | DENNIS TOWN - TAX COLLEC 685 ROUTE 134 SOUTH DENNIS MA 02660 |
| DENNIS TOWNSHIP | DENNIS TWP-TAX COLLECTOR PO BOX 214 DENNISVILLE NJ 08214 |
| DENNIS WATER DISTRICT | PO BOX 2000 SOUTH DENNIS MA 02660 |
| DENNIS WILCOX | ADDRESS ON FILE |
| DENNIS WITTNEBERT | ADDRESS ON FILE |
| DENNIS, KENNETH | ADDRESS ON FILE |
| DENNIS, WINONA | ADDRESS ON FILE |
| DENNISON APPRAISAL SERVICES, LLC | P.O. BOX 931 FLAT ROCK NC 28731 |
| DENNISON TOWNSHIP | VICTORIA GIOVANNUCCI - T 243 TUNNEL ROAD WHITE HAVEN PA 18661 |
| DENNISON, REBECCA | ADDRESS ON FILE |
| DENNY & SONS, LLC | P O BOX 1101 BISMARCK ND 58502 |
| DENNY DE ARMOND | PRO SE - DENNY DEARNOND 14490 S. FLORANCE AVE BIXEY OK 74008 |
| DENNYSVILLE TOWN | DENNYSVILLE TN - COLLECT P.O. BOX 70 DENNYSVILLE ME 04628 |
| DENSITY CONT &A FRIERSON | & RC CHIN FRIERSON 731 MACON PL UNIONDALE NY 11553 |
| DENT COUNTY | DENT COUNTY - COLLECTOR 400 N. MAIN SALEM MO 65560 |
| DENT, TAWANDA | ADDRESS ON FILE |
| DENTON COUNTY | DENTON COUNTY - TAX COLL PO BOX 90223 DENTON TX 76202 |
| DENTON COUNTY DISTRICT CLERK | PO BOX 2146 DENTON TX 76209 |
| DENTON COUNTY LID L | DENTON COUNTY LID - COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| DENTON COUNTY RECLAM U | DENTON CO RECLAM RD/UTL 11500 NW FREEWAY, 465 HOUSTON TX 77092 |
| DENTON COUNTY TAX COLLECTOR | 1505 E MCKINNEY ST DENTON TX 76209 |
| DENTON TOWNSHIP | DENTON TOWNSHIP - TREASU PO BOX 289 PRUDENVILLE MI 48651 |
| DENVER BORO | LEE ANNE CROOKS-TAX COLL 501 MAIN STREET DENVER PA 17517 |
| DENVER CITY COUNTY | DENVER-MANAGER OF FINANC 201 W COLFAX AVE, DEPT4 DENVER CO 80202 |
| DENVER COUNTY AND CITY M | DENVER-MANAGER OF FINANC 201 W COLFAX AVE, DEPT DENVER CO 80202 |
| DENVER MEADOWS MOBILE & RV PARK | 2075 POTOMAC ST AURORA CO 80011 |
| DENVER TOWNSHIP | DENVER TOWNSHIP - TREASU PO BOX 408 HESPERIA MI 49421 |
| DENVER TOWNSHIP TREASURER | 2805 N SHEPHERD RD MOUNT PLEASANT MI 48858 |
| DENVER TOWNSHIP TREASURER | 2805 N SHEPHERD RD MT PLEASANT MI 48858 |
| DENVER WATER | P.O. BOX 1733423 DENVER CO 80217-3343 |

| Claim Name | Address Information |
|---|---|
| DENVILLE TOWNSHIP | DENVILLE TWP - COLLECTOR ONE ST. MARYS PLACE DENVILLE NJ 07834 |
| DEPACE INS | 11440 W SAMPLE RD CORAL SPRS FL 33065 |
| DEPANFILIS, NICK | ADDRESS ON FILE |
| DEPARTMENT OF ASSESSMENT AND TAXATION | 150 BEAVERCREEK RD OREGON CITY OR 97045 |
| DEPARTMENT OF CODE ENFORCEMENT | 400 MAPLE AVENUE HARVEY LA 70058 |
| DEPARTMENT OF COMMERCE | 1030 COMMERCE P.O. BOX 42525 OLYMPIA WA 98504 |
| DEPARTMENT OF COMMERCE | 1030 COMMERCE P.O. BOX 42525 OLYMPIA WA 98504-2525 |
| DEPARTMENT OF ENVIRONMENTAL SERVICES | 167 ROA HOOK ROAD COURTLAND MANOR NY 10567 |
| DEPARTMENT OF FINANCE | 495 S MAIN STREET LAS VEGAS NV 89101 |
| DEPARTMENT OF FINANCE - HOWARD COUNTY | PO BOX 3367 ELLICOTT CITY MD 21041-3367 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | EMILY STANTON, ADMINISTRATIVE SECRETARY 324 S STATE ST STE. 201 P.O. BOX 146800 SALT LAKE CITY UT 84111-6800 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | EVA REES, SUPERVISOR 324 S STATE ST STE. 201 P.O. BOX 146800 SALT LAKE CITY UT 84111-6800 |
| DEPARTMENT OF LABOR AND INDUSTRIES | REGION 4 7273 LINDERSON WAY SW 1ST FLOOR TUMWATER WA 98501 |
| DEPARTMENT OF PROFESSIONAL & FINC REG | ATTN DORIS A WHITAKER BUREAU OF CONSUMER CREDIT PROTECTION 35 STATE HOUSE STATION AUGUSTA ME 04333-0035 |
| DEPARTMENT OF REAL ESTATE | 542 FORBES AVENUE PITTSBURGH PA 15219 |
| DEPARTMENT OF REVENUE | PO BOX 34456 SEATTLE WA 98124-1456 |
| DEPARTMENT OF SOCIAL AND HEALTH SERVICES | OFFICE OF FINANCIAL RECOVERY 712 PEAR ST SE OLYMPIA WA 98504-0001 |
| DEPARTMENT OF VETERANS AFFAIRS | 9500 BAY PINES BLVD ST PETERSBURG FL 33731 |
| DEPARTMENT OF VETERANS AFFAIRS | REGIONAL OFFICE 155 VAN GORDON STREET BOX 25126 DENVER CO 80225 |
| DEPAUL, JOHN | ADDRESS ON FILE |
| DEPENDABLE DOOR SYSTEMS | INC 1932 NORTH MAIN ST UNIT1 SPANISH FORK UT 84660 |
| DEPENDABLE HANDYMAN SER | 14837 CENTRAL PK MIDLOTHIAN IL 60445 |
| DEPENDABLE INS | 1030 S ORANGE AVE NEWARK NJ 07106 |
| DEPERE CITY | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| DEPERE CITY | TAX COLLECTOR PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| DEPETRO APPRAISAL SERVICES, INC. | 35 BROAD STREET MANASQUAN NJ 08736 |
| DEPETRO, PATRICIA | ADDRESS ON FILE |
| DEPEW UNION FREE CS (CHK | DEPEW UNION FREE CS - RE 3301 BROADWAY ST. TOWN H CHEEKTOWAGA NY 14227 |
| DEPEW UNION FREE CS (LAN | DEPEW UNION FREE CS - RE TOWN HALL 21 CENTRALAVE LANCASTER NY 14086 |
| DEPEW VILLAGE(CHEEKTOWAG | DEPEW VILLAGE - TREASURE 85 MANITOU STREET DEPEW NY 14043 |
| DEPEW VILLAGE(T-LANCASTE | DEPEW VILLAGE - CLERK 85 MANITOU STREET DEPEW NY 14043 |
| DEPLER, DAVID | ADDRESS ON FILE |
| DEPOSIT CS (COMBINED TOW | BC REAL PROPERTY TAX SER 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |
| DEPOSIT CS (COMBINED TOW | BC REAL PROPERTY TAX SER P.O. BOX 2087BC RP DEP BINGHAMTON NY 13902 |
| DEPOSIT TOWN | DEPOSIT TOWN - TAX COLLE 3 ELM ST DEPOSIT NY 13754 |
| DEPOSIT VILL-DEPOSIT TN | DEPOSIT VILL-DEPOSIT TN- 146 FRONT STREET DEPOSIT NY NY 13754 |
| DEPOSIT VILLAGE(SANFORD | DEPOSIT VILLAGE- TAX COL 146 FRONT ST DEPOSIT NY NY 13754 |
| DEPOY ENTERPRISES | 1222 FORESTBROOK DESOTO TX 75115 |
| DEPPEN, CYNTHIA | ADDRESS ON FILE |
| DEPRANG, JORDAN | ADDRESS ON FILE |
| DEPREE, JENNIFER | ADDRESS ON FILE |
| DEPT OF ASSESSMENTS & TAXATION | 301 W PRESTON ST BALTIMORE MD 21201-5941 |
| DEPT OF BANKING & SECURITIES | COMMONWEALTH OF PA MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | PVL LICENSING BRANCH 335 MERCHANT STREET, ROOM 301 HONOLULU HI 96801 |

| Claim Name | Address Information |
|---|---|
| DEPT OF COMMERCE OF THE STATE OF MINN | 85 7TH PLACE EAST SUITE 280 SAINT PAUL MN 55101 |
| DEPT OF CONSUMER & REGULATORY AFFAIRS | BUSINESS LICENSE DIVISION 1100 4TH STREET SW WASHINGTON DC 20024 |
| DEPT OF CONSUMER & REGULATORY AFFAIRS | OFFICE OF COMPLIANCE & ENFORCEMENT 1100 4TH STREET SW, 5TH FLOOR WASHINGTON DC 20024 |
| DEPT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET SUITE 201 SALT LAKE CITY UT 84111 |
| DEPT OF HOUSING & | URBAN DEVELOPMENT (HUD) C/O NOVAD MANAGEMENT CONSULTING, LLC 2401 NW 23RD STREET, SUITE1A1 OKLAHOMA CITY OK 73107 |
| DEPT OF HOUSING & COMMUNITY DEVELOPMENT | 417 E. FAYETTE STREET, ROOM 100 BALTIMORE MD 21202 |
| DEPT OF PROFESSIONAL & FINANCIAL REG | BUREAU OF CONSUMER CREDIT PROTECTION 76 NORTHERN AVE GARDINER ME 04345 |
| DEPT OF PUBLIC WORKS & | SOLID WASTE MANAGEMENT 2525 NW 62ND ST 5TH FL 2525 NW 62ND ST 5TH FL MIAMI FL 33147 |
| DEPT OF VETERANS ADMINISTRATION | 1240 E 9TH ST CLEVELAND OH 44199 |
| DEPTFORD TOWNSHIP | 1011 COOPER STREET DEPTFORD NJ 08096 |
| DEPTFORD TOWNSHIP | DEPTFORD TWP - COLLECTOR 1011 COOPER STREET DEPTFORD NJ 08096 |
| DEPTFORD TOWNSHIP MUA | 898 CATTELL RD WENONAH NJ 08090 |
| DEPUTY COLLECTOR | 91 1ST PARISH RD SCITUATE MA 02066 |
| DER MANOUEL INS | P O BOX 28906 FRESNO CA 93729 |
| DERBY CENTER VILLAGE | DERBY CENTER - TAX COLLE PO BOX 137 DERBY VT 05829 |
| DERBY CENTER VILLAGE-WAT | DERBY CENTER W/S-TAX COL PO BOX 137 DERBY VT 05829 |
| DERBY CITY | DERBY CITY - TAX COLLECT 1 ELIZABETH STREET DERBY CT 06418 |
| DERBY DOWNS CONDOMINIUM ASSOCIATION, INC | 6972 LAKE GLORIA BLVD. ORLANDO FL 32809 |
| DERBY LINE VILLAGE | DERBY LINE VILLAGE- COLL P.O. BOX 209 DERBY LINE VT 05830 |
| DERBY TAX COLLECTOR | 1 ELIZABETH STREET DERBY CT 06418 |
| DERBY TOWN | DERBY TOWN - TREASURER 124 MAIN STREET DERBY VT 05829 |
| DERBY WATER POLLUTION CONTROL | 1 ELIZABETH STREET DERBY CT 06418 |
| DERCON CONSTRUCTION | SERVICES INC 727 170TH LANE NW ANDOVER MN 55304 |
| DEREK PETERSON & LAURA | PETERSON 7742 COUNTY RD 164 CARTHAGE MO 64836 |
| DERGEZ GYORGY INC | 1819 SE 37TH PL OCALA FL 34471 |
| DERITIS, MICHELE | ADDRESS ON FILE |
| DERK JOEL MILLICAN | 11071 FOSTORIA RD CLEVELAND TX 77328 |
| DERK SMITH & SHERRY | SMITH 4706 SILVER RIDGE DR JACKSONVILLE FL 32207 |
| DERMA TOWN | DERMA TOWN-TAX COLLECTOR PO BOX 98 DERMA MS 38839 |
| DEROSE DISASTER PRO | THOMAS J DEROSE 201 STATE ST BADEN PA 15005 |
| DEROUEN, CHRISTOPHER | ADDRESS ON FILE |
| DEROUEN, LELA | ADDRESS ON FILE |
| DERRICK CRAWFORD AND | CATINA CRAWFORD 4131 KING KREST SAN ANTONIO TX 78219 |
| DERRICK FIELDS ELECTRICAL HEATING | & AIR SVCS P.O. BOX 2939 RUSTON LA 71270 |
| DERRICK INS AGENCY | P O BOX 446 JOHNSTON SC 29832 |
| DERRICK MURPHY INS | 21175 TOMBALL PKWY 260 HOUSTON TX 77070 |
| DERRICK PERRYMAN | 1912 12TH PI. SW BIRMINGHAM AL 35211 |
| DERRICK, KAREN | ADDRESS ON FILE |
| DERRY AREA SCHOOL DISTRI | DERRY AREA SD -TAX COLLE 978 N CHESTNUT ST EXT DERRY PA 15627 |
| DERRY AREA SCHOOL DISTRI | DERRY AREA SD - TAX COLL 106 E. MAIN ST. NEW ALEXANDRIA PA 15670 |
| DERRY SCHOOL DISTRICT | DERRY SD - TAX COLLECTOR 312 W. 2ND AVENUE DERRY PA 15627 |
| DERRY TOWN | DERRY TOWN - TAX COLLECT 14 MANNING STREET DERRY NH 03038 |
| DERRY TOWNSHIP | DERRY TOWNSHIP - TAX COL 978 N CHESTNUT ST EXT DERRY PA 15627 |
| DERRY TOWNSHIP | DERRY TWP - TAX COLLECTO 610 CLEARWATER RD. HERSHEY PA 17033 |
| DERRY TOWNSHIP | DERRY TWP - TAX COLLECTO 10 LAUREL ST LEWISTOWN PA 17044 |
| DERRY TOWNSHIP | DERRY TWP - TAX COLLECTO 690 WASHINGTONVILLE RD DANVILLE PA 17821 |

| Claim Name | Address Information |
|---|---|
| DERRY TOWNSHIP MUNICIPAL AUTHORITY | 5760 ROUTE 982 P.O. BOX 250 NEW DERRY PA 15671 |
| DERRY TOWNSHIP MUNICIPAL AUTHORITY | 670 CLEARWATER ROAD HERSHEY PA 17033 |
| DERRY TOWNSHIP SANITARY SEWER AUTHORITY | 74 RESERVE LANE LEWISTOWN PA 17044 |
| DERRY TOWNSHIP SCHOOL DI | DERRY TWP SD – TAX COLLE 610 CLEARWATER RD HERSHEY PA 17033 |
| DERRY TOWNSHIP TAX OFFICE | 610 CLEARWATER ROAD HERSHEY PA 17033 |
| DERSCHAN, CHANDLER | ADDRESS ON FILE |
| DES MOINES COUNTY | DES MOINES COUNTY – TREA PO BOX 248 BURLINGTON IA 52601 |
| DES MOINES WATERWORKS | 2201 GEORGE FLAGG PKWY DES MOINES IA 50321 |
| DES MOINES WATERWORKS | 2201 GEORGE FLAGG PKWY DES MOINES IN 50321-1190 |
| DES QUALITY HOME IMPROVEMENTS | EDWARD FINLEY 1518 GRINNELL STREET DALLAS TX 75216 |
| DESAI, NAINESH | ADDRESS ON FILE |
| DESCHENE, JENNIFER | ADDRESS ON FILE |
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COL 1300 NW WALL ST. STE 203 BEND OR 97703 |
| DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL STREET SUITE 200 BEND OR 97703 |
| DESERSA, KERRI | ADDRESS ON FILE |
| DESERT APPRAISALS LLC | 2595 CHANDLER AVE 17 LAS VEGAS NV 89120 |
| DESERT DISPOSAL | 9890 CHERRY AVENUE FONTANA CA 92335 |
| DESERT DRY LLC | 2020 W PINNACLE PEAK RD PHOENIX AZ 85027 |
| DESERT EMPIRE INS SRVCS | 77564 COUNTRY CLUB B401 PALM DESERT CA 92211 |
| DESERT HARBOR HOA | 14100 N 83RD AVE SUITE 200 PEORIA AZ 85381 |
| DESERT HOLDING RESORTS | 16820 VENTURA BLVD ENCINO CA 91436 |
| DESERT INN ESTATES OWNERS ASSOCIATION | 5280 MUIR WOODS PARKWAY LAS VEGAS NV 89122 |
| DESERT INN MOBILE FAMILY ESTATES | OWNERS ASSOC 5100 BLUE RIDGE PARKWAY LAS VEGAS NV 89122 |
| DESERT INN MOBILE FAMILY TRUST | C/O THE MANAGEMENT TRUST 8485 W. SUNSET ROAD, 100 LAS VEGAS NV 89113 |
| DESERT ISLAND COMMUNITY ASSOCIATION | 950 ISLAND DRIVE RANCHO MIRAGE CA 92270 |
| DESERT LIVING INC | 8925 S PECOS RD STE 15A HENDERSON NV 89074 |
| DESERT MANAGEMENT | J.N. LEWIS GROUP PO BOX 799 RANCHO MIRAGE CA 92270 |
| DESERT MEADOWS 1 PROPERTY OWNERS ASSOC. | P O BOX 1161 GREEN VALLEY AZ 85614 |
| DESERT RESORT MANAGEMENT, INC. | 42-635 MELANIE PLACE, SUITE 103 PALM DESERT CA 92211 |
| DESERT ROSE ESTATES | 100 NW 16TH ST STE 121 FRUITLAND ID 83619 |
| DESERT SANDS MHC | 32750 DATE PALM DR CATHEDRAL CITY CA 92234 |
| DESERT SCHOOLS FCU | PO BOX 2945 PHOENIX AZ 85062-2945 |
| DESERT SPECIALTY | UNDERWRITERS INC 9609B COMANCHE NE ABUQUERQUE NM 87111 |
| DESERT SPRINGS TILE & CARPET | DS TILE INC. 73800 DINAH SHORE DRIVE 103 PALM DESERT CA 92211 |
| DESERT VILLA HOMEOWNERS ASSOCIATION | 1499 CHALLENGER AVE. ALAMOGORDO NM 88310 |
| DESERT WEST INS AGENCY | PO BOX 640210 EL PASO TX 79904 |
| DESERTDOG APPRAISAL LLC | 6140 MISTY BROOK CT LAS VEGAS NV 89149 |
| DESHA COUNTY | DESHA COUNTY – TAX COLLE PO BOX 428 ARKANSAS CITY AR 71630 |
| DESHA COUNTY CLERK OF CIRCUIT COURT | PO BOX 188 ARKANSAS CITY AR 71630-0188 |
| DESHANO COMPANIES INC | 325 COMMERCE CT GLADWIN MI 48624 |
| DESIGN BUILD ENGIN & | EUGENE & ALONA VELASQUEZ 12330 LISBOROUGH RD BOWIE MD 20720 |
| DESIGN BUILDERS INC | 1585 NW 163 ST MIAMI GARDENS FL 33169 |
| DESIGN BY ALEXX LLC | 10726 AUTUMN MEADOW LN HOUSTON TX 77064 |
| DESIGN CONCEPT REMODELING SERVICES | 6620 NW 22 CT MARGATE FL 33063 |
| DESIGN HOME REMODELING CORP | 290 NW 161 STREET MIAMI FL 33169 |
| DESIGN ILLUSIONS | ALI SENASI 22265 CAMINITO ARROYO SECO LAGUNA HILLS CA 92653 |
| DESIGN KRAFT & YLIJAH | BROWN & ISABEL ZAPATA 3551 SW 137TH AVE MIRAMAR FL 33027 |
| DESIGN PRO SCREENS INC | 887 WATERWAY PLACE LONGWOOD FL 32750 |
| DESIGN RESTORATION & | 103 4305 MT PLEASANT ST NW NORTH CANTON OH 44720 |

| Claim Name | Address Information |
|---|---|
| DESIGN TEMP AC | STE 235 18975 MARBACH LANE SAN ANTONIO TX 78266 |
| DESIGNCO CONSTRUCTION | RUSSELL P. HAWKS 1747 14TH ST. SE RIO RANCHO NM 87124 |
| DESIGNER KITCHENS | 250 SUNRISE AVE HONESDALE PA 18431 |
| DESIR LAW FIRM PA | 1 E BROWARD BLVD STE 700 FORT LAUDERDALE FL 33301 |
| DESIR, JERRY | ADDRESS ON FILE |
| DESIREE CANDIS PEARSON | 2800 CLUB CORTILE CIR., APT.B KISSIMMEE FL 34746 |
| DESMOND FRANKLIN | 7051 ESTATE TUTU SAINT THOMAS VI 00802 |
| DESOTO COUNTY | DESOTO COUNTY-TAX COLLEC PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY | DESOTO COUNTY-TAX COLLEC 365 LOSHER ST - SUITE 11 HERNANDO MS 38632 |
| DESOTO COUNTY BOCC | 201 E OAK STREET STE 204 ARCADIA FL 34266 |
| DESOTO COUNTY TAX COLLECTOR | PO BOX 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET, STE 110 HERNANDO MS 38632 |
| DESOTO MOULTON | 7550 US HWY 1 VERO BEACH FL 32967 |
| DESOTO MOULTON LLC | 947 20TH PLACE VERO BEACH FL 32960 |
| DESOTO PARISH CLERK OF COURT | PO BOX 1206 MANSFIELD LA 71052 |
| DESPINIS, IRACLES | ADDRESS ON FILE |
| DESSIE BRUMFIELD | PRO SE 3936 NORTH 18TH STREET MILWAUKEE WI 53206 |
| DESTEFANO, BRIAN | ADDRESS ON FILE |
| DESTIN DEV | DESHAWN DAVIS 4990 BRACE STREET BEAUMONT TX 77708 |
| DESTINY ROOFING | ROGER HUGHES 409 MOCKINGBIRD LANE WAGONER OK 74467 |
| DETOUR TOWNSHIP | DETOUR TOWNSHIP - TREASU PO BOX 244 DETOUR MI 49725 |
| DETRAYS PARK LLC | 3601 18TH AVE SE OLYMPIA WA 98501 |
| DETROIT CITY TREASURER | DETROIT CITY - TREASURER PO BOX 55000, DEPT. 2683 DETROIT MI 48255 |
| DETROIT TREASURER | 2 WOODWARD AVE ROOM 120 DETROIT MI 48226 |
| DETROIT WATER & SEWERAGE DEPARTMENT | 735 RANDOLPH STREET, 16TH FLOOR DETROIT MI 48226 |
| DETROIT WATER AND SEWER | DEPT PO BOX 32711 DETROIT MI 48232 |
| DETROIT WATER AND SEWERAGE DEPT. | P.O. BOX 32711 DETROIT MI 48232 |
| DETSCO, INC | PO BOX 40545 HOUSTON TX 77240-0545 |
| DETTLING & ASSOCIATES | PO BOX 714 ATMORE AL 36504 |
| DETWILER, MATTHEW | ADDRESS ON FILE |
| DEUEL COUNTY | DUEL COUNTY - TREASURER PO BOX 680 CLEAR LAKE SD 57226 |
| DEUEL COUNTY | DEUEL COUNTY - TREASURER PO BOX 268 CHAPPELL NE 69129 |
| DEUTSCHE BANK & TRUST CO AMERICAS | CORPORATE TRUST & AGENCY SERVICES PO BOX 1757 CHURCH ST STATION NEW YORK NY 10008 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTENTION: CUSTODY ADMINISTRATION - RV181C 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: COLLATERAL MANAGEMENT 60 WALL STREET 36TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: COLLATERAL MANAGEMENT 60 WALL STREET 22NDFLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: INSTITUTIONAL CLIENT GROUP 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: LEGAL-REPO PRACTICE GROUP 60 WALL STREET 36TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | ATTN: MR. STEVEN POLLARD, MBA GLOBAL HEAD OF EQUITY RESEARCH 60 WALL STREET NEW YORK NY 10005-2836 |
| DEUTSCHE BK AG NY BRANCH AS MTG AC | OF LSOP 3 PA 1 LLC ACCT 4443799572 PO BOX 780191 PHILADELPHIA PA 19178-0191 |
| DEVAL LLC | ROOSEVELT PLAZA SUITE 3A SAN JUAN PR 00917 |
| DEVCO INSURANCE SERVICES | 3845 FM 1960 WEST SUITE 110 HOUSTON TX 77068 |
| DEVELOP INC & AVIS & BEV | & AINSLEY & C&E WIGGINS 9914 PINPOINT AVE SAVANNAH GA 31406 |
| DEVERS ISD | DEVERS ISD - TAX COLLECT BOX 488 DEVERS TX 77538 |
| DEVICH, TYLER | ADDRESS ON FILE |
| DEVIN DERHAM BURK TRUSTEE | PO BOX 50013 SAN JOSE CA 95150-0013 |
| DEVIN HUIZINGH & | MARGARET HUIZINGH 2640 SUNSET LN GREELEY CO 80634 |

| Claim Name | Address Information |
|---|---|
| DEVIN KULLA AND | CHRISTOPHER CORKADEL 8093 E 50TH DR DENVER CO 80238 |
| DEVIN TRUJILLO & | TIFFANY TRUJILLO PO BOX 1446 SAINT JOHN VI 00830 |
| DEVIN, DAVID | ADDRESS ON FILE |
| DEVINE APPRAISALS INC | 28 GEORGETOWN DR CARY IL 60013 |
| DEVINE COUNTERTOPS LLC | 4107 STRIDEN LOOP BELLINGHAM WA 98226 |
| DEVINE TOTAL CONSTRUCTION CORP | JORGE VALDES 10111 SW 26 ST MIAMI FL 33165 |
| DEVLIN, BRIAN | ADDRESS ON FILE |
| DEVLIN, EILEEN | ADDRESS ON FILE |
| DEVON FYFFE | 58 DANIEL STREET EAST HARTFORD CT 06108 |
| DEVON TITLE AGENCY | 1680 CROOKS RD TROY MI 48084 |
| DEVONCE CONSTRUCTION | 1595 MAPLEWOOD ST SYLVAN LAKE MI 48320 |
| DEVONSHIRE AT WHITE MARSH | CONDOMINIUM ASSOC. INC 147 OLD SOLOMONS ISLAND ROAD STE 400 ANNAPOLIS MD 21401 |
| DEVONSHIRE CONSTRUCTION | 23607 FARMINGTON RD FARMINGTON MI 48336 |
| DEVONSHIRE III AT WHITE MARSH | CONDO ASSOC 3103 EMMORTON ROAD ABINGDON MD 21009 |
| DEVORE, MARTHA | ADDRESS ON FILE |
| DEW-FAST INC | 2401 NORMAN STREET HARVEY LA 70058 |
| DEWAYNE ASHDOWN INS | 9601 JONES RD STE 148 HOUSTON TX 77065 |
| DEWBERRY INS AGENCY | 625 W FOX AVE EUPORA MS 39744 |
| DEWEY BEACH TOWN | DEWEY BEACH TOWN - COLLE 105 RODNEY AVENUE DEWEY BEACH DE 19971 |
| DEWEY BURCHETT HOME IMPROVEMENTS | DEWEY BURCHETT 401 BILTMORE PLACE PORTSMOUTH VA 23702 |
| DEWEY COUNTY | DEWEY COUNTY - TREASURER PO BOX 36 TIMBER LAKE SD 57656 |
| DEWEY COUNTY | DEWEY COUNTY - TAX COLLE PO BOX 38 TALOGA OK 73667 |
| DEWEY HERITAGE CONSTRUCTION JON K HARGIS | 414 SE WASHINGTON BLVD 169 BARTLESVILLE OK 74006 |
| DEWEY INS | 10620 GRIFFIN RD 201 COOPER CITY FL 33328 |
| DEWEY INSURANCE AGENCY INC. | 9050 PINES BLVD. SUITE 340 HOLLYWOOD FL 33024 |
| DEWEY TOWN | DEWEY TWN TREASURER 23212 COUNTY ROAD X SHELL LAKE WI 54871 |
| DEWIND, MICHAEL | ADDRESS ON FILE |
| DEWITT CHARTER TOWNSHIP | DEWITT CHTR TWP - TREASU 1401 W HERBISON ROAD DEWITT MI 48820 |
| DEWITT CITY | DEWITT CITY - TREASURER 414 E MAIN ST DEWITT MI 48820 |
| DEWITT COUNTY | DEWITT COUNTY - TREASURE 201 W. WASHINGTON CLINTON IL 61727 |
| DEWITT COUNTY | DEWITT COUNTY - TAX COLL P O BOX 489 CUERO TX 77954 |
| DEWITT INSURANCE | PO BOX 6489 DIAMOND HEAD MS 39525 |
| DEWITT TOWN | ANGELA EPOLITO, RECEIVER 5400 BUTTERNUT DRIVE EAST SYRACUSE NY 13057 |
| DEWITT, KATHLEEN | ADDRESS ON FILE |
| DEWITT-NICK EVOLA | 10733 SUNSET OFFICE DR 255 ST LOUIS MO 63127 |
| DEXTER | DEXTER CITY - COLLECTOR 301 E STODDARD ST DEXTER MO 63841 |
| DEXTER AND ASSOCIATES | BRENDA DEXTER 122 N. MADISONVILLE ST. P.O. BOX 634 CROFTON KY 42217 |
| DEXTER AND COMPANY | 3601 CEDAR SPRINGS DALLAS TX 75219 |
| DEXTER BERESFORD & | ESTELLE BERESFORD 1507 RUNNING OAK LN ROYAL PALM BEACH FL 33411 |
| DEXTER CITY | DEXTER CITY-TAX COLLECTO PO BOX 1145 DEXTER GA 31019 |
| DEXTER CITY | DEXTER CITY TREASURER 8140 MAIN ST DEXTER MI 48130 |
| DEXTER R HOWARD | & MELINDA HOWARD 122 ASHLEI LANE SEARCY AR 72143 |
| DEXTER TOWN | DEXTER TOWN - TAX COLLEC 23 MAIN STREET DEXTER ME 04930 |
| DEXTER TOWN | DEXTER TWN TREASURER 4120 STATE HWY 80 PITTSVILLE WI 54466 |
| DEXTER TOWNSHIP | DEXTER TOWNSHIP - TREASU 6880 DEXTER PINCKNEY RD. DEXTER MI 48130 |
| DEXTER VILLAGE | DEXTER VILLAGE - CLERK PO BOX 62 DEXTER NY 13634 |
| DF DWYER AGENCY | 38 BELLEVUE AVE NEWPORT RI 02840 |
| DFB INS GROUP LLC | 700 HIGHLANDER 340 ARLINGTON TX 76015 |

| Claim Name | Address Information |
|---|---|
| DFI-BCA | 201 W WASHINGTON AVE STE 300 MADISON WI 53703-2701 |
| DFM BUILDERS ETC | 19175 CYPRESS CHURCH RD CYPRESS TX 77433 |
| DFT CONSTRUCTION | 16 GLADSTONE AVE WAREHAM MA 02571 |
| DFW FLOORING WAREHOUSE | 2901 W PIONEER PRKWY PANTEGO TX 76013 |
| DFW ROOFING | PETE MULLIGAN 1245 MOHAWK TRAIL RICHARDSON TX 75080 |
| DFW SIDING AND PATIO | 110 INDUSTRIAL DR FORNEY TX 75126 |
| DG CONSTRUCTION & RENO | 115 SAMDIN BLVD HAMILTON NJ 08610 |
| DG INSURANCE AGENCY | 309 NORTH GARDEN VISALIA CA 93291 |
| DG YOUNG BUILDING & HOME IMPROVEMENT LLC | DARIN GERALD YOUNG 4125 CURTIS ROAD LEONARD MI 48367 |
| DGB CONSTRUCTION INC | SUITE 205E 8600 NORTHWEST HWY CRYSTAL LAKE IL 60014 |
| DGG RE INVESTMENTS LLC, ET AL. | ATTN: DAN LEADER 2021 HARTEL STREET LEVITTOWN PA 19057 |
| DGG RE INVESTMENTS LLC, ET AL. | ATTN: GENERAL COUNSEL 2021 HARTEL STREET LEVITTOWN PA 19057 |
| DGG RE INVESTMENTS LLC, ET AL. | ATTN: GREG MATECKI 2021 HARTEL STREET LEVITTOWN PA 19057 |
| DH CONSTRUCTION | 4324 ORANGE GROVE AV SACRAMENTO CA 95841 |
| DH CONSTRUCTION & MARIE | BURNS & EDWARD PUGH JR 4324 ORANGE GROVE AVE A SACRAMENTO CA 95841 |
| DHALIWAL, HARDEEP | ADDRESS ON FILE |
| DHANIS ISD | DHANIS ISD - TAX COLLEC BOX 337 DHANIS TX 78850 |
| DHB MANAGEMENT SERVICES LLC | 1498 CREEK TRAIL PRESCOTT AZ 86305 |
| DHEIN APPRAISAL SERVICE | 513 FREMONT ST KIEL WI 53042 |
| DHI HOLDINGS LLP | JEFFREY JACKSON & ASSOCIATES, PLLC JEFFREY C. JACKSON 2200 N. LOOP WEST, STE. 108 HOUSTON TX 77018 |
| DHI ROOFING | SEAN & AMBER ZICARI 536 SE STATE ROUTE 291 LEES SUMMIT MO 64063 |
| DHI ROOFING | PO BOX 647 GARDEN CITY MO 64747 |
| DHN ATTORNEYS, PA | 801 N MAGNOLIA AVE SUITE 216 ORLANDO FL 32803 |
| DI MICHELLES LAWN AND LANDSCAPE LLC | 14339 SUMMERSET DR GONZALES LA 70737 |
| DIAL PLUMBING & AIR COND | 290 PAINT ST ROCKLEDGE FL 32955 |
| DIAL, KEVIN | ADDRESS ON FILE |
| DIALOGDIRECT, INC. | ATTN: GENERAL COUNSEL 13700 OAKLAND AVENUE HIGHLAND PARK MI 48203 |
| DIALOGDIRECT, INC. | ATTN: JIM GUILLAUMIN, CFO 13700 OAKLAND AVENUE HIGHLAND PARK MI 48203 |
| DIALTO, JENNIFER | ADDRESS ON FILE |
| DIAMANTE INS SERVICES | 7107 ARLINGTON AVE SUITE A RIVERSIDE CA 92503 |
| DIAMOND | DIAMOND CITY - COLLECTOR PO BOX 8 DIAMOND MO 64840 |
| DIAMOND & 4 BROTHERS ROO | 6537 N 55TH AVE STE 951 GLENDALE AZ 85301 |
| DIAMOND B INVESTORS | 548 GIBSON DRIVE SUITE 200 ROSEVILLE CA 95678 |
| DIAMOND BLUFF TOWN | DIAMOND BLUFF TWN TREASU N3658 CO RD OO HAGER CITY WI 54014 |
| DIAMOND CONSTRUCTION INC | DBA DIAMOND ROOFING OF FLORIDA P O BOX 2446 UMATILLA FL 32784 |
| DIAMOND GLEN HOA | 331 PIERCY ROAD SAN JOSE CA 95138 |
| DIAMOND HARDWOOD FLOORS LLC | TIMOTHY S BEAGLING 950 OLD KINGS ROAD DAYTONA BEACH FL 32117 |
| DIAMOND INS AGENCY INC | 3445 E 4 AVE HIALEAH FL 33013 |
| DIAMOND INS PARTNERS | 3706 H N ROOSEVELT BLVD KEY WEST FL 33040 |
| DIAMOND KK INC | 11879 WHITE OAK PASS CONROE TX 77385 |
| DIAMOND KK INC | 330 RAYFORD RD 320 SPRING TX 77386 |
| DIAMOND LAKES TILE AND | GROUT 192 LETA LANE BISMARCK AR 71929 |
| DIAMOND LANDSCAPING SERV | PO BOX 817 WESLACO TX 78599 |
| DIAMOND RESTORATION, LLC | 416 OLD CHARLOTTE ROAD SW CONCORD NC 28027 |
| DIAMOND SPRINGS WATER INC | PO BOX 667887 CHARLOTTE NC 28266 |
| DIAMOND STATE | P O BOX 206859 DALLAS TX 75320 |
| DIAMOND STATE INS PNC BK | CO JH FERGUSON LB773607 350 EAST DEVON AVE ITASCA IL 60143 |

| Claim Name | Address Information |
|---|---|
| DIAMOND STATE INSURANCE | JH FERGUSON 3607 SOLUTIONS CENTER CHICAGO IL 60677 |
| DIAMOND TERRACE CONDOMINIUM INC | C/O GAP ENTERPRISES 20 NUGENT DR CLIFTON NJ 07012 |
| DIAMOND TOWNHOME HOMEOWNERS ASSOCIATION | PO BOX 803555 DALLAS TX 75380 |
| DIAMONDHEAD COUNTRY CLUB | & PROPERTY OWNERS ASSOC INC 5300 DIAMONDHEAD CIRCLE DIAMONDHEAD MS 39525 |
| DIAMONDHEAD COUNTRY CLUB & | PROPERTY OWNERS ASSOC. 7610 COUNTRY CLUB CIRCLE DIAMONDHEAD MI 39525 |
| DIAMONDHEAD FIRE PROT DIST | 4440 KALANI DRIVE DIAMONDHEAD MS 39525 |
| DIAMONDHEAD FIRE PROT DIST | 4440 KALAVI DRIVE DIAMONDHEAD MS 39525 |
| DIANA EDWARDS | CARRIGAN & ANDERSON, PLLC DAVID M. ANDERSON 101 N. SHORELINE BLVD, SUITE 420 CORPUS CHRISTI TX 78401 |
| DIANA L. INSOLIO, ATTORNEY AT LAW | P. O. BOX 671 MADISON CT 06443 |
| DIANA RICCARDI | ADDRESS ON FILE |
| DIANA VELEZ | ADDRESS ON FILE |
| DIANE B MCWHIRTER, ATTORNEY | P.O. BOX 1646 WINTER PARK FL 32790 |
| DIANE GIBSON, ET AL. | TIMOTHY M. DOLAN, ATTORNEY AT LAW P. O. BOX 455 GARIBALDI OR 97118 |
| DIANE K BAIR TAX COLLECTOR | 4919 C (REAR) JONESTOWN RD HARRISBURG PA 17109 |
| DIANE LILLY | DIANE LILLY, PRO SE 607 MARION AVE OPELIKA AL 36801 |
| DIANE MILLER | JAMES KEAVENEY, ESQ. KEAVENEY LEGAL GROUP, LLC 1000 MAPLEWOOD DRIVE, SUITE 202 MAPLE SHADE NJ 08054 |
| DIANE NELSON TAX COLLECTOR | 315 COURT ST CLEARWATER FL 33756 |
| DIANE RICHARD | ADDRESS ON FILE |
| DIANE ROBERTS COTANCHE | & ELLIOTT SCHWARZ 432 KNOLL TREE LN APOPKA FL 32712 |
| DIANE SANDERS FOR THE | EST OF LEONA HAWKINS 5312 DESOTO PL SARASOTA FL 34234 |
| DIANE THOMPSON AND | COREY THOMPSON 810 CLARK DR KINGFISHER OK 73750 |
| DIANE TRAN INSURANCE AGY | 11209 BELLAIRE BLVD SUITE C20 HOUSTON TX 77072 |
| DIANNA M STENZEL | ADDRESS ON FILE |
| DIANNA M. STROH, ET AL. | BRIAN T. AHRENDT SWORD & AHRENDT LAW OFFICE, P.C. PO BOX 283 HOT SPRINGS SD 57747 |
| DIANNE C KERNS, TRUSTEE | 7320 N LA CHOLLA 154 TUCSON AZ 85741 |
| DIANNE LUINE | ADDRESS ON FILE |
| DIAS, JOHN | ADDRESS ON FILE |
| DIATLOVA, TATIANA | ADDRESS ON FILE |
| DIAZ - RIVERA, MIRELYS | ADDRESS ON FILE |
| DIAZ - RIVERA, NORELYS | ADDRESS ON FILE |
| DIAZ INS SRVCS | P O BOX 6130 DLBERVILLE MS 39540 |
| DIAZ ROOFING INC | RENE DIAZ JR. RENE DIAZ JR. 4906 PRESIDENTIAL ST SEFFNER FL 33584 |
| DIAZ ROOFING INC | 2329 E MULBERRY ST BLD A ANGLETON TX 77515 |
| DIAZ, ASHLEY | ADDRESS ON FILE |
| DIAZ, BRITNEY | ADDRESS ON FILE |
| DIAZ, EVIE | ADDRESS ON FILE |
| DIAZ, FERNANDO | ADDRESS ON FILE |
| DIAZ, JANET | ADDRESS ON FILE |
| DIAZ, JOSEPH | ADDRESS ON FILE |
| DIAZ, ROCELIA | ADDRESS ON FILE |
| DIAZ, ROXANA | ADDRESS ON FILE |
| DIAZ, SHANNON | ADDRESS ON FILE |
| DIBERNARDO, SHARON | ADDRESS ON FILE |
| DIBUDIO & DEFENDIS INS G | PO BOX 5479 FRESNO CA 93755 |
| DICK LEWIS INS AGENCY | 5317 N HWY 70 WEST MOREHEAD CITY NC 28557 |
| DICK LINDLEY INS | 211 E CENTRAL AVE WINTER HAVEN FL 33880 |
| DICKENS & SON CONT & | NEIL & MARY JANE ROBBINS 684 BERRY HILL RD DANVILLE VA 24541 |

| Claim Name | Address Information |
|---|---|
| DICKENS GARDENS CONDO ASSOCIATION | C/O HORIZON MAINTENANCE SERVICES, INC. 5618 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| DICKENS, HEATHER | ADDRESS ON FILE |
| DICKENSON COUNTY | DICKENSON COUNTY - TREAS P O BOX 708 CLINTWOOD VA 24228 |
| DICKENSON GILROY LLC | 3780 MANSELL ROAD SUITE 140 ALPHARETTA GA 30022 |
| DICKER KRIVOK AND STOLOFF PA | 1818 AUSTRALIAN AVENUE SOUTH SUITE 400 WEST PALM BEACH FL 33409 |
| DICKERSON & ASSOCIATES | 4300 BAYOU BLVD STE 14 PENSACOLA FL 32503 |
| DICKERSON, CASSIE | ADDRESS ON FILE |
| DICKEY COUNTY | DICKEY COUNTY - TREASURE P.O. BOX 369 ELLENDALE ND 58436 |
| DICKEY INSURANCE AGENCY | 9658 N MAY AVE STE 100 OKLAHOMA CITY OK 73120 |
| DICKEY LAW FIRM PA | 620 E TWIGGS ST SUITE 305 TAMPA FL 33602 |
| DICKEY LAW FIRM, PA | 410 S WARE BLVD, STE 606 TAMPA FL 33619 |
| DICKEY, KAREN | ADDRESS ON FILE |
| DICKEYVILLE VILLAGE | DICKEYVILLE VLG TREASURE PO BOX 219 / 500 EAST AV DICKEYVILLE WI 53808 |
| DICKIE ROUSE | 205 1ST ST ACKWORTH IA 50001 |
| DICKINSON CNTY MTL | 613 LAKE ST SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY | DICKINSON COUNTY - TREAS 1802 HILL AVENUE DRAWER SPIRIT LAKE IA 51360 |
| DICKINSON COUNTY | DICKINSON COUNTY - TREAS 109 E 1ST ST ABILENE KS 67410 |
| DICKINSON TOWN | KELLY CLARK- TAX COLLECT PO BOX 107 DICKINSON CTR NY 12930 |
| DICKINSON TOWN | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| DICKINSON TOWNSHIP | DICKINSON TWP - TAX COLL 1044 PINE RD CARLISLE PA 17015 |
| DICKINSON, BOBBIE | ADDRESS ON FILE |
| DICKSON CITY | DICKSON CITY-TAX COLLECT 600 E WALNUT ST DICKSON TN 37055 |
| DICKSON CITY BORO | DICKSON CITY BORO - TC 901 ENTERPRISE DR DICKSON CITY PA 18519 |
| DICKSON COUNTY TRUSTEE | PO BOX 246 CHARLOTTE TN 37036 |
| DICKSON TOWNSHIP | DICKSON TOWNSHIP - TREAS 14270 BRETHREN BLVD BOX BRETHREN MI 49619 |
| DICKY MATOS | 3 GLEN ST HOLYOKE MA 01040 |
| DICUPE, MIRIAM | ADDRESS ON FILE |
| DIEBOLT CONSTRUCTION L.L.C | 4009 WESTCHESTER WACO TX 76710 |
| DIEDERICH INS | 506 W MAIN ST CARBONDALE IL 62901 |
| DIEDERICH, STACY | ADDRESS ON FILE |
| DIEGO MARTIN LEYES | 20310 NE 3RD CT APT 1 MIAMI FL 33179 |
| DIEHL ENTERPRISES INC. | STEVE DIEHL 521 BISHOP STREET SALINA KS 67401 |
| DIEU-CHAU TRAN, ET AL. | ARLEO LAW FIRM, PLC ELIZABETH J. ARLEO 16870 WEST BERNARDO DRIVE, #400 SAN DIEGO CA 92127 |
| DIFONZOS RESTORATION LLC | 18 KING RD WALLINGFORD CT 06492 |
| DIFRANCESCO INSURANCE AG | 1115 WEST MAIN WATERBURY CT 06722 |
| DIGBY COMPANY LLC | 9609 B DAVID MOORE DRIVE AUSTIN TX 78748 |
| DIGGS, VARNEL | PRO SE - VARNELL DIGGS 17111 COPPERHEAD DR ROUND ROCK TX 78664 |
| DIGHTON TOWN | DIGHTON TOWN - TAX COLLE 979 SOMERSET AVENUE DIGHTON MA 02715 |
| DIGHTON WATER DISTRICT | 192 WILLIAMS ST NORTH DIGHTON MA 02764 |
| DIGITAL DATAVOICE CORP | 1210 NORTHLAND DR STE 160 MENDOTA HEIGHTS MN 55120 |
| DIGITAL DATAVOICE CORPORATION | ATTN: GENERAL COUNSEL 1210 NORTHLAND DRIVE SUITE 160 MENDOTA HEIGHTS MN 55120 |
| DIGITAL DELIVERY INC | ATTN: LORI STACY 4400 ALPHA ROAD DALLAS TX 75244 |
| DIGREGORIO, NICOLE | ADDRESS ON FILE |
| DILFER, JUSTIN | ADDRESS ON FILE |
| DILL APPRAISALS | 7054 WHITE BUFFALO ROAD COLORADO SPRINGS CO 80919 |
| DILLARD PROPERTIES, LLC | 804 LIBERTY PLACE SICKLERVILLE NJ 08081 |
| DILLEY ISD/CITY C/O FRIO | FRIO CAD - TAX COLLECTOR P O BOX 1129 PEARSALL TX 78061 |
| DILLEY, STEPHANIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DILLINGHAM CITY | CITY OF DILLINGHAM PO BOX 889 DILLINGHAM AK 99576 |
| DILLON COUNTY / MOBILE H | DILLON COUNTY - TREASUR COUNTY COURTHOUSE PO BOX DILLON SC 29536 |
| DILLON COUNTY CLERK OF COURT | PO BOX 1220 DILLON SC 29536 |
| DILLON COUNTY DELIQUENT TAX | COLLECTOR 401 W MAIN ST RM 204 DILLON SC 29536 |
| DILLON COUNTY TREASURER | 401 W MAIN ST 204 DILLON SC 29536 |
| DILLON COUNTY TREASURER | DILLON COUNTY - TREASUR 401 W MAIN ST RM 204 DILLON SC 29536 |
| DILLON MCCANDLESS KING COULTER & GRAHAM | 128 WEST CUNNINGHAM STREET BUTLER PA 16001 |
| DILLON-CHAUNCEY, MICHELLE | ADDRESS ON FILE |
| DILLSBURG BORO | DILLSBURG BORO - TAX COL 25 WEST FRANKLIN STREET DILLSBURG PA 17019 |
| DILULLO, DAVID | ADDRESS ON FILE |
| DIMATTIA AGENCY & ASSOC | PO BOX 66199 BATON ROUGE LA 70896 |
| DIME ADULT 3 ASSOCIATION | 6295 MCLEOD DRIVE SUITE 16 LAS VEGAS NV 89120 |
| DIMEDIO, MICHAEL | ADDRESS ON FILE |
| DIMENSION POOLS & CONSTRUCTION | COUNTY STAR MORTGAGE LLC COUNTY STAR MORTGAGE LLC 4621 KINGWAY LANE MCKINNEY TX 75070-8503 |
| DIMENSION REALTY SERVICES | 5882 S - 900 E. STE 201 SALT LAKE CITY UT 84121 |
| DIMENSIONAL PRO CONSTRUCTION LLC | 16430 S FM 156 JUSTIN TX 76247 |
| DIMENSIONS | 212 CAMERON AVE LOCKPORT IL 60441 |
| DIMITRI, MARCUS | ADDRESS ON FILE |
| DIMITRIY BERNIK | 303 W STATE ST UNIT 308 DOYLESTOWN PA 18901 |
| DIMMICH, DINKELACKER & ANEWALT, P.C. | 2987 CORPORATE COURT, SUITE 210 OREFIELD PA 18069 |
| DIMMIT COUNTY | DIMMIT COUNTY - TAX COLL P O BOX 425 CARRIZO SPRINGS TX 78834 |
| DIMMIT COUNTY CLERK | 103 N 5TH ST CARRIZO SPRINGS TX 78834 |
| DIMOCK TOWNSHIP | DIMOCK TWP - TAX COLLECT 580 WILBUR ROAD HOP BOTTOM PA 18824 |
| DIMOND & SONS LLC | 1489 E MURRAY CANYON RD ERDA UT 84074 |
| DIMONDALE VILLAGE | DIMONDALE VILLAGE - TREA P.O. BOX 26 DIMONDALE MI 48821 |
| DIMONT & ASSOCIATES INC | 18451 N DALLAS PKWY STE 200 DALLAS TX 75287 |
| DIMONT & ASSOCIATES LLC | 18451 N DALLAS PKWY STE 200 DALLAS TX 75287 |
| DIMONT AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 18451 N DALLAS PARKWAY DALLAS TX 75287 |
| DIMONT AND ASSOCIATES, INC. | ATTN: BERNIE DIMONT, PRESIDENT 1333 EAST MADISON AVENUE SUITE 200 SAN DIEGO CA 92021 |
| DIMONT AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1333 E. MADISON AVENUE 200 EL CAJON CA 92021 |
| DINA R. BIESTERFELD | ADDRESS ON FILE |
| DINELLO CONTRACTING INC. | ROBERT P. DINELLO 3342 LIPIZZAN DR DENTON TX 76210 |
| DINESH KOIRALA & | ASHMITA THAPA 2621 FRANCES LANE LITTLE ELM TX 75068 |
| DINGLE, JANET | ADDRESS ON FILE |
| DINGMAN TOWNSHIP | DINGMAN TWP - TAX COLLEC 119 NITCHE RD. SHOHOLA PA 18458 |
| DINO GAILEGOS | 6817 BLUE SKYWAY DR CORPUS CHRISTI TX 78414 |
| DINOFA INSURANCE | 3109 CEDAR BRIDGE RD NORTHFIELD NJ 08225 |
| DINOFA INSURANCE | PO BOX 547 LONGPORT NJ 08403 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINSTAN CLEARY WEST | 1223 GEORGE C WILSON DR AUGUSTA GA 30909 |
| DINWIDDIE COUNTY | DINWIDDIE COUNTY - TREAS P O BOX 178 DINWIDDIE VA 23841 |
| DINWIDDIE COUNTY TREASURER | PO BOX 178 DINWIDDIE VA 23841 |
| DINWIDDIE COUNTY WATER | PO BOX 100 PETERSBURG VA 23803 |
| DIOMANDE, ANDREW | ADDRESS ON FILE |
| DION, KATIE | ADDRESS ON FILE |
| DION, TONY | ADDRESS ON FILE |
| DIONICIO SANTIAGO LOPEZ | HC01 4139 BO. CALLEJONES LARES PR 00669 |

| Claim Name | Address Information |
| --- | --- |
| DIONISIO MONFIL MIRANDA | 1600 E WASHINTON ST MONTGOMERY AL 36107 |
| DIONNE, JULE | ADDRESS ON FILE |
| DIPATRIZIO CONSTRUCTION | ALFRED J. DIPATRIZIO 1567 LOWER STATE RD DOYLESTOWN PA 18901 |
| DIPIETRI CONTRACTORS INC | 7650 LAKE SHORE DR OWINGS MD 20736 |
| DIRECT INSURANCE | 1306 AVE M PLANO TX 75074 |
| DIRECT SOURCE INS | 3901 WILLIAMS BLVD KENNER LA 70065 |
| DIRECTOR OF FINANCE | 100 N. HOLLIDAY ST. BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE | 200 N HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE | REVENUE COLLECTIONS PO BOX 17353 BALTIMORE MD 21297-1535 |
| DIRECTOR OF FINANCE | 200 CHESAPEAKE BOULEVARD SUITE 1100 ELKTON MD 21921 |
| DIRECTOR OF FINANCE | CIVIC CENTER 74-5044 ANE KEOHOKALOLE HWY BUILDING D 2ND FLOOR KAILUA-KONA HI 96740 |
| DIRECTOR OF FINANCE - HOWARD COUNTY | 3430 COURT HOUSE DRIVE ELLICOTT CITY MD 21043 |
| DIRECTOR OF FINANCE BALTIMORE CITY | 20 N HOLIDAY ST BALTIMORE MD 21202 |
| DIRECTOR OF FINANCE COUNTY OF HAWAII | AUPUNI CENTER 101 PAUAHI STREET SUITE 4 HILO HI 96720 |
| DIRECTOR OF NEBRASKA | DEPT OF BANKING & FINANCE PO BOX 95006 1526 K ST #300 LINCOLN NE 68508 |
| DIRECTOR OF THE DEPT OF | FINCL INSTITUTIONS |
| DIRECTOR OF THE OFFICE OF CONSUMER | CREDIT REGULATION OF THE STATE OF ME 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| DIRECTV INC | PO BOX 105249 ATLANTA GA 30348-5249 |
| DIRK E. FUCHS PA | 8140 W WATERS AVE STE E TAMPA FL 33615 |
| DIROCCO CONSTRUCTION | 1122 OLD DIXIE HWY SUITE B6 VERO BEACH FL 32960 |
| DIRUS INC | 1142 CORLES AVE NEPTUNE NJ 07753 |
| DISANTO, DANIEL | ADDRESS ON FILE |
| DISASTER MASTERS | DBA PUROCLEAN DISASTER RESPONSE 432 LINCOLN BLVD MIDDLESEX NJ 08846 |
| DISASTER ONE INC | 3012 PETTERSON ST GREENSBORO NC 27407 |
| DISASTER PRO CONS & K&S | BROOKS 7141 NW 48 WAY COCONUT CREEK FL 33073 |
| DISASTER RECOVERY | SERVICES LTD 2142 MCMYLER ST NW WARREN OH 44485 |
| DISASTER RELIEF PUBLIC A | 13266 SW 206 TERRACE MIAMI FL 33177 |
| DISASTER RESPONSE LLC | 13888 HIGHWAY 55 MCCALL ID 83638 |
| DISASTER SPECIALISTS | BENABBY, INC. PO BOX 480, 9 JAN SEBASTIAN DRIVE SANDWICH MA 02563 |
| DISASTER SQUAD | 725 EAST IRMA LANE PHOENIX AZ 85024 |
| DISCOUNT FLOORING PLUS | 17610 SW 80 CT PALMETTO BAY FL 33157 |
| DISCOUNT INS | 8302 NW 103RD ST 102 HILEAH GARDENS FL 33016 |
| DISCOUNT INS AGENCY | 968 W LAKE ST ROSELLE IL 60172 |
| DISCOUNT INS NETWORK | 801 NE 125TH STREET NORTH MI 33161 |
| DISCOVERREADY, LLC | ATTN: GENERAL COUNSEL 200 SOUTH COLLEGE STREET 10TH FLOOR CHARLOTTE NC 28202 |
| DISCOVERY HOMEOWNERS ASSOCIATION | P.O. BOX 394 WALKERSVILLE MD 21793 |
| DISH NETWORK LLC | PO BOX 94063 PALATINE IL 60094-4063 |
| DISMUKE, BRITTANY | ADDRESS ON FILE |
| DIST OF COLUMBIA OFFICE OF TAX & REVENUE | PO BOX 96166 WASHINGTON DC 20090 |
| DIST OF COLUMBIA WATER & SEWER AUTHORITY | 810 FIRST STREET, NE SUITE 1100 WASHINGTON DC 20002 |
| DISTEL JOSEPH & CO,INC | 5 TWO MILE ROAD FARMINGTON CT 06032 |
| DISTINCTIVE CONSTRUCTION | 4883 J ST SAINT CLOUD FL 34771 |
| DISTINCTIVE HOME | BUILDERS INC 7401 WILES RD STE 142 CORAL SPRINGS FL 33067 |
| DISTINGUISHED CONTRACTOR | GROUP 15476 NW 77CT 422 MIAMI LAKES FL 33016 |
| DISTINGUISHED PROGRAMS | 1180 AVE OF THE AMERICAS NEW YORK NY 10036 |
| DISTINGUISHED PROGRAMS | INSURANCE BROKERAGE LLC 1180 AVE OF THE AMERICAS NEW YORK NY 10036 |
| DISTRICT CLERK | P.O. BOX 1515 C/O LINEBARGER GOGGAN BLAIR & SAMPSON HOUSTON TX 77251-1515 |

| Claim Name | Address Information |
|---|---|
| DISTRICT COURT OF TITUS COUNTY | P.O. BOX 492 MT. PLEASANT TX 75456-0492 |
| DISTRICT OF COLUMBIA | BRIAN ROUSE 810 FIRST STREET NE, SUITE 701 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | DEPT OF INSURANCE SECURITIES AND BANKING 1050 FIRST STREET, NE, 801 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | GENERAL CONTACT 810 FIRST STREET NE, SUITE 701 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | TIWANA HICKS 810 FIRST STREET NE, SUITE 701 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | OFFICE OF TAX & REVENUE 1101 4TH ST SW #270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA (WA | DC DEPT OF FINANCE & REV 1101 4TH ST SW, WEST BLD WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE 441 4TH ST, NW WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA TAX COLLECTOR | 1101 4TH ST SW STE W270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA WATER & | SEWER 5000 OVERLOOK AVE SW 4TH FL WASHINGTON DC 20032 |
| DISTRICT TOWNSHIP | DISTRICT TWP – TAX COLLE 102 ORCHARD ROAD FLEETWOOD PA 19522 |
| DITECH FINANCIAL LLC | 300 BAYPORT DRIVE SUITE 1100 TAMPA FL 33607 |
| DITECH FINANCIAL LLC | 345 ST. PETER ST ST. PAUL MN 55102 |
| DITECH MORTGAGE CORP | ATTN: SOURCING / MC: 190-FTW-B96 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DITIO INC | 346 LOCUST ST STE 100 PITTSBURGH PA 15218 |
| DIV OF FIN INSTITUTIONS CONSUMER FI | 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215 |
| DIVERSE PEST MANAGEMENT, INC | 945 HUBER STREET GROVER BEACH CA 93433 |
| DIVERSFIELD INS INDUSTRI | 307 INTNTL CR 610 HUNT VALLEY MD 21030 |
| DIVERSIFIED APPRAISAL SERVICES OF | MINNESOTA INC PO BOX 1721 SAINT CLOUD MN 56302 |
| DIVERSIFIED APPRAISAL SERVICES OF | MINNESOTA INC PO BOX 1721 SAINT CLOUD MN 56302-1721 |
| DIVERSIFIED EXCELLENCE CORP | GERALD SIMS PO BOX 131321 HOUSTON TX 77219 |
| DIVERSIFIED P AND C | 10101 SW FRWY STE 108 HOUSTON TX 77074 |
| DIVERSIFIED ROOFING CONTRACTORS | 5640 MONTANA AVE, SUITE G EL PASO TX 79925 |
| DIVERT CONSTRUCTION INC | GAYLEN & BETTY ALEXANDER 12814 COOPER BREAKS DR HUMBLE TX 77346 |
| DIVIDE COUNTY | DIVIDE COUNTY – TREASURE P.O. BOX 29 CROSBY ND 58730 |
| DIVIDE INS | 10235 FAIR OAKS BLVD FAIR OAKS CA 95628 |
| DIVINE DESIGN STONE & | 158 LIBERTY ST HACKENSACK NJ 07601 |
| DIVINE NJ LLC | 100 DUNCAN AVE APT B1 JERSEY CITY NJ 07306 |
| DIVINE RENOVATION | PO BOX 8587 HOUSTON TX 77249 |
| DIVIRGILIO FINANCIAL GRP | 270 BROADWAY LYNN MA 01904 |
| DIVISION OF BANKING – UCCC | DEANNA CHAFIN, LICENSING SPECIALIST HERSCHLER BUILDING, 3RD FLOOR EAST 122 WEST 25TH STREET CHEYENNE WY 82002 |
| DIVISION OF FINANCE | 301 W HIGH STREET ROOM 630 JEFFERSON CITY MO 65101 |
| DIX TOWN | DIX TOWN-TAX COLLECTOR 304 7TH STREET WATKINS GLEN NY 14891 |
| DIXFIELD TOWN | DIXFIELD TOWN – TAX COLL 46 MAIN STREET DIXFIELD ME 04224 |
| DIXIE COUNTY | DIXIE COUNTY-TAX COLLECT P O DRAWER 5040 CROSS CITY FL 32628 |
| DIXIE INSURORS | 711 NW 23RD AVE MIAMI FL 33125 |
| DIXIE LOCK & KEY INC | 521 E HILL ST THOMSON GA 30824 |
| DIXMONT TOWN | DIXMONT TOWN – TAX COLLE P.O. BOX 100 DIXMONT ME 04932 |
| DIXON AGENCY INC | 2321 OLIVE STREET PINE BLUFF AR 71611 |
| DIXON COUNTY | DIXON COUNTY – TREASURER PO BOX 416 PONCA NE 68770 |
| DIXON ONEAL AGENCY | 405 W FIRST ST VIDALIA GA 30474 |
| DIXON SERVICES INC | 1315 FARMVILLE RD MEMPHIS TN 38122 |
| DIXON, COLLEEN | ADDRESS ON FILE |
| DIXON, DENMAR | ADDRESS ON FILE |
| DIXON, JESSICA | ADDRESS ON FILE |
| DIXON, KEVIN | ADDRESS ON FILE |
| DIXON, SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIXON, SHERYL | ADDRESS ON FILE |
| DIY-EMS LLC | 8011 FM 3180 SUITE B BAYTOWN TX 77523 |
| DJ BAKSHODEAH AGENCY | 2100 N MAIN ST STE 105 FT WORTH TX 76164 |
| DJ MARTIN APPRAISALS | 42750 OLD BICKEL PLACE FALL RIVER MILLS CA 96028 |
| DJL APPRAISALS, INC. | 815 PRINCE FERRY LANE MT. PLEASANT SC 29464 |
| DK BUILDER LLC | 4166 DIVISION HWY EAST EARL PA 17519 |
| DKS INVESTMENTS | 9879 MAUMELLE BLVD MAUMELLE AR 72113 |
| DKS SERVICE GROUP, LLC | 311 ROSALIND AVENUE, SUITE 303 ORLANDO FL 32801 |
| DL INSURANCE GROUP LLC | 17998 CHESTERFIELD AIRPORT RD 210 CHESTEFIELD MO 63006 |
| DLG APPRAISAL INC | 10601 CABO WABO DR LAREDO TX 78045 |
| DLG DEVELOPMENT CORP | 11 TOMAHAWK DR. BURLINGTON NJ 08016 |
| DLR GROUP INC | 520 NICOLLET MALL SUITE 200 MINNEAPOLIS MN 55402 |
| DM ELITE LLC | J. D. MENDEZ 4627 N. STAHL PARK SUITE103 SAN ANTONIO TX 78217 |
| DM LOVITT INS AGY | P O BOX 3052 TUCSON AZ 85702 |
| DMA BUILDERS | 1032 W. FLORENCE AVENUE LOS ANGELES CA 90044 |
| DMC CONSTRUCTION | 271 CREEKSIDE COURT LINDENHURST IL 60046 |
| DMC MUTUAL INS ASSOC. | PO BOX 69 MEDIAPOLIS IA 52637 |
| DMC PAINTING INC | 152 SUMMER ST PLYMOUTH MA 02360 |
| DMITRIY LYUBIMSKIY & | FOR EST OF Y LYUBIMSKAYA 20430 E BELLEWOOD PL AURORA CO 80015 |
| DMJ APPRAISAL SERVICES INC | 27445 MURRIETA OAKS AVE MURRIETA CA 92562 |
| DML OVERALL SERVICES, LLC | 252 BRANCH ROAD THOMASTON CT 06787 |
| DMN MTL | 800 S WAPELLO RD MEDIAPOLIS IA 52637 |
| DMR PLUMBING | STE 170-452 2351 SUNSET BLVD ROCKLIN CA 95765 |
| DMT CONSTRUCTION | 1821 N ZARAGOZA 207-311 EL PASO TX 79936 |
| DNA CONSTRUCTION LLC | 909 87TH DR NE LAKE STEVENS WA 98258 |
| DNC GLOBAL CONSTRUCTION | 144 FAIRVILLE ROAD CHADDS FORD PA 19317 |
| DND APPRAISAL SERVICES | 2 WELLMAN AVE SUITE 240 NASHUA NH 03064 |
| DO RESCREENS LLC | 13603 BOTANY BAY CT RIVERVIEW FL 33569 |
| DO, DON JUAN | ADDRESS ON FILE |
| DO, SAMANTHA | ADDRESS ON FILE |
| DOBBIN PLANTERSVILLE WSC | PO BOX 127 PLANTERSVILLE TX 77363 |
| DOBBS FERRY VILLAGE | DOBBS FERRY VILLAGE - CL 112 MAIN ST DOBBS FERRY NY 10522 |
| DOBBS, TIFFANY | ADDRESS ON FILE |
| DOBESH, CHRISTOPHER | ADDRESS ON FILE |
| DOBIAS, PAULETTE | ADDRESS ON FILE |
| DOBLE, GINVIC | ADDRESS ON FILE |
| DOBSON CONTRACTORS INC. | STEVE DOBSON 521 W. WALNUT CIR GARLAND TX 75040 |
| DOCKSEY, NICHOLAS | ADDRESS ON FILE |
| DOCSOLUTION, INC. | 2316 SOUTHMORE PASADENA TX 77502 |
| DOCSOLUTIONS, INC. | (BY BROWN & ASSOCIATES) ATTN: GENERAL COUNSEL 10592A FUQUA HOUSTON TX 77089 |
| DOCTOR DECK | MATTHEW FRANTZ MATTHEW FRANTZ 411 HOBBIT HOLLOW ROAD ALTOONA PA 16601 |
| DOCTOR PEPPERS FLOORING | 600 MULE RD SUITE 4 TOMS RIVER NJ 08757 |
| DOCUSIGN INC | DEPT 3428 PO BOX 123428 DALLAS TX 75312 |
| DOCUSIGN, INC. | ATTN: LEGAL 221 MAIN STREET SUITE 1000 SAN FRANCISCO CA 94105 |
| DODDRIDGE COUNTY SHERIFF | DODDRIDGE COUNTY - SHERI 118 E COURT STREET, ROOM WEST UNION WV 26456 |
| DODGE COUNTY | DODGE COUNTY-TAX COMMISS PO BOX 668 EASTMAN GA 31023 |
| DODGE COUNTY | DODGE COUNTY AUDITOR-TRE 721 MAIN STREET N /DEPT MANTORVILLE MN 55955 |
| DODGE COUNTY | DODGE COUNTY - TREASURER PO BOX 999 FREMONT NE 68026 |
| DODGEVILLE CITY | DODGEVILLE CITY TREASURE 100 E FOUNTAIN ST DODGEVILLE WI 53533 |

| Claim Name | Address Information |
|---|---|
| DODGEVILLE TOWN | DODGEVILLE TWN TREASURER 108 E LEFFLER ST DODGEVILLE WI 53533 |
| DODRILL INS | P O BOX 27299 LAKEWOOD CO 80227 |
| DODSON PEST CONTROL | PO BOX 3067 FLORENCE SC 29502 |
| DOG GONE MOLD | MSMJ LLC 637 W 58TH STREET KANSAS CITY MO 64113 |
| DOHERTY, KATHLEEN | ADDRESS ON FILE |
| DOIGGS CARPET CARE INC | & MICHELLE JOHNSON 2931 RIDGE RD STE101-114 ROCKWALL TX 75032 |
| DOLAN & EDWARDS FNCL SER | PO BOX 888 CLIENTE NV 89008 |
| DOLAN AND DOLAN PA | ONE LEGAL LANE 53 SPRING ST PO BOX D NEWTON NJ 07860 |
| DOLAND, MARILYN | ADDRESS ON FILE |
| DOLGEVILLE CS (CMBD TNS) | DOLGEVILLE CS - TAX COLL PO BOX 4823 UTICA NY 13504 |
| DOLGEVILLE CS CMD TOWNS | DOLGEVILLE CS CMD TN-COL PO BOX 4823 DOLGEVILLE NY 13504 |
| DOLGEVILLE VILLAGE | DOLGEVILLE VIL - COLLECT 41 N MAIN ST DOLGEVILLE NY 13329 |
| DOLGEVILLE VILLAGE (T-OP | DOLGEVILLE VILLAGE - CLE 41 NORTH MAIN STREET DOLGEVILLE NY 13329 |
| DOLHOF CONSTRUCTION LLC | MICHAEL & BARBARA BARRY 7371 BRANTINGHAM RD GREIG NY 13345 |
| DOLIN INS CENTER LLC | PO BOX 120 MANCHESTER CT 06045 |
| DOLLAR LAKE VILLAGE | CONDOMINIUM II ASSOC. INC. PO BOX 105302 PO BOX 105302 ATLANTA GA 30348-5302 |
| DOLLAR WISE, LLC | PERRY BECNEL 4472 ROSEMONT NEW ORLEANS LA 70126 |
| DOLLMAN, TAYLOR | ADDRESS ON FILE |
| DOLORES COUNTY TREASURER | 409 MAIN STREET DOVE CREEK CO 81324 |
| DOLORES YEE | PRO SE |
| DOLPHIN CARPET & TILE | 3550 NW 77 CT MIAMI FL 33122 |
| DOLPHIN INS OF 8TH ST | 1775 SW 8TH ST MIAMI FL 33135 |
| DOLPHIN PUBLIC ADJUSTERS | 395 NW 86 PLACE STE 3 MIAMI FL 33126 |
| DOLSON INS | 124 WOODLAND CT MICHIGAN CITY IN 46360 |
| DOMAIN CONDOMINIUM ASSOCIATION | 900 NORTH KINGSBURY CHICAGO IL 60610 |
| DOME9 SECURITY | ATTN: DAFFY GEFFNER 2730 SAND HILL ROAD MENLO PARK CA 94025 |
| DOMESTIC DESIGNS ROOFING INC | 438 N FLETCHER AVE FERNANDINA BEACH FL 32034 |
| DOMICILE CONSULTANTS | WILLIE G HOPKINS 1102 HIGH ST BURLINGTON CITY NJ 08016 |
| DOMINATION CONSTRUCTION LLC | 4231 E. SUNDANCE AVENUE GILBERT AK 85297 |
| DOMINGUEZ HILLS ESTATE | ATTN PARK OFFICE 19009 LAUREL PARK RD RANCHO DOMINGUEZ CA 90220 |
| DOMINGUEZ, CELIA | ADDRESS ON FILE |
| DOMINGUEZ, FRANCISCA | ADDRESS ON FILE |
| DOMINGUEZ, RUBY | ADDRESS ON FILE |
| DOMINICK, LAKISHA | ADDRESS ON FILE |
| DOMINICK, NATASHA | ADDRESS ON FILE |
| DOMINION HOMES | ATTN: AMY ABDOO PO BOX 13 CLINTON NY 13323 |
| DOMINION INSURANCE | 2180 MCCOMAS WAY 111 VIRGINIA BEACH VA 23456 |
| DOMINION SURVEYORS, INC | 8808-H PEAR TREE VILLAGE COURT ALEXANDRIA VA 22309 |
| DOMINION VIRGINIA POWER | PO BOX 26543 RICHMOND VA 23290 |
| DOMINO ONE LLC | AMBERLEA DAVIS LAW OFFICE OF AMBERLEA DAVIS 415 S. 6TH ST, 3RD FLOOR LAS VEGAS NV 89101 |
| DOMINUS LAW & RECOVERY | & BRET & CATHRYN SNYDER 4846 CARDINAL BLVD JACKSONVILLE FL 32210 |
| DOMUS CONST & DESIGN INC | 8864 FRUITRIDGE RD SACRAMENTO CA 95826 |
| DOMUS CONSTRUCTION | 8864 FRUITRIDGE RD SACRAMENTO CA 95826 |
| DOMUS CONSTRUCTION & DESIGN, INC. | 8864 FRUITRIDGE RD SACRAMENTO CA 95826 |
| DON AVERA | ADDRESS ON FILE |
| DON BULLARD INSURANCE | 4709 OLEANDER DR WILMINGTON NC 28403 |
| DON BYBEE CONSTRUCTION, INC. | 6518 BAKER BLVD RICHLAND HILLS TX 76118 |
| DON CHOE & MYONG CHOE | 4083 VIEWCREST LOOP FLOYDS KNOBS IN 47119 |

| Claim Name | Address Information |
|---|---|
| DON D RUTHERFORD AND SONS INC | 807 WEST 2ND WICHITA KS 67203 |
| DON FERGUSON INS AGENCY | 2940 BROADWAY BLVD 101 GARLAND TX 75042 |
| DON FRIEDRICHERSEN INS | 2355 GOLD MEADOW 265 GOLD RIVER CA 95670 |
| DON GREERS CONSTRUCTION | DONALD C. GREER 411 S. BROAD ST LACON IL 61540 |
| DON J HELSER | ADDRESS ON FILE |
| DON JACOBSEN PLUMBINGINC | 1531 EDEN WAY YUBA CITY CA 95993 |
| DON JAGODA ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 100 MARCUS DRIVE MELVILLE NY 11747 |
| DON MCMENEMY INC | 381 VALVERDE LN SAINT AUGUSTINE FL 32086 |
| DON NEAL | ADDRESS ON FILE |
| DON R SCHEIDT & CO INC | 434 FOURTH ST STE 4 COLUMBUS IN 47201 |
| DON RAMATICI INS INC | PO BOX 551 PETALUMA CA 94953 |
| DON TOOLE & ASSOCIATES, INC | P.O. BOX 833 111 PENDLETON STREET NW AIKEN SC 29802 |
| DON WRIGHT CONSTRUCTION | DONALD RAY WRIGHT 43177 W 281 S DEPEW OK 74028 |
| DON-CON, INC. | DONALD E. SCHOMLER 286 BRIDGETON PIKE MULLICA HILL NJ 08062 |
| DONA ANA COUNTY | DONA ANA COUNTY-TREASURE 845 NORTH MOTEL BLVD, RM LAS CRUCES NM 88007 |
| DONA ANA COUNTY TREASURER | P O BOX 1179 LAS CRUCES NM 88004 |
| DONADIO INS | 10995 OWINGS MILLS 220 OWINGS MILLS MD 21117 |
| DONAHUE ROOFING LLC | 3970 AV D D BILLINGS MT 59102 |
| DONALD & DIANE WALKER | 13132 SW 42ND ST DAVIE FL 33330 |
| DONALD & KAREN MCCRANEY | 2616 EASTBROOK DR LAKELAND FL 33811 |
| DONALD BRADLEY JONES | 629 CLYDESDALE LANE BARGERSVILLE IN 46106 |
| DONALD BROWN | ADDRESS ON FILE |
| DONALD COURTNEY | ADDRESS ON FILE |
| DONALD D BAKER | ADDRESS ON FILE |
| DONALD DAVIS | ADDRESS ON FILE |
| DONALD DISHMAN | ADDRESS ON FILE |
| DONALD E GRESH JR AGENCY | 60 MARKSFIELD 60 MARKSFIELD DR.STE 6A CHARLESTON SC 29407 |
| DONALD E SLEDD | ADDRESS ON FILE |
| DONALD FISHER & | KARA FISHER 395 MASON FARM DR KEARNEYSVILLE WV 25430 |
| DONALD FLYNT | ADDRESS ON FILE |
| DONALD H BAILIE AGENCY | 1220 GREENE ST AUGUSTA GA 30901 |
| DONALD J ALLEN | ADDRESS ON FILE |
| DONALD JONES | PRO SE |
| DONALD L DECKER - TRUSTEE | PO BOX 9237 TERRE HAUTE IN 47808 |
| DONALD LELAND DRIVER, ET AL. | THOMAS P. KELLY 50 OID COURTHOUSE SQUARE, SUITE 609 SANTA ROSA CA 95404 |
| DONALD M BROWN ESQ | 32 PINE TREE LANE AVON CT 06001 |
| DONALD M LUKE | ADDRESS ON FILE |
| DONALD MCCOTTREY | ADDRESS ON FILE |
| DONALD PATTERSON | ADDRESS ON FILE |
| DONALD POWERS & FOR | ESTATE OF LINDA RHODES 265 OVACHITA 11 CAMDEN AR 71701 |
| DONALD ROY FULMAN | 100 PINEY GROVE RD KATHLEEN GA 31047 |
| DONALD S ROWAN INS AGNCY | 537 WESTVIEW VILLAGE WACO TX 76710 |
| DONALD X CLAVIN RECEIVER OF TAXES | 200 NORTH FRANKLIN STREET UNIT D TOWN OF HEMPSTEAD HEMPSTEAD NY 11550 |
| DONALD X CLAVIN RECEIVER OF TEXAS | 200 NORTH FRANKLIN STREET UNIT D TOWN OF HEMPSTEAD HEMPSTEAD NY 11550 |
| DONALDSON, RODNEY | ADDRESS ON FILE |
| DONALDSONVILLE CITY | DONALDSONVILLE CITY COLL P O BOX 470 DONALDSONVILLE LA 70346 |
| DONALSONVILLE CITY | DONALSONVILLE -TAX COLLE PO BOX 308 DONALSONVILLE GA 39845 |
| DONE RESTORATION | 2145 BARRETT PARK DR 102 KENNESAW GA 30144 |
| DONE RIGHT CONSTRUCTION | & REMODELING LLC 1321 FAIRFAX SOUTH LAKELAND FL 33813 |

| Claim Name | Address Information |
|---|---|
| DONE RIGHT ROOFING & GENERAL CSTR | 1647 S. US. HWY 36 MILANO TX 76556 |
| DONEGAL INS GROUP | 1195 RIVER ROAD MARIETTA PA 17547 |
| DONEGAL MUTUAL INSURANCE | 1195 RIVER ROAD PO BOX 300 MARIETTA PA 17547 |
| DONEGAL MUTUAL INSURANCE | P O BOX 300 MARIETTA PA 17547 |
| DONEGAL S.D./EAST DONEGA | DONEGAL SCHOOL DISTRICT 1051 KOSER ROAD MOUNT JOY PA 17552 |
| DONEGAL S.D./MARIETTA BO | DONEGAL SD - TAX COLLECT 1051 KOSER ROAD MOUNT JOY PA 17552 |
| DONEGAL S.D./MOUNT JOY B | DONEGAL SD - TAX COLLECT 1051 KOSER ROAD MOUNT JOY PA 17552 |
| DONEGAL TOWNSHIP | TAMERA MARTIN - TAX COLL 757 RT 40W WEST ALEXANDER PA 15376 |
| DONEGAL TOWNSHIP | DONEGAL TWP - TAX COLLEC 3653 RTE 31 BOX 243 DONEGAL PA 15628 |
| DONEGAL TOWNSHIP | SHERYLANN GREIBEL - COLL 604 LIBERTY LN CHICORA PA 16025 |
| DONGBU INS CO | 1010 NORTHERN BLVD 238 GREAT NECK NY 11021 |
| DONGBU INS CO | P O BOX 31000 HONOLULU HI 96849 |
| DONGBU INS CO LTD | P O BOX 844223 BOSTON MA 02284 |
| DONGBU INS CO LTD | P O BOX 5171 NEW YORK NY 10087 |
| DONGBU INSURACE CO | 1440 KAPIOLANI BLVD STE 950 HONOLULU HI 96814 |
| DONGBU INSURACE CO | STE 950 1440 KAPIOLANI BLVD HONOLULU HI 96814 |
| DONIPHAN COUNTY | DONIPHAN COUNTY - TREASU 120 E CHESTNUT ST TROY KS 66087 |
| DONIPHAN COUNTY TREASURER | P.O. BOX 308 TROY KS 66087 |
| DONLEY COUNTY APPRAISAL | DONLEY CAD - TAX COLLECT P O BOX 1220 CLARENDON TX 79226 |
| DONLEY INS AGENCY | 115 E MAIN ST FLORENCE CO 81226 |
| DONLEY, ARYAN | ADDRESS ON FILE |
| DONNA CITY | DONNA CITY - TAX COLLECT 307 S 12TH ST DONNA TX 78537 |
| DONNA COOPER | ADDRESS ON FILE |
| DONNA DENTON | ADDRESS ON FILE |
| DONNA EDDY AND | ADDRESS ON FILE |
| DONNA HELMSORIG, ET AL. | CHRISTOPHER THOMPSON, ESQ. LAW OFFICES OF CHRISTOPHER THOMPSON 33 DAVISON LANE EAST WEST ISLIP NY 11795 |
| DONNA IRRIGATION DIST 1 | DONNA IRR DIST 1 FLAT P O BOX 775 DONNA TX 78537 |
| DONNA IRRIGATION DIST-MA | DONNA IRR DIST-MAINT-COL P O BOX 775 DONNA TX 78537 |
| DONNA L LANDRY | ADDRESS ON FILE |
| DONNA M RINALDO ESQ | 54 GROVE STREET UNIT 1A SOMERVILLE NJ 08876 |
| DONNA M. GRITTERS | ROSS M. ZAMBON SULAIMAN LAW GROUP, LTD 900 JORIE BOULEVARD, SUITE 150 OAK BROOK IL 60523 |
| DONNA MANISCALCO & | ROBERT SALVAGIO 2 HILLDALE RD NEW FAIRFIELD CT 06812 |
| DONNA MILANI, ET AL. | ERNEST E. RANALLI, ESQ. THE RANALLI LAW GROUP 742 VETERANS MEMORIAL HIGHWAY HAUPPAUGE NY 11788 |
| DONNA PICKERSGILL | ADDRESS ON FILE |
| DONNA POWELL PARKER PA | 8591 FORSYTH DR SEMINOLE FL 33772 |
| DONNA PRYOR | ADDRESS ON FILE |
| DONNA RODRIGUEZ & EST OF | RICHARD STARNES 1090 W EXCHANGE PKWY5201 ALLEN TX 75013 |
| DONNA WESTMORELAND | & BILLY WESTMORELAND 119 SEDGEFIELD CT ANDERSON SC 29621 |
| DONNA WINT & FOR THE EST | OF CHRISTOPHER WINT 9 S COMARES AVE SAINT AUGUSTINE FL 32080 |
| DONNA WOLD | ADDRESS ON FILE |
| DONNA ZUCCARELLI | ADDRESS ON FILE |
| DONNE GARCIA INS AGENCY | 4485 CALDER AVE BEAUMONTTX TX 77706 |
| DONNELLEY FINANCIAL LLC | PO BOX 531832 ATLANTA GA 30353-1832 |
| DONNELLY AND SPROUL INC | 55 HARRISTOWN RD GLEN ROCK NJ 07452 |
| DONNELLY, MICHAEL | ADDRESS ON FILE |
| DONNIE H. STEWART,INC | 2428 HWY 17 S. BUSINESS GARDEN CITY BEACH SC 29576 |
| DONOFRIO APPRAISAL ASSOCIATES INC | PO BOX 7507 WARNER ROBINS GA 31095-7507 |

| Claim Name | Address Information |
|---|---|
| DONOHOE, DAWN | ADDRESS ON FILE |
| DONORA BORO | DONORA BORO - TAX COLLEC 239 WADDELL AVE DONORA PA 15033 |
| DONOVAN INSURANCE | 6267 DUPONT STATION CT JACKSONVILLE FL 32217 |
| DONS FAST CASH INC | 1422 W HILL AVE VALDOSTA GA 31601 |
| DOOLEY, TERESA | ADDRESS ON FILE |
| DOOLEYS HANDYMAN SERVICE | CHADD DOOLEY 179 ST CLAIR AVE ELKHART IN 46516 |
| DOOLITTLE, HOLLY | ADDRESS ON FILE |
| DOOLY COUNTY TAX COMMISSIONER | PO BOX 371 VIENNA GA 31092 |
| DOONAN GRAVES & LONGORIA LLC | 100 CUMMINGS CENTER STE 225D BEVERLY MA 01915 |
| DOONER, EDWARD | ADDRESS ON FILE |
| DOONEY, JAMES | ADDRESS ON FILE |
| DOORS & MORE CONSTRUCT & | FOR THE ACCT OF R CULVER 17092 MAGNOLIA PKWY SOUTHFIELD MI 48075 |
| DORADO CONSTRUCTION & HANDYMAN CORP | DONALD RIVERA PO BOX 1559 DORADO PR 00646 |
| DORAL PARK COUNTRY CLUB ASSOCIATION INC | 5001 N.W. 104TH AVENUE DORAL FL 33178 |
| DORASAMI, RAMAN | ADDRESS ON FILE |
| DORCHESTER COUNTY | DORCHESTER COUNTY - TREA P O BOX 66 - CNTY OFFICE CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY | DORCHESTER COUNTY - TREA 201 JOHNSTON STREET ST GEORGE SC 29477 |
| DORCHESTER COUNTY / MOBI | DORCHESTER COUNTY - TREA 201 JOHNSTON ST (PO BOX ST GEORGE SC 29477 |
| DORCHESTER COUNTY /SEMIA | DORCHESTER COUNTY - TREA P O BOX 66 COUNTY OFFI CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY DELINQUENT | TAX COLLECTOR 201 JOHNSTON STREET SAINT GEORGE SC 29477 |
| DORCHESTER COUNTY TREASURER | 501 COURT LANE 102 CAMBRIDGE MD 21613 |
| DORCHESTER COUNTY TREASURER | 201 JOHNSON ST SAINT GEORGE SC 29477 |
| DORCHESTER GREEN CONDOMINIUM ASSOC | 300 N LASALLE ST STE 4925 CHICAGO IL 60654 |
| DORCHESTER INS CO | P O BOX 1520 ST THOMAS VI 00804 |
| DOREE ADAMS LLC | 7400 CENTER ST. MENTOR OH 44060 |
| DOREEN ORTIZ & | ADDRESS ON FILE |
| DORIES DE LARA | 450 W DAYBREAK LN ROUND LAKE IL 60073 |
| DORIS COLEMAN VS DITECH FINANCIAL, LLC | THE HARPER LAW OFFICE R. VICTOR HARPER 717 S. LINCOLN STAR CITY AR 71667 |
| DORIS R FENNELL | ADDRESS ON FILE |
| DORMONT BORO | DORMONT BORO - TAX COLLE 1444 HILLSDALE AVE. STE PITTSBURGH PA 15216 |
| DOROTHY J. SMOTHERS | J. RACHEL SCOTT ATLANTA LEGAL AID SOCIETY, INC. 54 ELLIS STREET NE ATLANTA GA 30303 |
| DOROTHY LEE | ADDRESS ON FILE |
| DORR APPRAISALS PF & CD INC | 2534 CENTRAL AVE AUGUSTA GA 30904 |
| DORR TOWNSHIP | DORR TOWNSHIP - TREASURE 4196 18TH ST DORR MI 49323 |
| DORRANCE TOWNSHIP | BEVERLY LUKASHEWSKI-TX C 3940 ST. MARYS RD WAPWALLOPEN PA 18660 |
| DORSE EVRIDGE & | BARBARA EVRIDGE PO BOX 327 NEW CASTLE KY 40050 |
| DORSET TOWN | DORSET TOWN - TAX COLLEC 112 MAD TOM ROAD EAST DORSET VT 05253 |
| DORSEY INS AGENCY INC | 503 JEFFERSON TRCE BLVD NEW IBERIA LA 80562 |
| DORSEY, VERONICA | ADDRESS ON FILE |
| DORSEYJR, CHARLES | ADDRESS ON FILE |
| DORSEYS UNLIMITED CONSTRUCTION | TRE & ASSOCIATES, INC 801-C KENNEDALE SUBLETT RD KENNENDALE TX 76060 |
| DORTY, FELICIA | ADDRESS ON FILE |
| DORVAL, MARVINS | ADDRESS ON FILE |
| DOSCHER, KEVIN | ADDRESS ON FILE |
| DOTHAN DISCOUNT BUILDING MATERIAL INC | PO BOX 8605 114 ZENITH ROAD DOTHAN AL 36304 |
| DOTHAN UTILITIES | PO BOX 6728 DOTHAN AL 36302 |
| DOTHAN UTILITIES | 125 NORTH SAINT ANDREWS STREET DOTHAN AL 36303 |
| DOTHLYNE REID | 1218 SEAVIEW NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| DOTSON, TERESA | ADDRESS ON FILE |
| DOTTERMAN INC | 2020 ANDERSON FERRY ROAD CINCINNATI OH 45238 |
| DOTTRIO LLC | 400-66 3351 CORRIDOR MARKETPL LAUREL MD 20724 |
| DOTY TOWN | DOTY TWN TREASURER 14899 COUNTY ROAD T MOUNTAIN WI 54149 |
| DOUBLE A ROOFING | ARTURO REYES 420 E. 11TH STREET DUMAS TX 79029 |
| DOUBLE M LAWN SERVICE LLC | PO BOX 3537 CLEWISTON FL 33440 |
| DOUBLE N LAWN RANGERS | PO BOX 162 GANS OK 74936 |
| DOUBLE S CONSTRUCTION & | 13547 VENTURE OF BLVD408 SHERMAN OAKS CA 91423 |
| DOUBLE STUD | 7985 WEST 16TH AVE LAKEWOOD CO 80214 |
| DOUCET & ASSOCIATES CO LPA | 700 STONEHENGE PKWY SECOND FLOOR DUBLIN OH 43017 |
| DOUCETTE ENTERPRISES | 1905 BANKS RD MARGATE FL 33063 |
| DOUG ADAMS | ADDRESS ON FILE |
| DOUG BELDEN, HILLSBOROUGH TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630-3012 |
| DOUG CRAWFORD INS AGENCY | 102 E ALISO ST OJAI CA 93023 |
| DOUG HODGE & PATRICIA | HODGE 2408 SKYVIEW DR RICHARDSON TX 75080 |
| DOUG JONES INSURANCE AGY | 2132 STATESVILLE BLVD SALISBURY NC 28147 |
| DOUG MARTIN ASSOCIATES | PO BOX 792 CLAREMONT NH 03743 |
| DOUG PRESTIER & CHATEAU | & LINDA & CHRIS COLE 842 S MAIN NORTH CANTON OH 44720 |
| DOUG SMITH & | LINDA SMITH 7327 JOHNSTOWN UTICA RD JOHNSTOWN OH 43031 |
| DOUG STIEBELING & | DANETTE STIEBELING 1027 ALGARE LOOP WINDERMERE FL 34786 |
| DOUGHERTY APPRAISAL SERVICES LLC | 13635 COUNTY RD 10-3 LYONS OH 43533 |
| DOUGHERTY COUNTY | DOUGHERTY CO-TAX COMMISS PO BOX 1827 ALBANY GA 31702 |
| DOUGHERTY COUNTY CLERK OF THE | SUPERIOR COURT 240 PINE AVE STE 100 ALBANY GA 31702 |
| DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 ALBANY GA 31702-1827 |
| DOUGHERTY, ADELE | ADDRESS ON FILE |
| DOUGHERTY, BRIAN | ADDRESS ON FILE |
| DOUGHTERY INSURANCE AGY | 24020 MAIN STREET STARTFORD CT 06615 |
| DOUGLAS A MERRICK | 325 MIDDLE COUNTRY RD F SELDEN NY 11784 |
| DOUGLAS APPRAISALS | PO BOX 201 HEBER SPRINGS AR 72543 |
| DOUGLAS B KIEL TRUSTEE | 4725 S MONACO ST STE 120 DENVER CO 80237 |
| DOUGLAS BROCKMAN & | JAYNE BROCKMAN 57 ATWATER DR SAINT PETERS MD 63376 |
| DOUGLAS C WILLIAMS AGNCY | 303 MOSLEY DR LYNN HAVEN FL 32444 |
| DOUGLAS CITY | DOUGLAS CITY - TREASURER PO BOX 757 DOUGLAS MI 49406 |
| DOUGLAS COUNTY | DOUGLAS CO-TAX COMMISSIO 8700 HOSPITAL DRIVE DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY | DOUGLAS CO. - AUDITOR/TR 305 8TH AVENUE WEST ALEXANDRIA MN 56308 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR PO BOX 68 ARMOUR SD 57313 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR PO BOX 320 TUSCOLA IL 61953 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - COLLECT 203 E. LINCOLN AVE AVA MO 65608 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR 1100 MASSACHUSETTS LAWRENCE KS 66044 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR 1819 FARNAM ST, RM H-02 OMAHA NE 68183 |
| DOUGLAS COUNTY | DOUGLAS COUNTY-TREASURER 100 THIRD STREET, SUITE CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR 1616 8TH STREET MINDEN NV 89423 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TAX COL 1036 SE DOUGLAS AVE, ROO ROSEBURG OR 97470 |
| DOUGLAS COUNTY | DOUGLAS COUNTY - TREASUR PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS COUNTY CLERK & RECORDER | 401 S CENTER ST TUSCOLA IL 61953 |
| DOUGLAS COUNTY CLERK TREASURER | 1616 8TH ST 2ND FLOOR MINDEN NV 89423 |
| DOUGLAS COUNTY SEWER DISTRICT 1 | 692 EASTMONT AVE EAST WENATCHEE WA 98802 |
| DOUGLAS COUNTY STORM WAT | DOUGLAS COUNTY - TREASUR PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVE RM 205 ROSEBURG OR 97470 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS COUNTY TAX COMMISSION | 8700 HOSPITAL DR DOUGLASVILLE GA 30134 |
| DOUGLAS COUNTY TREASURER | 1313 BELKNAP ST RM 102 SUPERIOR WI 54880 |
| DOUGLAS COUNTY TREASURER | 1100 MASSACHUSETTS LAWRENCE KS 66044 |
| DOUGLAS COUNTY TREASURER | 1819 FARNAM ST H-03 OMAHA NE 68183 |
| DOUGLAS COUNTY TREASURER | PO BOX 3000 MINDEN NV 89423 |
| DOUGLAS COUNTY TREASURER | 213 S. RAINIER AVE WATERVO;E WA 98858 |
| DOUGLAS COUNTY TREASURER | 213 S. RAINIER AVE WATERVILLE WA 98858 |
| DOUGLAS COUNTY WATER AND SEWER AUTHORITY | P. O. BOX 1157 DOUGLASVILLE GA 30133 |
| DOUGLAS D. DEHART, INC | 796 ENERGY WAY CHULA VISTA CA 91911 |
| DOUGLAS DRANE | ADDRESS ON FILE |
| DOUGLAS ENGELHARDT | 667 HIDDEN LN GROSSE POINTE WOODS MI 48236 |
| DOUGLAS G & BEVERLY JEAN LOEWER | DOUGLAS G LOEWER 4780 PINE RIDGE ROAD NAPLES FL 34119 |
| DOUGLAS I CONSTRUCTION | 4801 RIGHTSELL RD LITTLE ROCK AR 72223 |
| DOUGLAS JAY TOWNSEND & | L TROUTMAN & C BARKER 2485 SHUMARD OAK DR BRASELTON GA 30517 |
| DOUGLAS K DART | ADDRESS ON FILE |
| DOUGLAS KNIGHT | ADDRESS ON FILE |
| DOUGLAS KNOX | ADDRESS ON FILE |
| DOUGLAS L MARSTON | ADDRESS ON FILE |
| DOUGLAS TOWN | DOUGLAS TOWN -TAX COLLEC 29 DEPOT STREET DOUGLAS MA 01516 |
| DOUGLAS TOWN | DOUGLAS TWN TREASURER W7995 ST RD 23 ENDEAVOR WI 53930 |
| DOUGLAS W NEWAY CHAPTER 13 TRUSTEE | 200 WEST FORSYTH ST, STE 1520 JACKSONVILLE FL 32202 |
| DOUGLAS YAGER | ADDRESS ON FILE |
| DOUGLAS, DEBBIE | ADDRESS ON FILE |
| DOUGLAS, DONNA | ADDRESS ON FILE |
| DOUGLAS, JAMES | ADDRESS ON FILE |
| DOUGLASS HILLS CITY | CITY OF DOUGLASS HILLS - PO BOX 43284 LOUISVILLE KY 40253 |
| DOUGLASS TOWNSHIP | DOUGLASS TWP - TAX COLLE 82 WINDING RD BOYERTOWN PA 19512 |
| DOUGLASS TOWNSHIP | REBECCA ZERN - TAX COLLE 76 MERKEL RD GILBERTSVILLE PA 19525 |
| DOUGLASS TOWNSHIP | DOUGLASS TOWNSHIP - TREA 3589 N. SHERIDAN RD STANTON MI 48888 |
| DOUMAUX, JOHN | ADDRESS ON FILE |
| DOUSMAN VILLAGE | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| DOVE, JEANNE | ADDRESS ON FILE |
| DOVER AREA SCHOOL DISTRI | DOVER AREA SD - TAX COLL 65 AMBER VIEW RD DOVER PA 17315 |
| DOVER AREA SCHOOL DISTRI | KRISTINE B KEENER - COLL 3700-6 DAVISBURG RD DOVER PA 17315 |
| DOVER AREA SCHOOL DISTRI | DOVER AREA SD - TAX COLL 237 SHIPPENSBURG ROAD E. BERLIN PA 17316 |
| DOVER BAY | P O BOX 9855 THE WOODLANDS TX 77387 |
| DOVER BORO | DOVER BORO - TAX COLLECT 65 AMBER VIEW RD DOVER PA 17315 |
| DOVER CITY | DOVER CITY - TAX COLLECT 288 CENTRAL AVENUE DOVER NH 03820 |
| DOVER CITY | DOVER CITY - TAX COLLECT POB 15558 WILMINGTON DE 19886 |
| DOVER CITY | DOVER CITY-TAX COLLECTOR PO BOX 447 DOVER TN 37058 |
| DOVER HOMEOWNERS ASSOCIATION INC | PO BOX 440020 AURORA CO 80044-0020 |
| DOVER MAINTENANCE ASSOCIATION, INC | 17319 SAN PEDRO SUITE 318 SAN ANTONIO TX 78232 |
| DOVER PLACE CAI | 3784 PROGRESS AVE STE 107 NAPLES FL 34104 |
| DOVER PLAINS CS (AMENIA | DOVER PLAINS CS-TAX COLL 2368 RT 22 DOVER PLAINS NY 12522 |
| DOVER PLAINS CS (UNIONV | DOVER PLAINS CS-TAX COLL 2368 RT 22 DOVER PLAINS NY 12522 |
| DOVER TOWN | DOVER TOWN - TAX COLLECT 5 SPRINGDALE AVENUE DOVER MA 02030 |
| DOVER TOWN | DOVER TOWN - TAX COLLECT PO BOX 527 WEST DOVER VT 05356 |
| DOVER TOWN | DOVER TOWN - TAX COLLECT 37 NORTH SUSSEX STREET DOVER NJ 07801 |

| Claim Name | Address Information |
|---|---|
| DOVER TOWN | DOVER TOWN - TAX COLLECT 126 EAST DUNCAN HILL RD DOVER PLAINS NY 12522 |
| DOVER TOWN | DOVER TWN TREASURER 4110 S BEAUMONT AVE KANSASVILLE WI 53139 |
| DOVER TOWNSHIP | KRISTINE B KEENER - COLL 3700-6 DAVISBURG RD DOVER PA 17315 |
| DOVER TOWNSHIP | TAX COLLECTOR 102 E MAUMEE ST ADRIAN MI 49221 |
| DOVER TOWNSHIP | DOVER TOWNSHIP - TREASUR 6888 N SHOOKUM RD LUTHER MI 49656 |
| DOVER TOWNSHIP | DOVER TOWNSHIP - TREASUR 5040 SPARR RD GAYLORD MI 49735 |
| DOVER UNION FREE CS (DO | DOVER UNION FREE CS -COL 2368 RT 22 DOVER PLAINS NY 12522 |
| DOVER-FOXCROFT TOWN | DOVER-FOXCROFT TN - COLL 48 MORTON AVE SUITE A DOVER-FOXCROFT ME 04426 |
| DOVETAIL LOG HOME SERVICES | LARRY HOGHEAD 7412 MILLER ROAD CHRISTIANA TN 37037 |
| DOVRE TOWN | DOVRE TWN TREASURER 304 25 1/2 STREET CHETEK WI 54728 |
| DOWAGIAC CITY | DOWAGIAC CITY - TREASURE P.O. BOX 430 DOWAGIAC MI 49047 |
| DOWD, JENNIFER | ADDRESS ON FILE |
| DOWDELL PUD E | DOWDELL PUD - TAX COLLEC 17111 ROLLING CREEK HOUSTON TX 77090 |
| DOWDELL, CARRIE | ADDRESS ON FILE |
| DOWDENS ADDITION ASSOCIATION INC | C/O M & T BANK P O BOX 1210 FORT ASHBY WV 26719 |
| DOWDY CONST SERVICES LLC | JOE DOWDY JOE DOWDY 3808 BAINBRIDGE CT PLANO TX 75023 |
| DOWDY, JAMES | ADDRESS ON FILE |
| DOWEY INSURANCE AGENCY | 1423 TILTON ROAD SUITE8 NORTHFIELD NJ 08225 |
| DOWLING AND ONEIL INS | 973 IYANNOUGH RD HYANNIS MA 02601 |
| DOWN TO THE LETTER | PO BOX 31685 HOUSTON TX 77231 |
| DOWNE TOWNSHIP | DOWNE TOWNSHIP - TAX COL 288 MAIN STREET NEWPORT NJ 08345 |
| DOWNERS GROVE SANITARY DISTRICT | 2710 CURTISS ST. DOWNERS GROVE IL 60515 |
| DOWNES HARDWOOD FLOORS INC | 6020 GRIFFITH LAKE DR MILFORD DE 19963 |
| DOWNES, JAMES | ADDRESS ON FILE |
| DOWNING VILLAGE | DOWNING VLG TREASURER 801 90TH STREET DOWNING WI 54734 |
| DOWNINGTOWN AREA SCHOOL | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST BANGOR PA 18013 |
| DOWNINGTOWN BORO | DOWNINGTOWN BORO-TAX COL PO BOX 1004 (C/O DOWNING DOWNINGTOWN PA 19335 |
| DOWNINGTOWN MUNICIPAL WATER AUTHORITY | 100 WATER PLANT WAY DOWNINGTOWN PA 19335 |
| DOWNSVILLE CS (CMBD TNS | DOWNSVILLE CS - TAX COLL P.O. BOX 431 DELHI NY 13753 |
| DOYEL & CO., INC | CRAIG S DOYEL 6420 ETZEL AVENUE ST. LOUIS MO 63133 |
| DOYLE & FOUTTY PC | 41 E WASHINGTON ST STE 400 INDIANAPOLIS IN 46204 |
| DOYLE LEGAL CORP | 41 E WASHINGTON STE 400 INIANAPOLIS IN 46204 |
| DOYLE ROOF MASTERS, INC. | 2905 BROADWAY SE ALBUQUERQUE NM 87102 |
| DOYLE STORY | 6145 QUAIL 503 EL PASO TX 79924 |
| DOYLE WEBER, KELLY | ADDRESS ON FILE |
| DOYLE, CONOR | ADDRESS ON FILE |
| DOYLESTOWN BORO | DOYLESTOWN BORO - COLLEC 219 WEST COURT ST DOYLESTOWN PA 18901 |
| DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS ROAD DOYLESTOWN PA 18901 |
| DOYLESTOWN TOWNSHIP TAX COLLECTOR | SAMUEL KOLODNEY TAX COLLECTOR PO BOX 2002 DOYLESTOWN PA 18901 |
| DOYLESTOWN TWP TAX COL. | DOYLESTOWN TWP - TAX COL 11 DUANE RD,BLDG D,1ST F DOYLESTOWN PA 18901 |
| DOYLESTOWN VILLAGE | DOYLESTWN VLG TREASURER N4031 BRUCE STREET DOYLESTOWN WI 53928 |
| DP & ROOFING AND CONSTRUCTION INC | JOSE CARLOS GARICA 4601 MANSFIELD HWY FORTH WORTH TX 76119 |
| DP ELECTRIC | 6002 S ASH AVE TEMPE AZ 85283 |
| DPH CONSTRUCTION LLC | PO BOX 747 FARMVILLE NC 27828 |
| DPS CONTRACTING INC | 9762 TANNER RD HOUSTON TX 77041 |
| DPS INSURANCE GROUP,INC | 500 GRANITE AVE,SUITE 3 MILTON MA 02186 |
| DPS VENTURES, LLC DBA | 1436 TRIAD CENTER DR. SAINT PETERS MO 63376 |
| DR ROOF ATLANTA | 88 MANSELL COURT ROSWELL GA 30076 |
| DR ROOFING INC | 12524 RENDON ROAD BURLESON TX 76028 |

| Claim Name | Address Information |
|---|---|
| DR. EXTERIORS LLC | GEORGE HELD 5612 N 96TH ST OMAHA NE 68134 |
| DR. REMODEL | RND SERVICES LLC 1401 STONE MOUNTAIN PKWY AUBREY TX 76227 |
| DR3 CONSTRUCTION | DCR SOLUTIONS LLC PO BOX 1292 CONROE TX 77305 |
| DRACUT TOWN | DRACUT TOWN - TAX COLLEC 62 ARLINGTON STREET DRACUT MA 01826 |
| DRAIN CHAMP INC | P O BOX 271334 SALT LAKE CITY UT 84127 |
| DRAIN, LETHA | ADDRESS ON FILE |
| DRAINS R US LLC | KIT DENG 6123 ALMA ST PHILADELPHIA PA 19149 |
| DRAKE BEEMONT MUTUAL INS | 110 NORTH FIRST STREET OWENSVILLE MO 65066 |
| DRAKE EXTERIORS LLC | 2371 BRITT STREET GARYSON GA 30017 |
| DRAKE, HEATHER | ADDRESS ON FILE |
| DRAKES BRANCH | DRAKES BRANCH - TREASURE P O BOX 191 DRAKES BRANCH VA 23937 |
| DRAPCHAK, JOHN | ADDRESS ON FILE |
| DRAPEAUX, TERRANCE | ADDRESS ON FILE |
| DRAPER AND ASSOCS | 3209 W ALABAMA HOUSTON TX 77098 |
| DRAPER TOWN | DRAPER TWN TREASURER PO BOX 73 WINTER WI 54896 |
| DRAVOSBURG BORO | CHARLES GROSS - TAX COLL 226 MAPLE ST DRAVOSBURG PA 15034 |
| DREAGER, BERNADETTE | ADDRESS ON FILE |
| DREAM COLOR CONCEPTS | BRUCE RAMPHAL 13775 KENSINGTON AVE NE PRIOR LAKE MN 55372 |
| DREAM HOME RESTORATION LLC | BRADLEY SEBAK 660 LINTON BLVD SUITE 209 DELRAY BEACH FL 33444 |
| DREAM RESTORATIONS INC | 648 S YALE AVE ADDISON IL 60101 |
| DREAM TEAM CONSTRUCTIONS | LLC 407 CHURCH ST SUMTER SC 29150 |
| DREHER TOWNSHIP | DREHER TWP - TAX COLLECT PO BOX 505 NEWFOUNDLAND PA 18445 |
| DRENDEL ENTERPRISES INC | DBA REMAX HERITAGE 249 N COUNTRY LN. STE. 201 FOND DU LUC WI 54935 |
| DRENNON, SHELLBE | ADDRESS ON FILE |
| DRESDEN CITY | DRESDEN CITY-TAX COLLECT 117 W MAIN ST DRESDEN TN 38225 |
| DRESDEN TOWN | DRESDEN TOWN - TAX COLLE P.O. BOX 30/534 GARDINER DRESDEN ME 04342 |
| DRESDEN TOWN | DRESDEN TOWN-TAX COLLECT 1 LILLIANS WAY CLEMENS NY 12819 |
| DRESSER VILLAGE | DRESSER VLG TREASURER PO BOX 547 DRESSER WI 54009 |
| DREW CHORNEY AND | KANDACE CHORNEY 106 ABBEY RD LEBANON TN 37090 |
| DREW CITY | DREW CITY-TAX COLLECTOR 130 W SHAW AVE DREW MS 38737 |
| DREW COUNTY | DREW COUNTY - TAX COLLEC 210 S MAIN ST MONTICELLO AR 71655 |
| DREW MIKE JR. | 1032 WARD ST. CHESTER PA 19013 |
| DREW WOODS CONDO ASSOC | 17 COMMERCE DR BEDFORD NH 03110 |
| DREWES LAW PLLC | 509 FIRST AVENUE NORTHEAST STE 2 MINNEAPOLIS MN 55413 |
| DREXLER, KATIE | ADDRESS ON FILE |
| DREYER, ROBIN | ADDRESS ON FILE |
| DREYFUSS FIRM PLC | 2 VENTURE STE 450 IRVINE CA 92618 |
| DRIFTWAY HILLS CONDO ASSOC. | 8 DRIFTWAY HILLS ROAD DANBURY CT 06811 |
| DRIFTWOOD BUILDERS ROOFING | M&D HOLDING, LP 12308 TWIN CREEKS RD 101 A MANCHAZA TX 78652 |
| DRIFTWOOD CONDOMINIUM ASSOCIATION INC | C/O SULLIVAN STREET SUITE 112 PUNTA GORDA FL 33950 |
| DRISKELLS FLOORING LLC | 4713 SHERLOCK PL SAINT AUGUSTINE FL 32086 |
| DROMGOOLE, MICHAEL | ADDRESS ON FILE |
| DRP INS ASSOCS | 535 HARRISON AVE HARRISON NJ 07029 |
| DRR BUILDERS INC | 18938 BARRY LANE HUMBLE TX 77346 |
| DRS OF CENTRAL FLORIDA, INC. | 6107 ANNO AVENUE ORLANDO FL 32809 |
| DRT CONSTRUCTION | CARLOS R. CRUZ COLON P.O. BOX 772 COAMO PR 00769 |
| DRUCKER, MICHAEL | ADDRESS ON FILE |
| DRUCKMAN LAW GROUP PLLC | 242 DREXEL AVE WESTBURY NY 11590 |
| DRUID HILLS CITY | CITY OF DRUID HILLS - CL PO BOX 6777 LOUISVILLE KY 40206 |

| Claim Name | Address Information |
|---|---|
| DRUM | 1 EAST 22ND STREET SUITE 200 LOMBARD IL 60148 |
| DRUM POINT PROPERTY OWNERS ASSOCIATION | 401 LAKE DRIVE LUSBY MD 20657 |
| DRUM POINT VILLAGE CONDO ASSOCIATION INC | PO BOX 292 GARWOOD NJ 07027 |
| DRUMMOND ISLAND TOWNSHIP | DRUMMOND ISLAND - TREASU PO BOX 225 DRUMMOND ISLAND MI 49726 |
| DRUMMOND TOWN | DRUMMOND TWN TREASURER 46900 BLUE MOON ROAD DRUMMOND WI 54832 |
| DRUMORE TOWNSHIP | DRUMORE TWP - TAX COLLEC 2124 BALD EAGLE ROAD DRUMORE PA 17518 |
| DRURY BROS ROOFING WYOMING, INC. | 1651 CAREY AVE SUITE 18 E CHEYENNE WY 82009 |
| DRY CREEK CONSTRUCTION | 425 PINE ST STE 1-F GALT CA 95632 |
| DRY CREEK MOBILE HOME ESTATES | 1533 PLAYGROUND WAY MODESTO CA 95355 |
| DRY FORCE CORP | 3701 W ROYAL LN SUITE 120 IRVING TX 75063 |
| DRY PRONG VILLAGE | DRY PRONG VILLAGE - COLL P. O. BOX 268 DRY PRONG LA 71423 |
| DRY RIDGE CITY | CITY OF DRY RIDGE - CLER PO BOX 145 DRY RIDGE KY 41035 |
| DRY ROOFING INC | 19100 CYPRESS VIEW DR FORT MYERS FL 33967 |
| DRY SEAL ROOFING AND CONSTRUCTION | TRAVIS W TIBBITS 390 OLIVE STREET BOX 254 MARTENSDALE IA 50160 |
| DRY ZONE, LLC | ROB ROBERTS P.O BOX 135 MILTON DE 19968 |
| DRYDEN CEN SCH (CMBD TWN | DRYDEN CEN SCH - TAX COL 555 WARREN RD- TST BOCES ITHACA NY 14850 |
| DRYDEN CEN SCH (CMBD TWN | DRYDEN CS-TAX COLLECTOR 555 WARREN RD- TST BOCES ITHACA NY 14850 |
| DRYDEN MUTUAL INS | 12 ELLIS DRIVE DRYDEN NY 13053 |
| DRYDEN MUTUAL INS | P O BOX 635 DRYDEN NY 13053 |
| DRYDEN TOWN | DRYDEN TOWN-TAX COLLECTO 93 EAST MAIN ST DRYDEN NY 13053 |
| DRYDEN TOWNSHIP | DRYDEN TOWNSHIP - TREASU 4849 DRYDEN RD DRYDEN MI 48428 |
| DRYDEN VILLAGE | DRYDEN VILLAGE - TREASUR P.O. BOX 329 DRYDEN MI 48428 |
| DRYMAN CONSTRUCTION & | ISMAIL & ZUBADA IBRAHIM 1348 MIMS ROAD ROCKWALL TX 75032 |
| DRYMASTER | DIMAR ENTERPRISES INC. PO BOX 308 SAN JUAN CAPISTRANO CA 92693 |
| DRYMEDIC RESTORATION | BLOOMFIELD LLC 795 INDUSTRIAL CT BLOOMFIELD TWP MI 48302 |
| DRYOLOGY RESTORATION INC | 13727 SW 152 STREET, SUITE 276 MIAMI FL 33177 |
| DRYSDALE, COREY | ADDRESS ON FILE |
| DRYTECH CO LLC | 13483 FENWAY BLVD CIR N HUGO MN 55038 |
| DRYTIME RESTORATION LLC | PO BOX 821696 VANCOUVER WA 98682 |
| DSA BROKERAGE SRVCS INC | 2 MOTT STREET ROOM 501 NEW YORK NY 10013 |
| DSCHAAK, FAITH | ADDRESS ON FILE |
| DSG | 2550 NW 72 AVE 317 MIAMI FL 33122 |
| DSHS | 1100 W. 49TH STREET AUSTIN TX 78756 |
| DSI FRANI SCHMIDT INS | 800 VILLAGE SQ CROSSING 214 PALM BEACH GARDENS FL 33410 |
| DST APPRAISALS | 63 SHARLENE LANE PLAINVILLE MA 02762 |
| DT & Y CONSULTING INC | 600 N WALNUT SHERMAN TX 75090 |
| DT ROOFING LLC | DEREK TANNER 911 EAST HIGHWAY 377 SUITE 105 GRANBURY TX 76048 |
| DTE ENERGY | P.O. BOX 740786 CINCINNATI OH 45274 |
| DTE ENERGY COMPANY | 2000 SECOND AVE DETROIT MI 48226 |
| DTP CONSTRUCTION AND HOME IMPROVEMENTS | 1003 E. PACIFIC AVE. GLADEWATER TX 75647 |
| DTRIC | 1600 KAPIOLANI BLVD STE 1520 HONOLULU HI 96814 |
| DTRIC | STE 1520 1600 KAPIOLANI BLVD HONOLULU HI 96814 |
| DTRT INS | 12550 W ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| DU DAO | 8707 KIRKSAGE DRIVE HOUSTON TX 77089 |
| DU-HENSON, JULIE | ADDRESS ON FILE |
| DUAL DIAGNOSIS TREATMENT CENTER, INC | PETER K. STRIS, ESQ. STRIS & MAHER LLP 725 SOUTH FIGUEROA STREET, SUITE 1830 LOS ANGELES CA 09917 |
| DUALL HOME SERVICE | KEVIN GARNIER 8748 S. LASALLE AVE LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| DUANE E MARTIN LLC | 3310W BELL RD PMB 1001 PHOENIX AZ 85053 |
| DUANE HAFLEY | ADDRESS ON FILE |
| DUANE MORRIS LLP | 30 S.17TH STREET PHILADELPHIA PA 19103-4196 |
| DUANESBURG CEN SCH (CMBN | DUANESBURG CS-TAX COLLEC 133 SCHOOL DR DELANSON NY 12053 |
| DUANESBURG CEN SCH (COMB | DUANESBURG CEN SCH-COLLE 133 SCHOOL DR DELANSON NY 12053 |
| DUANESBURG TOWN | DUANESBURG TOWN-TAX COLL 5853 WESTERN TURNPIKE DUANESBURG NY 12056 |
| DUARTE CONSTRUCTION | 6060 KING RD PO BOX 1260 LOOMIS CA 95650 |
| DUARTE, JULIE | ADDRESS ON FILE |
| DUBACH CITY | DUBACH CITY - TAX COLLEC P.O. BOX 252 DUBACH LA 71235 |
| DUBAN, LYNNE | ADDRESS ON FILE |
| DUBE, JUSTICE | ADDRESS ON FILE |
| DUBE, LISA | ADDRESS ON FILE |
| DUBEAU, KENNETH | ADDRESS ON FILE |
| DUBIN, PENNI | ADDRESS ON FILE |
| DUBLIN BORO | SUSAN PAFF - TAX COLLEC 119 MAPLE AVE DUBLIN PA 18917 |
| DUBLIN CITY | DUBLIN CITY-TAX COLLECTO 100 S CHURCH STREET DUBLIN GA 31021 |
| DUBLIN TOWN | DUBLIN TOWN -TAX COLLECT 1120 MAIN STREET DUBLIN NH 03444 |
| DUBLIN TOWN | DUBLIN TOWN - TREASURER 101 DUBLIN PARK ROAD DUBLIN VA 24084 |
| DUBLIN TOWNSHIP | DUBLIN TWP - TAX COLLECT 2996 PLUM HOLLOW RD FT LITTLETON PA 17223 |
| DUBLIN TOWNSHIP | DUBLIN TOWNSHIP-TAX COLL 21347 MAIN ST BOX 234 SHADE GAP PA 17255 |
| DUBO ROOFING CO & | FOR EST RACHEL DORSETT 830 KINGSLEY AVE ORANGE PARK FL 32073 |
| DUBOFF LAW FIRM | 680 NE 127TH ST NORTH MIAMI FL 33161 |
| DUBOIS AREA S.D./WINSLOW | DUBOIS AREA SD - TAX COL 189 TURKEY TRACK LN REYNOLDSVILLE PA 15851 |
| DUBOIS CITY CO/CITY BIL | DUBOIS CITY - TAX COLLEC 16 W SCRIBNER AVE CITY DUBOIS PA 15801 |
| DUBOIS COUNTY | DUBOIS COUNTY - TREASURE ONE COURTHOUSE SQUARE JASPER IN 47546 |
| DUBOIS S.D./BRADY TWP | ELIZABETH WINGERT-TX COL 2716 SCHUCKERS ORCHARD R LUTHERSBURG PA 15848 |
| DUBOIS S.D./DUBOIS CITY | DUBOIS AREA SD - TAX COL 16 W SCRIBNER AVE CITY B DUBOIS PA 15801 |
| DUBOIS S.D./HUSTON TWP | DUBOIS AREA SD - TAX COL 11837 BENNETTS VALLEY HW PENFIELD PA 15849 |
| DUBOIS S.D./SANDY TWP | DUBOIS AREA SD - TAX COL 9 OVERDORF AVE DUBOIS PA 15801 |
| DUBOIS S.D./UNION TWP | DUBOIS AREA SD - TAX COL 1191 S. CONTINENTAL DR ROCKTON PA 15856 |
| DUBOIS SCHOOL DISTRICT | SYKESVILLE BORO-TAX COLL 23 STATION ST SYKESVILLE PA 15865 |
| DUBOIS WATER UTILITIES, INC. | 5470 EAST WATERWORKS STREET DUBOIS IN 47257-9769 |
| DUBOIS, CHRISTINE | ADDRESS ON FILE |
| DUBON, ESLY | ADDRESS ON FILE |
| DUBOSE & ASSOCIATES | 2600 W FREEWAY FORT WORTH TX 76102 |
| DUBRAY, KIMBERLY | ADDRESS ON FILE |
| DUBUQUE COUNTY | DUBUQUE COUNTY - TREASUR 720 CENTRAL AVENUE DUBUQUE IA 52001 |
| DUBUQUE COUNTY MUT INS | 207 2ND AVE SW FARLEY IA 52046 |
| DUCE REALTY INC. | CHIDI EZE, ESQ. 255 LIVINGSTON STREET, 3RD FLOOR BROOKLYN NY 11217 |
| DUCHENE, MIKAYLA | ADDRESS ON FILE |
| DUCHESNE COUNTY | DUCHESNE COUNTY-TREASURE PO BOX 989 DUCHESNE UT 84021 |
| DUCK CREEK VILLAGE HOA | 5940 S RAINBOW BLVD LAS VEGAS NV 89118 |
| DUCK CREEK VILLAGE HOA | 3568 E. RUSSELL ROAD LAS VEGAS NV 89120 |
| DUCKENFIELD, BRIAN | ADDRESS ON FILE |
| DUCKETT CREEK SANITARY DISTRICT | 3550 HIGHWAY K OFALLON MO 63368 |
| DUCKETT, DANUELLE | ADDRESS ON FILE |
| DUCKETT, MARVIN | ADDRESS ON FILE |
| DUCKSTEIN CONTRACTING, INC. | DUCKSTIEN CONTRACTING 627 CHARTIERS AVENUE MCKEES ROCKS PA 15136 |
| DUCKSWORTH, INDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUCKWOOD HOMEOWNERS ASSOCIATION, INC. | C/O ROSS EARLE & BONAN, PA. 6821 SE LILLIAN COURT STUART FL 34997 |
| DUCKWORTH INS AGENCY | 3824 BROADWAY HOUSTON TX 77017 |
| DUCO DISASTER SERVICES | & FRANCIS KAPSIS 6804 HOBSON VALLEY DR UN WOODRIDGE IL 60517 |
| DUCOTE ROOFING & CONSTRUCTION | SHANNON C. DUCOTE 9249 DUHON RD MAURICE LA 70555 |
| DUCRE, TATISHA | ADDRESS ON FILE |
| DUDLEY CITY | DUDLEY CITY-TAX COLLECTO PO BOX 315 DUDLEY GA 31022 |
| DUDLEY DEY | 6815 BISCANE BLVD SUITE 103 MIAMI FL 33138 |
| DUDLEY NEIGHBORS IND | GROUND RENT 504 DUDLEY ST ROXBURY MA 02119 |
| DUDLEY TOWN | DUDLEY TOWN - TAX COLLEC 71 WEST MAIN STREET DUDLEY MA 01571 |
| DUDLEY, ANGIE | ADDRESS ON FILE |
| DUDLEYS EXCAVATING, INC | 209 SAN BENITO AVE GERBER CA 96035 |
| DUDLEYS HANDYMAN SERVICES LLC | 1714 ROTAN RD MOUNT PLESEANT TX 75455 |
| DUENWEG | DUENWEG CITY - COLLECTOR P.O. BOX 105 DUENWEG MO 64841 |
| DUERR, DANIELLE | ADDRESS ON FILE |
| DUEVEL, AMANDA | ADDRESS ON FILE |
| DUFF & PHELPS, LLC | ATTN: GENERAL COUNSEL 55 EAST 52ND STREET NEW YORK NY 10055 |
| DUFF, BRIAN | ADDRESS ON FILE |
| DUFFIELD HOME IMPROVEMENTS | DUFFIELD ALUMINUM INC. 4566 NW 5TH BLVD. STE I GAINESVILLE FL 32609 |
| DUFFIELD, CATHRYN | ADDRESS ON FILE |
| DUFFY INS | 317 BROADWAY WYOMA SQUARE MA 01904 |
| DUFFY, SCOTT | ADDRESS ON FILE |
| DUFRENE, JOHN | ADDRESS ON FILE |
| DUGARD CONSTRUCTION INC | 11244 CEDAR CREEK FARMS GLEN ST MARY FL 32040 |
| DUGGINS LAW FIRM | 723 AURORA AVENUE METAIRIE LA 70005-2603 |
| DUGGIRALA, SOWMYA | ADDRESS ON FILE |
| DUGOSH, KEITH | ADDRESS ON FILE |
| DUKE ENERGY | PO BOX 1004 CHARLOTTE NC 28201 |
| DUKE ENERGY | PO BOX 1326 CHARLOTTE NC 28201 |
| DUKE ENERGY | PO BOX 1327 CHARLOTTE NC 28201 |
| DUKE ENERGY | PO BOX 70515 CHARLOTTE NC 28272-0515 |
| DUKE ENERGY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE ENERGY CORPORATION | ATTN: GENERAL COUNSEL 550 SOUTH TRYON STREET CHARLOTTE NC 28202-1904 |
| DUKE ENERGY ONLINE SERVICES | ATTN: GENERAL COUNSEL 550 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| DUKE ENERGY PROGRESS | PO BOX 1003 CHARLOTTE NC 28201-1003 |
| DUKE PARTNERS II, LLC | 2015 MANHATTAN BEACH BLVD., SUITE 100 REDONDO BEACH CA 90278 |
| DUKE POWER PROGRESS | 410 SOUTH WILMINGTON STREET RALEIGH NC 27601 |
| DUKE, LEANA | ADDRESS ON FILE |
| DUKES, ALEESE | ADDRESS ON FILE |
| DULANEY TITLE & ESCROW, LLC | 1018 DULANEY VALLEY ROAD TOWSON MD 21204 |
| DULUTH CITY | DULUTH CITY-TAX COLLECTO 3167 MAIN ST DULUTH GA 30096 |
| DUMAR, THOMAS | ADDRESS ON FILE |
| DUMAS & MCPHAIL | 126 GOVERNMENT STREET (36602) PO BOX 870 MOBILE AL 36601 |
| DUMAS, NADINE | ADDRESS ON FILE |
| DUMBAUGH INS | 122 S MAIN ST MT VERNON OH 43050 |
| DUMFRIES TOWN | DUMFRIES TOWN - TREASURE 17755 MAIN STREET DUMFRIES VA 22026 |
| DUMMER TOWN | DUMMER TOWN - TAX COLLEC 75 HILL RD DUMMER NH 03588 |
| DUMMERSTON TOWN | DUMMERSTON TOWN-TAX COLL 1523 MIDDLE ROAD EAST DUMMERSTTON VT 05346 |
| DUMONT BORO | DUMONT BORO - TAX COLLEC 80 WEST MADISON AVE DUMONT NJ 07628 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |

| Claim Name | Address Information |
|---|---|
| DUN & BRADSTREET, INC. | ATTN: GENERAL COUNSEL 103 JFK PARKWAY SHORT HILLS NJ 07078 |
| DUNAHOE INSURANCE AGENCY INC. | SUSAN REYNOLDS 617 W. BROAD P.O. BOX 1069 MINEOLA TX 75773 |
| DUNAKEY & KLATT PC | BRIAN SAYER 531 COMMERCIAL ST, 250 WATERLOO IA 50701 |
| DUNAS CONTRACTORS GROUP LLC | PO BOX 270265 SAN JUAN PR 00928 |
| DUNBAR BORO | DUNBAR BORO - TAX COLLEC 3 MAIN STREET DUNBAR PA 15431 |
| DUNBAR INS AGENCY | 115 S LASALLE ST CHICAGO IL 60603 |
| DUNBAR INSURANCE AGENCY | 2635 W 79TH ST CHICAGO IL 60652 |
| DUNBAR TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| DUNBAR TOWNSHIP | DUNBAR TWP - TAX COLLECT PO BOX 175 LEISENRING PA 15455 |
| DUNBAR, DANIELLE | ADDRESS ON FILE |
| DUNBARTON | 4330 PRINCE WILLIAM PKWY SUITE 201 WOODBRIDGE VA 22192 |
| DUNBARTON TOWN | DUNBARTON TOWN - TAX COL 1011 SCHOOL ST DUNBARTON NH 03046 |
| DUNCAN COOLING&HEATING | 202 ROCKCLIFF AVE LEHIGH ACRES FL 33936 |
| DUNCAN JJR CONST LLC | 20 ANNEX PL BERGENFIELD NJ 07621 |
| DUNCAN LAW OFFICES PC | 7601 CHURCHILL RD APT 324 DALLAS TX 75251 |
| DUNCAN, RUSS | ADDRESS ON FILE |
| DUNCAN, SANDERS | ADDRESS ON FILE |
| DUNCANNON BORO | DUNCANNON BORO - TAX COL 717 NORTH HIGH STREET DUNCANNON PA 17020 |
| DUNCANNON BOROUGH | 428 NORTH HIGH STREET DUNCANNON PA 17020 |
| DUNCANSVILLE BORO | DENISE L LLOYD - TAX COL 919 8TH AVENUE DUNCANSVILLE PA 16635 |
| DUNDEE MUTL INS | P O BOX 50 PARK RIVER ND 58270 |
| DUNDEE TOWNSHIP | DUNDEE TOWNSHIP - TREASU 179 MAIN ST. DUNDEE MI 48131 |
| DUNDEE VILLAGE | DUNDEE VILLAGE - TREASUR 350 W MONROE ST DUNDEE MI 48131 |
| DUNDY COUNTY | DUNDY COUNTY - TREASURER PO BOX 425 BENKELMAN NE 69021 |
| DUNELLEN BORO FISCAL | DUNELLEN BORO -TAX COLLE 353 NORTH AVENUE DUNELLEN NJ 08812 |
| DUNES CITY | P.O. BOX 97 WESTLAKE OR 97493 |
| DUNFEE, MICHAEL | ADDRESS ON FILE |
| DUNFORD, ERNEST | ADDRESS ON FILE |
| DUNG B NGUYEN | 12203 MONTCLIFF HOUSTON TX 77066 |
| DUNG DINH | 475 SLEEPY HOLLOW LANE MARION MS 39342 |
| DUNHAM & CHEMUNG | 306 N JOHNSON ST HARVARD IL 60030 |
| DUNHAM INS | 2601 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306 |
| DUNHAM, JANEL | ADDRESS ON FILE |
| DUNHAM, KRYSTAL | ADDRESS ON FILE |
| DUNHAM, TAREN | ADDRESS ON FILE |
| DUNHILL HOMEOWNERS ASSOCIATION | PO BOX 105302 ATLANTA GA 30348-5302 |
| DUNHOUR AGENCY INC | 44 TANNER STREET HADDONFIELD NJ 08033 |
| DUNHOUR AGENCY INC | PO BOX 48 HADDONFIELD NJ 08033 |
| DUNKARD TOWNSHIP | DUNKARD TWP - TAX COLLEC POB 468 BOBTOWN PA 15315 |
| DUNKIRK CITY | DUNKIRK CITY- TREASURER CITY HALL 342 CENTRAL AV DUNKIRK NY 14048 |
| DUNKIRK CITY (CHAUTAUQ | DUNKIRK CITY- TREASURER 342 CENTRAL AVE DUNKIRK NY 14048 |
| DUNKIRK CITY SCH (CMBD | DUNKIRK CITY SCH-TAX COL 345 CENTRAL AVE DUNKIRK NY 14048 |
| DUNKIRK CITY SCHOOL (C | DUNKIRK CITY SCHOOL- COL 345 CENTRAL AVE DUNKIRK NY 14048 |
| DUNKIRK TOWN | DUNKIRK TWN TREASURER 793 STATE HWY 138 SOUTH STOUGHTON WI 53589 |
| DUNKLE, SAMANTHA | ADDRESS ON FILE |
| DUNKLIN COUNTY | DUNKLIN COUNTY - COLLECT P.O. BOX 445 KENNETT MO 63857 |
| DUNLAP CITY | DUNLAP CITY-TAX COLLECTO PO BOX 546 DUNLAP TN 37327 |
| DUNLAP SEPTIC EXCAVATION | PERRY J DUNLAP P.O. BOX 532 ROGUE RIVER OR 97537 |
| DUNLAP, ALISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUNLAP, ARMANDO | ADDRESS ON FILE |
| DUNLAP, JANET | ADDRESS ON FILE |
| DUNLAP, MELISSA | ADDRESS ON FILE |
| DUNLEAVY, GERALD | ADDRESS ON FILE |
| DUNMORE BORO | DUNMORE BORO – TAX COLLE 400 S BLAKELY ST DUNMORE PA 18512 |
| DUNMORE SCHOOL DISTRICT | DUNMORE SD – TAX COLLECT 400 S BLAKELY ST DUNMORE PA 18512 |
| DUNN COUNTY | DUNN COUNTY – TREASURER 205 OWENS STREET MANNING ND 58642 |
| DUNN INSRUANCE AGENCY | PO BOX 325 SOMERS POINT NJ 08244 |
| DUNN TOWN | DUNN TWN TREASURER 4156 COUNTY ROAD B MCFARLAND WI 53558 |
| DUNN TOWN | DUNN TWN TREASURER E4216 COUNTY ROAD Z MENOMONIE WI 54751 |
| DUNN, ANTHONY | ADDRESS ON FILE |
| DUNN, GANELL | ADDRESS ON FILE |
| DUNN, MARK | ADDRESS ON FILE |
| DUNN, MIRANDA | ADDRESS ON FILE |
| DUNN, XAVIER | ADDRESS ON FILE |
| DUNNE & CARTER REAL ESTATE | APPRAISERS LTD 18355 S LEANNE LN MOKENA IL 60448 |
| DUNNE APPRAISAL GROUP | PO BOX 890 FRUITLAND ID 83619 |
| DUNNSTABLE TOWNSHIP | DUNNSTABLE TWP – TAX COL 230 EAST WATER STREET LOCK HAVEN PA 17745 |
| DUNRIGHT CONTRACTING SER | 11603 MACFADEN DR SPOTSYLVANIA VA 22551 |
| DUNSTABLE TOWN | DUNSTABLE TOWN – TAX COL 511 MAIN STREET DUNSTABLE MA 01827 |
| DUNSTAN CLEARY & WEST LLP | 1223 GEORGE C WILSON DR AUGUSTA GA 30909 |
| DUPAGE CONSTRUCTION LLC | 136 WESTMORE MEYERS A LOMBARD IL 60148 |
| DUPAGE COUNTY | DUPAGE COUNTY – TREASURE 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DUPAGE COUNTY COLLECTOR | PIO BOX 4203 CAROL STREAM IL 60197 |
| DUPAGE COUNTY PUBLIC WORKS DEPARTMENT | P.O. BOX 4751 CAROL STREAM IL 60197-4751 |
| DUPEE APPRAISALS | 58 DUBLIN ROAD CHESHIRE MA 01225 |
| DUPLAIN TOWNSHIP | DUPLAIN TOWNSHIP – TREAS PO BOX 71 ELSIE MI 48831 |
| DUPLIN COUNTY | DUPLIN COUNTY – TAX COLL P O BOX 968 KENANSVILLE NC 28349 |
| DUPONT BORO | DUPONT BORO – TAX COLLEC 600 CHESTNUT ST DUPONT PA 18641 |
| DUPONT MUTUAL INSURANCE | PO BOX 175 MARION WI 54950 |
| DUPONT, DORIS | ADDRESS ON FILE |
| DUPRE LAW FIRM PC | 983 WOOD DUCK CT SANTA CLARA CA 95051 |
| DUPREE & WEBB INC | P O BOX 6522 RALEIGH NC 27628 |
| DUPREE AND WEBB | 1633 GLENWOOD AVE RALEIGH NC 27608 |
| DUPREE, KAYLA | ADDRESS ON FILE |
| DUPREE, YOLANDA | ADDRESS ON FILE |
| DUPRIS, JAMIE | ADDRESS ON FILE |
| DUPUY, FABRIANNE | ADDRESS ON FILE |
| DUQUESNE CITY | DUQUESNE CITY – TAX COLL 12 S SECOND ST DUQUESNE PA 15110 |
| DUQUESNE LIGHT COMPANY | PO BOX 67 PITTSBURGH PA 15267-0001 |
| DUQUESNE S.D./DUQUESNE C | DUQUESNE SD – TAX COLLEC 12 S SECOND ST DUQUESNE PA 15110 |
| DURABLE ROOFING COMPANY, INC | 3836 WEST 148TH ST. MIDLOTHIAN IL 60445 |
| DURAMACKS STRUCTURES | 4060 I-80 SERVICE RD BURNS WY 82053 |
| DURAMAX ROOFING & CONSTRUCTION INC. | 8415 SOUTHERN SPRINGS DRIVE INDIANAPOLIS IN 46237 |
| DURAN BUILDERS LLC | 318 W MULBERRY ST DEMING NM 88030 |
| DURAN, DAIANA | ADDRESS ON FILE |
| DURAN, MARY | ADDRESS ON FILE |
| DURAN, PHILIP | ADDRESS ON FILE |
| DURAN, REYNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DURAND CITY | DURAND CITY – TREASURER 215 W CLINTON ST DURAND MI 48429 |
| DURAND CITY | DURAND CITY TREASURER PO BOX 202 / 104 E MAIN DURAND WI 54736 |
| DURAND INS | 690 TAUNTON AVE SEEKONK MA 02771 |
| DURAND, DAVID | ADDRESS ON FILE |
| DURANE BARROW | 48135 TIMBER PARK CT BELLEVILLE MI 48111 |
| DURANGO INS & FIN SRVCS | 84 WEST AVE NORWALK CT 06854 |
| DURFEE BUFFINTON | INSURANCE AGENCY 377 SECOND STREET FALL RIVER MA 02721 |
| DURHAM COMMERCIAL CPTL CORP | FOR CONNOLLY GEANEY ABLITT & WILLARD PC 101 SULLY'S TRAIL BLDG 20 PITTSFORD NY 14534 |
| DURHAM COUNTY TAX COLLECTOR | 200 E MAIN ST DURHAM NC 27701 |
| DURHAM COUNTY/CITY | DURHAM COUNTY/CITY – COL 200 E MAIN STREET 1ST FL DURHAM NC 27701 |
| DURHAM TOWN | DURHAM TOWN – TAX COLLEC 8 NEW MARKET RD DURHAM NH 03824 |
| DURHAM TOWN | DURHAM TOWN –TAX COLLECT 630 HALLOWELL ROAD DURHAM ME 04222 |
| DURHAM TOWN | DURHAM TOWN – TAX COLLEC PO BOX 428 DURHAM CT 06422 |
| DURHAM TOWN | DURHAM TOWN – TAX COLLEC 7309 STATE RT 81 EAST DURHAM NY 12423 |
| DURHAM TOWNSHIP | DURHAM TWP – TAX COLLECT P.O. BOX 44 DURHAM PA 18039 |
| DURHAM, DAVID | ADDRESS ON FILE |
| DURHAM, ROBIN | SYDNEY L. GOLD & ASSOCIATES 1835 MARKET STREET,SUITE 515 PHILADELPHIA PA 19103 |
| DURHAM, ROBIN | ADDRESS ON FILE |
| DURKIN, KEVIN | ADDRESS ON FILE |
| DURNEY AGENCY INC | 409 8TH ST HOQUIAM WA 98550 |
| DUROJAYE, ABIOLA | ADDRESS ON FILE |
| DURYEA BORO | DURYEA BORO – TAX COLLEC 79 MAIN ST DURYEA PA 18642 |
| DUSKO INS AGENCY | 9302 MERIDIAN ST STE 200 INDIANAPOLIS IN 46260 |
| DUSTIN D MCLAIN | ADDRESS ON FILE |
| DUSTIN K. BAXTER | ADDRESS ON FILE |
| DUSTY OLIVIER LLC | 626 VEROT SCHOOL RD C LAFAYETTE LA 70508 |
| DUSWN–DIVISION OF UTIL | & SOLID WASTE MGMT 4520 METROPOLITAN COURT FREDERICK MD 21704 |
| DUTCHESS COUNTY CLERK | 22 MARKET STREET POUGHKEEPSIE NY 12601 |
| DUTCHMEN CONSTRUCTION | 20254 LAM ROAD COVINGTON LA 70435 |
| DUTCHMEN CONSTRUCTION LLC | 20254 LAM ROAD COVINGTON LA 70435 |
| DUTLI & BORNEMAN, LLP | CARL M. DUTLI 545 NE SEVENTH STREET PRINEVILLE OR 97754 |
| DUTTY ROOFING CORP | 10801 SW 152 ST MIAMI FL 33157 |
| DUVAL COUNTY | DUVAL COUNTY-TAX COLLECT 231 E FORSYTH ST – RM 13 JACKSONVILLE FL 32202 |
| DUVAL COUNTY | DUVAL COUNTY – TAX COLLE P O BOX 337 SAN DIEGO TX 78384 |
| DUVAL COUNTY CLERK | PO BOX 248 SAN DIEGO TX 78384 |
| DUVAL COUNTY CLERK OF CIRCUIT COURT | 501 W ADAMS ST JACKSONVILLE FL 32202 |
| DUVAL COUNTY CLERK OF COURT | 501 W ADAMS ST ROOM 23385 JACKSONVILLE FL 32202 |
| DUVAL COUNTY CLERK OF COURT | 501 W ADAMS ST. ROOM 2338 JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | P O BOX 44009 JACKSONVILLE FL 32231 |
| DUVAL COUNTY TAX OFFICE | P.O. BOX 337 SAN DIEGO TX 78384-0337 |
| DUVAL REALTY OF JAX | 2250 CASSAT AVE JACKSONVILLE FL 32210 |
| DUVAL REALTY OF JAX | ATTN: GLEN HARE 2250 CASSAT AVE JACKSONVILLE FL 32210 |
| DUVALL, MONIQUE | ADDRESS ON FILE |
| DUVONN ERNEST DAVIS | 7331 W OUTER DRIVE DETROIT MI 48235 |
| DUXBURY & RAY INS AGENCY | P O BOX 17088 SMITHFIELD RI 02917 |
| DUXBURY TOWN | DUXBURY TOWN – TAX COLLE 878 TREMONT STREET DUXBURY MA 02332 |

| Claim Name | Address Information |
|---|---|
| DUXBURY TOWN | DUXBURY TOWN - TAX COLLE 5421 VERMONT RT 100 DUXBURY VT 05676 |
| DV ROOFING | DAVID VIOLETTE ENTERPRISES, LLC 9302 LETCOMBE SAN ANTONIO TX 78254 |
| DVL GROUP INC | 115 SINCLAIR ROAD BRISTOL PA 19007 |
| DVL GROUP, INC. | ATTN: SANJA DOLEZAR-MOTZ 115 SINCLAIR ROAD BRISTOL PA 19007 |
| DWAYNE APPLE AND | ANNA APPLE 508 N 3RD ST BELEN NM 87002 |
| DWAYNE BOWLIN | JUDSON CARUSONE BEHRENDS CARUSONE & COVINGTON P O BOX 10552 EUGENE OR 97440 |
| DWAYNE LEMMON APPRAISAL SERVICE | 390 FM 1635 ATLANTA TX 75551 |
| DWAYNE LILLY | BREN J. POMPONIO MOUNTAIN STATE JUSTICE, INC. 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 25301 |
| DWC RESTORATION DBA DWC ROOFING | 1052 GREENWOOD SPRINGS BLVD SUITE D GREENWOOD IN 46143 |
| DWELL REAL ESTATE COMPANY | CINDY SABASKI 109 WOODMONT AVE LEBANON TN 37087 |
| DWIGHT GREGORY | 621 CRESCENT CIR MID MIDWEST CITY OK 73110 |
| DWIGHT TOWNSHIP | DWIGHT TOWNSHIP - TREASU PO BOX 22 KINDE MI 48445 |
| DWIGHT W CLARK L.L.C. | 8850 STANFORD BLVD SUITE 1750 COLUMBIA MD 21045 |
| DWS INVESTMENT GMBH | ATTN: MR. STEFAN KREUZKAMP CHIEF INVESTMENT OFFICER MAINZER LANDSTRASSE 11-17 FRANKFURT,HESSEN 60329 GERMANY |
| DXT CONSULTING LLC | 18842 WALDING RD. MONTGOMERY TX 77356 |
| DYBERRY TOWNSHIP | DYBERRY TWP - TAX COLLEC 285 GRIMMS RD HONESDALE PA 18431 |
| DYCK-ONEAL INC | PO BOX 13370 ARLINGTON TX 76094 |
| DYE, DAVID | ADDRESS ON FILE |
| DYER BROOK TOWN | DYER BROOK TOWN -TAX COL 864 DYER BROOK ROAD DYER BROOK ME 04747 |
| DYER CITY | DYER CITY-TRUSTEE 235 S ROYAL ST DYER TN 38330 |
| DYER COUNTY | DYER COUNTY-TRUSTEE PO BOX 1360 DYERSBURG TN 38025 |
| DYER COUNTY CLERK & MASTER | 1 VETERANS SQUARE RM 201 DYERSBURG TN 38025 |
| DYER COUNTY REGISTER OF DEEDS | 101 WEST COURT STREET ROOM 200 DYERSBURG TN 38024 |
| DYER MANOR F.F. 3 | DYER MANOR F.F - TAX COL PO BOX 245 WARAUREGAN CT 06387 |
| DYER, JACK | ADDRESS ON FILE |
| DYERSBURG CITY | DYERSBURG CITY-TAX COLLE 425 W COURT ST DYERSBURG TN 38024 |
| DYERSBURG ELECTRIC SYSTEM | 211 EAST COURT STREET DYERSBURG TN 38024 |
| DYKE & WINZERLING PLC | 415 N MCKINLEY SUITE 1177 LITTLE ROCK AR 72205 |
| DYKE & WINZERLING, P.L.C. | ASHLEY LACHOWSKY 415 NORTH MCKINLEY SUITE 1177 LITTLE ROCK AR 72205 |
| DYKE HENRY GOLDSHOLL & | WINZERLING PLC 415 N MCKINLEY STE 555 LITTLE ROCK AR 72205 |
| DYKEMA COX SMITH | DYKEMA GOSSETT, PLLC 400 RENAISSANCE CENTER DETROIT MI 48243 |
| DYKEMA GOSSETT PLLC | ACCTS RECEIVABLE 400 RENAISSANCE CTR 38TH FLOOR DETROIT MI 48243 |
| DYLAN G BARTHELL | 55 MIDWOOD FARM RD EAST HAMPTON CT 06424 |
| DYNACON BUILDERS INC | 10 CHESTNUT DR STE E BEDFORD NH 03110 |
| DYNAMIC RESTORATION LLC | PO BOX 757 LAWRENCEBURG KY 40342 |
| DYNAMIC RFG & CONST LLC | 2305 E ARAPAHOE RD 203 CENTENNIAL CO 80122 |
| DYNASTY AGENCY | 83 KEARNY AVE KEARNY NJ 07032 |
| DYNASTY BUILDING SOLUTIO | 3914 US HWY 301 N 200 TAMPA FL 33619 |
| DYNASTY BUILDING SOLUTIONS, LLC | 3914 US HWY 301 N. STE 200 TAMPA FL 33619 |
| DYTEDRIC FORTUNE | 6567 DALARK DR BATON ROUGE LA 70812 |
| DZANGARE, RWISAI | ADDRESS ON FILE |
| DZELILOVIC, ADNAN | ADDRESS ON FILE |
| DZEN RESIDENIAL ROOFING LLC | 105 EDWIN RD SOUTH WINDSOR CT 06074 |
| E & A ROOFING | 4663 PINE LAKE DR SW SHALLOTTE NC 28470 |
| E & D ROOFING, INC. | 2170 NW 11 ST. 41 MIAMI FL 33125 |
| E & E GUTTERS LLC | 2301 W 25TH ST RD GREELEY CO 80634 |
| E & G EXTERMINATORS, INC. | 122 NORTH BROADWAY SOUTH AMBOY NJ 08879 |

| Claim Name | Address Information |
|---|---|
| E & K AGENCY | P O BOX 600 EATONTOWN NJ 07724 |
| E & K BUSINESS LAW GROUP LLC | 1651 N CLYDE MORRIS BLVD SUITE 1 DAYTONA BEACH FL 32117 |
| E & L INS | 1241 SW 27TH AVE MIAMI FL 33135 |
| E & R ROOFING, INC. | 4619 W. PICACHO LAS CRUCES NM 88007 |
| E & S RESTORATION INC | PETE TRISHKA 7136 S 87 AVE JUSTICE IL 60458 |
| E A APPRAISAL | 1149 ANDREW LANE CORONA CA 92881 |
| E AND C HOMES LLC | EDDIE PARKER EDDIE PARKER 2611 ASHMONT MISSOURI CITY TX 77459 |
| E AND S INS GROUP | 13701 SW 88TH ST 303-1 MIAMI FL 33186 |
| E C CONSTRUCTION | 4002 BRIDGEDABLE DR HOUSTON TX 77039 |
| E COMMERCE GROUP PRODUCTS INC | PO BOX 60524 CITY OF INDUSTRY CA 91716-0524 |
| E EUGENE HASTINGS TRUST | PO BOX 14839 MONROE LA 71207 |
| E G OF FL | 2455 E SUNRISE BLVD PH8 FT LAUDERDALE FL 33304 |
| E HARRIMAN CONSTRUCTION | & JUNE BROWN 5495 BANNERGATE DRIVE JOHNS CREEK GA 30022 |
| E JACKSON & SON | 3038 ROLLING RD WINDSOR MD 21244 |
| E L CREECH & CO | 2600 BARRETT ST VIRGINIA BEACH VA 23452 |
| E M FREEDMAN INS | 20 SCANLON DR RANDOLPH MA 02368 |
| E M FREEDMAN INS AGENCY | 888 WASHINGTON ST 201 DEDHAM MA 02026 |
| E MARK BREED III PA | 325 NORTH COMMERCE AVENUE SEBRING FL 33870 |
| E N DORNBUSCH AGENCY INC | 211 GRANDVIEW DR 207 FORT MITCHELL KY 41017 |
| E OCONNELL AND A | OCONNELL & ENTRUSTED PO BOX 567 LAKEVILLE CT 06039 |
| E PENN SD/UPPER MILFORD | UPPER MILFORD EPSD/UMT - 5671 CHESTNUT STREET EMMAUS PA 18049 |
| E STROUDSBURG S.D./E STR | EAST STROUDSBURG AREA SD 311 EAST BROAD STREET EAST STROUDSBURG PA 18301 |
| E STROUDSBURG S.D./LEHMA | EAST STROUDSBURG SD - TC 136 VAN WHY ROAD BUSHKILL PA 18324 |
| E STROUDSBURG S.D./PRICE | JANICE CABRAL - TAX COLL PO BOX 1391 EAST STROUDSBURG PA 18301 |
| E STROUDSBURG S.D./SMITH | EAST STROUDSBURG SD - TC 3017 VALHALLA VIEW DRIVE EAST STROUDSBURG PA 18301 |
| E Z INS | 7875 MOFFETT RD B SEMMES AL 36575 |
| E Z INS AGENCY LLC | 6800 MOFFETT RD SUITE B MOBILE AL 36618 |
| E&E REMODELING, LLC. | 3200 LOCKHEED BLVD 104 ALEXANDRIA VA 22306 |
| E&P PAINTING | EDWARD G. HAVENS 253 FIGHTER DR VIRGINIA BEACH VA 23454 |
| E&S CONSTRUCTION OF | OF RICHMOND CORP 477 TYSENS LANE STATEN ISLAND NY 10306 |
| E-OSCAR-WEB | PO BOX 55000 DEPT 224501 DETROIT MI 48255-2245 |
| E-Z FLOW INNOVATIONS | 1059 MAIN STREET FISHKILL NY 12524 |
| E-Z GENERAL & ROOFING | 4751 NE 10 AVE OAKLAND PARK FL 33334 |
| E. AROCHO APPRAISAL GROUP, PSC | P.O. BOX 255 ARECIBO PR 00613 |
| E. STROUDSBURG SCH DIST- | JOAN HORGER - TAX COLLEC 269 DORYS RD - BLUE HERO DINGMANS FERRY PA 18328 |
| E.C BURNSED, INC. | E.C. BURNSED 109 BUTLER AVENUE, P.O BOX 2209 TYBEE ISLAND GA 31328 |
| E.H.L. GARAGE DOOR SERVICE | ESTEBAN HERRERA LUNA 606 SE 15TH STREET OKLAHOMA CITY OK 73129 |
| E.J. HOLTZ SEWER PLANT, INC. | 633 S. LOGAN BLVD. ALTOONA PA 16602 |
| E.L INSURANCE AGENCY | 136-15 37TH AVE, SUITE 2A FLUSHING NY 11354 |
| E.L SHIRLEY & SONS ROOFING INC | 1202 WASHINGTON WICHITA KS 67211 |
| E.M. SNOW INC. | E.M. SNOW INC 971 MAIN STREET WALTHAM MA 02451 |
| E.STROUDSBURG S.D./MIDDL | EAST STROUDSBURG AREA SD 326 FRUTCHEY DRIVE EAST STROUDSBURG PA 18302 |
| E.SYRACUSE-MINOA CS (S | E.SYRACUSE-MINOA CS -COL 407 FREMONT RD EAST SYRACUSE NY 13057 |
| E.W. SMITH AGENCY | 23051 GIBRALTAR RD FLAT ROCK MI 48134 |
| E2 DESIGN AND CONSTR | LLC 11908 CANTERWOOD DR N JACKSONVILLE FL 32246 |
| EA ROOFING & SIDING LLC | 11170 LEE HWY STE 150 FAIRFAX VA 22030 |
| EA STEVENS COMPANY | PO BOX 188 MALDEN MA 02148 |
| EA-YOOS AGENCY INC | 780 BURMONT RD DREXEL HILL PA 19026 |
| EADS, VALERIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EADY, LECHER | ADDRESS ON FILE |
| EADY-AMIN, AYSHA | ADDRESS ON FILE |
| EAGAN INSURANCE GROUP | 2629 N CAUSEWAY BLVD METAIRIE LA 70002 |
| EAGAN INSURANCE GROUP | PO BOX 8590 METAIRE LA 70011 |
| EAGEN, INC. | ATTN: GENERAL COUNSEL 7373 PERSHING AVENUE SUITE 1E ST. LOUIS MO 63130 |
| EAGEN, INC. | ATTN: MEG SHUFF 7373 PERSHING AVE SUITE 1E ST. LOUIS MO 63130 |
| EAGLE AMERICAN INS AGNCY | 11811 N FRWY 416 HOUSTON TX 77060 |
| EAGLE APPRAISAL | 600 E STATE ST SUITE 400 EAGLE ID 83616 |
| EAGLE BRICK CONSTRUCTION | 15952 NW 48TH AVE MIAMI LAKES FL 33014 |
| EAGLE BULL, DENISE | ADDRESS ON FILE |
| EAGLE BULL, GWENDOLYN | ADDRESS ON FILE |
| EAGLE CONST & E&J | SCHCOLNIK & B SUNDBERG 16641 SONORA RD OAKDALE CA 95361 |
| EAGLE CONSTRUCTION | ANDERSON MOORE ANDERSON MOORE 608 FREEMAN ST. MINEOLA TX 78773 |
| EAGLE CONSTRUCTION | 628 N WINDSOR AV STOCKTON CA 95205 |
| EAGLE COUNTY | EAGLE COUNTY-TREASURER P.O. BOX 479 EAGLE CO 81631 |
| EAGLE COUNTY TREASURER | PO BOX 479 EAGLE CO 81631-0479 |
| EAGLE CREEK CONTRACTOR & | GE MOUA & YOUNG THAO 5035 EAGLE CREEK BLVD SHAKOPEE MN 55379 |
| EAGLE CREEK CONTRACTORS | & SHAWN & DAWN JOHNSON 5035 EAGLE CREEK BLVD SHAKOPEE MN 55379 |
| EAGLE CREEK CONTRACTORS | 5035 EAGLE CREEK BLVD SHAKOPEE MN 55379 |
| EAGLE CREST RANCH HOMEOWNERS ASSOCIATION | 1870 W PRINCE ROAD SUITE 47 TUCSON AZ 85705 |
| EAGLE ESTATES HOA | 281 LAURA LANE HEMPHILL TX 75948 |
| EAGLE EXTERIORS LLC | ROGER S. LIPTON II 319 N. WASHINGTON WELLINGTON KS 67152 |
| EAGLE EYE CONTRACTORS | BRADLEY WALTERS 2027 BELLS CHAPEL RD WAXAHACHIE TX 75165 |
| EAGLE EYE INVESTMENTS, LLC | 19189 TOWNSHIP ROAD COVINGTON LA 70435 |
| EAGLE EYE ROOFING | EAGLE EYE EXTERIORS INC 12589 S. ELK CREEK CT PARKER CO 80134 |
| EAGLE HARBOR TOWNSHIP | EAGLE HARBOR TWP - TREAS 321 CENTER ST EAGLE HARBOR MI 49950 |
| EAGLE HARBOUR CONDOMINIUM | 911 HILDEBRAND LANE NE SUITE 102 BAINBRIDGE ISLAND WA 98110 |
| EAGLE INS | 390 NE 167TH ST N MIAMI BEACH FL 33162 |
| EAGLE INS AGENCY INC | 10424 N DALE MABRY HWY TAMPA FL 33618 |
| EAGLE INSURANCE AGENCY | 1071 AUBURN RD STE C TURNER ME 04282 |
| EAGLE INSURANCE SERVICES | 200 S WHITE HORSE PIKE SOMERDALE NJ 08083 |
| EAGLE INVESTORS | ALLISON R. SCHMIDT ALLISON R SCHMIDT ESQ. LLC 8465 W. SAHARA AVE. SUITE 111-504 LAS VEGAS NV 89117 |
| EAGLE LAKE TOWN | EAGLE LAKE TOWN -TAX COL P.O. BOX 287 EAGLE LAKE ME 04739 |
| EAGLE PAINTING & DRYWALL INC | 3095 E PATRICK LANE SUITE 10 LAS VEGAS NV 89120 |
| EAGLE PASS CITY | EAGLE PASS CITY - COLLEC 100 S MONROE ST EAGLE PASS TX 78852 |
| EAGLE PASS ISD | EAGLE PASS ISD - TAX COL P O BOX 1530 EAGLE PASS TX 78853 |
| EAGLE PASS ISD TAX OFFICE | 1420 EIDSON RD EAGLE PASS TX 78853 |
| EAGLE POINT CLUB SUBDIVISION | OWNERS ASSO., INC. C/O KEYS-CALDWELL, INC. 1162 INDIAN HILLS BLVD. VENICE FL 34293 |
| EAGLE POINT IRRIGATION DISTRICT | P O BOX 157 EAGLE POINT OR 97524 |
| EAGLE POINT MUTUAL INS | 23 W CENTRAL ST CHIPPEWA FALLS WI 54729 |
| EAGLE POINT TOWN | EAGLE POINT TWN TREASURE 8391 137TH STREET CHIPPEWA FALLS WI 54729 |
| EAGLE RESTORATION LLC | 101 SKIPJACK ROAD, SUITE 10 PRINCE FREDERICK MD 20678 |
| EAGLE RIVER CITY | EAGLE RIVER CITY TREASUR PO BOX 1269 / 525 E MAPL EAGLE RIVER WI 54521 |
| EAGLE ROOFING | THOMAS J EMBERTON P.O. BOX 277 GAINESVILLE TX 76241 |
| EAGLE ROOFING COMPANY LLC | 7352 GRAMA GRASS CT COLORADO SPRINGS CO 80915 |
| EAGLE TERRACE CONDOMINIUM | 405 W. 27TH AVE. ANCHORAGE AK 99503 |
| EAGLE TOWN | EAGLE TOWN - TAX COLLECT P.O. BOX 67 BLISS NY 14024 |

| Claim Name | Address Information |
|---|---|
| EAGLE TOWN | EAGLE TWN TREASURER PO BOX 327 / 820 E MAIN EAGLE WI 53119 |
| EAGLE TOWNSHIP | EAGLE TOWNSHIP - TREASUR PO BOX 203 EAGLE MI 48822 |
| EAGLE TRACE COMMUNITY ASSOCIATION, INC. | 8211 W. BROWARD BLVD, PH-1 PLANTATION FL 33324 |
| EAGLE VALLEY HOMEOWNERS ASSOCIATION, INC | PO BOX 30 FREDERICK CO 80504 |
| EAGLE VIEW ROOFING LLC | 1540 MAIN ST. UNIT 218, 180 WINDSOR CO 80550 |
| EAGLE VILLAGE | EAGLE VLG TREASURER PO BOX 295 / 820 E MAIN EAGLE WI 53119 |
| EAGLE VILLAGE | TAX COLLECTOR 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| EAGLEMARK INS | 217 S. 3RD ST LEMOYNE PA 17043 |
| EAGLES RIDGE-A PLANNED COMMUNITY | 7164 RT 209 C/O NEPA MANAGEMENT STROUDSBURG PA 18360 |
| EAGLES WAY HOMEOWNERS ASSOCIATION, INC. | 1352 EAGLES WAY XENIA OH 45385-6605 |
| EAGLESWOOD TOWNSHIP | EAGLESWOOD TWP - COLLECT 146 DIVISION ST WEST CREEK NJ 08092 |
| EAGLEVIEW RESTORATION PERFORMANCE | JOSH ACEVES 417 N. 12TH ST. CORSICANA TX 75110 |
| EAGLEVILLE CITY | EAGLEVILLE CITY-TAX COLL PO BOX 68 EAGLEVILLE TN 37060 |
| EAKIN TREE SERVICE | MARK EAKIN 1717 SPRING CREEK RD BAINBRIDGE GA 39817 |
| EALY, LATOYA | ADDRESS ON FILE |
| EAMON SMART ENTERPRISES INC | 1508 SE 17TH AVE 5 CAPE CORAL FL 33990 |
| EAN SERVICES LLC - SERVICING NATL C | RENTAL PO BOX 402334 ATLANTA GA 30384 |
| EAN SERVICES, LLC | ATTN: GENERAL COUNSEL 600 CORPORATE PARK DRIVE ST. LOUIS MO 63105 |
| EAPPRAISE COMPANY LLC | 11654 PLAZA AMERICA DR NO 248 RESTON VA 20190 |
| EARHART APPRAISAL LLC | 5940 CLEVER RD BELLVILLE OH 44813 |
| EARL BEADLE & SON | CONSTRUCTION 4923 TOLL DUGGER RD CULLEOKA TN 38451 |
| EARL CLARK ROOFING CO INC | 536 S LEBARON MESA AZ 85210 |
| EARL FEDRICK AND | CYNTHIA FEDRICK 1117 PARKWOOD AVE GROVELAND FL 34736 |
| EARL GREENWOOD CONSTRUCTION, INC | EARL GREENWOOD 210 S NEW BRAUNFELS AVE SAN ANTONIO TX 78203 |
| EARL J FOSTER | 2610 182ND AVE NW OAK GROVE MN 55011 |
| EARL MILLER CONSTRUCTION, INC. | 182 SADDLEBROOK COURT DAKOTA DUNES SD 57049 |
| EARL TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| EARL TOWNSHIP | DALE WATKINS - TAX COLLE 32 GILDE RD DOUGLASSVILLE PA 19518 |
| EARL VALENTINE | 5100 LEBANON AVE APT 903 PHILADELPHIA PA 19131 |
| EARL W FULLERTON JR | 101 ADMIRAL DR WILMINGTON DE 19804 |
| EARL W STANDIFER | 7785 COUNTY ROAD 51 CLANTON AL 35046 |
| EARL W. JOHNSTON ROOFING LLC | 5721 DEWEY STREET HOLLYWOOD FL 33023 |
| EARLHAM BUILDING CENTER INC. | 170 SOUTH CHESTNUT AVENUE EARLHAM IA 50072 |
| EARLINGTON CITY | CITY OF EARLINGTON - CLE 103 W MAIN ST EARLINGTON KY 42410 |
| EARLVILLE VILLAGE(HAMILT | EARLVILLE VILLAGE - CLER PO BOX 88 EARLVILLE NY 13332 |
| EARLY CONSTRUCTION INC | 153 MAIN STREET MEDWAY MA 02053 |
| EARLY COUNTY | EARLY COUNTY-TAX COMMISS 111 COURT SQUARE - SUITE BLAKELY GA 39823 |
| EARLYS CONTRACTING CO | 3201 LESLIE AVE TEMPLE HILLS MD 20748 |
| EARLYSVILLE FOREST HOA INC | P O BOX 61 EARLYSVILLE VA 22936-0061 |
| EARNEST ROOFING, LLC | 1308 BANDERA HIGHWAY KERRVILLE TX 78028 |
| EARP APPRAISAL SERVICE INC | 6301 NC 42 EAST SELMA NC 27576 |
| EARTH RESOURCES, INC | 11185 MARY BALL RD, BOX 520 LANCASTER VA 22503 |
| EARTH TECH (DE), LLC | 2620 HUNT ROAD LAND O LAKES FL 34638 |
| EARTH XPLOR, INC. | 6068 N. DALLAS PKWY, SUITE 200 PLANO TX 75024 |
| EASCO TOTAL COMFORT | 2815 MONTGOMERY ROAD HUNTSVILLE TX 77340 |
| EASE ROOFING | GLENN WILLIAMS 7424 HACKAMORE RD. ZEPHYRHILLS FL 33541 |
| EASLAND INS AGENCY | 1805 FLORENCE RD 11 KILLEEN TX 76541 |
| EASLEY CONSTRUCTION | PO BOX 3464 VICTORIA TX 77903 |

| Claim Name | Address Information |
|---|---|
| EASLEY CONTRACTORS, INC. | ART TATUM 3136 SUMMER AVENUE MEMPHIS TN 38112 |
| EASLEY, HAROLD | ADDRESS ON FILE |
| EASON, DOMINIQUE | ADDRESS ON FILE |
| EAST ALLEGHENY S.D./EAST | EAST ALLEGHENY SD - COLL 907 R FLORENCE AVE EAST MCKEESPORT PA 15035 |
| EAST ALLEGHENY S.D./NORT | EAST ALLEGHENY SD - COLL 1401 GREENSBURG AVE NORTH VERSAILLES PA 15137 |
| EAST ALLEGHENY S.D./WALL | EAST ALLEGHENY SD - COLL 413 WALL AVE WALL PA 15148 |
| EAST ALLEGHENY S.D./WILM | FRANK TYLKA - TAX COLLEC 226 WELSH AVE WILMERDING PA 15148 |
| EAST ALLEN TOWNSHIP | EAST ALLEN TWP - TAX COL 5344 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST AMWELL TOWNSHIP | EAST AMWELL TWP-COLLECTO 1070 U.S. HIGHWAY 202 RINGOES NJ 08551 |
| EAST AND WEST | RECONSTRUCTION LLC 1536 SW 13TH CT POMPANO BEACH FL 33069 |
| EAST AURORA CS (AURORA T | EAST AURORA CS - TAX REC 300 GLEED AVENUE EAST AURORA NY 14052 |
| EAST AURORA CS (ELMA TN) | EAST AURORA CS - TAX COL TOWN HALL 1600 BOWEN RD ELMA NY 14059 |
| EAST AURORA VILLAGE | EAST AURORA VILLAGE - CL 571 MAIN ST E AURORA NY 14052 |
| EAST BANGOR BORO | EAST BANGOR BORO - COLLE 132 N. BROAD ST. EAST BANGOR PA 18013 |
| EAST BATON ROUGE PARISH | CITY HALL, 2ND FLOOR 222 SAINT LOUIS STREET, ROOM 238 BATON ROUGE LA 70802 |
| EAST BATON ROUGE PARISH | EAST BATON ROUGE PARISH P O BOX 70 BATON ROUGE LA 70821 |
| EAST BATON ROUGE PARISH CLERK OF | COURT PO BOX 1991 BATON ROUGE LA 70821-1991 |
| EAST BATON ROUGE PARISH SHERIFFS OFFICE | 222 SAINT LOUIS STREET ROOM 238 BATON ROUGE LA 70802 |
| EAST BATON ROUGE SHERIFFS OFFICE | 222 ST LOUIS ST ROOM 238 BATON ROUGE LA 70802 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND CA 94607 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. BOX 1000 OAKLAND CA 94649 |
| EAST BAY TOWNSHIP | EAST BAY TOWNSHIP - TREA 1965 THREE MILE RD NORTH TRAVERSE CITY MI 49686 |
| EAST BAY WINDOW & REMOD | 15 GOODING AVE U 16 BRISTOL RI 02809 |
| EAST BERLIN BORO | DEBRA TATE - TAX COLLECT 197 JACOBS ST EAST BERLIN PA 17316 |
| EAST BETHLEHEM TOWNSHIP | EAST BETHLEHEM TWP - COL 34 WATER STREET FREDERICKTOWN PA 15333 |
| EAST BLOOMFIELD TOWN | EAST BLOOMFIELD TN-COLLE 3234 WHEELER STATION RD BLOOMFIELD NY 14469 |
| EAST BRADFORD TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST. STE 320 WEST CHESTER PA 19382 |
| EAST BRADY BORO | KINA FINK - TAX COLLECTO 601 ROBINSON ST POB 196 EAST BRADY PA 16028 |
| EAST BRANDYWINE TOWNSHIP | DENNIS MULHERN - TAX COL 1214 HORSESHOE PIKE TWP DOWNINGTOWN PA 19335 |
| EAST BRIDGEWATER TOWN | EAST BRIDGEWATER TN-COLL 175 CENTRAL STREET EAST BRIDGEWATER MA 02333 |
| EAST BROOKFIELD TOWN | EAST BROOKFIELD TN-COLLE 122 CONNIE MACK DR E BROOKFIELD MA 01515 |
| EAST BROOKLYN F.D. | EAST BROOKLYN FD-TAX COL PO BOX 253 BROOKLYN CT 06234 |
| EAST BRUNSWICK TOWNSHIP | EAST BRUNSWICK TWP - COL 1 JEAN WALLING CIVIC CEN EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK TOWNSHIP | E BRUNSWICK TWP-TAX COLL 11 COLD RUN ROAD NEW RINGGOLD PA 17960 |
| EAST BUFFALO TOWNSHIP | EAST BUFFALO TWP - COLLE 308 S 18TH ST LEWISBURG PA 17837 |
| EAST BUTLER BORO | EAST BUTLER BORO - COLLE BOX 317 - 903 MADISON AV EAST BUTLER PA 16029 |
| EAST CALN TOWNSHIP | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST BANGOR PA 18013 |
| EAST CAROLINA RESTORATION SERVICES LLC | CHRIS CANNON P.O. BOX 1211 KINSTON NC 28503 |
| EAST CARROLL PARISH | EAST CARROLL PARISH COLL P O BOX 246 LAKE PROVIDENCE LA 71254 |
| EAST CARROLL PARISH CLERK OF COURT | 400 FIRST ST SUITE 3 LAKE PROVIDENCE LA 71254 |
| EAST CARROLL TOWNSHIP | NATHALIE MCCONNELL - TC 171 SUNSET RD CARROLLTOWN PA 15722 |
| EAST CENTRAL ENERGY | PO BOX 39 BRAHAM MN 55006 |
| EAST CHILLISQUAQUE TOWNS | BARRY BOWERS SR-TAX COLL 4025 STATE RTE 642 MILTON PA 17847 |
| EAST CHINA TOWNSHIP | EAST CHINA TWP - TREASUR 5111 RIVER RD EAST CHINA MI 48054 |
| EAST COAST CONST & | TERRY HARNEY - CHAMBERS PO BOX 636 KENNEDALE TX 76060 |
| EAST COAST INSURANCE LLC | 320 S UNIVERSITY DR PLANTATION FL 33324 |
| EAST COAST PUBLIC ADJ | INC 224 PALERMO AV CORAL GABLES FL 33134 |
| EAST COCALICO TOWNSHIP | EAST COCALICO TWP - COLL 500 MOHNS HILLS RD REINHOLDS PA 17569 |
| EAST COCALICO TOWNSHIP AUTHORITY | 102 HILL ROAD DENVER PA 17517 |

| Claim Name | Address Information |
|---|---|
| EAST COLONY SQUARE HOMEOWNERS ASSN, INC | 1131 UNIVERSITY BLVD., WEST #101 SILVER SPRING MD 20902 |
| EAST COOPER INS AGENCY | 1039 JOHNNIE DODDS BLVD SUITE 6 MOUNT PLEASANT SC 29464 |
| EAST COVENTRY TOWNSHIP | EAST COVENTRY TWP – COLL 10 ELEANOR DR SPRING CITY PA 19475 |
| EAST DEER TOWNSHIP | EAST DEER TWP – TAX COLL 124 YOST DR TARENTUM PA 15084 |
| EAST DONEGAL SEWER AUTHORITY | 190 ROCK POINT ROAD MARIETTA PA 17547 |
| EAST DONEGAL TOWNSHIP | 190 ROCK POINT ROAD MARIETTA PA 17547 |
| EAST DONEGAL TOWNSHIP | LANCASTER COUNTY – TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| EAST DRUMORE TOWNSHIP | LANCASTER COUNTY – TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| EAST DUBLIN CITY | EAST DUBLIN CITY-TAX COL 116 SAVANNAH AVE EAST DUBLIN GA 31027 |
| EAST EARL TOWNSHIP | EAST EARL TWP – TAX COLL 4610 DIVISION HWY EAST EARL PA 17519 |
| EAST FALLOWFIELD TOWNSHI | EAST FALLOWFIELD TWP – T 10087 ATLANTIC RD ATLANTIC PA 16111 |
| EAST FALLOWFIELD TWP | CHESTER COUNTY TREAURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| EAST FELICIANA PARISH OFFICE | PO BOX 207 CLINTON LA 70722 |
| EAST FINLEY TOWNSHIP | EAST FINLEY TWP – COLLEC 244 MCDONALD RD WEST ALEXANDER PA 15376 |
| EAST FISHKILL TOWN | CLAUDIA D. HECKERT- COLL TOWN HALL 330 RT 376 HOPEWELL JCT NY 12533 |
| EAST FRANKLIN TOWNSHIP | TERRY J STEFFY – TAX COL 603 REESEDALE RD ADRIAN PA 16210 |
| EAST GOSHEN TWP | 1580 PAOLI PIKE WEST CHESTER PA 19380 |
| EAST GOSHEN TWP | EAST GOSHEN TWP – COLLEC 1580 PAOLI PIKE WEST CHESTER PA 19380 |
| EAST GRANBY TOWN | EAST GRANBY TN – COLLECT PO BOX 69 E GRANBY CT 06026 |
| EAST GRAND RAPIDS CITY | EAST GRAND RAPIDS – TREA 750 LAKESIDE DR SE E GRAND RAPIDS MI 49506 |
| EAST GREENBUSH CS (N.GRE | EAST GREENBUSH CS- COLLE 29 ENGLEWOOD AVE EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS (TN | EAST GREENBUSH CS- COLLE 29 ENGLEWOOD AVENUE EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS (TN E | EAST GREENBUSH CS- COLLE 29 ENGLEWOOD AVENUE EAST GREENBUSH NY 12061 |
| EAST GREENBUSH CS SCHO | KATHY LUBBERS- TAX RECEI PO BOX 436 E SCHODACK NY 12063 |
| EAST GREENBUSH TOWN | EAST GREENBUSH TN-COLLEC P.O. BOX 309 EAST GREENBUSH NY 12061 |
| EAST GREENVILLE BORO | DIANE CRIDDLE – TAX COLL PO BOX 206 EAST GREENVILLE PA 18041 |
| EAST GREENWICH TOWN | EAST GREENWICH TN – COLL 125 MAIN STREET E GREENWICH RI 02818 |
| EAST GREENWICH TOWNSHIP | EAST GREENWICH TWP – COL 159 DEMOCRAT ROAD MICKLETON NJ 08056 |
| EAST HADDAM TOWN | EAST HADDAM TOWN-TAX COL PO BOX 403 MOODUS CT 06469 |
| EAST HAMPTON TOWN | EAST HAMPTON TN– COLLECT PO BOX 178 EAST HAMPTON CT 06424 |
| EAST HAMPTON TOWN | EAST HAMPTON TN-RECEIVER 300 PANTIGO PLACE, STE 1 EAST HAMPTON NY 11937 |
| EAST HAMPTON VILLAGE | EAST HAMPTON VIL-COLLECT 86 MAIN STREET EAST HAMPTON NY 11937 |
| EAST HANOVER TOWNSHIP | EAST HANOVER TWP-COLLECT 411 RIDGEDALE AVENUE EAST HANOVER NJ 07936 |
| EAST HANOVER TOWNSHIP | EAST HANOVER TWP – COLLE 376 NORTH CRAWFORD ROAD GRANTVILLE PA 17028 |
| EAST HANOVER TOWNSHIP | LEBANON COUNTY – TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| EAST HARTFORD TOWN | EAST HARTFORD TN– COLLEC 740 MAIN ST TOWN HALL E HARTFORD CT 06108 |
| EAST HAVEN TOWN | EAST HAVEN TOWN-TAX COLL 250 MAIN ST TOWN HALL E HAVEN CT 06512 |
| EAST HEMPFIELD TOWNSHIP | LANCASTER COUNTY – TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| EAST HIGHLANDS RANCH MASTER HOA | INC 7136 CLUB VIEW HIGHLAND CA 92346 |
| EAST HILLS VILLAGE | EAST HILLS VIL – RECEIVE 209 HARBOR HILL RD E HILLS NY 11576 |
| EAST HOPEWELL TOWNSHIP | EAST HOPEWELL TWP – COLL 12437 WOODLAND DR. FELTON PA 17322 |
| EAST HUNTINGDON TOWNSHIP | 2494 RT 981 P.O. BOX 9 ALVERTON PA 15612 |
| EAST HUNTINGDON TOWNSHIP | E HUNTINGDON TWP – COLLE 314 PORTER AVE SCOTTDALE PA 15683 |
| EAST IRONDEQUOIT CS (TN | EAST IRONDEQUOIT CS –COL TOWN HALL 1280 TITUS ROCHESTER NY 14617 |
| EAST JOLIET SANITARY DISTRICT | PO BOX 3695 JOLIET IL 60434-3695 |
| EAST JORDAN CITY | TAX COLLECTOR 201 MAIN – PO BOX 499 EAST JORDAN MI 49727 |
| EAST KILLINGLY F.D. | EAST KILLINGLY F.D – COL PO BOX 214 EAST KILLINGLY CT 06243 |
| EAST KINGSTON TOWN | EAST KINGSTON TN – COLLE PO BOX 249 EAST KINGSTON NH 03827 |
| EAST LAMPETER TOWNSHIP | LANCASTER COUNTY – TREAS 150 N QUEEN ST, STE 122 LANCASTER PA 17608 |

| Claim Name | Address Information |
|---|---|
| EAST LANCASTER S.D./BREC | LCTCB REAL ESTATE TAX GR 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| EAST LANCASTER S.D./CAER | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| EAST LANCASTER S.D./EARL | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| EAST LANCASTER S.D./EAST | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| EAST LANCASTER S.D./NEW | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| EAST LANCASTER S.D./TERR | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| EAST LANSDOWNE BORO | EAST LANSDOWNE BORO - TC 155 LEXINGTON AVE EAST LANSDOWNE PA 19050 |
| EAST LANSING CITY | EAST LANSING CITY - TREA 410 ABBOTT RD. E LANSING MI 48823 |
| EAST LONGMEADOW TOWN | EAST LONGMEADOW TN- COLL 60 CENTER SQUARE EAST LONGMEADOW MA 01028 |
| EAST LYCOMING AREA S.D./ | TAX COLLECTION PO BOX 640 WELLSBORO PA 16901 |
| EAST LYCOMING S.D./FRANK | EAST LYCOMING AREA SD - PO BOX 85 LAIRDSVILLE PA 17742 |
| EAST LYCOMING S.D./PENN | TAX COLLECTION PO BOX 640 WELLSBORO PA 16901 |
| EAST LYCOMING S.D./SHREW | EAST LYCOMING SD - COLLE 12194 RT 220 HWY HUGHESVILLE PA 17737 |
| EAST LYCOMING S.D./WOLF | WOLF TWP SD - TAX COLLEC 695 RTE 405 HWY HUGHESVILLE PA 17737 |
| EAST LYCOMING S.D/HUGHES | HUGHESVILLE BORO SD - TC 215 S SECOND STREET HUGHESVILLE PA 17737 |
| EAST LYCOMING SCHOOL DIS | TAX COLLECTION BUREAU PO BOX 640 WELLSBORO PA 17702 |
| EAST LYME TOWN | EAST LYME TOWN - TAX COL PO BOX 511 NIANTIC CT 06357 |
| EAST MAHONING TWP | INDIAN 695 OLSON RD MARION CENTER PA 15759 |
| EAST MAIN ST INS | 1020 MCCOURTNEY RD GRASS VALLEY CA 95949 |
| EAST MANCHESTER TOWNSHIP | EAST MANCHESTER TWP - TC 20 BONITA DR MT WOLF PA 17347 |
| EAST MARLBOROUGH TOWNSHI | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST. BANGOR PA 18013 |
| EAST MCKEESPORT BORO | EAST MCKEESPORT BORO - T 907 R FLORENCE AVE EAST MCKEESPORT PA 15035 |
| EAST MEAD TOWNSHIP | EAST MEAD TWP - TAX COLL 11669 PRENATT RD GUYS MILLS PA 16327 |
| EAST MILLINOCKET TOWN | EAST MILLINOCKET TN-COLL 53 MAIN STREET EAST MILLINOCKET ME 04430 |
| EAST MONTPELIER TOWN | EAST MONTPELIER TN-COLLE 40 KELTON ROAD EAST MONTPELIER VT 05651 |
| EAST NANTMEAL TOWNSHIP | HAB-RET, E. NANTMEAL TWP 50 N 7TH ST BANGOR PA 18013 |
| EAST NASSAU VILLAGE | EAST NASSAU VILLAGE-CLER PO BOX 268 EAST NASSAU NY 12062 |
| EAST NEWARK BORO | EAST NEWARK BORO - COLLE 34 SHERMAN AVENUE EAST NEWARK NJ 07029 |
| EAST NORRITON TOWNSHIP | KATE GILLEN - TAX COLLEC 34 E GERMANTOWN PIKE NORRISTOWN PA 19401 |
| EAST NORWEGIAN TOWNSHIP | EAST NORWEGIAN TWP - COL 720 ST. CLAIR PORT CARBO POTTSVILLE PA 17901 |
| EAST ORANGE CITY | EAST ORANGE CITY - COLLE 44 CITY HALL PLAZA EAST ORANGE NJ 07018 |
| EAST ORANGE MUNICIPAL COURT | 221 FREEWAY DRIVE EAST EAST ORANGE NJ 07018 |
| EAST ORANGE TAX COLLECTION DEPARTMENT | 44 CITY HALL PLAZA EAST ORANGE NJ 07018 |
| EAST ORANGE WATER COMMISSION | 99 SOUTH GROVE ST EAST ORANGE NJ 07018 |
| EAST ORANGE WATER COMMISSION | 99 SOUTH GROVE ST EAST ORANGE NJ 07081 |
| EAST ORANGE WATER DEPARTMENT | 99 SOUTH GROVE ST EAST ORANGE NJ 07018 |
| EAST OTTO TOWN | EAST OTTO TOWN- TAX COLL 9407 BOWEN RD E OTTO NY 14729 |
| EAST PENN COUNTY BILL | EAST PENN TWP - TAX COLL PO BOX 44 ASHFIELD PA 18212 |
| EAST PENN S.D./LOWER MAC | EPSD-LMT TAX COLLECTOR 3410 BROOKSIDE RD MACUNGIE PA 18062 |
| EAST PENN SCHOOL DISTRIC | SAMANTHA TREXLER-TAX COL 463 THOMAS ST ALBURTIS PA 18011 |
| EAST PENN SCHOOL DISTRIC | EAST PENN SD - TAX COLLE 28 S 4TH ST EMMAUS PA 18049 |
| EAST PENN SCHOOL DISTRIC | EAST PENN SD - TAX COLLE 60 S CHESTNUT ST MACUNGIE PA 18062 |
| EAST PENN TOWNSHIP BILL | EAST PENN TWP - TAX COLL PO BOX 44 ASHFIELD PA 18212 |
| EAST PENNSBORO S.D./EAST | EAST PENNSBORO AREA SD - 98 S ENOLA DR, RM 101 ENOLA PA 17025 |
| EAST PENNSBORO TOWNSHIP | 98 S ENOLA DR ENOLA PA 17025 |
| EAST PENNSBORO TOWNSHIP | EAST PENNSBORO TWP - COL 98 S ENOLA DR, RM 101 ENOLA PA 17025 |
| EAST PETERSBURG BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| EAST PIKELAND TOWNSHIP | EAST PIKELAND TWP - COLL 50 NO. SEVENTH STREET BANGOR PA 18013 |
| EAST PITTSBURGH BORO | EAST PITTSBURGH BORO - T 809 EAST PITTSBURG PLAZA EAST PITTSBURGH PA 15112 |

| Claim Name | Address Information |
|---|---|
| EAST POINT CITY | EAST POINT CITY-TAX COLL 1526 E FORREST AVE - SUI EAST POINT GA 30344 |
| EAST POINT TOWERS CONDOMINIUM, INC | ATTN MANAGEMENT OFFICE 1170 N. FEDERAL HIGHWAY FORT LAUDERDALE FL 33304 |
| EAST PROSPECT BORO | EAST PROSPECT BORO - COL P.O. BOX 285 EAST PROSPECT PA 17317 |
| EAST PROVIDENCE - UTILITY | DEPT 317, PO BOX 9714 PROVIDENCE RI 02940-9714 |
| EAST PROVIDENCE CITY | EAST PROVIDENCE CITY-COL 145 TAUNTON AVE E PROVIDENCE RI 02914 |
| EAST PROVIDENCE TOWNSHIP | TAMMY NYCUM - TAX COLLEC 1917 MT CHAPEL RD BEDFORD PA 15533 |
| EAST QUINCY SERVICES DISCT | 179 ROGERS AVE QUINCY CA 95971 |
| EAST RAMAPO CS (CLARK | EAST RAMAPO CS-TAX COLLE 10 MAPLE AVE NEW CITY NY 10956 |
| EAST RAMAPO CS (HAVERST | ANN M. MCGOVERN- TAX COL 1 ROSMAN ROAD GARNERVILLE NY 10923 |
| EAST ROCHESTER BORO | EAST ROCHESTER BORO - TC 760 SPRUCE ST. EAST ROCHESTER PA 15074 |
| EAST ROCHESTER CS (PITTS | EAST ROCHESTER CS - RECE 11 SOUTH MAIN STREET PITTSFORD NY 14534 |
| EAST ROCHESTER CS (TN. | EAST ROCHESTER CS - COLL 626 COMMERCE DRIVE TAX L AMHERST NY 14228 |
| EAST ROCHESTER PUBLIC S | EAST ROCHESTER PUBLIC-RE 1350 TURK HILL ROAD FAIRPORT NY 14450 |
| EAST ROCHESTER TOWN | EAST ROCHESTER TN - RECE 317 MAIN STREET E ROCHESTER NY 14445 |
| EAST ROCHESTER VILLAGE | EAST ROCHESTER VILLAGE - 317 MAIN STREET E ROCHESTER NY 14445 |
| EAST ROCKAWAY VILLAGE | EAST ROCKAWAY VIL-RECEIV 376 ATLANTIC AVENUE E ROCKAWAY NY 11518 |
| EAST ROCKHILL TOWNSHIP | EAST ROCKHILL TWP - COLL 2037 HILL RD SELLERSVILLE PA 18960 |
| EAST RUTHERFORD BORO | EAST RUTHERFORD BORO-COL 1 EVERETT PLACE EAST RUTHERFORD NJ 07073 |
| EAST ST CLAIR TOWNSHIP | EAST ST CLAIR TWP - COLL 966 ADAMS RUN ROAD BEDFORD PA 15522 |
| EAST STROUDSBURG BORO | EAST STROUDSBURG BORO - 311 EAST BROAD ST EAST STROUDSBURG PA 18301 |
| EAST STROUDSBURG BOROUGH | PO BOX 303 EAST STROUDSBURG PA 18301-0303 |
| EAST SYRACUSE VILLAGE | EAST SYRACUSE VILLAGE - 204 NORTH CENTER STREET E SYRACUSE NY 13057 |
| EAST SYRACUSE-MINOA CS | EAST SYRACUSE-MINOA -REC 301 BROOKLEA DRIVE FAYETTVILLE NY 13066 |
| EAST SYRACUSE-MINOA CS ( | EAST SYRACUSE-MINOA -REC 5400 BUTTERNUT DRIVE EAST SYRACUSE NY 13057 |
| EAST TAWAS CITY | EAST TAWAS CITY - TREASU PO BOX 672 EAST TAWAS MI 48730 |
| EAST TAYLOR TOWNSHIP | EAST TAYLOR TWP - COLLEC 321 KEIPER LANE JOHNSTOWN PA 15909 |
| EAST TENESSEE MUT INS CO | P O BOX 328 BLOUNTVILLE TN 37617 |
| EAST TENNESSEE MTL INS | 3188 HWY 126 BLOUNTVILLE TN 37617 |
| EAST TEXAS LEAK LOCATORS | SHOPE-FLORES LLC P.O. BOX 1663 WHITEHOUSE TX 75791 |
| EAST TEXAS ROOFING AND C | PO BOX 183 CROCKETT TX 75835 |
| EAST TEXAS TILE & ACOUSTICS | P O BOX 621 LINDALE TX 75771 |
| EAST TN MUT INS CO | P O BOX 328 BLOUNTVILLE TN 37617 |
| EAST TROY TOWN | EAST TROY TWN TREASURER PO BOX 872/ N9330 STEWAR EAST TROY WI 53120 |
| EAST TROY VILLAGE | EAST TROY VLG TREASURER 2015 ENERGY DR EAST TROY WI 53120 |
| EAST UNION TOWNSHIP | VICKI BEVANS - TAX COLLE 80 W PINE ST POB 265 SHEPPTON PA 18248 |
| EAST VALLEY WATER DISTRICT | PO BOX 3550 ONTARIO CA 91761-0955 |
| EAST VANDERGRIFT BORO | EAST VANDERGRIFT BORO - POB 307 EAST VANDERGRIFT PA 15629 |
| EAST VANDERGRIFT BOROUGH | P.O. BOX 460 EAST VANDERGRIFT PA 15629 |
| EAST VINCENT TOWNSHIP | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| EAST WASHINGTON BORO | EAST WASHINGTON BORO - T 661 EAST BEAU ST. EAST WASHINGTON PA 15301 |
| EAST WENATCHEE WATER DISTRICT | 692 EASTMONT AVE E. WENATCHEE WA 98802 |
| EAST WEST APPRAISAL GROUP LLC | 41 SOUTH MAIN ST MIDDLETON MA 01949 |
| EAST WEST ROOFING | 4783 NW 9TH AVE POMPANO BEACH FL 33064 |
| EAST WHEATFIELD TOWNSHIP | TAX COLLECTOR 161 ROPERS VIEW RD VINTONDALE PA 15961 |
| EAST WHITELAND TOWNSHIP | EAST WHITELAND TWP - COL 6 ELK DRIVE MALVERN PA 19355 |
| EAST WHITELAND TOWNSHIP | 209 CONESTOGA ROAD FRAZER PA 19355-1633 |
| EAST WILLISTON VILLAGE | EAST WILLISTON VIL-RECEI 2 PROSPECT STREET EAST WILLISTON NY 11596 |
| EAST WINDSOR TOWN | EAST WINDSOR TN- COLLECT 11 RYE ST BROAD BROOK CT 06016 |
| EAST WINDSOR TOWNSHIP | EAST WINDSOR TWP-COLLECT 16 LANNING BLVD EAST WINDSOR NJ 08520 |

| Claim Name | Address Information |
|---|---|
| EASTAMPTON TOWNSHIP | EASTAMPTON TWP - COLLECT 12 MANORHOUSE COURT EASTAMPTON NJ 08060 |
| EASTBROOK TOWN | EASTBROOK TOWN-TAX COLLE 959 EASTBROOK ROAD EASTBROOK ME 04634 |
| EASTCHESTER SCHOOLS | EASTCHESTER SCH-RECEIVER 40 MILL RD EASTCHESTER NY 10709 |
| EASTCHESTER TOWN | EASTCHESTER TOWN-RECEIVE 40 MILL ROAD EASTCHESTER NY 10709 |
| EASTER, LISA | ADDRESS ON FILE |
| EASTER, MICHELE | ADDRESS ON FILE |
| EASTERN IA MTL | 506 1ST AVE S MT VERNON IA 52314 |
| EASTERN INS GROUP LLC | 233 W CENTRAL STREET NATICK MA 01760 |
| EASTERN KITCHEN INC | 8195 BELFORD WAY MELBOURNE FL 32940 |
| EASTERN LEBANON CO. S.D. | EASTERN LEBANON CO SD - P.O. BOX 500 NEWMANSTOWN PA 17073 |
| EASTERN LEBANON S.D./HEI | EASTERN LEBANON CO SD - P.O. BOX 500 NEWMANSTOWN PA PA 17073 |
| EASTERN LEBANON S.D./MIL | EASTERN LEBANON CO SD - P.O. BOX 500 NEWMANSTOWN PA 17073 |
| EASTERN LEBANON S.D./RIC | EASTERN LEBANON CO SD - P.O. BOX 500 NEWMANSTOWN PA 17073 |
| EASTERN MAINE ELECTRIC COOP | PO BOX 425 CALAIS ME 04619-0425 |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE ROAD PERRIS CA 92570 |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE ROAD PERRIS CA 92572 |
| EASTERN MUNICIPAL WATER DISTRICT | PO BOX 8300 PERRIS CA 92572-8300 |
| EASTERN MUT INS | OF NY PO BOX 238 GREENVILLE NY 12083 |
| EASTERN OH MUTL INS | 23080 CADIZ RD FREEPORT OH 43973 |
| EASTERN PLAINS INS | PO BOX 907 PORTALES NM 88130 |
| EASTERN ROOFING | JAMES G. HAFNER 8384 69TH ST. SOUTH COTTAGE GROVE MN 55016 |
| EASTERN SHORE INS | 21036 A ST HWY 181 102C FAIRHOPE AL 36532 |
| EASTERN TAX SERVICE INC | 400 S MAIN ST STE 103 NICHOLASVILLE KY 40356 |
| EASTERN UNITED INS | 175 FOUNTAINBLEAU 2A-1 MIAMI FL 33172 |
| EASTERN UNITED INS | 16782 N KENDALL DR MIAMI FL 33196 |
| EASTERN YORK COUNTY SEWER AUTHORITY | 44 WALNUT SPRINGS ROAD HALLAM PA 17406 |
| EASTERN YORK S.D./EAST P | EASTERN YORK SD - COLLEC P.O. 285 EAST PROSPECT PA 17317 |
| EASTERN YORK S.D./HALLAM | SHARON DUPLER - TAX COLL 250 W. BEAVER ST HALLAM PA 17406 |
| EASTERN YORK S.D./HELLAM | ELIZABETH ADCOCK - TC 4900 PLEASANT VALLEY RD YORK PA 17406 |
| EASTERN YORK S.D./LOWER | DAWN FITCH - TAX COLLECT 57 NEW BRIDGEVILLE RD WRIGHTSVILLE PA 17368 |
| EASTERN YORK SCHOOL DIST | EASTERN YORK SD - COLLEC 751 FRONT ST S WRIGHTSVILLE PA 17368 |
| EASTFORD TOWN | EASTFORD TOWN - TAX COLL P.O. BOX 98 EASTFORD CT 06242 |
| EASTGATE PARK OF MARIANNA LLC | 5194 HWY 90 MARIANNA FL 32446 |
| EASTHAM TOWN | EASTHAM TOWN - TAX COLLE 2500 STATE HIGHWAY EASTHAM MA 02642 |
| EASTHAMPTON CITY | EASTHAMPTON CITY - COLLE 50 PAYSON AVENUESUITE 1 EASTHAMPTON MA 01027 |
| EASTLAKE HOMEOWNERS ASSOCIATION | 9031 TOWN CENTER PKWY BRADENTON FL 34202 |
| EASTLAKE VILLAGE | EASTLAKE VILLAGE - TREAS 175 MAIN ST. EASTLAKE MI 49626 |
| EASTLAND COUNTY | EASTLAND COUNTY - COLLEC PO BOX 389 EASTLAND TX 76448 |
| EASTLAND COUNTY APPRAISA | EASTLAND CAD - TAX COLLE P O BOX 914 EASTLAND TX 76448 |
| EASTLAND COUNTY CLERK | 100W MAIN STE 102 EASTLAND TX 76448 |
| EASTLAND COUNTY DISTRICT CLERK | 100 W MAIN ST STE 206 EASTLAND TX 76448 |
| EASTMAN CITY | EASTMAN CITY-TAX COLLECT PO DRAWER 40 EASTMAN GA 31023 |
| EASTMAN COMMUNITY ASSOCIATION | PO BOX 53 GRANTHAM NH 03753 |
| EASTMAN INS INC | P O BOX 3365 WENATCHEE WA 98807 |
| EASTMAN INSURANCE AGENCY | PO BOX 219 EASTMAN GA 31023 |
| EASTMAN SOUND & MUSIC INC | DBA MUSIC OF RAPID CITY PO BOX 20236 BILLINGS MT 59104-0236 |
| EASTMAN TOWN | EASTMAN TWN TREASURER 58420 COUNTY ROAD D EASTMAN WI 54626 |
| EASTON AMERICA INS AGY | PO BOX 193900 SAN JUAN PR 00919 |
| EASTON AREA S.D./FORKS T | ANNE BENNETT MORSE - TC 1606 SULLIVAN TR - MUNI EASTON PA 18040 |

| Claim Name | Address Information |
|---|---|
| EASTON CITY | EASTON CITY - TAX COLLEC 123 SOUTH 3RD ST. EASTON PA 18042 |
| EASTON FD | EASTON FD - TAX COLLECTO PO BOX 73 EASTON CT 06612 |
| EASTON S.D./LOWER MT BET | LOWER MOUNT BETHEL TWP - 6574 S DELAWARE DR MARTINS CREEK PA 18063 |
| EASTON SCHOOL DISTRICT/E | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST BANGOR PA 18013 |
| EASTON SCHOOL DISTRICT/P | EASTON AREA SD - TAX COL 3 WELLER PLACE EASTON PA 18045 |
| EASTON SUBURBAN WATER AUTHORITY | 3700 HARTLEY AVE EASTON PA 18043 |
| EASTON TOWN | EASTON TOWN - TAX COLLEC 136 ELM STREET NORTH EASTON MA 02356 |
| EASTON TOWN | EASTON TOWN - TAX COLLEC 1060 EASTON VALLEY ROAD EASTON NH 03580 |
| EASTON TOWN | EASTON TOWN -TAX COLLECT P.O. BOX 127 EASTON ME 04740 |
| EASTON TOWN | EASTON TOWN - TAX COLLEC 225 CENTER RD EASTON CT 06612 |
| EASTON TOWN | EASTON TOWN-TAX COLLECTO 1071 ST RT 40 GREENWICH NY 12834 |
| EASTON TOWN | EASTON TOWN - TAX COLLEC 14 S HARRISON ST EASTON MD 21601 |
| EASTON TOWN | EASTON TWN TREASURER PO BOX 102 GRAND MARSH WI 53936 |
| EASTON TOWN | TAX COLLECTOR E6915 SUNRISE RD WAUSAU WI 54403 |
| EASTON TOWN /SEMIANNUAL | EASTON TOWN - TAX COLLEC 14 S HARRISON ST EASTON MD 21601 |
| EASTON TOWNSHIP | EASTON TOWNSHIP - TREASU 126 MEADOWLARK DR IONIA MI 48846 |
| EASTON UTIL CMSN | (A FUND OF THE TOWN OF EASTON MD) PO BOX 1189 201 N WASHINGTON STREET EASTON MD 21601 |
| EASTON UTILITIES | PO BOX 1189 EASTON MD 21601-8923 |
| EASTON WATER/SEWER LIENS | EASTON TOWN - TAX COLLEC 136 ELM STREET NORTH EASTON MA 02356 |
| EASTOVER SANITARY DISTRICT | 3876 DUNN ROAD EASTOVER NC 28312 |
| EASTPOINT WATER AND SEWER DISTRICT | 40 ISLAND DR EASTPOINT FL 32328 |
| EASTPOINTE CITY | EASTPOINTE CITY - TREASU 23200 GRATIOT AVE. EASTPOINTE MI 48021 |
| EASTPORT CITY | EASTPORT CITY - TAX COLL 22 WASHINGTON STREET EASTPORT ME 04631 |
| EASTSIDE VILLAGE HOMEOWNERS ASSOC | 189 SE CLAUDIA WAY LAKE CITY FL 32025 |
| EASTSIDERS | NICK LEGAKIS HOME IMPROVEMENTS INC. 394 MIDDLE COUNTRY ROAD SELDEN NY 11784 |
| EASTTOWN TOWNSHIP | SUE HUTT 566 BEAUMONT RD DEVON PA 19333 |
| EASTTOWN TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| EASTVALE BORO | TRACY COVER - TAX COLLEC 617 2ND AVE EASTVALE BEAVER FALLS PA 15010 |
| EASTVIEW MHP INC | 60-B SYCAMORE AVE ANNANDALE MN 55302 |
| EASTVILLE TOWN | EASTVILLE TOWN - TREASUR POB 747 EASTVILLE VA 23347 |
| EASTWOOD ISLAND POA | P.O. BOX 5078 GUN BARREL TX 75147 |
| EATMON, TERENCE | ADDRESS ON FILE |
| EATON & YOST CONSTR | 2510 GRAND AVE BILLINGS MT 59102 |
| EATON AND BERUBE INS | 11 CONCORD ST NASHUA NH 03064 |
| EATON COUNTY | 1045 INDEPENDENCE BLVD CHARLOTTE MI 48813 |
| EATON COUNTY TREASURER | 1045 INDEPENDENCE BLVD. CHARLOTTE MI 48813 |
| EATON GROUP ATTORNEYS | 1507, 309 NORTH BLVD BATON ROUGE LA 70801 |
| EATON INS | 6689 LAKE WORTH RD LAKE WORTH FL 33467 |
| EATON INS AGENCY | 2221 VILLA AVE 100 CLOVIS CA 93612 |
| EATON INSURANCE AGENCY | PO BOX 275 PRATHER CA 93651 |
| EATON INVESTMENTS INC | PO BOX 28507 SANTA ANA CA 92799 |
| EATON PROVIDENT GROUP | 3333 N HAYDEN RD SCOTTSDALE AZ 85251 |
| EATON RAPIDS CITY | EATON RAPIDS CITY - TREA 200 S MAIN ST EATON RAPIDS MI 48827 |
| EATON RAPIDS TOWNSHIP | EATON RAPIDS TWP - TREAS 2512 S. CANAL ROAD EATON RAPIDS MI 48827 |
| EATON RFG & EXT INC | 3821 BOUNOUS ST WICHITA KS 67213 |
| EATON ROOFING & JEFFREY | & KIM FUND 3518 SE 21ST STE A TOPEKA KS 66607 |
| EATON TOWN | EATON TOWN -TAX COLLECTO P.O. BOX 118 EATON NH NH 03832 |
| EATON TOWN | EATON TOWN - TAX COLLECT P.O. BOX 66 MORRISVILLE NY 13408 |

| Claim Name | Address Information |
|---|---|
| EATON TOWN | EATON TWN TREASURER 24125 W STEINTHAL RD KIEL WI 53042 |
| EATON TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| EATON TOWNSHIP | BECKY WATKINS - TAX COLL 829 HUNTER HIGHWAY TUNKHANNOCK PA 18657 |
| EATON TOWNSHIP | EATON TOWNSHIP - TREASUR 3981 E. CLINTON TRAIL CHARLOTTE MI 48813 |
| EATON VANCE FLOATING | RATE INCOME PLUS FUND |
| EATON VANCE INSTITUTIONAL | SENIOR LOAN FUND |
| EATON VANCE INTL (CAYMAN ISLANDS) | FLOATING-RATE INCOME PORTFOLIO |
| EATON VANCE SHORT DURATION | DIVERSIFIED INCOME FUND |
| EATONTOWN BORO | EATONTOWN BORO - TAX COL 47 BROAD STREET EATONTOWN NJ 07724 |
| EATONTOWN BOROUGH | 47 BROAD ST EATONTOWN NJ 07724 |
| EATONTOWN SEWER AUTHORITY | 47 BROAD ST EATONTOWN NJ 07724 |
| EAU CLAIR VILLAGE | EAU CLAIR VILLAGE - TREA PO BOX 338 EAU CLAIRE MI 49111 |
| EAU CLAIRE BORO | EAU CLAIRE BORO - COLLEC 220 EAST MAIN ST POB 223 EAU CLAIR PA 16030 |
| EAU CLAIRE CITY | EAU CLAIRE COUNTY TREASU 721 OXFORD AVE EAU CLAIRE WI 54703 |
| EAU CLAIRE CITY | CHIPPEWA COUNTY TREASURE 711 N BRIDGE ST RM 105 CHIPPEWA FALLS WI 54729 |
| EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE STE 1650 EAU CLAIRE WI 54703 |
| EAU PLEINE TOWN | EAU PLEINE TWN TREASURER 3073 COUNTY ROAD G JUNCTION CITY WI 54443 |
| EBEL, CODY | ADDRESS ON FILE |
| EBELMIRO MONTANAC & | NANCY CONTRERAS 2456 BROWNWOOD DR MULBERRY FL 33860 |
| EBENSBURG BORO | EBENSBURG BORO - TAX COL 300 WEST HIGH ST EBENSBURG PA 15931 |
| EBERS, JESSICA | ADDRESS ON FILE |
| EBI CONSULTING | 21 B STREET BURLINGTON MA 01803 |
| EBY SURVEY INC | 600 2ND ST WOODSBORO TX 78393 |
| EC CONSTRUCTION, LLC | 628 N. WINDSOR AVENUE STOCKTON CA 95205 |
| EC COUNSEL PLLC | 3440 HLYWD BLVD STE 415 HOLLYWOOD FL 33021 |
| ECC ROOFING & SIDING | JAMES P MILSOP 24 CEDARBROOK RD. SICKLERVILLE NJ 08081 |
| ECHAINNA THOMAS AND GLENN THOMAS | 167 CLUB HOUSE DR EAST STROUDSBURG PA 18302 |
| ECHELON COMMON FACILITIES ASSOC, INC | 14000 HORIZON WAY SUITE 200 MT. LAUREL NJ 08054 |
| ECHO GLENN HOMEOWNERS ASSOCIATION | 259 N PECOS RD 100 HENDERSON NV 89074 |
| ECHO HAWK & OLSEN | P.O. BOX 6119 POCATELLO ID 83205 |
| ECHO HILLS HOMEOWNERS ASSOCIATION | 14800 GALAXIE AVE 105 APPLE VALLEY MN 55124 |
| ECHO REPAIR REMODEL AND RECONSTRUCTION | 10531 E CHINOOK TRAIL PARKER CO 80138 |
| ECHO TOWNSHIP | ECHO TOWNSHIP - TREASURE PO BOX 888 E JORDAN MI 49727 |
| ECHOLS COUNTY | ECHOLS COUNTY-TAX COMMIS PO BOX 113 STATENVILLE GA 31648 |
| ECHOLS, ELAINA | ADDRESS ON FILE |
| ECI | PO BOX 600 PIEDMONT OK 73078 |
| ECI CONSTRUCTION INC | 16 ARBUTUS DR KEY WEST FL 33040 |
| ECKBERG, KEITH | ADDRESS ON FILE |
| ECKEL INSURANCE INC | PO BOX 997 CHARLESTOWN RI 02813 |
| ECKEL, JAN | ADDRESS ON FILE |
| ECKELKAMP, JARED | ADDRESS ON FILE |
| ECKERT INS AGENCY | 108 CENTRAL AVE 4 GOOSE CREEK SC 29445 |
| ECKERT INSURANCE GROUP | INC 11601 NW 7TH AVE MIAMI FL 33168 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT STREET 44TH FLOOR PITTSBURGH PA 15219 |
| ECKFORD TOWNSHIP | ECKFORD TOWNSHIP - TREAS 8212 20 MILE RD HOMER MI 49245 |
| ECO CLEAN LLC | 133 S 2ND PL BRIGHTON CO 80601 |
| ECO DRY RECONSTRUCTION | & THOMAS MARINO 1394 N FARRELL CT GILBERT AZ 85233 |
| ECO DRY RESTORATION | & ESTATE OF J MAUK PO BOX 14523 MESA AZ 85216-4523 |
| ECO GENERAL CNTRCTORS DBA ECO ROOFING | RICHARD LACK RICHARD LACK 501 NORTHWEST HIGHWAY #3101 IRVING TX 75039 |

| Claim Name | Address Information |
|---|---|
| ECO LOGIC ENVIRONMENTAL TESTING INC | P O BOX 1024 SPARTA NJ 07871 |
| ECO ROOF AND SOLAR INC. | 610 S. LIPAN ST. DENVER CO 80223 |
| ECO SHIELD PUBLIC ADJ | 400 S LAKE ST 112 ROSELLE IL 60172 |
| ECOMARK SALES INC AND | BENJAMIN & SARA DURAN 4665 PARIS ST STE 300C DENVER CO 80239 |
| ECONOMY BORO | ECONOMY BORO - TAX COLLE 116 FIRST ST HIGHFIELD E FREEDOM PA 15042 |
| ECONOMY PREMIER ASSURANC | P O BOX 350 WARWICK RI 02887 |
| ECONOMY SEPTIC TANK SERVICE | 325 FOREST RIDGE DRIVE JACKSONVILLE AL 36265 |
| ECORSE CITY | ECORSE CITY - TREASURER 3869 W JEFFERSON AVE ECORSE MI 48229 |
| ECOSTRUCTURES INC | 13107 PARADISE VALLEY DR HOUSTON TX 77069 |
| ECTOR COUNTY C/O APPRAIS | ECTOR CAD - TAX COLLECTO 1301 E 8TH ST ODESSA TX 79761 |
| ECU AMERICA CONSTRUCTION | LLC 22 STEVENS ST DANBURY CT 06810 |
| ED BLACK HOME REPAIR | CONTRACTOR 6632 BRADDOCK DALLAS TX 75232 |
| ED BORDAS TILE & STONE | GREG & LISA MCLAUGHLIN 315 WELCOME AVE WEST GROVE PA 19390 |
| ED DAWES INSURANCE SRVCS | 360 NW 183RD ST MIAMI FL 33169 |
| ED KADLECK APPRAISALS | 16605 RUSTIC MEADOWS DALLAS TX 75248 |
| ED LEE INSURANCE | PO BOX 1477 LAKE PANASOFFKEE FL 33538 |
| ED LEEPER | 9721 31ST ST E EDGEWOOD WA 98371 |
| ED LOUCKS INS AGENCY | 4701 FM 2920 ST C1 SPRING TX 77388 |
| ED PAINT SHOP AND MILLWO | 2026 NW 23 COURT STE A MIAMI FL 33142 |
| ED SENEZ ALUMINUM SPECIALISTS, INC. | 720 N. VOLUSIA AVE ORANGE CITY FL 32763 |
| ED SIMS DEVELOPMENT | PO BOX 510266 KEY COLONY BEACH FL 33051 |
| ED SMITH INS AGENCY | PO BOX 3668 FLORENCE SC 29502 |
| ED THOMPSON INSURANCE | 2205 BROADWAY ST PEARLAND TX 77581 |
| ED TRETINA ELECTRICAL | 26 FOREST CT TABERNACLE NJ 08088 |
| ED WEEREN INSURANCE | PO BOX 14444 AUSTIN TX 78761 |
| ED WOLFE CONSTRUCTION, INC. | 9401 N 1425TH STREET EFFINGHAM IL 62401 |
| EDCAS INS SERVICES | 8145 CYPRESS AVE STE M FONTANA CA 92335 |
| EDDIE A. WISDOM AND MALON M. WISDOM | PRO SE 4194 EAGLE LANE ORANGE PARK FL 32065 |
| EDDIE ADAIR | ADDRESS ON FILE |
| EDDIE BS ROOFING | ENTERPRISES LLC 1080 NE 211 TERR MIAMI FL 33179 |
| EDDIE F. VELEZ STRUBBE | URB. COUNTRY CLUB CALLE 535 QN18 CAROLINE PR 00982 |
| EDDIE JERNIGAN F B | 1303B INDEPENDENCE BLVD WILMINGTON NC 28403 |
| EDDIE MARTINEZ AGY INC | 4942 EVERHARY ROAD CORPUS CHRISTI TX 78411 |
| EDDIE VILLARREAL AGENCY | 2167 S MCCOLL RD EDINBURG TX 78539 |
| EDDIE ZARAHIN INS AGENCY | PO BOX 17105 PENSACOLA FL 32522 |
| EDDIE, CURTIS | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| EDDIES CONSTRUCTION CO | 402 OSAGE ST ORANGE TX 77630 |
| EDDINGTON TOWN | EDDINGTON TOWN - TAX COL 906 MAIN ROAD EDDINGTON ME 04428 |
| EDDY COUNTY | EDDY COUNTY - TREASURER 524 CENTRAL AVENUE NEW ROCKFORD ND 58356 |
| EDDY COUNTY | EDDY COUNTY-TREASURER 101 W GREEN, SUITE 117 CARLSBAD NM 88220 |
| EDDY, MARKESHA | ADDRESS ON FILE |
| EDDYS INDEPENDENT GRP | 8701 E KELLOGG DR WICHITA KS 67207 |
| EDDYSTONE BORO | EDDYSTONE BORO - TAX COL 1300 EAST 12TH STREET EDDYSTONE PA 19022 |
| EDDYSTONE BOROUGH | 1300 E. 12TH STREET ATTN: ROBIN HENDERSON EDDYSTONE PA 19022 |
| EDDYVILLE CITY | EDDYVILLE CITY - CLERK PO BOX 744 EDDYVILLE KY 42038 |
| EDEL ROOFING & CONST INC | 3321 W ALBERTA RD A EDINBURG TX 78539 |
| EDELMAN COMBS LATTURNER & GOODWIN | LLC 20 SOUTH CLARK ST STE 1500 CHICAGO IL 60603 |
| EDEN CS (COMBINED TNS) | EDEN CS - TAX COLLECTOR 2795 E CHURCH ST EDEN NY 14057 |

| Claim Name | Address Information |
|---|---|
| EDEN MTL | 301 N K AVE HWY 218 N VINTON IA 52349 |
| EDEN MUTUAL INSURANCE | PO BOX 507 VINTON IA 52349 |
| EDEN TOWN | EDEN TOWN - TAX COLLECTO 71 OLD SCHOOL HOUSE ROAD EDEN MILLS VT 05653 |
| EDEN TOWN | EDEN TOWN - TAX COLLECTO 2795 E CHURCH EDEN NY 14057 |
| EDEN TOWN | EDEN TWN TREASURER N4419 CHURCH RD EDEN WI 53019 |
| EDEN TOWN CLERK | 2795 EAST CHURCH ST EDEN NY 14057 |
| EDEN TOWNSHIP | EDEN TWP - TAX COLLECTOR 130 POND RD QUARRYVILLE PA 17566 |
| EDEN TOWNSHIP | EDEN TOWNSHIP - TREASURE PO BOX 85 IRONS MI 49644 |
| EDEN TWP | ROGER L BEADLE TREASURER 5560 S CUSTER RD CUSTER MI 49405 |
| EDEN VILLAS GARDEN COURT TOWNHOMES ASSOC | 5 RIVERCHASE RIDGE BIRMINGHAM AL 35244 |
| EDENVILLE TOWNSHIP | EDENVILLE TOWNSHIP - TRE 467 MOORE ST. - BOX 24 EDENVILLE MI 48620 |
| EDGAR ARRUBLA | ADDRESS ON FILE |
| EDGAR CONSTRUCTION & STONE | JAMES EDGAR 1718 FANNIN ABILENE TX 79603 |
| EDGAR COUNTY | EDGAR COUNTY - TREASURER 111 N CENTRAL AVE PARIS IL 61944 |
| EDGAR COUNTY CLERK | 115 W COURT ST ROOM J PARIS IL 61944 |
| EDGAR MORAN & MARIAH | MORENO 7335 COUNTY RD 4351 ARANSAS PASS TX 78336 |
| EDGARDO J RODRIGUEZ | ADDRESS ON FILE |
| EDGARTOWN TOWN | EDGARTOWN TOWN - TAX COL PO BOX 1012 EDGARTOWN MA 02539 |
| EDGE MILLWORK | 12054 MADISON OAK ST HOUSTON TX 77038 |
| EDGE REAL ESTATE | 38 S. 2ND E. REXBURG IN 83440 |
| EDGE ROOFING LLC | 6805 KEITH BRIDGE RD GAINESVILLE GA 30506 |
| EDGE, PAMELA | ADDRESS ON FILE |
| EDGECOMB TOWN | EDGECOMB TOWN - TAX COLL PO BOX 139 EDGECOMB ME 04556 |
| EDGECOMBE COUNTY | EDGECOMBE COUNTY - COLLE 201 SOUTH ANDREWS ST, RM TARBORO NC 27886 |
| EDGECOMBE COUNTY TAX COLLECTOR | 201 SAINT ANDREW ST TARBORO NC 27886-0010 |
| EDGECOMBE FARMERS FIRE | PO BOX 489 TARBORO NC 27886 |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY - TREAS 129 COURTHOUSE SQUARE, S EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY / MOBIL | EDGEFIELD COUNTY - TREAS 129 COURTHOUSE SQ-STE 20 EDGEFIELD SC 29824 |
| EDGEFIELD COUNTY TAX COLLECTOR | 206 PENN STREET STE 2 EDGEFIELD SC 29824 |
| EDGEMOOR PARK COA | 4915 N LINCOLN CHICAGO IL 60625 |
| EDGERTON CITY | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| EDGERTON WATER/SEWER UTILITY | RANDY OREN 12 ALBION ST EDGERTON WI 53534 |
| EDGEWATER BORO FISCAL | EDGEWATER BORO - TAX COL 55 RIVER ROAD EDGEWATER NJ 07020 |
| EDGEWATER CONDO APTS OF DELTONA FL INC | 175 PALMETTO WOODS COURT DELTONA FL 32725 |
| EDGEWATER MANAGEMENT GROUP, INC | 20 PROSPECT STREET, SUITE 201 BALLASTON SPA NY 12020 |
| EDGEWATER PARK AT WESTBROOK VILLAGE | 17220 N. BOSWELL BLVD 140 SUN CITY AR 85373 |
| EDGEWATER PARK TOWNSHIP | EDGEWATER PARK TWP- COLL 400 DELANCO ROAD EDGEWATER PARK NJ 08010 |
| EDGEWATER TOWN | EDGEWATER TWN TREASURER P.O. BOX 338 / 1470 N WO BIRCHWOOD WI 54817 |
| EDGEWATER VILLAGE CONDO ASSOC. INC | BOX 2260, 22375 EDGEWATER DR PUNTA GORDA FL 33980 |
| EDGEWOOD BORO | EDGEWOOD BORO - TAX COLL 2 RACE ST PITTSBURGH PA 15218 |
| EDGEWOOD CITY | CITY OF EDGEWOOD - CLERK 385 DUDLEY ROAD EDGEWOOD KY 41017 |
| EDGEWOOD HOMEOWNERS ASSOCIATION | C/O AMC 1401 EL CAMINO AVENUE SUITE 200 SACRAMENTO CA 95814-2746 |
| EDGILE, LLC | ATTN: LAWRENCE WOLF 7000 N MOPAC EXPRESSWAY SUITE 200 AUSTIN TX 78731 |
| EDGINGTON CONSTRUCTION | MICHAEL EDGINGTON MICHAEL EDGINGTON 1303 WEST STREET GRINNELL IA 50112 |
| EDGMONT TOWNSHIP | EDGMONT TWP - TAX COLLEC 1000 GRADYVILLE RD, POB GRADYVILLE PA 19039 |
| EDGY APPRAISAL | M E EDGY ENTER 126 RIVERWALK DR BRUNSWICK GA 31523 |
| EDI APPRAISAL SERVICES INC | 30520 OLMSTEAD RD FLAT ROCK MI 48134 |
| EDILE CONSTRUCTION LLC | MAURY DIAKITE 731 WOODMONT BEACH RD S DES MOINES WA 98198 |

| Claim Name | Address Information |
|---|---|
| EDINA REALTY | 9240 STATE HWY 25 MONTICELLO MN 55362 |
| EDINBERG CEN SCH (COMBIN | EDINBERG CS-TAX COLLECTO 4 JOHNSON ROAD EDINBURG NY 12134 |
| EDINBORO BORO | EDINBORO BORO - TAX COLL P.O. BOX 374 EDINBORO PA 16412 |
| EDINBURG TOWN | EDINBURG TOWN - TAX COLL 946 EDINBURG ROAD EDINBURG ME 04448 |
| EDINBURG TOWN | FAYE FRAISER-TAX COLLECT 45 MILITARY RD EDINBURG NY 12134 |
| EDINBURG TOWN | EDINBURG TOWN - TREASURE P O BOX 85 EDINBURG VA 22824 |
| EDISON INS | P O BOX 31435 TAMPA FL 33631 |
| EDISON INS CO | 100 PARAMOUNT DR STE 100 SARASOTA FL 34232 |
| EDISON TOWNSHIP | 100 MUNICIPAL BLVD. EDISON NJ 08817 |
| EDISON TOWNSHIP FISCAL | EDISON TWP-TAX COLLECTOR 100 MUNICIPAL BOULEVARD EDISON NJ 08817 |
| EDITH ELIAS | ADDRESS ON FILE |
| EDITH TREVINO INS AGENCY | 900 E ALTON GLOOR SUITE 4 BROWNSVILLE TX 78526 |
| EDJEN ENTERPRISE, LLC | 2970 IRWIN BRIDGE ROAD CONYERS GA 30012 |
| EDKA CONSTRUCTION | EDUARDO HERNANDEZ 8200 HAVEN AVE 15207 RANCHO CUCAMONGA CA 91730 |
| EDMESTON CEN SCH (COMBIN | EDMESTON CS-TAX COLLECTO 11 NORTH ST EDMESTON NY 13335 |
| EDMESTON TOWN | EDMESTON TOWN-TAX COLLEC 2 WEST STREET EDMESTON NY 13335 |
| EDMONDSON, TINA | ADDRESS ON FILE |
| EDMONSON & ASSOCIATES, INC,. REALTORS | 2833 NASA PKWY SEABROOK TX 77586 |
| EDMONSON COUNTY | EDMONSON COUNTY - SHERIF PO BOX 100 BROWNSVILLE KY 42210 |
| EDMONSON COUNTY CLERK | 108 N MAIN ST BROWNSVILLE KY 42210 |
| EDMORE VILLAGE | EDMORE VILLAGE - TREASUR 209 S SHELDON BX 170 EDMORE MI 48829 |
| EDMUND GROMNICKI | 16304 ST FATRICK LN BONITA SPRINGS FL 34135 |
| EDO INC | 1504 S PROSPECT AVE PARK RIDGE IL 60068 |
| EDRIC CONSTRUCTION | HUE VO 13518 OAK BEND FOREST DR HOUSTON TX 77083 |
| EDRIC MORROW | 5128 PALM ST. LOUIS MO 63115 |
| EDRICH, NICO | ADDRESS ON FILE |
| EDS CONSTRUCT & YEVA | ADALIAN & MICHAEL RUBIN 7722 WENTWORTH ST TUJUNGA CA 91042 |
| EDS CONSTRUCTION | 7722 WENTWORTH ST TUJUNGA CA 91042 |
| EDS LAWN SERVICE HOME | IMPROVEMENTS & FIREWOOD 5440 ARNETTE RD HOPE MILLS NC 28348 |
| EDSON-NEIL INCORPORATED | PO BOX 270142 FLOWER MOUND TX 75027 |
| EDUARDO COMESANA | 8490 NW 195TH TERR HIALEAH FL 33015 |
| EDUARDO CUBIDES INS | 7030 ADDICKS CLODINE 114 HOUSTON TX 77083 |
| EDUARDO JOSE REYES SANTIAGO | 15 MARGARITA ST URB. LA SERRANIA CAGUAS PR 00725 |
| EDUARDO MORENO & | ADDRESS ON FILE |
| EDUARDO SEDO | ADDRESS ON FILE |
| EDUARDO VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| EDWARD A MEEKINS | ADDRESS ON FILE |
| EDWARD BAILEY, ET AL. | BENJAMIN D. KNAUPP GARLAND GRIFFITHS KNAUPP 254 NORTH FIRST AVE. HILLSBORO OR 97124 |
| EDWARD BARTLETT & SONS REMODELING LLC | ADDRESS ON FILE |
| EDWARD D CORNMAN | ADDRESS ON FILE |
| EDWARD DON CAMERON | ADDRESS ON FILE |
| EDWARD F SULLIVAN INS | ADDRESS ON FILE |
| EDWARD GARCIA | ADDRESS ON FILE |
| EDWARD GILMORE | ADDRESS ON FILE |
| EDWARD GONZALEZ INS AGCY | PO BOX 5193 CORPUS CHRISTI TX 78465 |
| EDWARD GREEN | ADDRESS ON FILE |
| EDWARD J MANEY CHPT 13 TRUSTEE | 101 N FIRST AVE STE 1775 PHOENIX AZ 85003 |
| EDWARD J PATNAUDE TR LLC | 3170 ROUTE 35 NORTH LAVALLETTE NJ 08735 |

| Claim Name | Address Information |
|---|---|
| EDWARD J. KREUTER | EDWARD J. KREUTER, PRO SE P.O. BOX 697 WOODSTOCK NY 12498 |
| EDWARD JOSEPH FILEMYR IV | 11 PARK PLACE SUITE 1212 NEW YORK NY 10007 |
| EDWARD L SANDERS INS AGY | PO BOX 2828 LA PLATA MD 20646 |
| EDWARD LANE BIRD | ADDRESS ON FILE |
| EDWARD LENCESKI INC | 3243 RT 112 5 BLD 1 MEDFORD NY 11763 |
| EDWARD M CANTU INS AGNCY | 7122-C SOUTH STAPLES CORPUS CHRISTI TX 78413 |
| EDWARD M. SANCHEZ | ADDRESS ON FILE |
| EDWARD MAKOWSKI | ADDRESS ON FILE |
| EDWARD MILLER & | ADDRESS ON FILE |
| EDWARD PAGEL | ADDRESS ON FILE |
| EDWARD SINGH AND MARTHA SINGH | RYAN CHILDERS CHILDERS & ASSOCIATES 1430 BROADWAY STREET EL CENTRO CA 92243 |
| EDWARD SPADARO CONST & | GREGORY & ROBIN BOYCE 264 SEMINARY HILL RD CARMEL NY 10512 |
| EDWARD SPADARO CONSTRUCT | 264 SEMINARY HILL RD CARMEL NY 10512 |
| EDWARD TABER INSURANCE | 1312 CHALK LANE CEDAR PARK TX 78613 |
| EDWARD TONNER | ADDRESS ON FILE |
| EDWARD TUCKER III AND | ADDRESS ON FILE |
| EDWARD VASQUEZ | ADDRESS ON FILE |
| EDWARDS & MIMS INS AGNCY | 307 WEST MAIN STREET KINGSTREE SC 29556 |
| EDWARDS & MIMS INS AGNCY | P O BOX 566 KINGSTREE SC 29556 |
| EDWARDS COUNTY | EDWARDS COUNTY - TREASUR 50 EAST MAIN STREETSUIT ALBION IL 62806 |
| EDWARDS COUNTY | EDWARDS COUNTY - TREASUR 312 MASSACHUSETTS KINSLEY KS 67547 |
| EDWARDS ELECTRIC | ANTHONY R EDWARDS 1013 W WALNUT ST. BROWNSTOWN IN 47220 |
| EDWARDS TOWN | EDWARDS TOWN - TAX COLLE 161 MAIN STREET EDWARDS NY 13635 |
| EDWARDS TOWNSHIP | EDWARDS TOWNSHIP - TREAS PO BOX 353 WEST BRANCH MI 48661 |
| EDWARDS, BRANDON | ADDRESS ON FILE |
| EDWARDS, BREAA | ADDRESS ON FILE |
| EDWARDS, DAMIEN | ADDRESS ON FILE |
| EDWARDS, DEJAH | ADDRESS ON FILE |
| EDWARDS, JAMES | ADDRESS ON FILE |
| EDWARDS, JESSICA | ADDRESS ON FILE |
| EDWARDS, KAREN | ADDRESS ON FILE |
| EDWARDS, KIMBERLEY | ADDRESS ON FILE |
| EDWARDS, LANIEKA | ADDRESS ON FILE |
| EDWARDS, LISHA | ADDRESS ON FILE |
| EDWARDS, MARLON | ADDRESS ON FILE |
| EDWARDS, MYRA | ADDRESS ON FILE |
| EDWARDS, PHILIP | ADDRESS ON FILE |
| EDWARDS, SIDNEY | ADDRESS ON FILE |
| EDWARDS, TRINNETT | ADDRESS ON FILE |
| EDWARDS-PATTIN, SHEENA | ADDRESS ON FILE |
| EDWARDS-WYSE OVERHEAD DOOR | GULF COAST GARAGE DOORS, LLC 110 BRAZOS RIVER ROAD FREEPORT TX 77541 |
| EDWARDS/KNOX CEN.SCH(CMB | EDWARDS/KNOX CEN.SCH-COL PO BOX 630 RUSSELL NY 13684 |
| EDWARDSBURG VILLAGE | EDWARDSBURG VLG - TREASU PO BOX 596 EDWARDSBURG MI 49112 |
| EDWARDSVILLE BORO | EDWARDSVILLE BORO - COLL 470 MAIN ST EDWARDSVILLE PA 18704 |
| EDWIN BETANCOURT SANTOS | 3412 CALLE CAMARON TOA BAJO PR 00949 |
| EDWIN C LIU | ADDRESS ON FILE |
| EDWIN J OTOOLE INS | ADDRESS ON FILE |
| EDWIN LIPSEY | ADDRESS ON FILE |
| EDWIN MARIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDWIN OCONNOR | ADDRESS ON FILE |
| EDWIN ROOFING | EDWIN SALSADO 4101 DONGOLA CT LAS VEGAS NV 89110 |
| EDWINA JENKINS | KATHRYN LISS LAF 120 SOUTH LASALLE STREET, SUITE 900 CHICAGO IL 60603 |
| EE CONST & RENOV INC | 16221 SW 102 PLACE MIAMI FL 33157 |
| EF MASON AGENCY | 1102 OCEAN AVE SEA BRIGHT NJ 07760 |
| EFFECTIVE COVERAGE, INC | 41 ELIZABETH ST SUITE 202 NEW YORK NY 10013 |
| EFFINGHAM COUNTY | EFFINGHAM CO-TAX COMMISS PO BOX 787 SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY | EFFINGHAM COUNTY - TREAS 101 N. 4TH ST. ROOM 202 EFFINGHAM IL 62401 |
| EFFINGHAM COUNTY CLERK OF SUPERIOR | COURT 700 N PINE ST 110 SPRINGFIELD GA 31329 |
| EFFINGHAM COUNTY TAX COLLECTOR | 901 NORTH PINE STREET SPRINGFIELD GA 31329 |
| EFFINGHAM TOWN | EFFINGHAM TOWN -TAX COLL 68 SCHOOL STREET EFFINGHAM NH 03882 |
| EFIBERNET INC | 1300 MERIDIAN ST STE 36 HUNTSVILLE AL 35801 |
| EFK OF MIAMI | 6800 SW 40 ST STE673 MIAMI FL 33155 |
| EFL LLC | 304 S JONES BLVD U 1599 LAS VEGAS NV 89107 |
| EFRAIN MATOS LUYANDA | URB SANTA RITA, I-13 FAJARDO PR 00738 |
| EFRAIN P NAVARRETE & | AMALIA PACHECO 1004 MESQUITE ST REFUGIO TX 78377 |
| EFRAIN RAMOS REY | 15 CALLE LOS MEDINAS LAS GRANJA VEGA BAJA PR 00693 |
| EFRAIN YANEZ CONSTRUCTION | EFRAIN YANEZ 42931 ROAD 52 REEDLEY CA 93654 |
| EFS RESTORATION CORP | 6133 GRAND AVE MASPETH NY 11378 |
| EGBORO, PATRICK | ADDRESS ON FILE |
| EGELSTON TOWNSHIP | EGELSTON TOWNSHIP - TREA 5428 E APPLE AVE MUSKEGON MI 49442 |
| EGEONU, ANTHONY | ADDRESS ON FILE |
| EGG HARBOR CITY TAX COLLECTOR | 500 LONDON AVE EGG HARBOR CITY NJ 08215 |
| EGG HARBOR TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN ROAD EGG HARBOR TOWNSHIP NJ 08234 |
| EGG HARBOR TOWNSHIP | EGG HARBOR TWP-COLLECTOR 3515 BARGAINTOWN ROAD EGG HARBOR TOWNSHIP NJ 08234 |
| EGG HARBOR TOWNSHIP MUNICIPAL | UTILITY AUTHORITY 6700 DELIAH RD. EGG HARBOR TOWNSHIP NJ 08234 |
| EGG HARBOR VILLAGE | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| EGOLF, ERIC | ADDRESS ON FILE |
| EGREMONT TOWN | EGREMONT TOWN - TAX COLL 171 EGREMONT PLAIN ROAD- NORTH EGREMONT MA 01252 |
| EH PHIFER CONSTRUCTION CO INC. | PHIFER CONSTRUCTION CO INC. 16021 INDUSTRIAL DRIVE BAY 6 GAITHERSBURG MD 20877 |
| EHLERS CONSTRUCTION, INC. | MAUTIN M HANSEN 1085 MADERA EUGENE OR 97402 |
| EHMANN, MICHAEL | ADDRESS ON FILE |
| EHNES, KARISSA | ADDRESS ON FILE |
| EHR ELECTRIC SERVICE | EDUARDO L. HERNANDEZ PO BOX 10,000 PMB 264 CANOVANAS PR 00729 |
| EHRENFELD BORO | EHRENFELD BORO - TAX COL 132 SIXTH ST SOUTH FORK PA 15956 |
| EIBYE & LYNCH | CONSTRUCTION CO LLC 62 HIGHLAND ST WALPOLE MA 02081 |
| EIDMAN AGENCY INC | 145 ROUTE 303 WEST NYACK NY 10994 |
| EIGHTH UTILITIES DISTRIC | EIGHTH UTILITIE DIST-COL 18 MAIN STREET MANCHESTER CT 06042 |
| EIKO ALVANDI & JOE | ALVANDI 872 EATON CT SCHAUMBURG IL 60193 |
| EILEEN AND LOUIS PRATS | 36 ROUNDTREE DRIVE KINGS PARK NY 11754 |
| EILEEN HENZEL INSURANCE | P O BOX 206 LAWRENCE NY 11559 |
| EILEEN TERMUNDE | 1845 GREGORY AVE GLENDALE HEIGHTS IL 60139 |
| EILERS, BETH | ADDRESS ON FILE |
| EILMAN, MICHAEL | ADDRESS ON FILE |
| EINSPANIER, GREGORY | ADDRESS ON FILE |
| EINSTEIN PLUMBING&HEATIN | PO BOX 835 BEND OR 97709 |
| EIS COLORADO AND | JOHN & JOAN CARMODY 475 W 115TH AVE UNIT 6 NORTHGLENN CO 80234 |
| EIS COLORADO INC | 800 E 73RD AVE UNIT 1 DENVER CO 80229 |

| Claim Name | Address Information |
|---|---|
| EISENBERG, GOLD & AGRAWAL, P.C. | 1040 NORTH KINGS HIGHWAY, SUITE 200 CHERRY HILL NJ 08034 |
| EISENBRAUN, KAREN | ADDRESS ON FILE |
| EISENBRAUN, RUSSELL | ADDRESS ON FILE |
| EISENSTEIN TOWN | EISENSTEIN TWN TREASURER W6115 ST RD 182 PARK FALLS WI 54552 |
| EISINGER BROWN ET AL, TRUST ACCOUNT | 4000 HOLLYWOOD BLVD STE 265-SOUTH HOLLYWOOD FL 33021 |
| EISS, MARY | ADDRESS ON FILE |
| EITE, RACHEL | ADDRESS ON FILE |
| EJ LIMONE CONSTRUCTION | 6 JOSEPHS WAY GLOUCESTER MA 01930 |
| EJD CSTR CNTRCTORS & INVESTMENT CORP | 1700 NE 143 ST NORTH MIAMI FL 33181 |
| EJS HANDYMAN INC. | 34 CALLE SAN FRANCISCO DORADO PR 00646 |
| EKEREN, JUSTIN | ADDRESS ON FILE |
| EKHOFF BUILDERS INC | 403 RADIO CITY DR NORTH PEKIN IL 61554 |
| EL ADOBE HOMEOWNERS ASSOCIATION | C/O NORTHSTAR MANAGEMENT 7108 N. FRESNO STREET, 370 FRESNO CA 93720 |
| EL BEY, FADIYLA | ADDRESS ON FILE |
| EL CAMINO IRR DIST | EL CAMINO IRR DIST - TRE 8451 STATE HIGHWAY 99W GERBER CA 96035 |
| EL CARO VILLAS HOA INC | C/O PMG SERVICES 1939 ALMA SCHOOL RD # 150 MESA AZ 85210 |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO 360 FAIR LANE PLACERVILLE CA 95667 |
| EL DORADO COUNTY TTC | 360 FAIR LANE PLACERVILLE CA 95667 |
| EL DORADO DISPOSAL | 580 TRUCK ST PLACERVILLE CA 95667 |
| EL DORADO ESTATES | 4525 W TWAIN LAS VEGAS NV 89103 |
| EL DORADO HOMEOWNERS ASSOCIATION, ET AL. | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| EL DORADO IRRIGATION DISTRICT | 2890 MOSQUITO RD PLACERVILLE CA 95667 |
| EL DORADO IRRIGATION DISTRICT | P.O. BOX 981270 WEST SACRAMENTO CA 95798-1270 |
| EL DORADO ROOFING & CONSTRUCTION LLC | 1400 ROBERT E. LEE EL DORADO AR 71730 |
| EL DORADO SPRINGS | EL DORADO SPRINGS - COL 135 W SPRING ELDORADO SPRINGS MO 64744 |
| EL DORADO UD W | EL DORADO UD - TAX COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| EL KAREH | ADDRESS ON FILE |
| EL LAGO CONDOMINIUM ASSOCIATION | 6157 N SHERIDAN ROAD CHICAGO IL 60660 |
| EL LAZKANI, ELIA | ADDRESS ON FILE |
| EL MELLOUKI, ABDELALI | ADDRESS ON FILE |
| EL PASO CITY TAX OFFICE | EL PASO CITY- TAX COLLEC P.O.BOX 2992 EL PASO TX 79999 |
| EL PASO CNTY WATER IMPROVEMENT DIST NO1 | P.O.BOX 749 13247 ALAMEDA AVE CLINT TX 79836 |
| EL PASO COUNTY | EL PASO COUNTY-TREASURER 1675 GARDEN OF THE GODS COLORADO SPRINGS CO 80907 |
| EL PASO COUNTY TAX ASSESSOR | PO BOX 2992 EL PASO TX 79999-2992 |
| EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS ROAD SUITE 2100 COLORADO SPRINGS CO 80907 |
| EL PASO COUNTY TREASURER | 1675 W GARDEN OF THE GODS RD STE 21 COLORADO SPRINGS CO 80907 |
| EL PASO COUNTY WATER DIS | EL PASO CO WATER DIST 1 13247 ALAMEDA AVE CLINT TX 79836 |
| EL PASO ROOFING | ISAAC TORRES ISAAC TORRES 7923 MONTERREY EL PASO TX 79915 |
| EL PASO ROOFING, CO | ISAAC M TORRES 12309 ROJAS STE. A-5 EL PASO TX 79928 |
| EL PASO TAX COLLECTOR | 221 N. KANSAS 3RD FLOOR, SUITE 300 EL PASO TX 79901 |
| EL PASO TOWN | EL PASO TWN TREASURER W4548 CO RD G ELLSWORTH WI 54011 |
| EL TITI LLC | 3388 WEST 80TH ST 202 HIALEAH FL 33018 |
| EL WHITE CONSTRUCTION | 4714 LOUETTA RD SPRING TX 77388 |
| EL-BOURINI, GI-HANN | ADDRESS ON FILE |
| ELAINE JENNINGS INS | 4637 VINCENNES BLVD 7 CAPE CORAL FL 33904 |
| ELAINE KOSICH | 706 HARVEY AVE DAYTONA BEACH FL 32118 |
| ELAINE M PHILLIPS TAX COLLECTOR | 203 MUNICIPAL DRIVE BELLE VERNON PA 15012 |
| ELAINE M. ALFIERO | 1788 LEGARE LANE VIRGINIA BEACH VA 23464 |

| Claim Name | Address Information |
|---|---|
| ELAM APPRAISALS | P.O. BOX 17770 MISSOULA MT 59808 |
| ELAN HOMEOWNERS ASSOC | 9440 SAHARA AVE STE 237 LAS VEGAS NV 89117 |
| ELBA CS (CMD TOWNS) | ELBA CS - TAX COLLECTOR PO BOX 2501 BUFFALO NY 14240 |
| ELBA TOWN | ELBA TOWN - TAX COLLECTO 7 MAPLE AVE ELBA NY 14058 |
| ELBA TOWN | ELBA TWN TREASURER W11027 ANHAUSER RD COLUMBUS WI 53925 |
| ELBA TOWNSHIP | ELBA TOWNSHIP - TREASURE 4717 LIPPINCOTT LAPEER MI 48446 |
| ELBA TOWNSHIP | ELBA TOWNSHIP - TREASURE PO BOX 209 ASHLEY MI 48806 |
| ELBERT COUNTY | ELBERT COUNTY-TAX COMMIS 45 FOREST AVE ELBERTON GA 30635 |
| ELBERT COUNTY | ELBERT COUNTY-TREASURER P.O. BOX 67 KIOWA CO 80117 |
| ELBERT INS AGENCY | PO BOX 4009 LAKE JACKSON TX 77566 |
| ELBERTA VILLAGE | ELBERTA VILLAGE - TREASU P.O. BOX 8 ELBERTA MI 49628 |
| ELBRIDGE TOWN | ELBRIDGE TOWN - TAX RECE PO BOX 568 JORDAN NY 13080 |
| ELBRIDGE TOWNSHIP | ELBRIDGE TOWNSHIP - TREA 3209 N. 144TH AVE HART MI 49420 |
| ELBRIDGE VILLAGE | ELBRIDGE VILLAGE - CLERK PO BOX 267 ELBRIDGE NY 13060 |
| ELC GENERAL CONTRACTING | LLC 13212 PLEASANTVIEW LN FAIRFAX VA 22033 |
| ELCANO CONSTRUCTION LLC | 6314 60TH STREET KENOSHA WI 53144 |
| ELCHO TOWN | ELCHO TWN TREASURER PO BOX 206 ELCHO WI 54428 |
| ELCOR REALTY OF ROCHESTER, INC | 3552 WEST RIVER PKWY NW ROCHESTER MN 55901 |
| ELDEN, SHARON | ADDRESS ON FILE |
| ELDER PEST CONTROL, INC. | P.O. BOX 169 ABSECON NJ 08201 |
| ELDER RODRIGUES | ELDER RODRIGUES, PRO SE 139 PARKVILLE AVENUE BUFFALO NY 14213 |
| ELDER TOWNSHIP | ELDER TWP - TAX COLLECTO 662 3RD AVENUE HASTINGS PA 16646 |
| ELDER, BRODERICK | ADDRESS ON FILE |
| ELDERON VILLAGE | ELDERON VLG TREASURER PO BOX 15/ 408 S HIGHLAN ELDERON WI 54429 |
| ELDERWOOD TOWNHOUSE HOA | 6333 ELDER GROVE DRIVE DALLAS TX 75232 |
| ELDHOSE, AJU | ADDRESS ON FILE |
| ELDON DRUE BATES | 5817 E CALLE DEL PAISANO PHOENIX AZ 85018 |
| ELDON PROVIDENCE & | CLAUDIA ROLLE 11717 NW 12TH ST PEMBROKE PINES FL 33026 |
| ELDORADO COUNTRY CLUB ASSOCIATION | 160 N E 8TH AVENUE HALLANDALE BEACH FL 33009 |
| ELDRED BROWN | 7839 ORCHARDWOODS CIR SACRAMENTO CA 95828 |
| ELDRED CENTRAL SCH. (COM | ELDRED CS-TAX COLLECTOR PO BOX 366 ELDRED NY 12732 |
| ELDRED CENTRAL SCH. (DEE | ELDRED CS-REC OF TAXES PO BOX 366 ELDRED NY 12732 |
| ELDRED TOWNSHIP | ELDRED TWP - TAX COLLECT 2133 SANFORD ROAD PITTSFIELD PA 16340 |
| ELDRED TOWNSHIP | TAX COLLECTION 48 W THIRD ST WILLIAMSPORT PA 17701 |
| ELDRED TOWNSHIP | ELDRED TWP -TAX COLLECTO PO BOX 430 KUNKLETOWN PA 18058 |
| ELDRED TWP | ELDRED TWP - TAX COLLECT 137 GREELEY RD BROOKVILLE PA 15825 |
| ELDRED TWP (SCHOOL BILL) | BROOKVILLE AREA SD - COL 137 GREELEY RD BROOKVILLE PA 15825 |
| ELDRED, JENNIFER | ADDRESS ON FILE |
| ELDREDGE AND LUMPKIN INS | 697 MAIN ST CHATHAM MA 02633 |
| ELDREDGE, JACLYN | ADDRESS ON FILE |
| ELDRIDGE CONSTRUCTION | RODNEY ELDRIDGE 205 MAPLE BOX 74 BURDETT KS 67523 |
| ELEANA ESTRADA | 6211 BLAYNEY DR KILLEEN TX 76549 |
| ELEAZAR VEGA | AULT LAW OFFICE, LLC ANDREW AULT 1300 N. PENNSYLVANIA ST, SUITE 205 INDIANAPOLIS IN 46202 |
| ELECTRIC COMPANY INC | 10710 PINTAIL PLACE JONESBORO GA 30238 |
| ELECTRIC INS CO | 75 SAM FONZO DR BEVERLY MA 01915 |
| ELECTRIC INSURANCE CO | P O BOX 9147 CHELSEA MA 02150 |
| ELECTRICAL SPECIALISTS | BRANDON J HOGAN 3956 E 117TH TOPEKA KS 66414 |
| ELECTRONIC CLOSING SERVICES, INC. | 1980 POST OAK BLVD. SUITE 300 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| ELEESON, KELLI | ADDRESS ON FILE |
| ELEFTHERIOS MIARIS & | JOANNE MIARIS 65 WILLIOW ST WOBURN MA 01801 |
| ELEGANT FLOOR AND CROWN | 7407 E RIVERSIDE DR ONTARIO CA 91761 |
| ELEGANT GRANITE AND | CABINET INC 1826 SOUTH BURNSIDE AVE GONZALES LA 70737 |
| ELEGANT HOMES & DESIGNS | INC PO BOX 8472 CORAL SPRINGS FL 33075 |
| ELEMENTS PROP INS CO | P O BOX 100152 COLUMBIA SC 29202 |
| ELEMENTS PROPERTY INS CO | 1501 LADY ST COLUMBIA SC 29201 |
| ELEMENTS RESTORATION LLC | 2802 N HOWARD AVE TAMPA FL 33607 |
| ELEMENTS USA ADJUSTING | INC 5883 SW 21 ST WEST PARK FL 33023 |
| ELEMENTUM SERVICES INC | 15555 MAIN ST D4 516 HESPERIA CA 92345 |
| ELENA ALVARDO | 600 N KANSAS AVE WESLACO TX 78596 |
| ELENA C ALZUGARAY | 12720 SW 68 LANE MIAMI FL 33183 |
| ELENA DEJEU | LEO FASEN, ESQ. 12340 SANTA MONICA BLVD., # 234 LOS ANGELES CA 90025 |
| ELENA MIRONENKO | ELENA MIRONENKO (PRO SE) 2101 NE 49TH STREET VANCOUVER WA 98663 |
| ELENA PENA & OMAR PENA | 5335 SW 112TH AVE MIAMI FL 33165 |
| ELEONORA BURLACU & | BOGDAN TAREAN 3012 W JARLATH ST CHICAGO IL 60645 |
| ELEPHANT INSURANCE CO | P O BOX 75658 BALTIMORE MD 21275 |
| ELEVA VILLAGE | ELEVA VLG TREASURER P O BOX 206 ELEVA WI 54738 |
| ELEVATE CONSTRUCTION INC | 1099 BROWN ST UNIT 203 WAUCONDA IL 60084 |
| ELEVATE ROOFING, LLC | JONATHAN M RUSHING 9483 GRAND OAKS ST, NW CONCORD NC 28027 |
| ELEVATED ROOFING & | MICHELE & PATRICK FEYEN 15222 KING RD 402 FRISCO TX 75034 |
| ELEVATED ROOFING LLC | 15222 KING RD 402 FRISCO TX 75034 |
| ELEVATED ROOFING LLC | 1400 LAKESIDE DR PROSPER TX 75078 |
| ELEVATION ROOFING AND RESTORATION | CLAY BROADWATER 2533 LAUGHING GULL CIR SEABROOK TX 77586 |
| ELEVE INVESTMENTS LLC | 10885 NW 79 ST DORAL FL 33178 |
| ELFANT WISSAHICKON REALTORS | ATTN: MARY JO POTTS 8039 GERMANTOWN AVE PHILADELPHIA PA 19118 |
| ELFANT WISSAHICKON REALTORS | ATTN: MARY JO POTTS 7112 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| ELGIN BORO | ELGIN BORO - TAX COLLECT 18322 CROSS ST CORRY PA 16407 |
| ELI COHEN AGENCY INC | 342 KINGS HWY STE 1 BROOKLYN NY 11223 |
| ELI SPILSBURY | 278 NANCY LANE PLEASANT HILL CA 94523 |
| ELIAS INSURANCE AGY LLC | 5726 GULF FREEWAY SUITE 100 HOUSTON TX 77023 |
| ELIAS RAMIREZ INS | 6901 LAWNDALE ST HOUSTON TX 77023 |
| ELIAS REMODELING AND NEW | CONSTRUCTION PO BOX 26 BRYAN TX 77806 |
| ELIBERTO B PAINTING | 2203 DREXEL ST HYATTSVILLE MD 20783 |
| ELICLADES SERVICE INC | 476 WELLINGTON AVE CRANSTON RI 02910 |
| ELIDA SERRANO ARAUJO | 8624 MT. SHASTA EL PASO TX 79904 |
| ELIE NASSAR | ELIE NASSAR, PRO SE |
| ELIESER GONZALEZ | 14439 DUNCUM ST 2 HOUSTON TX 77015 |
| ELIEZER JOHANSEN | CALLE DELTA 356 SAN JUAN PR 00922 |
| ELIEZER LOPEZ NIEVES | 84 CALLE LOS MILLONES ISABELA PR 00662 |
| ELIGATI, LATHA | ADDRESS ON FILE |
| ELIJAH MAJOR | PO BOX 76 SHELDON SC 29941 |
| ELINOR TREDER | 435 SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| ELIOT TOWN | ELIOT TOWN - TAX COLLECT 1333 STATE ROAD ELIOT ME 03903 |
| ELISHA WILLIAMS | MORGAN & MORGAN, PLLC ROCKY WILKINS 4450 CANTON ROAD, SUITE 200 JACKSON MS 39211 |
| ELISHER, DEAUNDRA | ADDRESS ON FILE |
| ELITE APPRAISAL INC | 10895 SW 91ST STREET MIAMI FL 33176 |
| ELITE APPRAISAL SERVICES | 1843 E WINDMERE DR PHOENIX AZ 85048 |

| Claim Name | Address Information |
|---|---|
| ELITE ARMOUR ROOFING LLC | MIGUEL A. SANCHEZ-MARTINEZ 1750 W. OGDEN AVE UNIT 5397 NAPERVILLE IL 60567 |
| ELITE CABINETS AND HARDWOOD FLOORS | ALEXANDER GUEZHIER 2468 SOUTH SCRANTON WAY AURORA CO 80014 |
| ELITE COMMUNITY MANAGEMENT | RANCHO BERNARDO COMMUNITY MANAGEMENT INC 11717 BERNARDO PLAZA COURT, SUITE #215 SAN DIEGO CA 92128 |
| ELITE CONSTRUCTION | 12 CONTINENTAL BLVD MERRIMACK NH 03054 |
| ELITE CORE INVESTMENTS LLC | 3758 E 104TH AVE 38 THORNTON CO 80233 |
| ELITE COVERAGE LLC | 3333 A COTTAGE HILL RD MOBILE AL 36606 |
| ELITE COVERAGE LLC | 273 AZALEA RD STE 104 MOBILE AL 36609 |
| ELITE CUSTOM HOME BLDRS | 151 THOMPSON RD WEBSTER MA 01570 |
| ELITE DISASTER RESPONSE LLC | RESTORATION 1 SOUTH HOUSTON, CFI, LLC 716 GRANTHAM RD BAYTOWN TX 77521 |
| ELITE EXTERIORS | 14535 INDUSTRIAL RD OMAHA NE 68144 |
| ELITE EXTERIORS INC | STE A 1513 SOUTHCROSS DR W BURNSVILLE MN 55306 |
| ELITE EXTERIORS OF DENVER | STEVEN PARKER 11881 GRAPE CT. THORNTON CO 80233 |
| ELITE HOME APPRAISAL LLC | 12128 N DIVISION ST PMB 190 SPOKANE WA 99218 |
| ELITE HOME RESTORATION | DANIEL & ELENA STONE 9843 SCHAFFNER DR HUNTLEY IL 60142 |
| ELITE HOME SOLUTIONS LLC | 2854 STAGE CENTER DR105 BARTLETT TN 38134 |
| ELITE INS | 2904 E HWY 76 MULLINS SC 29574 |
| ELITE MANAGEMENT PROFESSIONALS INC | 4112 BLUE RIDGE RD STE 100 RALEIGH NC 27612 |
| ELITE ONE INS AGENCY INC | PO BOX 69 TABOR CITY NC 28463 |
| ELITE PRO FLOORING INC | 7912 SW 29TH STREET DAVIE FL 33328 |
| ELITE PROFESSIONAL PAINTING | ASHLEY NICOLE COFFMAN 6245 BRISTOL DRIVE FAYETTEVILLE NC 28314 |
| ELITE REST & MICHAEL & | BERNADINE CRUSE 50423 HUNTERS CREEK UTICA MI 48317 |
| ELITE RESTOR PRO | 6950 FRANCES AVE S 120 EDINA MN 55435 |
| ELITE RESTORATION AND | 1361 LINCOLN AVE STE 2 HOLBROOK NY 11741 |
| ELITE RESTORATION INC | 1920 HIGHLAND AV E TWIN FALLS ID 83301 |
| ELITE RESTORATION PRO LLC | 6950 FRANCE AVE SUITE 120 EDINA MN 55435 |
| ELITE ROOFING | 2460 ROSE RD ALBERTVILLE AL 35951 |
| ELITE ROOFING | 74255 E SUMMERSIDE PL BEL AIRE KS 67226 |
| ELITE ROOFING | 5475 PEORIA ST 4-106 DENVER CO 80239 |
| ELITE ROOFING & SIDING LLC | DARYL MATHEIS 53 ENTERPRISES 1029 OZARK CARE DRIVE OSAGE BEACH MO 65065 |
| ELITE ROOFING AND | RESTORATION LLC 941 THREEWOOD CIR BOWLING GREEN KY 42103 |
| ELITE ROOFING AND CONSTRUCTION | CHARLES J MISER PO BOX 1864 MASON TX 76856 |
| ELITE ROOFING COMPANY OF NASHVILLE INC. | 1048 JEFFERSON STREET NASHVILLE TN 37208 |
| ELITE ROOFING SERVICES INC. | P.O. BOX 1796 RIDGELAND MS 39158 |
| ELITE ROOFING SOLUTIONS, INC. | 17423 VILLAGE GREEN DR. HOUSTON TX 77040 |
| ELITE SOLUTIONS | 706 OHIO RIVER BLVD PITTSBURGH PA 15202 |
| ELITE WATER DAMAGE RESTORATION, INC | JENNIFER MULLER 451 VEIT RD HUNTINGDON VALLEY PA 19006 |
| ELIZABETH A HALL | ADDRESS ON FILE |
| ELIZABETH ADCOCK | ADDRESS ON FILE |
| ELIZABETH ALICE DELANEY | ADDRESS ON FILE |
| ELIZABETH AND EDWARD HORNER | ADDRESS ON FILE |
| ELIZABETH BORO | ROBIN SCHMIDT - TAX COLL POB 37 ELIZABETH PA 15037 |
| ELIZABETH BULKIEWICZ | ADDRESS ON FILE |
| ELIZABETH CITY | ELIZABETH CITY - TAX COL P. O. BOX 457 ELIZABETH LA 70638 |
| ELIZABETH CITY -ABATEME | ELIZABETH CITY - TAX COL 50 WINFIELD SCOTT PLAZA ELIZABETH NJ 07201 |
| ELIZABETH CITY -FISCAL | ELIZABETH CITY -TAX COLL 50 WINFIELD SCOTT PLAZA ELIZABETH NJ 07201 |
| ELIZABETH COSTIGAN | 101 GOLDEN THAL CT CARY NC 27519 |
| ELIZABETH D RIPPLE | 1905 NW 27TH TERRACE GAINESVILLE FL 32605 |
| ELIZABETH DIAS | 1996 WASHINGTON VALLEY RD MARTINSVILLE NJ 08836 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH E MCCALLISTER | ADDRESS ON FILE |
| ELIZABETH FORWARD S.D./E | MARY WALOS – TAX COLLECT 522 ROCK RUN RD – MUNI B ELIZABETH PA 15037 |
| ELIZABETH FORWARD S.D./E | ROBIN SCHMIDT – TAX COLL POB 37 ELIZABETH PA 15037 |
| ELIZABETH FORWARD S.D./F | ELIZABETH FORWARD SD – T 1000 GOLDEN CIR ELIZABETH PA 15037 |
| ELIZABETH KOPEC & | PIOTR MITERA 309 W BEECH DR SCHAUMBURG IL 60193 |
| ELIZABETH LEHRER | ADDRESS ON FILE |
| ELIZABETH MASON, PC | 3104 MONTE VISTA BLVD. NE ALBURQUERQUE NM 87106 |
| ELIZABETH MCKAY & | TOMMY MCKAY 21434 KATY LANE GOODMAN MO 64843 |
| ELIZABETH R WELLBORN PA | 350 JIM MORAN BLVD SUITE 100 DEERFIELD BEACH FL 33442 |
| ELIZABETH R. DAVIS | KELLY HUDDLESTON HUDDLESTON LAW OFFICE 316 EAST MARCY SANTA FE NM 87501 |
| ELIZABETH RICHARDS & | WESLEY RICHARDS 2160 COUNTY RD 703 CULLMAN AL 35055 |
| ELIZABETH ROJAS TRUSTEE | 15260 VENTURA BLVD STE 710 SHERMAN OAKS CA 91403 |
| ELIZABETH SCHAEFER | ADDRESS ON FILE |
| ELIZABETH TOWNSHIP | MARY WALOS – TAX COLLECT 522 ROCK RUN RD – MUNI B ELIZABETH PA 15037 |
| ELIZABETH TOWNSHIP | LANCASTER COUNTY – TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| ELIZABETH W CRISP | ADDRESS ON FILE |
| ELIZABETH'S LANDING COMMUNITY ASSOC, INC | 147 OLD SOLMON'S ISLAND ROAD SUITE 400 ANNAPOLIS MD 21401 |
| ELIZABETHTON CITY | ELIZABETHTON-TAX COLLECT 136 S SYCAMORE ST ELIZABETHTON TN 37643 |
| ELIZABETHTOWN BORO | LANCASTER COUNTY – TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN – PO BOX 550 ELIZABETHTOWN KY 42702 |
| ELIZABETHTOWN INS CO | P O BOX 228 ELIZABETHTOWN PA 17022 |
| ELIZABETHTOWN S.D. (CONS | ELIZABETHTOWN AREA SD – 600 EAST HIGH STREET ELIZABETHTOWN PA 17022 |
| ELIZABETHTOWN TOWN | DEBRA BROOKS- TAX COLLEC BOX 344 ELIZABETHTOWN NY 12932 |
| ELIZABETHTOWN TOWN | ELIZABETHTOWN TOWN – TRE 805 W BROAD STREET-TAX O ELIZABETHTOWN NC 28337 |
| ELIZABETHTOWN-LEWIS CS C | ELIZABETHTN-LEWIS CS-COL PO BOX 158 ELIZABETHTOWN NY 12932 |
| ELIZABETHVILLE BORO | MARILYN M. HENNINGER – T 87 E BROAD ST ELIZABETHVILLE PA 17023 |
| ELIZALDE, EMMA | ADDRESS ON FILE |
| ELK COUNTY | ELK COUNTY – TREASURER 127 N PINE HOWARD KS 67349 |
| ELK CREEK TOWNSHIP | ELK CREEK TWP – TAX COLL 9225 FILLINGER RD CRANESVILLE PA 16410 |
| ELK LAKE AREA S D – DIMO | ELK LAKE AREA SD – COLLE 580 WILBER RD HOP BOTTOM PA 18824 |
| ELK LAKE AREA S D – SPRI | BARBARA FUHREY-TAX COLLE 13210 STRICKLAND HILL SPRINGVILLE PA 18844 |
| ELK LAKE SCH DIST-RUSH T | ELK LAKE SD – TAX COLLEC 3139 S R 706 LAWTON PA 18828 |
| ELK LAKE SCHOOL DISTRICT | BETTY JEAN WHITE-TAX COL 745 RETTA ROAD MONTROSE PA 18801 |
| ELK LICK TOWNSHIP | ELK LICK TWP – TAX COLLE 168 SCHOENBURGH LANE MEYERSDALE PA 15552 |
| ELK MOUND TOWN | ELK MOUND TWN TREASURER E8235 COUNTY ROAD E ELK MOUND WI 54739 |
| ELK MOUND VILLAGE | DUNN COUNTY TREASURER 800 WILSON AVERM 150 MENOMONIE WI 54751 |
| ELK PARK TOWN | ELK PARK TOWN – TAX COLL P O BOX 248 ELK PARK NC 28622 |
| ELK RAPIDS TOWNSHIP | ELK RAPIDS TWP – TREASUR PO BOX 365 ELK RAPIDS MI 49629 |
| ELK RAPIDS VILLAGE | ELK RAPIDS VILLAGE – TRE P.O. BOX 398 ELK RAPIDS MI 49629 |
| ELK TOWN | ELK TWN TREASURER W7478 POINT RD PHILLIPS WI 54555 |
| ELK TOWNSHIP | 680 WHIG LANE MONROEVILLE NJ 08343 |
| ELK TOWNSHIP | ELK TOWNSHIP – TAX COLLE 680 WHIG LANE ROAD MONROEVILLE NJ 08343 |
| ELK TOWNSHIP | ELK TWP – TAX COLLECTOR 427 KNIGHT TOWN ROAD SHIPPENVILLE PA 16254 |
| ELK TOWNSHIP | ELK TWP – TAX COLLECTOR 119 ROCKY GLEN ROAD OXFORD PA 19363 |
| ELK TOWNSHIP | ELK TOWNSHIP – TREASURER PO BOX 35 PECK MI 48466 |
| ELK TOWNSHIP | ELK TOWNSHIP – TREASURER PO BOX 298 IRONS MI 49644 |
| ELK TOWNSHIP TAX COLLECTOR | 680 WHIG LANE MONROEVILLE NJ 08343 |
| ELKAYAM HOLDINGS | DBS 911 RESTORATION OF HOUSTON 6212 EVERGREEN ST HOUSTON TX 77081 |

| Claim Name | Address Information |
|---|---|
| ELKHART COUNTY | ELKHART COUNTY - TREASUR 117 NORTH SECOND STREET GOSHEN IN 46526 |
| ELKHART COUNTY AUDITOR | 117 2ND ST 203 GOSHEN IN 46526 |
| ELKHART COUNTY TREASURER | 117 N SECOND ST ROOM 203 GOSHEN IN 46526 |
| ELKHART LAKE VILLAGE | ELKHART LAKE VLG TREASUR PO BOX 143/40 PINE ST ELKHART LAKE WI 53020 |
| ELKHORN CITY | ELKHORN CITY TREASURER PO BOX 920 / 9 S BRAOD S ELKHORN WI 53121 |
| ELKHORN CITY | TAX COLLECTOR 100 WEST WALWORTH/ PO BO ELKHORN WI 53121 |
| ELKHORN COMMUNITY ASSOC | AARON RAY DEAN THE DEAN LEGAL GROUP, LTD 725 S 8TH STREET SUITE B LAS VEGAS NV 89101 |
| ELKHORN ROOFING CO INC | 610 NATHAN LN ELKHORN WI 53121 |
| ELKIN TOWN | ELKIN TOWN - TAX COLLECT P O BOX 857 ELKIN NC 28621 |
| ELKIN-PECK PLLC | 12515 SPRING HILL DR SPRING HILL FL 34609 |
| ELKINS LAKE RECREATION CORPORATION | 282 ELKINS LAKE HUNTSVILLE TX 77340 |
| ELKINS, KELLIE | ADDRESS ON FILE |
| ELKIS CONSTRUCTION INC | 7647 W 18 LANE HIALEAH FL 33014 |
| ELKLAND BORO | ELKLAND BORO - TAX COLLE 238 PATTISON AVE ELKLAND PA 16920 |
| ELKLAND TWP | TREASURER 3953 HURON LINE RD CASS CITY MI 48726 |
| ELKO COUNTY TREASURER | 571 IDAHO ST, STE 101 ELKO NV 89801 |
| ELKO COUNTY TREASURER | 571 IDAHO ST, STE 101 ELKO NV 89801-0008 |
| ELKTON TOWN | ELKTON TOWN - TREASURER 20593 BLUE & GOLD DR. ELKTON VA 22827 |
| ELLE GEORGE REAL ESTATE INC | ADDRESS ON FILE |
| ELLEN BELL & | ADDRESS ON FILE |
| ELLEN BOOKER KIRBY TREASURER | P O BOX 297 HEATHSVILLE VA 22473 |
| ELLEN MARIE LAWSON AND SCOTT PRICE | WALKER, MELVIN & WOODALL, LLC SETH M. WOODALL P.O. BOX 528 EDEN NC 27289 |
| ELLEN POLITZER | ADDRESS ON FILE |
| ELLEN S BEST ATTORNEY AT LAW | 36 MAIN ST BLUE HILL ME 04614 |
| ELLENBURG TOWN | NATHAN LA BOMBARD TAX CO PO BOX 64 ELLENBURG CENTER NY 12934 |
| ELLENDALE TOWN | ELLENDALE TOWN - TAX COL P O BOX 6 ELLENDALE DE 19941 |
| ELLENVILLE C S (MAMAKA | ELLENVILLE C S-TAX COLLE 28 MAPLE AVE ELLENVILLE NY 12428 |
| ELLENVILLE CENTRAL SCHOOL TAX COLLECTOR | PO BOX 47 ELLENVILLE NY 12428 |
| ELLENVILLE CS (CMBD TNS | ELLENVILLE CS-TAX COLLEC 28 MAPLE AVENUE ELLENVILLE NY 12428 |
| ELLENVILLE VILLAGE | ELLENVILLE VILLAGE-CLERK 2 ELTING COURT, 2ND FLOO ELLENVILLE NY 12428 |
| ELLER, TIMOTHY | ADDRESS ON FILE |
| ELLERBE TOWN | ELLERBE TOWN - TAX COLLE P O BOX 310, CITY HALL ELLERBE NC 28338 |
| ELLERY TOWN | ELLERY TOWN- TAX COLLECT 25 SUNNYSIDE AVE BEMUS POINT NY 14712 |
| ELLICOTT TOWN | ELLICOTT TOWN- TAX COLLE PO BOX 5011-LOCKBOX BUFFALO NY 14240 |
| ELLICOTTVILLE CEN.SCH.(C | ELLICOTTVILLE SC-COLLECT 626 COMMERCE DRIVE TAX AMHERST NY 14228 |
| ELLICOTTVILLE TOWN | ELLICOTTVILLE TN- COLLEC FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| ELLICOTTVILLE VILLAGE | ELLICOTTVILLE VILLAGE- C FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| ELLIE GEORGE REAL ESTATE INC | 1575 E MCANDREWS RD 200 MEDFORD OR 97504 |
| ELLIE MAE INC | PO BOX 671453 DALLAS TX 75267-1453 |
| ELLIE MAE INC | 4420 ROSEWOOD DRIVE, SUITE 500 PLEASANTON CA 94588 |
| ELLIE MAE INC ACH | ATTN.: JOHN COPPA 4420 ROSEWOOD DRIVE, SUITE 500 PLEASANTON CA 94588 |
| ELLIE MAE INC ALLREGS 60702405 USE | 2600 EAGAN WOODS DR STE 220 EAGAN MN 55121 |
| ELLIE MAE, INC. | ATTN: GENERAL COUNSEL 4420 ROSEWOOD DRIVE SUITE 500 PLEASANTON CA 94588 |
| ELLIE MAE, INC. | ATTN: GENERAL COUNSEL 4155 HOPYARD ROAD SUITE 200 PLEASANTON CA 94588 |
| ELLIJAY CITY | ELLIJAY CITY-TAX COLLECT 197 N MAIN STREET ELLIJAY GA 30540 |
| ELLINGSON, GRACE | ADDRESS ON FILE |
| ELLINGTON MUTUAL | 310 N OLK STREET HORTONVILLE WI 54944 |
| ELLINGTON MUTUAL INS CO | PO BOX 356 HORTONVILLE WI 54944 |

| Claim Name | Address Information |
|---|---|
| ELLINGTON TOWN | ELLINGTON TOWN - TAX COL PO BOX 158 ELLINGTON CT 06029 |
| ELLINGTON TOWN | ELLINGTON TOWN- TAX COLL P.O. BOX 344 ELLINGTON NY 14732 |
| ELLINGTON TOWN | ELLINGTON TWN TREASURER W7826 MASON STREET HORTONVILLE WI 54944 |
| ELLINGTON TOWNSHIP | ELLINGTON TOWNSHIP - TRE 2330 JACOB RD CARO MI 48723 |
| ELLINGTON, JEFFREY | ADDRESS ON FILE |
| ELLIOT GROSSMAN | 315 E 86TH ST APT 6CE NEW YORK NY 10028 |
| ELLIOT INS AGENCY | 11 NORTH MAST GOFFSTOWN NH 03045 |
| ELLIOT WHITLER INS SRVCS | 75 SYLVAN ST. SUTIE B202 DANVERS MA 01923 |
| ELLIOTT & POMEROY REALTORS INC. | ATTN: CAROLE BAROTTI 1922 OLD RT 17 ROSCOE NY 12776 |
| ELLIOTT COUNTY | ELLIOTT COUNTY - SHERIFF PO BOX 729 SANDY HOOK KY 41171 |
| ELLIOTT ENTERPRISES LLC | 55101 HUNTINGTON RD BEND OR 97707 |
| ELLIOTT FLOOR COVERING & | VILHELM & DONNA NIELSON 25392 CALLE BECERRA LAGUNA NIGUEL CA 92677 |
| ELLIOTT INS GROUP | 8614A P O RTLAND AVE. E. TACOMA WA 98445 |
| ELLIOTT INS GROUP | 7609 STEILACOOM BLVD 500 LAKEWOOD WA 98498 |
| ELLIOTT J SERVICES | 242 E COTTONWOOD ST ONTARIO CA 91761 |
| ELLIOTT J. SERVICES | ELLIOTT J RAMIREZ 242 E. COTTONWOOD ST. ONTARIO CA 91761 |
| ELLIOTT SHULL | PO BOX 4432 CHERRY HILL NJ 08034 |
| ELLIOTT, ASHLEY | ADDRESS ON FILE |
| ELLIOTT, BEAU | ADDRESS ON FILE |
| ELLIOTT, CASEY | ADDRESS ON FILE |
| ELLIOTT, DANIEL | ADDRESS ON FILE |
| ELLIOTT, KATRINA | ADDRESS ON FILE |
| ELLIOTT, KESHIA | ADDRESS ON FILE |
| ELLIOTT, LORI | ADDRESS ON FILE |
| ELLIOTT, LYNN | ADDRESS ON FILE |
| ELLIOTT, RENAE | ADDRESS ON FILE |
| ELLIS AGENCY INC | P O BOX 380 YORK ME 03909 |
| ELLIS APPRAISAL SERVICE | 12780 N OLD MERIDIAN ST CARMEL IN 46032 |
| ELLIS APPRAISALS | 110 FOX HILL DRIVE WERNERSVILLE PA 19565 |
| ELLIS COUNTY | ELLIS COUNTY - TREASURER 718 MAIN ST HAYS KS 67601 |
| ELLIS COUNTY | ELLIS COUNTY - TAX COLLE PO BOX 176 ARNETT OK 73832 |
| ELLIS COUNTY | 109 SOUTH JACKSON ROOM T125 WAXAHACHIE TX 75165 |
| ELLIS COUNTY | ELLIS COUNTY - TAX COLLE P O DRAWER 188 WAXAHACHIE TX 75168 |
| ELLIS COUNTY TAX OFFICE | P.O. DRAWER 188 WAXAHACHIE TX 75168-0188 |
| ELLIS INSURANCE AGENCY | 15335 SAN PEDRO AVE SAN ANTONIO TX 78232 |
| ELLIS INSURANCE AGY INC | 182 W CENTRAL ST SUITE 102 NATICK MA 01760 |
| ELLIS PAINTER RATTERREE & ADAMS LLP | PO BOX 9946 SAVANNAH GA 31412 |
| ELLIS REALTY & INS AGNCY | 701 1ST ST W HAMPTON SC 29924 |
| ELLIS TOWNSHIP | ELLIS TOWNSHIP - TREASUR 10397 MUNGER RD AFTON MI 49705 |
| ELLIS, BOBBY | ADDRESS ON FILE |
| ELLIS, CARDON | ADDRESS ON FILE |
| ELLIS, CLAUDEA | ADDRESS ON FILE |
| ELLIS, KENNETH | ADDRESS ON FILE |
| ELLIS, PAINTER, | RATTEREE & ADAMS LLP 2 E BRYAN ST - 10TH FL SAVANNAH GA 31401 |
| ELLIS, PAINTER, RATTERREE & ADAMS LLP | 2 E. BRYAN STREET 10TH FLOOR SAVANNAH GA 31401 |
| ELLIS, RICH | ADDRESS ON FILE |
| ELLIS, TIFFANY | ADDRESS ON FILE |
| ELLISBURG TOWN | ELLISBURG TOWN - TAX COL 11574 SOUTH MAIN ST. ELLISBURG NY 13636 |
| ELLISON INS | 5425 PEACHTREE PKWY NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| ELLISON, BRANDON | ADDRESS ON FILE |
| ELLISON, KELVIN | ADDRESS ON FILE |
| ELLPORT BORO | RITA FOLEY - TAX COLLECT 111 FOURTH ST ELLWOOD CITY PA 16117 |
| ELLSWORTH B CLARK AND | ELAINE MARIE CLARK 9723 KEPLER MCVEY CT SPRINGS TX 77379 |
| ELLSWORTH BORO | ELLSWORTH BORO - TAX COL P.O BOX 175 ELLSWORTH PA 15331 |
| ELLSWORTH CITY | ELLSWORTH CITY -TAX COLL 1 CITY HALL PLAZA ELLSWORTH ME 04605 |
| ELLSWORTH COUNTY | ELLSWORTH COUNTY - TREAS 210 N KANSAS ELLSWORTH KS 67439 |
| ELLSWORTH TOWN | ELLSWORTH TWN TREASURER N 4339 COUNTY RD DD ELLSWORTH WI 54011 |
| ELLSWORTH TOWNSHIP | ELLSWORTH TOWNSHIP - TRE 4232 N SKOOKUM RD LUTHER MI 49656 |
| ELLSWORTH VILLAGE | ELLSWORTH VLG TREASURER 130 N CHESTNUT ELLSWORTH WI 54011 |
| ELLWOOD AREA S/D | MARY ANN PORTUGALLO - TC 525 LAWRENCE AVE MUNI BL ELLWOOD CITY PA 16117 |
| ELLWOOD AREA SCHOOLS/ELL | ELLWOOD SD - TAX COLLECT 111 4TH ST. ELLPORT PA 16117 |
| ELLWOOD AREA SD/PERRY TW | DOROTHY WALLACE -TAX COL 3790 STATE RTE 488 PORTERSVILLE PA 16051 |
| ELLWOOD AREA SD/WAMPUN B | ELLWOOD AREA SD - COLLEC 1029 MAIN ST POB 167 WAMPUM PA 16157 |
| ELLWOOD AREA SD/WAYNE | ELLWOOD AREA SD - COLLEC 177 REN LEE AVENUE ELLWOOD CITY PA 16117 |
| ELLWOOD BORO | MARY ANN PORTUGALLO - TC 525 LAWRENCE AVE - MUNI ELLWOOD CITY PA 16117 |
| ELLYN L BROWN | ADDRESS ON FILE |
| ELLZY, VINCENT | ADDRESS ON FILE |
| ELM GROVE VILLAGE | ELM GROVE VLG TREASURER 13600 JUNEAU BLVD ELM GROVE WI 53122 |
| ELMA TOWN | ELMA TOWN - RECEIVER OF TOWN HALL-1600 BOWEN RD ELMA NY 14059 |
| ELMBURST MUTUAL POWER & LIGHT COMPANY | 120 132ND SO TACOMA WA 98444 |
| ELMCREST IMPROVEMENT ASSOCIATION INC | 25925 W ELMWOOD AVENUE WAUCONDA IL 60084 |
| ELMDALE FARMERS MUT INS | P O BOX 250 UPSALA MN 56384 |
| ELMENHURST, LINDZY | ADDRESS ON FILE |
| ELMER BORO | ELMER BORO - TAX COLLECT 120 SOUTH MAIN STREET ELMER NJ 08318 |
| ELMER E. BOURLAND | ADDRESS ON FILE |
| ELMER LOPEZ | ADDRESS ON FILE |
| ELMER TOWNSHIP | ELMER TOWNSHIP - TREASUR 1730 W COOPER RD SANDUSKY MI 48471 |
| ELMER TOWNSHIP | ELMER TOWNSHIP - TREASUR 863 W KITTLE RD MIO MI 48647 |
| ELMERS ROOFING LLC | DANIEL K. KING JR 139 BOWMAN RD LANCASTER PA 17602 |
| ELMHURST TOWNSHIP | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| ELMIRA CAPITAL, LLC | 1266 WEST PACES FERRY ROAD BOX 517 ATLANTA GA 30327 |
| ELMIRA CITY | ELMIRA CITY- CHAMBERLAIN 317 EAST CHURCH STREET ELMIRA NY 14901 |
| ELMIRA CITY (CHEMUNG C | ELMIRA CITY(CHEMUNG)-COL 320 E MARKET ST ELMIRA NY 14901 |
| ELMIRA CSD (COMBINED T | ELMIRA CSD- TAX COLLECTO 951 HOFFMAN STREET ELMIRA NY 14905 |
| ELMIRA HEIGHTS CS (COMBI | ELMIRA HEIGHTS CS- COLLE 2083 COLLEGE AVENUE ELMIRA HEIGHTS NY 14903 |
| ELMIRA HEIGHTS VILL (HOR | ELMIRA HEIGHTS VILLAGE- 215 ELMWOOD AVE ELMIRA HTS NY 14903 |
| ELMIRA HEIGHTS VILLAGE | ELMIRA HEIGHTS VILLAGE- 215 ELMWOOD AVE ELMIRA HTS NY 14903 |
| ELMIRA TOWN | ELMIRA TOWN- TAX COLLECT 1255 W WATER ST ELMIRA NY 14905 |
| ELMIRA TOWNSHIP | ELMIRA TOWNSHIP - TREASU 1404 N. TOWNLINE ROAD GAYLORD MI 49735 |
| ELMORE COUNTY | ELMORE CO-REV COMMISSION 100 E COMMERCE ST ROOM 1 WETUMPKA AL 36092 |
| ELMORE COUNTY | ELMORE COUNTY - TREASURE 150 SOUTH 4TH EAST, SUIT MOUNTAIN HOME ID 83647 |
| ELMORE COUNTY REVENUE COMMISSIONER | 100 E COMMERCE ST RM 107 WETUMPKA AL 36092-1147 |
| ELMORE TOWN | ELMORE TOWN - TAX COLLEC P.O. BOX 123 LAKE ELMORE VT 05657 |
| ELMSFORD VILLAGE | ELMSFORD VILLAGE - CLERK 15 SOUTH STONE AVENUE ELMSFORD NY NY 10523 |
| ELMWOOD PARK BORO | ELMWOOD PARK BORO - COLL 182 MARKET STREET ELMWOOD PARK NJ 07407 |
| ELMWOOD PARK VILLAGE | ELMWOOD PARK VLG TREASUR 3131 TAYLOR AVE. UNIT 1 RACINE WI 53405 |
| ELMWOOD TOWNSHIP | TAX COLLECTOR 5115 SEELEY RD CASS CITY MI 48726 |
| ELMWOOD TOWNSHIP | ELMWOOD TOWNSHIP - TREAS 10090 E. LINCOLN RD TRAVERSE CITY MI 49684 |

| Claim Name | Address Information |
|---|---|
| ELMWOOD VILLAGE | ELMWOOD VLG TREASURER P.O. BOX 26 / 323 WINTER ELMWOOD WI 54740 |
| ELNAZIR, AZZA | ADDRESS ON FILE |
| ELO RESTORATION INC | 3415 KORI RD JACKSONVILLE FL 32257 |
| ELO RESTORATION INC & | MICHELLE BINGHAM 3415 KORI RD JACKSONVILLE FL 32257 |
| ELO RESTORATION, INC. | DEREK SEAN WILLIAMS 3415 KORI RD JACKSONVILLE FL 32257 |
| ELON TOWN | ELON TOWN - TREASURER 104 S. WILLIAMSON AVE. ELON NC 27244 |
| ELOUISE HAWKINS | ARKANSAS FAIR HOUSING COMMISSION 101 E. CAPITOL AVE. SUITE 212 HESTER CRISWELL, JD, CHIEF INVESTIGATOR LITTLE ROCK AR 72201 |
| ELOY TORRES | 11208 E 27TH ST TULSA OK 74129 |
| ELROY CITY | ELROY CITY TREASURER 1717 OMAHA ST ELROY WI 53929 |
| ELSA BIANCA GOMEZ & | JOSE LUIS GOMEZ 4826 WILDERNESS GLEN CT KATY TX 77449 |
| ELSA PASTRANO | BABAK SEMNAR SEMNAR & HARTMAN 41707 WINCHESSTER ROAD SUITE 201 TEMECULA CA 92590 |
| ELSA SCHMITZ TAX COLLECTOR | 5 ELM STREET DELHI NY 13753 |
| ELSIE VILLAGE | ELSIE VILLAGE - TREASURE 125 W MAIN - BOX 408 ELSIE MI 48831 |
| ELSINBORO TOWNSHIP | ELSINBORO TWP - COLLECTO 619 SALEM-FORT ELFSBORG SALEM NJ 08079 |
| ELSMERE CITY | CITY OF ELSMERE - CLERK 318 GARVEY AVENUE ELSMERE KY 41018 |
| ELSMERE TOWN | ELSMERE TOWN - TAX COLLE 11 POPLAR AVE ELSMERE DE 19805 |
| ELSTON, MICHELLE | ADDRESS ON FILE |
| ELTEC CSTR & INVESTMENT LIQUIDATION GRP | 2400 N.W 98 ST MIAMI FL 33147 |
| ELTON G. CALLOWAY | 1148 ONEAL LN BATON ROUGE LA 70816 |
| ELTON TOWN | ELTON TOWN - TAX COLLECT P. O. BOX 27 ELTON LA 70532 |
| ELUVIA MARTINEZ & | NOEL MARTINEZ 2120 DANIEL WAY CARROLLTON TX 75006 |
| ELVATON TOWNE CONDOMINIUM, REGIME II | 21 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| ELVIS HOME IMPROVEMENT | JEFFERY ELVIS 3912 POND ROAD FLORENCE SC 29501 |
| ELW CLUSTER HOME IMPROVEMENT | ASSN. UNIT II, INC. C/O MANAGEMENT AND ASSOCIATES 720 BROOKER CREEK BLVD. #206 OLDSMAR FL 34077 |
| ELWOOD UTILITIES | PO BOX 18 ELWOOD IN 46036 |
| ELY TOWNSHIP | ELY TOWNSHIP - TREASURER 1555 CO. ROAD 496 ISHPEMING MI 49849 |
| ELYAHU COHEN | JOCELINE COHEN 11325 42ND PL N PLYMOUTH MN 55441 |
| ELYNX | ATTN: GENERAL COUNSEL 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| ELYNX, LTD. | ATTN: GENERAL COUNSEL 7870 EAST KEMPER ROAD SUITE 200 CINCINNATI OH 45249 |
| ELYNX, LTD. | ATTN: GENERAL COUNSEL 9205 SW GEMINI DRIVE SUITE D BEAVERTON OR 97008 |
| ELYSE ENTERPRISES LLC | 516 S CAPITOL BLVD BOISE ID 83702 |
| ELYSIAN CONSTRUCTION INC | 301 THOMAS AVE N MINNEAPOLIS MN 55405 |
| ELYSIUM HOME OWNERS ASSOCIATION | 1029 ELYSIUM BLVD. MOUNT DORA FL 32757 |
| ELYSSA ANTONACCI & | PETER ANTONACCI 2907 PINEBROOK DR BOCA RATON FL 33433 |
| ELZAHWY, MAI | ADDRESS ON FILE |
| EMAL, MATTHEW | ADDRESS ON FILE |
| EMANUEL COUNTY TAX COMMISSION | 101 S MAIN SWAINSBORO GA 30401 |
| EMASON INC | 11399 16TH COURT N STE 100 ST PETERSBURG FL 33716 |
| EMASON, INC., DBA CLARIFIRE | ATTN: GENERAL COUNSEL 11399 16TH COURT NORTH SUITE 100 ST. PETERSBURG FL 33716 |
| EMBASSY CONSTRUCTION, INC | 310 N. COTA ST CORONA CA 92880 |
| EMBASSY COOPERATIVE INC. | 34-03 BROADWAY, C/O FIRST MANAGMENT CORP ASTORIA NY 11106 |
| EMBASSY COURTS MAINTENANCE ASSOCIATION | C/O ATLANTIS MANAGEMENT 11011 SHERIDAN ST 208 COOPER CITY FL 33026 |
| EMBASSY LAKES MASTER OWNERS ASSOC. INC | C/O ATLANTIS MANAGEMENT 3522 EMBASSY DRIVE COOPER CITY FL 33026 |
| EMBASSY TOWERS ASSOCIATION, INC. | 2625 PARK AVENUE BRIDGEPORT CT 06604 |
| EMBDEN TOWN | EMBDEN TOWN - TAX COLLEC 809 EMBDEN POND RD EMBDEN ME 04958 |
| EMC INSURANCE COMPANIES | P O BOX 712 DES MOINES IA 50306 |
| EMC INSURANCE COMPANIES | ATTN HOME OFC ACCTNG 717 MULBERRY STREET DES MOINES IA 50309 |

| Claim Name | Address Information |
|---|---|
| EMCASCO | FLEGAL INSURANCE 214 ANDREWS STREET ROSSVILLE GA 30741 |
| EMCO AIR CONDITIONING & | HEATING INC 315 YORK ST SOUTH HOUSTON TX 77587 |
| EMERA MAINE | PO BOX 11008 LEWISTON ME 04243-9459 |
| EMERALD BAY CLUB, INC. | 208 S. BAY DRIVE BULLARD TX 75757 |
| EMERALD COAST APPRAISAL SER NWFL | 1218 E CROSS ST PENSACOLA FL 32503 |
| EMERALD COAST TITLE CO LLC | 1308 37TH ST SEAVIEW WA 98644 |
| EMERALD COAST UTILITIES AUTHORITY | 9255 STURDEVANT ST. PENSACOLA FL 32514 |
| EMERALD CONTRACTING CORP | 1375 PLAINFIELD AVENUE WATCHUNG NJ 07069 |
| EMERALD ESTATES WATER ASSOCIATION | PO BOX 1082 HAYDEN ID 83835 |
| EMERALD FOREST UD L | EMERALD FOREST UD - COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| EMERALD GREEN POA | PO BOX 65 ROCK HILL NY 12775 |
| EMERALD HILLS VILLAGE | 8555 BACARDI AVE INVER GROVE HEIGHTS MN 55077 |
| EMERALD ISLE | 8754 REED DRIVE, SUITE 9 EMERALD ISLE NC 28594 |
| EMERALD ISLE TOWN | EMERALD ISLE TOWN - TREA 7500 EMERALD DRIVE EMERALD ISLE NC 28594 |
| EMERALD LAKES ASSOC | 1112 GLADE DR LONG POND PA 18334 |
| EMERALD MANAGEMENT & CONSULTING LLC | 14900 INTERURBAN AVE SOUTH STE 271 SEATTLE WA 98168 |
| EMERALD TOWING | 20618 MOUNTAIN HIGHWAY E SPANAWAY WA 98387 |
| EMERALD TOWN | EMERALD TWN TREASURER 2358 CTY RD DD BALDWIN WI 54002 |
| EMERALD VALLEY LANDSCAPE MAINT ASSN | C/O TERRA WEST MANAGEMENT SERVICES 6655 S. CIMARRON ROAD, SUITE 200 LAS VEGAS NV 89113 |
| EMERALD VALLEY REAL ESTATE | ATTN: TARA NAGELHOUT 6 W 17TH EUGENE OR 97401 |
| EMERALD VALLEY REAL ESTATE | GENIUSTARA INC 6 W 17TH EUGENE OR 97401 |
| EMERGENCY CONSTRUCTION & | LARRY & DEBRA VANWINKLE 2349 N WATNEY WAY STE A FAIRFIELD CA 94533 |
| EMERGENCY CONSTRUCTION REPAIR SVCS INC | PO BOX 1568 REDONDO BEACH CA 90278 |
| EMERGENCY RESTORATION | EXPERTS 1921 FREEDOM DRIVE CHARLOTTE NC 28208 |
| EMERGENCY RESTORATION | 1401 E 14 MILE RD TROY MI 48083 |
| EMERGENCY SERVICE RESTORATION OF TEXAS | PO BOX 1774 REDONDO BEACH CA 90278 |
| EMERGENCY SERVICES | PO BOX 618183 ORLANDO FL 32861 |
| EMERGENCY WATER & FIRE | RESTORATIONS INC 136 HUFF DR LAWRENCEVILLE GA 30044 |
| EMERITUS BUILDERS | 120 E PLUM ST STE B ANGLETON TX 77515 |
| EMERSON BORO | EMERSON BORO - TAX COLLE 1 MUNICIPAL PLACE EMERSON NJ 07630 |
| EMERSON CARPET ONE | EMERSON-KENNEDY ENTERPRISES 11031 COURSEY BLVD BATON ROUGE LA 70816 |
| EMERSON TOWNSHIP | EMERSON TOWNSHIP - TREAS 5676 E ST CHARLES RD ITHACA MI 48847 |
| EMERSON, THOMAS | ADDRESS ON FILE |
| EMERSON, WILLIAM | ADDRESS ON FILE |
| EMERY AND JAMES LTD | 300 EAST MORRIS AVE HAMMOND LA 70403 |
| EMERY COUNTY | EMERY COUNTY-TREASURER PO BOX 595 CASTLE DALE UT 84513 |
| EMERY TOWN | EMERY TWN TREASURER N8058 RIVER RD PHILLIPS WI 54555 |
| EMILIA BALTIERRA | ADDRESS ON FILE |
| EMILY ERNESTINE WARDLOW | ADDRESS ON FILE |
| EMILY MINOTT | ADDRESS ON FILE |
| EMILY STALEY TAX COLLECTOR | 214 FORT HUNTER ROAD AMSTERDAM NY 12010 |
| EMINENCE CITY | EMINENCE CITY - CLERK PO BOX 163 EMINENCE KY 40019 |
| EMINENT PROPERTIES, LLC | P.O.BOX 91023 PITTSBURG PA 15221 |
| EMJ CONTRACTORS INC | 4308 MAPLE PL BELTSVILLE MD 20705 |
| EMLEN COMMONS HOMEOWNERS ASSOCIATION | C/O ROBERT E. SMART, TREASURER 6750 EMLEN STREET PHILADELPHIA PA 19119 |
| EMLENTON BORO | EMLENTON BORO - TAX COLL 406 GROVE AVE EMLENTON PA 16373 |
| EMMANUEL INS & ASSOCS | 2370 E 8TH AVE HILEAH FL 33013 |
| EMMAUS BORO | EMMAUS BORO - TAX COLLEC 28 S 4TH ST EMMAUS PA 18049 |

| Claim Name | Address Information |
| --- | --- |
| EMMET COUNTY | EMMET COUNTY – TREASURER PO BOX 55 ESTHERVILLE IA 51334 |
| EMMET TOWN | EMMET TWN TREASURER N794 N. WATER ST WATERTOWN WI 53098 |
| EMMETT DALE MCDANELL | 21130 BIG TREE CROSBY TX 77532 |
| EMMETT SHIELDS & | ADDRESS ON FILE |
| EMMETT TOWNSHIP | EMMETT TOWNSHIP – TREASU 11100 DUNNIGAN EMMETT MI 48022 |
| EMMETT TOWNSHIP | EMMETT TOWNSHIP – TREASU 621 CLIFF ST BATTLE CREEK MI 49014 |
| EMMETT VILLAGE | EMMETT VILLAGE – TREASUR PO BOX 127 EMMETT MI 48022 |
| EMMONS COUNTY | EMMONS COUNTY – TREASURE PO BOX 188 LINTON ND 58552 |
| EMMONS ROOFING AND GUTTERS LLC | 425 MAIN ST KERRVILLE TX 78028 |
| EMORTGAGE LOGIC | AMERICAN BANKERS INSURANCE GROUP, INC. 28227 NETWORK PLACE CHICAGO IL 60673-1282 |
| EMORTGAGE LOGIC | 9151 BOULEVARD 26 STE 400 NORTH RICHLAND HILLS TX 76180-5605 |
| EMORTGAGE LOGIC LLC | 28227 NETWORK PLACE CHICAGO IL 60673 |
| EMORTGAGE LOGIC, LLC | ATTN: RALPH SELLS 8317 WHITLEY ROAD WATAUGA TX 76148 |
| EMORTGAGE LOGIC, LLC | ATTN: GENERAL COUNSEL 9151 BOULEVARD 26 SUITE 400 NORTH RICHLAND HILLS TX 76180 |
| EMPIRE CARPETS CA LIMITED PARTNERSHIP | 333 NORTHWEST AVE NORTHLAKE IL 60164 |
| EMPIRE DISPOSAL LTD | 5301 SUN VALLEY DRIVE FORT WORTH TX 76119 |
| EMPIRE INDEMNITY INS. CO | P O BOX 673397 MARIETTA GA 30006 |
| EMPIRE INDEPENDENT INS | 6786 MAGNOLIA AVE RIVERSIDE CA 92506 |
| EMPIRE INS | 6063 MAIN ST A NORTH BRANCH MN 55056 |
| EMPIRE PRO RESTORATION INC | 6511 NOVA DR SUITE 208 DAVIE FL 33317 |
| EMPIRE REAL ESTATE MANAGEMENT LLC | 720 4TH STREET WATERVLIET NY 12189 |
| EMPIRE RENOVATION INC | 5939 W MONTROSE AVE CHICAGO IL 60634 |
| EMPIRE ROOFING & RESTOR | 3735 HARRISON RD STE 700 LOGANVILLE GA 30052 |
| EMPIRE STATE LANDSCAPING | 540 WATERBURY HILL RD LAGRANGEVILLE NY 12540 |
| EMPIRE STATE ROOFING | 154 S HOUSTON LAKE RD WARNER ROBINS GA 31088 |
| EMPIRE TODAY LLC | 333 NORTHWEST AVE NORTHLAKE IL 60164 |
| EMPIRE TOWN | EMPIRE TWN TREASURER W3909 ARTESIAN ROAD FOND DU LAC WI 54937 |
| EMPIRE TOWNSHIP | EMPIRE TOWNSHIP – TREASU P.O. BOX 234 EMPIRE MI 49630 |
| EMPLOYERS FIRE INS | P O BOX 4002 WOBURN MA 01888 |
| EMPLOYMENT TECHNOLOGIES CORP | 532 S NEW YORK AVE WINTER PARK FL 32789-4242 |
| EMPORIA CITY | EMPORIA CITY – TREASURER 201 S MAIN ST EMPORIA VA 23847 |
| EMPORIUM BORO | R. MICHELLE PARK-FIEBIG 117 E 6TH ST POB 141 EMPORIUM PA 15834 |
| EMPRESAS LA MONTANA | SNEFTALI BURGOS PEREZ HC-02 BOX 7300 OROCOVIS PR 00720 |
| EMPRESS HOUSE COA INC | 520 WESTFIELD AVE STE 302 ELIZABETH NJ 07207 |
| EMS CONSTRUCTION | 2846 HILLTOP RD CONCORD CA 94520 |
| EMSWORTH BORO | EMSWORTH BORO – TAX COLL 171 CENTER AVE MUNI BLDG PITTSBURGH PA 15202 |
| EMYS HOMES | IGNATIUS I. EMEKA 6806 FLOWERMOUND DRIVE SUGAR LAND TX 77479 |
| ENANORIA, ASHLEY | ADDRESS ON FILE |
| ENCANTO REAL UD W | ENCANTO REAL UD – COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| ENCHANTED FOREST PROPERTY OWNERS ASSOC | SHERICE ESSON P.O. BOX 40 WATERS MI 49797 |
| ENCHANTED ROOFING LLC | 3409 BRYN MAWR DR NE ALBUQUERQUE NM 87107 |
| ENCHANTED ROOFING LLC | PO BOX 91764 ALBUQUERQUE NM 87199 |
| ENCHANTED VALLEY HOA | 7170 CHERRY PARK DRIVE HOUSTON TX 77095 |
| ENCHAUTEGUI, LUIS | ADDRESS ON FILE |
| ENCINAS, ERICA | ADDRESS ON FILE |
| ENCOMPASS HOME & AUTO | INS P O BOX 660649 DALLAS TX 75266 |
| ENCOMPASS INDEMNITY CO | 75 EXECUTIVE PKWY HUDSON OH 44237 |

| Claim Name | Address Information |
|---|---|
| ENCOMPASS INDPNDT INS CO | P O BOX 16200 READING PA 19612 |
| ENCOMPASS INS CO | ATTN LENDER RELATIONS 8711 FREEPORT PKWY N IRVING TX 75063 |
| ENCOMPASS INSURANCE CO | 2775 SANDERS ROAD NORTHBROOK IL 60062 |
| ENCOMPASS INSURANCE COMPANY OF AMERICA | P O BOX 660649 DALLAS TX 75266-0649 |
| ENCORE CONSTRUCTION LLC | 136 JOLIMAR STREET NAPOLEONVILLE LA 70390 |
| ENCORE ROOFING | ENCORE CUSTOM HOMES INC. ENCORE CUSTOM HOMES, INC. 5284 TRAIL LAKE DR FORT WORTH TX 76133 |
| ENDEAVOR EXTERIORS | 7808 CHERRY CREEK SOUTH DR SUITE 401 DENVER CO 80231 |
| ENDEAVOR VILLAGE | ENDEAVOR VLG TREASURER PO BOX 228 ENDEAVOR WI 53930 |
| ENDER, NICHOLAS | ADDRESS ON FILE |
| ENDICOTT VILLAGE | ENDICOTT VILLAGE- CLERK 1009 EAST MAIN STREET ENDICOTT NY 13760 |
| ENDLESS ADDITIONS INC. | 152 THUNDERBIRD DR. SUITE 204 RICHMOND HILL GA 31324 |
| ENDURANCE AMERICAN | 333 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ENDURANCE ASSURANCE CORP (SOMPO) | ENDURANCE US INSURANCE - CLAIMS ATTN: COURTNEY BURNS 750 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| ENDURANCE ASSURANCE CORP (SOMPO) | ENDURANCE US INSURANCE - CLAIMS ATTN: CLAIMS DEPARTMENT 750 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| ENDURANCE ROOFING LLC | 11522 MACON ST HENDERSON CO 80640 |
| ENERGETIX INC. | P.O. BOX 5008 BUFFALO NY 14240 |
| ENERGY ADVANTAGE ROOF & SOLAR | 2190 N. BRYANT ST. 219 DENVER CO 80211 |
| ENERGY ARMOR WINDOWS & DOORS, LLC | 2907 N. 38TH ST. LINCOLN NE 68504 |
| ENERGY COOPERATIVE (THE) | PO BOX 740467 CINCINNATI OH 45274-0467 |
| ENERGY EFFICIENT CONSTRUCTION CO. INC | 3829 WEST ROAD TRENTON MI 48183 |
| ENERGY FACTORY LLC | 511 NORTH 3RD STREET PALATKA FL 32177 |
| ENERGY ONE AMERICA, LLC | 454 JESSEN LANE CHARLESTON SC 29492 |
| ENERGY ROOFING COMPANIES | 10153 W US HWY 90 LAKE CITY FL 32055 |
| ENERGYWISE DUCTLESS HEAT PUMPS | ROBERT A. ANDERSON 7455 BALLEY ROAD CLINTON WA 98236 |
| ENFIELD TOWN | ENFIELD TOWN - TAX COLLE P.O.BOX 373 ENFIELD NH 03748 |
| ENFIELD TOWN | ENFIELD TOWN - TAX COLLE 789 HAMMETT ROAD ENFIELD ME 04493 |
| ENFIELD TOWN | ENFIELD TOWN- TAX COLLEC 820 ENFIELD ST ENFIELD CT 06082 |
| ENG INSURANCE | 1000 N HIATUS RD 102 MIAMI FL 33026 |
| ENG INSURANCE | PO BOX 841256 PEMBROKE PINES FL 33084 |
| ENG, DENITA | ADDRESS ON FILE |
| ENGELKE HOME SALES, LLC | 187 STATELINE RD E 1 SOUTHAVEN MS 38671 |
| ENGESSER, DENVER | ADDRESS ON FILE |
| ENGHOUSE INTERACTIVE INC | DEPT CH 17123 PALATINE IL 60055 |
| ENGLADE BOUDREAUX AGENCY | 1891 CABANOSE AVE LUTCHER LA 70071 |
| ENGLAND, RICARDO | ADDRESS ON FILE |
| ENGLAND, SHASTA | ADDRESS ON FILE |
| ENGLE FARMERS MUTUAL | 310 FM 2238 SCHULENBURG TX 78956 |
| ENGLE FARMERS MUTUAL | BENEFIT ASSOCIATION INC 310 FM 2238 SCHULENBURG TX 78956 |
| ENGLETT & ASSOCIATES PLLC | 150 N ORANGE AVE STE 303 ORLANDO FL 32801 |
| ENGLEWOOD CITY | ENGLEWOOD CITY - TAX COL 2-10 N VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| ENGLEWOOD CITY | ENGLEWOOD CITY-TAX COLLE 111 S NIOTA ST ENGLEWOOD TN 37329 |
| ENGLEWOOD CLIFFS BORO | ENGLEWOOD CLIFFS -COLLEC 482 HUDSON TERRACE ENGLEWOOD CLIFF NJ 07632 |
| ENGLEWOOD MUNICIPAL COURT | 73 S VAN BRUNT ST ENGLEWOOD NJ 07631 |
| ENGLEWOOD WATER DISTRICT | 201 SELMA AVE ENGLEWOOD FL 34223 |
| ENGLISH INS GROUP LLC | 5005 200TH STREET SW SUITE 102 LYNWOOD WA 98036 |
| ENGLISH INSURANCE GROUP | PO BOX 779 LYNNWOOD WA 98046 |
| ENGLISH, AMANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENGLISH, IRMA | ADDRESS ON FILE |
| ENGLISH, MICHELLE – 2200007037 | JOHN J. BLEIDT 105 S. SHERRIN AVENUE LOUISVILLE KY 40207 |
| ENGLISH, PATRICIA | ADDRESS ON FILE |
| ENGLISH, VERDELL | ADDRESS ON FILE |
| ENGLISHTOWN BORO | ENGLISHTOWN BORO – COLLE 15 MAIN STREET ENGLISHTOWN NJ 07726 |
| ENHANCED COMMERCIAL SER | 80 PONDELLA RD SUITE G N FORT MYERS FL 33903 |
| ENIGMA INSURANCE SERVICE | 9673 SIERRA AVE, SUITE H FONTACA CA 92335 |
| ENNEPER, NANCY | ADDRESS ON FILE |
| ENNIS, ROBERT | ADDRESS ON FILE |
| ENO, MARK | ADDRESS ON FILE |
| ENOCH, CHERRI | ADDRESS ON FILE |
| ENON VALLEY BORO | VERONICA DOMBROSKY-TX CO PO BOX 112 ENON VALLEY PA 16120 |
| ENOSBURG FALLS VILLAGE | ENOSBURG FALLS VIL – COL 42 VILLAGE DRIVE ENOSBURG FALLS VT 05450 |
| ENOSBURG TOWN | ENOSBURG TOWN – TAX COLL P.O. BOX 465 ENOSBURG FALLS VT 05450 |
| ENRIQUE & VICTOR | ROOFING INC 5101 CAMBRIDGE AVE KANSAS CITY MO 64129 |
| ENRIQUE I POSADAS & AZUCENA POSADAS | 2586 GLEN KELLER COURT SAN JOSE CA 95148 |
| ENRIQUE MENDIETA & | R FERN III & W HIPES 3619 EPPINGDALE DR HOUSTON TX 77066 |
| ENRIQUE PEREZ & JAVIER | ZAMBRANA 630 SW 116TH CT SWEETWATER FL 33174 |
| ENSLEY TOWNSHIP | ENSLEY TOWNSHIP – TREASU 7494 120TH STREET SAND LAKE MI 49343 |
| ENTERGY | 639 LOYOLA AVENUE NEW ORLEANS LA 70113 |
| ENTERGY | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ENTERGY | PO BOX 8105 BATON ROUGE LA 70891-8105 |
| ENTERGY ARKANSAS INC | PO BOX 8101 BATON ROUGE LA 70891 |
| ENTERGY NEW ORLEANS LLC | PO BOX 8106 BATON ROUGE LA 70891 |
| ENTERPRISE BUILDERS, LLC | RONALD G KILLION 7420 HAMMERLY BLVD HOUSTON TX 77055 |
| ENTERPRISE IRRIGATION DISTRICT | WILLIAM M GANONG 514 WALNUT AVENUE KLAMATH FALLS OR 97601 |
| ENTERPRISE IRRIGATION DISTRICT | 3939 S 6TH ST 325 KLAMATH FALLS OR 97603 |
| ENTERPRISE TOWN | ENTERPRISE TWN TREASURER 733 ENTERPRISE CREEK ROA PELICAN LAKE WI 54463 |
| ENTERRA REALTY INC. | ATTN: ROMAN DZIUBA 7204 W 27TH STREET, 227 ST LOUIS PARK MN 55426 |
| ENTRUST INC | PO BOX 972894 DALLAS TX 75397-2894 |
| ENTRUST INSURANCE | 1431 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| ENTRUST, INC. | ATTN: GENERAL COUNSEL 1187 PARK PLACE SHAKOPEE MN 55379 |
| ENTRUST, INC. | ATTN; GENERAL COUNSEL TWO LINCOLN CENTER 5420 LBJ FREEWAY SUITE 300 DALLAS TX 75240 |
| ENTRUSTED | STEAM-A-WAY INC. 945 W. 15TH STREET RIVIERA BEACH FL 33404 |
| ENTRUSTED & GARY & | LOUISE STRAY 951 W 15TH ST RIVIERA BEACH FL 33404 |
| ENUMCLAW INSURANCE GROUP | PO BOX 34983 SEATTLE WA 98124 |
| ENUMCLAW PROP & CAS INS | 1460 WELLS STREET ENUMCLAW WA 98022 |
| ENVIRO CLEAN | P O BOX 454 WURTSBORO NY 12790 |
| ENVIRO ROOFING AND CONSTRUCTION | P.O. BOX 9206 DENVER CO 80209 |
| ENVIROCHECK INC | 2211 W ORANGEWOOD AVE ORANGE CA 92868 |
| ENVIRON PHASE I CONDO ASSOC. INC. | 12350 SW 132 CT SUITE 114 MIAMI FL 33186 |
| ENVIRONMENTAL CLEANING & | 1636 BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| ENVIRONMENTAL CODE CITATIONS | 200 HOLIDAY STREET BALTIMORE MD 21202 |
| ENVIRONMENTAL SERVICES OF FERNDALE | 18640 MACK AVE NO 1029 GROSSE POINTE MI 48236 |
| ENVIROPRO USA | 15822 SW 99 TERRACE MIAMI FL 33196 |
| ENVIROTECH ROOFING GROUP | 13400 SW 38 ST MIAMI FL 33175 |
| ENVIROTECH ROOFING GRP & | E BONET & RAUL VALDES 13400 SW 38 ST MIAMI FL 33175 |
| ENVISION REALTY CONSULTA | 100 ASHLYN RIDGE MCDONOUGH GA 30252 |

| Claim Name | Address Information |
|---|---|
| ENVISION REALTY CONSULTANTS LLC | 100 ASHLYN RIDGE MCDONOUGH GA 30252 |
| ENVY RESTORATION & CONST | 803 E MELODY DR GILBERT AZ 85234 |
| EOI DIRECT | 1880 W. JUDITH LANE SUITE 220 BOISE ID 83705 |
| EOS AT FOUNTAINHEAD LLC | PO BOX 733321 DALLAS TX 75373-3321 |
| EOS MANAGEMENT LP | ATTN: MR. STEVEN MICHAEL FRIEDMAN, MBA MANAGING PARTNER 437 MADISON AVENUE 14TH FLOOR NEW YORK NY 10022-7040 |
| EP | 34641 GRANTHAM COLLEGE 2 SLIDELL LA 70460 |
| EP & ASSOC ROOFING & HOME IMPROVEMENT | ATTN EARNEST ALBERT PENNINGTON 406 JEFFERSON RD P.O. BOX 684 HENRIETTA NC 28076 |
| EP REMODELING SERVICES | VICTOR LOPEZ 1925 E BELT LINE RD. SUITE 211 CARROLLTON TX 75006 |
| EPHRAIM VILLAGE | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| EPHRATA BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| EPHRATA S.D./BOROUGH OF | EPHRATA AREA SD - COLLEC 803 OAK BLVD -ATTN: TAX EPHRATA PA 17522 |
| EPHRATA S.D./CLAY TWP | EPHRATA AREA SD - COLLEC 803 OAK BLVD -ATTN: TAX EPHRATA PA 17522 |
| EPHRATA S.D./EPHRATA BOR | EPHRATA AREA SD - COLLEC 803 OAK BLVD -ATTN: TAX EPHRATA PA 17522 |
| EPHRATA S.D./EPHRATA TWP | EPHRATA AREA SD - COLLEC 803 OAK BLVD -ATTN: TAX EPHRATA PA 17522 |
| EPHRATA TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| EPHRATAH TOWN | EPHRATAH TOWN - TAX COLL 3782 STATE HWY 10 ST JOHNSVILLE NY 13452 |
| EPIC AGENCY | P O BOX 241029 APPLE VALLEY MN 55124 |
| EPIC GROUP | 8360 W FLAGLER ST 204 MIAMI FL 33144 |
| EPIC INSURANCE SOLUTIONS INC. | 1900 PLANTSIDE DR. LOUISVILLE KY 40299 |
| EPIC OUTDOOR CREATIONS LLC | EFRAIN OLAVE HERNANDEZ 5071 SPARROW STREET BRIGHTON CO 80601 |
| EPIC PRODUCTIONS OF PHOENIX, LLC | ATTN: GENERAL COUNSEL 7167 E. RANCHO VISTA DRIVE 139 SCOTTSDALE AZ 85251 |
| EPIE, NSIMA | ADDRESS ON FILE |
| EPIK CONSTRUCTION SERVICES | SHAWN FERFORT 920 WILLOW BROOK DR. ALLEN TX 75002 |
| EPIQ SYSTEMS INC | PO BOX 122584 DALLAS TX 75312-2584 |
| EPOCH CONSTRUCTION | 5424 ROSELENA WAY KEYES CA 95328 |
| EPPERSON, CASSANDRA | ADDRESS ON FILE |
| EPPING TOWN | EPPING TOWN - TAX COLLEC 157 MAIN STREET EPPING NH 03042 |
| EPPS VILLAGE | EPPS VILLAGE - TAX COLLE P O BOX 253 EPPS LA 71237 |
| EPRO ASSOCS INC | 500 WASHINGTON AVE PHILADELPHIA PA 19147 |
| EPSOM TOWN | EPSOM TOWN - TAX COLLECT 914 SUNCOOK VALLEY HIGHW EPSOM NH 03234 |
| EPSTAR, LLC. | 1565 SNOWY PLOVER EL PASO TX 79928 |
| EPSTEIN, ELLIOTT | ADDRESS ON FILE |
| EQUIFAX | ATTN: GENERAL COUNSEL 1550 PEACHTREE STREET, NW ATLANTA GA 30309 |
| EQUIFAX | ATTN: GENERAL COUNSEL 11432 LACKLAND ROAD ST. LOUIS MO 63146 |
| EQUIFAX INFORMATION SERVICES, LLC | ATTN: CONTRACT ADMINISTRATION 1550 PEACHTREE STREET, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES, LLC | ATTN: GENERAL COUNSEL 1550 PEACHTREE STREET, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SVCS LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIFAX MORTGAGE SOLUTIONS | PO BOX 71221 CHARLOTTE NC 28272-1221 |
| EQUINIX INC | 4252 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| EQUINIX LLC OR EQUINIX, INC. | ATTN: GENERAL COUNSEL ONE LAGOON DRIVE REDWOOD CITY CA 94065 |
| EQUITABLE CLAIMS ADJ | CORP 8360 SW 45 ST MIAMI FL 33155 |
| EQUITABLE PUBLIC | ADJUSTERS & AUTO APPRAIS 4530 PINE TREE DR BOYNTON BEACH FL 33436 |
| EQUITABLE PUBLIC ADJ & | GLORIA DASSA 4530 PINE TREE DR BOYNTON BEACH FL 33436 |
| EQUITY CAPITAL REAL ESTATE | LA MAISON PROPERTIES 875-A ISLAND DRIVE SUITE 117 ALAMEDA CA 94502 |
| EQUITY INS CO | P O BOX 4499 TULSA OK 74159 |
| EQUITY REALTY INC. | 9506 HARFORD ROAD BALTIMORE MD 21234 |
| EQUITY REALTY OF PINELLAS INC | ATTN: PETER CHICOURIS 6500 1 AVE N ST.PETERSBURG FL 33710 |

| Claim Name | Address Information |
|---|---|
| EQUITY REALTY, INC. | ATTN: BARBARA AYD 9506 HARFORD RD. BALTIMORE MD 21234 |
| EQUITY REALTY, INC., T/A CENTURY 21 | THE REAL ESTATE CENTRE ATTN: BARBARA AYD 9506 HARFORD RD. BALTIMORE MD 21234 |
| ER HOME IMPROVEMENTS CORP. | RAYMOND GUZMAN 9960 S.W. 8TH ST PEMBROKE PINES FL 33025 |
| ERA GRIZZARD REAL ESTATE | ATTN: JESSICA GRAHAM 1300 CITIZENS BOULEVARD, SUITE 150 LEESBURG FL 34748 |
| ERA KEY REALTY SERVICES | 76 CHURCH STREET WHITINSVILLE MA 01588 |
| ERA MERIDIAN REAL ESTATE GROUP | MERIDIAN DEVELOPMENT GROUP INC. 2624 LEECHBURG ROAD LOWER BURRELL PA 15068 |
| ERA MI CASA REAL ESTATE | ATTN: JOE CASTILLO 3958 W. 55TH STREET CHICAGO IL 60632 |
| ERA SELLERS BUYERS REAL ESTATE | ATTN: LISA RAMOS 780 N. RESLER DR EL PASO TX 79912 |
| ERA SELLERS, BUYERS & ASSOCIATES | 780 NORTH RESLER DRIVE EL PASO TX 79912 |
| ERA STATEWIDE REALTY | 284 HIGHWAY 206 SUITE B HILLSBOROUGH NJ 08844 |
| ERA TOM GRIZZARD REALTORS | ATTN: JESSICA GRAHAM 1300 CITIZENS BOULEVARD, SUITE 150 LEESBURG FL 34748 |
| ERA TOP SERVICE REALTY | 219-21 JAMAICA AVENUE QUEENS VILLAGE NY 11428 |
| ERASMO SAENZ & NEREIDA | SAENZ 3707 KAREN LN PASADENA TX 77503 |
| ERASMO VELAZQUEZ | 73 BRAZARO AVE LOS LUNAS NM 87031 |
| ERATH COUNTY | ERATH COUNTY - TAX COLLE 320 W COLLEGE STEPHENVILLE TX 76401 |
| ERATH INS GROUP INC | 105 N BROADWAY ERATH LA 70533 |
| ERATH TOWN | ERATH TOWN - TAX COLLECT 115 W. EDWARDS ERATH LA 70533 |
| ERBER, TIMOTHY | ADDRESS ON FILE |
| ERC CONSTRUCTION THOMAS BYERS | THOMAS BYERS PO BOX 45 YELLVILLE AR 72687 |
| ERIC AND TAWNYA BRIMHALL | JUDSON T. PITTS WIMMER & PITTS, P.C. 11651 S HARVEST RAIN AVE SOUTH JORDAN UT 84095 |
| ERIC BELK | 7027 N. BEASLEY RD PHEBA MS 39755 |
| ERIC BOWKER AND MEGAN | FLIGINGER 643 108TH AVE NW COON RAPIDS MN 55448 |
| ERIC C HUTSON INSURANCE | 14520 MEMORIAL DR, STE K HOUSTON TX 77079 |
| ERIC DAVIS TILE & MARBLE LLC | ERIC DAVIS ERIC DAVIS 3601 NW 183RD STREET STARKE FL 32091 |
| ERIC DERZIE AND ASSOCS | P O BOX 230315 BROOKLYN NY 11223 |
| ERIC DERZIE AND ASSOCS | 1345 E 4TH ST 1L BROOKLYN NY 11230 |
| ERIC DIBNER | 602 SOUTHFORD RD SOUTHBURY CT 06488 |
| ERIC GILL ROOFING | 2830MATLOCK OLD UNION RD BOWLING GREEN KY 42104 |
| ERIC H LINDQUIST PC LLO | 8712 W DODGE RD SUITE 260 OMAHA NE 68114 |
| ERIC H LINDQUIST PC LLO | 8712 W DODGE RD SUITE 260 OMAHA NE 68114-3419 |
| ERIC HOFFMAN & | ADDRESS ON FILE |
| ERIC J BRUMO | ADDRESS ON FILE |
| ERIC J. LEKANDER | ADDRESS ON FILE |
| ERIC JOHNSON CONSTR AND | RONALD & LESLIS FONTENOT 1541 BELLFLOWER CT STONE MOUNTAIN GA 30088 |
| ERIC JONES & CHERYL JONES | 3643 ELDER OAKS BLVD APT 6311 BOWIE MD 20716 |
| ERIC M PAYNTAR & | TRACEY S PAYNTAR 1500 REYNARD RD SUFFOLK VA 23433 |
| ERIC NELSON & ALEXANDRA | NELSON 20086 FERN GLEN BLVD N FOREST LAKE MN 55025 |
| ERIC P BABENDRANGER & | BROOKE BABENDRANGER 17631 PARRISH CT SOUTH BEND IN 46635 |
| ERIC POLITE AND | ANGELA POLITE 1326 S PARADISE LN DAYTONA BEACH FL 32119 |
| ERIC PORTER | ADDRESS ON FILE |
| ERIC RABANG | ELLIOTT W GALE SAGARIA LAW 3017 DOUGLAS BLVD. SUITE 200 ROSEVILLE CA 95661 |
| ERIC STEINHAUER, ET AL. | ERIC STEINHAUER LAW OFFICE OF ERIC STEINHAUER 1919 ADDISON STREET, SUITE 105 BERKELEY CA 94794 |
| ERIC TOUZALIN | ADDRESS ON FILE |
| ERIC TUCKER | ADDRESS ON FILE |
| ERIC W LUDWIG | ADDRESS ON FILE |
| ERIC WATKINS, ET AL. | LACY LAW FIRM BRANDON LACY 630 S. MAIN STREET JONESBORO AR 72401 |
| ERICA HOMES, LLC | 1196 A GREAT FALLS HWY LANCASTER SC 29720 |

| Claim Name | Address Information |
|---|---|
| ERICA J CONSTATINESCO LTD | PO BOX 778135 HENDERSON NV 89077 |
| ERICA JADE PLLC | ERICA CONSTANTINESLO P O BOX 778135 HENDERSON NV 89077 |
| ERICA JADE PLLC | P O BOX 778135 HENDERSON NV 89077 |
| ERICK GUTIERREZ | ADDRESS ON FILE |
| ERICKA CARROLL | ADDRESS ON FILE |
| ERICKSON CUSTOM | BUILDING LLC 208 PLUM AVENUE INMAN KS 67546 |
| ERICKSON, JACOB | ADDRESS ON FILE |
| ERICKSON, MEGAN | ADDRESS ON FILE |
| ERICKSON, SCOTT | ADDRESS ON FILE |
| ERICKSON, SCOTT | ADDRESS ON FILE |
| ERICS LANDSCAPE/ CONSTRUCTION | 2728 ORCHARD EXT. WILLOUGHBY HILLS OH 44092 |
| ERICSON, JAMES | ADDRESS ON FILE |
| ERICSON, SCALISE & MANGAN, PC | 35 PEARL STREET SUITE 301 NEW BRITAIN CT 06051 |
| ERIE | 100 ERIE INS. PL ERIE PA 16530 |
| ERIE & NIAGARA INS ASSOC | 8800 SHERIDAN DR WILLIAMSVILLE NY 14231 |
| ERIE & NIAGARA INS ASSOC | P O BOX 9062 WILLIAMSVILLE NY 14231 |
| ERIE CITY CITY BILL | ERIE CITY - TREASURER 626 STATE ST RM 105 CITY ERIE PA 16501 |
| ERIE CITY COUNTY BILL | ERIE COUNTY - TREASURER 626 STATE ST, RM 105 CIT ERIE PA 16501 |
| ERIE COUNTY | ERIE COUNTY - TREASURER 247 COLUMBUS AVE, SUITE SANDUSKY OH 44870 |
| ERIE COUNTY CLERK | 92 FRANKLIN ST. BUFFALO NY 14202 |
| ERIE COUNTY TAX CLAIM BUREAU | 140 W SIXTH ST RM 110 ERIE PA 16501 |
| ERIE COUNTY TAX COLLECTOR | 95 FRANKLIN ST RM 100 BUFFALO NY 14202 |
| ERIE COUNTY TREASURER | 247 COLUMBUS AVENUE SANDUSKY OH 44870 |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN ST ROOM 350 BUFFALO NY 14203 |
| ERIE INS EXCH | 100 ERIE INSURANCE PLACE ERIE PA 16530 |
| ERIE INSURANCE EXCHANGE | P O BOX 1699 ERIE PA 16530 |
| ERIE SCHOOL DISTRICT | ERIE CITY SD - TAX COLLE 626 STATE ST RM 105 CITY ERIE PA 16501 |
| ERIE TOWNSHIP | ERIE TOWNSHIP - TREASURE 2065 ERIE RD ERIE MI 48133 |
| ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY ERIE PA 16504 |
| ERIE WATER WORKS | 340 WEST BAYFRONT PARKWAY ERIE PA 16507 |
| ERIK GINKINGER INS | 12730 NEW BRITTANY 417 FT MYERS FL 33907 |
| ERIKA REYES LORENZANA | 1115 N EJIDO AVE LAREDO TX 78043 |
| ERIN & KEVIN CORRIE | 719 RHODE ISLAND AVE NORFOLK VA 23508 |
| ERIN FOY-VIAN | 629 W LEXINGTON DR GLENDALE CA 91203 |
| ERIN PRAIRIE TOWN | ERIN PRAIRIE TWN TREASUR 1530 190TH STREET NEW RICHMOND WI 54017 |
| ERIN TOWN | ERIN TOWN- TAX COLLECTOR 1138 BREESPORT RD ERIN NY 14838 |
| ERIN TOWN | ERIN TWN TREASURER 1846 STATE HIGHWAY 83 HARTFORD WI 53027 |
| ERIN WELCH & | WILLIAM C WELCH 450 TOM FLOYD RD COMO MS 38619 |
| ERLANGER CITY | CITY OF ERLANGER - CLERK 505 COMMONWEALTH AVE ERLANGER KY 41018 |
| ERLENBUSCH, ANNIE | ADDRESS ON FILE |
| ERNEST CRABTREE & | BONNIE CRABTREE 1955 LIBERTY ST CAMDEN OH 45311 |
| ERNEST HEINS | & SUZANN HEINS 10363 HOLLY CREEK RD TERRELL TX 75160 |
| ERNEST SCHISCHA INS AGY | 201 BED FORD AVE BROOKLYN NY 11211 |
| ERNEST V DEL DUKE AGCY | 1190 MARLKRESS RD CHERRY HILL NJ 08003 |
| ERNEST, JOSEFA | ADDRESS ON FILE |
| ERNESTINE SPENCER & | ADDRESS ON FILE |
| ERNESTO CABALLERO HERNANDEZ | SERVICIOS PROFESIONALES SAN ISIDRO C-1 221-B CANOVANAS PR 00729 |
| ERNESTO HERNANDEZ | ADDRESS ON FILE |
| ERNIE JOHNSON INS AGENCY | 714 N NEW RD PLEASANTVILLE NJ 08232 |

| Claim Name | Address Information |
|---|---|
| ERNIE'S GUTTER INC | 1195 W CUSTER PL DENVER CO 80223 |
| ERNNESHA KERR & | MARCEL KERR 411 W WINNECONNA PKWY CHICAGO IL 60620 |
| ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL ONE TAMPA CITY CENTER SUITE 2400 201 NORTH FRANKLIN STREET TAMPA FL 33602 |
| ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL 1901 6TH AVENUE NORTH SUITE 1200 BIRMINGHAM AL 35203 |
| ERNST & YOUNG US LLP | PO BOX 933514 ATLANTA GA 31193-3514 |
| ERNST AND YOUNG LLP 60702903 USE | 3712 SOLUTIONS CENTER CHICAGO IL 60677-3007 |
| ERNST APPRAISAL GROUP INC | 3213 FAIRPLAY CT FORT COLLINS CO 80526 |
| ERNST PUBLISHING CO LLC | ONE COMMERCE PLAZA 99 WASHINGTON AV ALBANY NY 12210 |
| ERNY INS AGENCY | 2474 W CONGRESS ST LAFAYETTE LA 70506 |
| ERNY INS AGENCY | 107A ENERGY PARKWAY LAFAYETTE LA 70508 |
| ERNY INS AGENCY | 222 RUE DE JEAN 100 LAFAYETTE LA 70508 |
| ERROL ESTATE PROPERTY OWNERS ASSOC, INC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| ERROL MCINTOSH | 1269 W 71ST PL CHICAGO IL 60636 |
| ERROL TOWN | ERROL TOWN - TAX COLLECT PO BOX 115 ERROL NH NH 03579 |
| ERSKINE H SCOTT AND | ESTELLE SCOTT 890 HWY 221 CAMDEN AL 36726 |
| ERVIN, IVY | ADDRESS ON FILE |
| ERVING TOWN | ERVING TOWN - TAX COLLEC 12 EAST MAIN ST ERVING MA 01344 |
| ERWIN CITY | ERWIN CITY-TAX COLLECTOR 211 N MAIN AVE ERWIN TN 37650 |
| ERWIN INSURANCE AGENCY | 4228 BLANDING BLVD JACKSONVILLE FL 32210 |
| ERWIN INSURANCE LLC | 2200 CASSAT AVE JACKSONVILLE FL 32210 |
| ERWIN TOWNSHIP | ERWIN TOWNSHIP - TREASUR PO BOX 117 IRONWOOD MI 49938 |
| ERZINGER CONSTRUCTION CO | 2660 OAKHAVEN ST NE PALM BEACH FL 32905 |
| ESCALERA, CARMINA | ADDRESS ON FILE |
| ESCAMBIA CO CLERK OF THE CIRCUIT | COURT PO BOX 333 PENSACOLA FL 32591-0333 |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY-TAX COLL 213 PALAFOX PLACE PENSACOLA FL 32502 |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY-TAX COLL 314 BELLVILLE AVE ROOM 2 BREWTON AL 36426 |
| ESCAMBIA COUNTY JUDGE OF PROBATE | PO BOX 557 BREWTON AL 36427 |
| ESCAMBIA COUNTY TAX COLLECTOR | 213 PALAFOX PLACE PENSACOLA FL 32502 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 PENSACOLA FL 32591-1312 |
| ESCAMBIA COUNTY TAX COLLECTOR | 314 BELLEVILLE AVE BREWTON AL 36427-0407 |
| ESCANABA CITY | ESCANABA CITY - TREASURE P.O. BOX 948 ESCANABA MI 49829 |
| ESCANABA TOWNSHIP | ESCANABA TOWNSHIP - TREA 8579 J CO 416 ROAD CORNELL MI 49818 |
| ESCANDON ROOFING, INC. | 4330 ROSA AVE. EL PASO TX 79905 |
| ESCANDON, JOLENE | ADDRESS ON FILE |
| ESCOBEDO, STEPHANIE | ADDRESS ON FILE |
| ESCROW TODAY | 13181 N CROSSROADS PKWY SUITE 104 CITY OF INDUSTRY CA 91746 |
| ESENE, TIMOTHY | ADDRESS ON FILE |
| ESLER & LINDIE, P.A. | 400 SOUTHEAST 6TH STREET FORT LAUDERDALE FL 33301 |
| ESMERALDA COUNTY | ESMERALDA COUNTY - TREAS PO BOX 547 GOLDFIELD NV 89013 |
| ESOBAR, EUNICE | ADDRESS ON FILE |
| ESOPUS TOWN | ESOPUS TOWN-TAX COLLECTO P O BOX 700 PT EWEN NY 12466 |
| ESPANA COEN CONST CO & | NORMITA & RAFAEL PATAG 7006 N 1ST LANE MCALLEN TX 78504 |
| ESPARZA, DIANA | ADDRESS ON FILE |
| ESPERANCE TOWN | ESPERANCE TOWN-TAX COLLE PO BOX 226 ESPERANCE NY 12066 |
| ESPERICUETA, JACQUELINE | ADDRESS ON FILE |
| ESPIE, EYVETTE | ADDRESS ON FILE |
| ESPIEL, LLC | ATTN: GENERAL COUNSEL 601 CALIFORNIA STREET SUITE 980 SAN FRANCISCO CA 94108 |
| ESPINDOLA OLESEK, PATRICIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ESPINOSA PAINTER | 414 N WILMINGTON AVE COMPTON CA 90220 |
| ESPINOZA ROOFING CO | 295 ESCALANTE DR EL PASO TX 79927 |
| ESPINOZA, THOMAS | ADDRESS ON FILE |
| ESPINOZAS REMODELING & | LILLIE OLIVER 11106 SAGERIVER CT HOUSTON TX 77089 |
| ESPINOZAS REMODELING CO | 11106 SAGERIVER CT HOUSTON TX 77089 |
| ESPIRITU SANTO DEVELOP & | CONSTRUCTION GROUP 11565 SW 7 ST MIAMI FL 33174 |
| ESPOSITO, ALFONSO | ADDRESS ON FILE |
| ESQUILIN PLUMBING CONTRACTOR INC | PO BOX 52 LAS PIEDRAS PR 00771-0052 |
| ESQUIRE ASSIST, LTD. | 125 LOCUST STREET HARRISBURG PA 17101 |
| ESQUIRE ASSOCIATION MANAGEMENT, LLC | 480 NEW HOLLAND AVE SUITE 8204 LANCASTER PA 17602 |
| ESQUIRE CLEANERS, INC | 2538 ALBANY AVE WEST HARTFORD CT 06117 |
| ESQUIVEL, ANTONIA | ADDRESS ON FILE |
| ESQUIVEL, JUAN | ADDRESS ON FILE |
| ESSENT GUARANTY INC | ATTN: CLIENT SERVICES P.O. BOX 881 WINSTON-SALEM NC 27199 |
| ESSENT GUARANTY, INC. | ATTN: GENERAL COUNSEL TWO RADNOR CORPORATE CENTER 100 MATSONFORD ROAD 3RD FL. RADNOR PA 19087 |
| ESSEX COUNTY | ESSEX COUNTY - TREASURER BOX 489 TAPPAHANNOCK VA 22560 |
| ESSEX COUNTY CLERK | 465 MARTIN LUTHER KING JR. BLVD. NEWARK NJ 07102 |
| ESSEX COUNTY TREASURER | 7551 COURT ST ELIZABETHTOWN NY 12932 |
| ESSEX COUNTY TREASURER | 321 PRINCE ST TAPPAHANNOCK VA 22560 |
| ESSEX COUNTY TREASURER OFFICE | PO BOX 489 TAPPAHANNOCK VA 22560-0499 |
| ESSEX FELLS TOWNSHIP | ESSEX FELLS TWP-COLLECTO P.O. BOX 38 ESSEX FELLS NJ 07021 |
| ESSEX INSURANCE CO | P O BOX 2010 GLEN ALLEN VA 23058 |
| ESSEX TOWN | ESSEX TOWN - TAX COLLECT 30 MARTIN STREET ESSEX MA 01929 |
| ESSEX TOWN | ESSEX TOWN - TAX COLLECT 81 MAIN STREET ESSEXJUNCTION VT 05452 |
| ESSEX TOWN | ESSEX TOWN - TAX COLLEC 29 WEST AVE TOWN HALL ESSEX CT 06426 |
| ESSEX TOWN | ESSEX TOWN - TAX COLLECT PO BOX 45 ESSEX NY 12936 |
| ESSEX TOWNSHIP | ESSEX TOWNSHIP - TREASUR 5462 W. LOWE RD ST JOHNS MI 48879 |
| ESSEXVILLE CITY | ESSEXVILLE CITY - TREASU 1107 WOODSIDE AVE ESSEXVILLE MI 48732 |
| EST OF ANNIE MORRIS | 14580 DRY BRIDGE RUTHER GLEN VA 22546 |
| EST OF ARCADIO MEZA | 5620 S CONTINENTAL RD TUCSON AZ 85735 |
| EST OF ARLETHA JACKSON | & ANNETTE DAVIS 8036 WATER VIEW DR BELMONT NC 28012 |
| EST OF CATHERINE ANCO | & JOSEPH ANCO 1326 212TH AVE NEW RICHMOND WI 54017 |
| EST OF CHARLES GLESSING | & D FREAD 4066 NE MOON RIVER CIR JENSEN BEACH FL 34957 |
| EST OF CURTIS REEVES & | MAGGIE & MARK REEVES 2801 BROSNAN ST SAN DIEGO CA 92111 |
| EST OF D RODRIGUEZ & | ESTELA CUEVAS 7342 STONE PINE LN HOUSTON TX 77041 |
| EST OF E WALSH & M KANE | & E WALSH & R WALDRON JR 4 WAR ADMIRAL LN MEDIA PA 19063 |
| EST OF EDNA BERNHART | & JUDITH BARBOUR 136 BOLAS RD DUXBURY MA 02332 |
| EST OF ELIZABETH MCCABE | 7205 SUNLIGHT PEAK DR NE RIO RANCHO NM 87144 |
| EST OF GEORGE ARCENEAUX | 300 MARTIN OAKS DR LAFAYETTE LA 70501 |
| EST OF GERALDINE MARTELL | & EST OF DONALD MARTELL 432 WHITMAN BLVD ELYRIA OH 44035 |
| EST OF INA O NEIL | 1218 JACKSON RD CLEARWATER FL 33755 |
| EST OF J CRAIG & C CRAIG | & MA CRAIG TRUST PO BOX 662 FERNLEY NV 89408 |
| EST OF JOANNE DEBERRY | 1520 MANOR DR GLADSTONE OR 97027 |
| EST OF JOHN GILMORE | 1105 S STAPLES CORPUS CHRISTY TX 78404 |
| EST OF JOHN HIGDON&JASON | &CLAUDIA&JESSICA BENFIEL 1916 CASEY AVE SE CULLMAN AL 35055 |
| EST OF JOHN SHIELDS | AND JEFFREY SHIELDS 8922 MEMORIAL DR HOUSTON TX 77024 |
| EST OF JOSEPH MILES | 1723 AUBURN ST ROCKFORD IL 61103 |
| EST OF KATHY JUMPER | 5890 CEDAR TREE LN NAPLES FL 34116 |

| Claim Name | Address Information |
|---|---|
| EST OF LINDA JOHNSON | & D JOHNSON & D MADISON 9716 CREST DR OKLAHOMA CITY OK 73130 |
| EST OF LOUIS PELLEGRINI | 62 FAXON ST NEWTON MA 02458 |
| EST OF MARCELLA BJORK | 792 YANK ST GOLDEN CO 80401 |
| EST OF MARIE BENNETT & | JOYCE FINTER 4904 S 91ST E AVE TULSA OK 74145 |
| EST OF MICHAEL SCHOCK | & LINA SCHOCK 574 QUAIL CYN SAN ANTONIO TX 78249 |
| EST OF PEARLINE FELDER & | LOUIS TYSON 10 FRANCINE ST RANDALLSTOWN MD 21133 |
| EST OF RACHEL DORSETT | APT 2EN 6207 KENNEDY BLVD E WEST NEW YORK NJ 07093 |
| EST OF RICHARD NOVOA & | BRENDA NOVOA 1062 ROSEWOOD DR SANTA MARIA CA 93458 |
| EST OF S HAYDEN & BRUCE | LASH 5362 FAIRHILL DR RAVENNA OH 44266 |
| EST OF SYED MOHIUDDIN | & AYSHA N MOHIUDDIN 606 CLOVIS CT COLLEGE STATION TX 77845 |
| ESTADA HOMEOWNERS ASSOCIATION, INC. | 2801 N. UNIVERSITY DRIVE, SUITE 204 CORAL SPRINGS FL 33065 |
| ESTANCIA | C/O RESOURCE PROPERTY MANAGEMENT 7300 PARK ST. SEMINOLE FL 33777 |
| ESTANCIA VALLEY SOLID | WASTE AUTH PO BOX 736 ESTANCIA NM 87016 |
| ESTATE AT WESTBURY PARK | PO BOX 7665 HILTON HEAD ISLAND SC 29938 |
| ESTATE CLAIM SERVICE AND | PETER & DENISE SMITH 934 CROMWELL AVE 2 SAINT PAUL MN 55114 |
| ESTATE CLAIM SERVICES LLC | 934 CROMWELL AVE SAINT PAUL MN 55114 |
| ESTATE OF | SANDRA FITZGERALD 29244 ROAN DR WARREN MI 48093 |
| ESTATE OF | EVELYN SULLIVAN PO BOX 1146 GRANBURY TX 76048 |
| ESTATE OF | AMY SCHELCHER 1725 E LOOP 230 SMITHVILLE TX 78957 |
| ESTATE OF | ANDREW SIMMERING 477 VALHALLA DR COLORADO SPRINGS CO 80901 |
| ESTATE OF | ROSALIO DELOS SANTOS 441 MANANAI APTA HONOLULU HI 96818 |
| ESTATE OF BRUCE CASEY | & MARY CASEY 79 BRECKENRIDGE DR AURORA IL 60504 |
| ESTATE OF DONALD KEITH THUM, DECEASED | NICHOLAS KRITIKOS HOFFMAN & FORDE 3033 FIFTH AVENUE. SUITE 225 SAN DIEGO CA 92103 |
| ESTATE OF DOROTHY MARY STEWART | TREVOR MARTIN HORSPOOL & HORSPOOL 300 E STATE STREET SUITE 200 REDLANDS CA 92373 |
| ESTATE OF ELIZABETH | SNYDER 509 KELSI DR MOORE OK 73160 |
| ESTATE OF EULA JENKINS | CHRISTINE COLLIER 2928 LEMUEL DAWSON RD KINSTON NC 28501 |
| ESTATE OF FRANK C GUILAUME | HADASSAH GUILLAUME 1525 NE 136TH ST NORTH MIAMI FL 33161 |
| ESTATE OF GENEVA SHORTRIDGE | 245 LIST AVENUE C/O RICHARD E. SHORTRIDGE SR. PASADENA MD 21122 |
| ESTATE OF JESUS LAM | 683 SE 6TH PLACE HIALEAH FL 33010 |
| ESTATE OF JOHN MAUK & | DUSTIN VILLARREAL 528 PERRY ST SANDUSKY OH 44870 |
| ESTATE OF KATHLEEN JOHNSON | 1666 DELAWARE AVE LAWTON IA 51030-8000 |
| ESTATE OF KENNETH SPERLING, ET AL. | KAREN SUE SPERLING, PRO SE |
| ESTATE OF LASCELLS G ALLEN | GODFREY ALLEN 7616 UDINE AVENUE ORLANDO FL 32819 |
| ESTATE OF PEDRO RAMIREZ GARCIA, ET AL. | JONATHAN S MILDER THE LAW OFFICE OF JONATHAN S MILDER 301 EAST COOK STREET, SUITE A SANTA MARIA CA 93454 |
| ESTATE OF ROBERT A GARELICK | TED GARELICK 10412 SOUTH WEST 50TH STREET MIAMI FL 33165 |
| ESTATE OF ROBERT WEGNER, ET AL. | SAM DANIEL, ESQ. 1756 S UTICA AVE. TULSA OK 74104 |
| ESTATE OF RUTH F. GRIFFIN, ET AL. | REBECCA L. BLACK, ESQUIRE PA 309127 LUTZ & PAWK; MORGAN CENT. BLDG 101 E DIAMOND ST STE 102 BUTLER PA 16001 |
| ESTATE OF THOMAS E HEFFRON | 1755 S NAPERVILLE RD STE 200 WHEATON IL 60189 |
| ESTATE OF TOM GUNNING | & JO GUNNING 6003 LANSFORD LN COLLEYVILLE TX 76034 |
| ESTATES AT CULLEN PARK HOA, INC | PO BOX 690269 HOUSTON TX 77269 |
| ESTATES OF DAVIS GROVE HOAS, INC | 3036 CENTRE OAK WAY GERMANTOWN TN 38138 |
| ESTATES OF NORTHWOOD HOMES ASSOC INC | 5717 NORTH BEAMAN AVENUE KANSAS CITY MO 64151 |
| ESTEBANIA MUNIZ-GONZALEZ | 5711 KISLIN PL ORLANDO FL 32807 |
| ESTELL MANOR CITY | ESTELL MANOR CITY -COLLE 148 CUMBERLAND AVENUE ESTELL MANOR NJ 08319 |
| ESTELLA TOWN | ESTELLA TWN TREASURER 21870 COUNTY HIGHWAY EE CORNELL WI 54732 |
| ESTELLA VERONA ROBERTS, ET AL. | PRO SE - MARK ALAN FREDERICKSON 788 DORA CELESTE DR LAS VEGAS NM 87701 |

| Claim Name | Address Information |
|---|---|
| ESTEP HOMES INC | 13329 4TH ST SANTA FE TX 77510 |
| ESTER, DAWNESE | ADDRESS ON FILE |
| ESTES LAW PC | 605 FOREST ST RENO NV 89509 |
| ESTHER LOPEZ | DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON NV 89123 |
| ESTHER M LUSKUS | 2 HURLBUT STREET ARKPORT NY 14807 |
| ESTHER TATIS & | TEMISTOCLES TATIS 5340 NW 168 TERR MIAMI FL 33055 |
| ESTILL COUNTY | ESTILL COUNTY - SHERIFF 130 MAIN STREET, COURTHO IRVINE KY 40336 |
| ESTILL SPRINGS CITY | ESTILL SPRINGS-TAX COLLE 100 HUDGINS ST ESTILL SPRINGS TN 37330 |
| ESTRADA ROOFING | ESTRADA HOME MAINTENANCE, INC 1738 SW 57 AVE MIAMI FL 33155 |
| ESTRADA ROOFING, LLC | JOSE S ESTRADA 2625 E BOULDER ST COLORADO SPRINGS CO 80909 |
| ESTRADA, ANGELA | ADDRESS ON FILE |
| ESTRADA, CRYSTAL | ADDRESS ON FILE |
| ESTRADA, LAURIE | ADDRESS ON FILE |
| ESTRADA, LETYCIA | ADDRESS ON FILE |
| ESTRADA, MARICRUZ | ADDRESS ON FILE |
| ESTRADA, MICHELLE | ADDRESS ON FILE |
| ESTRADA, SADIE | ADDRESS ON FILE |
| ESTRADA, SHINDER | ADDRESS ON FILE |
| ESTRAL BEACH VILLAGE | ESTRAL BEACH VLG - TREAS 7196 LAKESHORE NEWPORT MI 48166 |
| ESTRELLA | 12460 SW 8TH ST 101 MIAMI FL 33184 |
| ESTRELLA COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L 100 SCOTTSDALE AZ 85258 |
| ESTRELLA INS | 720 W HALLANDALE BCH101 HALLANDALE BEACH FL 33009 |
| ESTRELLA INS | 7061 TAFT ST HOLLYWOOD FL 33024 |
| ESTRELLA INS | 3750 W FLAGLER ST MIAMI FL 33134 |
| ESTRELLA INSURANCE | 1140 W 68 ST STE B HIALEAH FL 33014 |
| ESTRELLA PLUMBING CONTRACTORS INC | 7001 W 35 AVE 116 HIALEAH FL 33018 |
| ESTRELLA, JONATHAN | ADDRESS ON FILE |
| ESTUARDO VASQUEZ | 527 W. 55TH ST. LOS ANGELES CA 90037 |
| ESURANCE INS SRVCS INC | BOA LOCKBOX SVCS740473 2706 MEDIA CENTER DR LOS ANGELES CA 90065 |
| ESURANCE INS SRVCS INC | 1011 SUNSET BLVD STE 100 ROCKLIN CA 95677 |
| ESURANCE P AND C INS CO | P O BOX 740473 LOS ANGELES CA 90074 |
| ETC INC | 13043 N EMERALD DRIVE HAYDEN ID 83835 |
| ETC REALTY LLC | 3718 SUMTER AVENUE SOUTH SAINT LOUIS PARK MN 55426 |
| ETCREALTY | ATTN: LANE HANSEN 3718 SUMTER AVE S MINNEAPOLIS MN 55426 |
| ETCREALTY | ATTN: LANE HANSEN 3718 SUMTER AVE S ST. LOUIS PARK MN 55426 |
| ETHAN JACKSON INVESTMENTS LLC | 14101 BARONESS COURT ORLANDO FL 32828 |
| ETHAN PENNINGTON AND | CAITLIN PENNINGTON 17737 JOLIET RD SHERIDAN IN 46069 |
| ETHAN REED MCKINNEY | 13302 EARLY SUNSET DR MEMPHIS TN 47143 |
| ETHEL JACKSON | 5949 BLUE HERON CT BATON ROUGE LA 70817 |
| ETHOS GENERAL CONT | 10303 E DRY CREEK RD 400 ENGLEWOOD CO 80112 |
| ETNA BORO | ETNA BORO - TAX COLLECTO 437 BUTLER ST PITTSBURGH PA 15223 |
| ETNA TOWN | ETNA TOWN - TAX COLLECTO PO BOX G ETNA ME 04434 |
| ETON CITY | ETON CITY-TAX COLLECTOR PO BOX 407 ETON GA 30724 |
| ETON PLACE CONDOMINIUM | C/O VANGUARD MANAGEMENT P.O. BOX 93687 LAS VEGAS NV 89193-3687 |
| ETOWAH CITY | ETOWAH CITY-TAX COLLECTO 415 N TENNESSEE AVE ETOWAH TN 37331 |
| ETOWAH COUNTY | ETOWAH CO-REV COMMISSION 800 FORREST AVE - ROOM GADSDEN AL 35901 |
| ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 GADSDEN AL 35902 |
| ETOWAH COUNTY REVENUE COMMISSIONER | 800 FORREST AVE GADSDEN AL 35901 |

| Claim Name | Address Information |
| --- | --- |
| ETOWAH FLOORING CARPET ONE | ETOWAH DECORATING CENTER INC 615 WALESKA ROAD CANTON GA 30114 |
| ETRADE FINANCIAL CORPORATION | PO BOX 484 JERSEY CITY NJ 07303 |
| ETTRICK TOWN | ETTRICK TWN TREASURER PO BOX 52 ETTRICK WI 54627 |
| EUBANKS HOMES INC | 645 HURRICANE CREEK CIRCLE ANNA TX 75409 |
| EUBANKS, KESHIA | ADDRESS ON FILE |
| EUCLID RFG & SIDING INC | 424 S VERMONT ST PALATINE IL 60067 |
| EUGENE A MARQUIS | 12C FRANKLIN DRIVE MAPLE SHADE NJ 08052 |
| EUGENE A WIGGINS JR INC | 2024 S SOUTHLAND AVE GONZALEZ LA 70737 |
| EUGENE ELIAS & | ADDRESS ON FILE |
| EUGENE F BRYMER | ADDRESS ON FILE |
| EUGENE HUNT | ADDRESS ON FILE |
| EUGENE NAGLER | ADDRESS ON FILE |
| EUGENE P HEITMAN | ADDRESS ON FILE |
| EUGENE SCHECHTER | ADDRESS ON FILE |
| EUGENE ZELLER AND MICHELLE | ADDRESS ON FILE |
| EULA GRAY | JAMES KEAVENEY, ESQ. KEAVENEY LEGAL GROUP, LLC 1101 N. KINGS HIGHWAY, SUITE G100 CHERRY HILL NJ 08034 |
| EULA MYERS | ADDRESS ON FILE |
| EULA WHITE | ADDRESS ON FILE |
| EULALIA TOWNSHIP | EULALIA TWP - TAX COLLEC 72 WOODLAND HEIGHTS COUDERSPORT PA 16915 |
| EULAS TODD BROOKS | 6518 OLD ORCHARD RD SEBRING FL 33876 |
| EUNICE CITY | EUNICE CITY - TAX COLLEC P O BOX 1106 EUNICE LA 70535 |
| EUNICE-LAMAR, TERRI | ADDRESS ON FILE |
| EUPORA CITY | EUPORA CITY-TAX COLLECTO 390 CLARK AVE EUPORA MS 39744 |
| EUREKA COUNTY | EUREKA COUNTY - TREASURE PO BOX 677 EUREKA NV 89316 |
| EUREKA FLOOR CARPET ONE | 2385 MYRTLE AVE EUREKA CA 95501 |
| EUREKA TOWN | EUREKA TWN TREASURER 1914 230TH STREET ST CROIX FALLS WI 54024 |
| EUREKA TOWNSHIP | EUREKA TOWNSHIP - TREASU 9322 S GREENVILLE RD GREENVILLE MI 48838 |
| EUREST DINING SERVICES | PO BOX 417632 BOSTON MA 02241-7632 |
| EUROCRAFT CONTRACTORS & | 25525 W IVANHOE RD WAUCONDA IL 60084 |
| EUROPEAN SPACES LLC | 1160 N FEDERAL HWY 1221 FORT LAUDERDALE FL 33304 |
| EUROQUALITY IMPROVEMENTS | LLC 5466 KENNESAW DR BATON ROUGE LA 70817 |
| EUSTIS INSURANCE | 110 VETERANS BLVD STE200 METALRIE LA 70005 |
| EUSTIS ROOFING COMPANY INC. | 15311 OLD US HWY 441 SUITE A TAVARES FL 32778 |
| EUSTIS TOWN | EUSTIS TOWN-TAX COLLECTO P.O. BOX 350 STRATTON ME 04982 |
| EVA TERZAKIS | IRA H. LAPP, ESQ. NEIMARK & NEIMARK, LLP 37 CONGERS ROAD NEW CITY NY 10956 |
| EVALUATION CONCEPTS | 299 MONTANA DE ORO ST TULARE CA 93274 |
| EVALUATION CONCEPTS | PO BOX 516 TULARE CA 93275 |
| EVAN SUSSKIND AND | MINDI SUSSKIND 9616 EAGLE RIDGE DR BETHESDA MD 20817 |
| EVANGELINA PUENTES & | ROLANDO PUENTES 10352 SW 21 ST TER MIAMI FL 33165 |
| EVANGELINE PARISH | EVANGELINE PARISH - COLL 200 COURT STREET, SUITE VILLE PLATTE LA 70586 |
| EVANGELINE TOWNSHIP | EVANGELINE TWP - TREASUR 111 N. EAST ST. BOYNE CITY MI 49712 |
| EVANS APPRAISAL SERVICE INC | 479 EAST AVE CHICO CA 95926 |
| EVANS CARPET DEPOT LLC | 14397 UNIVERSITY AVE HAMMOND LA 70401 |
| EVANS CITY BORO | WILDA CLAWSON, TAX COLLE 141 EVANS ST EVANS CITY PA 16033 |
| EVANS CONSTRUCTION | KENNY OLIN EVANS 190 PARHAM RD MILLEDGEVILLE GA 31061 |
| EVANS COUNTY | EVANS COUNTY-TAX COMMISS PO BOX 685 CLAXTON GA 30417 |
| EVANS COUNTY TAX COMMISSIONER | 201 FREEMAN ST STE 4 CLAXTON GA 30417-0685 |
| EVANS MILLS VILLAGE | EVANS MILLS VILLAGE - CL PO BOX 176 EVANS MILLS NY 13637 |

| Claim Name | Address Information |
|---|---|
| EVANS REAL ESTATE CO INS | 502 E 42TH ST TONGANOXIE KS 66086 |
| EVANS ROOFING | MISH MORAN 20064-9 TOWNSEND FORD ROAD ATHENS AL 35614 |
| EVANS TOWN | LYNN M. KRAJACIC, TOWN C 8787 ERIE ROAD ANGOLA NY 14006 |
| EVANS, ANGELA | ADDRESS ON FILE |
| EVANS, BETH | ADDRESS ON FILE |
| EVANS, ESSIE | W. PAUL FRYER 306 N WEST STREET P. O. BOX 1540 BAINBRIDGE GA 39818 |
| EVANS, KENDRA | ADDRESS ON FILE |
| EVANS, KRISTINA | ADDRESS ON FILE |
| EVANS, LILLIE | ADDRESS ON FILE |
| EVANS, RICHARD | ADDRESS ON FILE |
| EVANS, TANELL | ADDRESS ON FILE |
| EVANS, WILLIAM | ADDRESS ON FILE |
| EVANS, WILLIAM | ADDRESS ON FILE |
| EVANS-BRANT CS (EVANS TN | EVANS-BRANT CS - TAX REC 8787 ERIE ROAD ANGOLA NY 14006 |
| EVANSVILLE CITY | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| EVANSVILLE CITY | TAX COLLECTOR PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| EVANSVILLE WATER & SEWER UTILITY | 1 NW MARTIN LUTHER KING JR BLVD RM 104 EVANSVILLE IN 47740 |
| EVART CITY | EVART CITY - TREASURER 200 S MAIN EVART MI 49631 |
| EVART TOWNSHIP | TAX COLLECTOR 1373 90TH AVE EVART MI 49631 |
| EVARTS TREMAINE | 1111 SUPERIOR AVE 420 CLEVELAND OH 44114 |
| EVC SOFTWARE INC | 7719 LOVERS LN DALLAS TX 75225 |
| EVE CAMPBELL INS | P O BOX 4046 MALIBU CA 90264 |
| EVELINE TOWNSHIP | EVELINE TOWNSHIP - TREAS PO BOX 248 CHARLEVOIX MI 49720 |
| EVELYN ANNETT CHATMAN, ET AL. | JACKSONVILLE AREA LEGAL AID, INC. KATHERINE HANSON 126 WEST ADAMS STREET JACKSONVILLE FL 32202 |
| EVELYN B JACKSON | 7501 WRENWOOD DR SACRAMENTO CA 95823 |
| EVELYN HERNANDEZ | 1150 SW 138TH AVE MIAMI FL 33184 |
| EVELYN L WHITTAKER | PO BOX 2121 EATONVILLE FL 32751 |
| EVELYN MCDOWELL | 3014 BARRON AVE APT 103 MEMPHIS TN 38114 |
| EVELYN R COREY | 11044 CORAL ALOE AVE FOUNTAIN VALLEY CA 92708 |
| EVELYNN W JOHNSON | 1050 W 79TH ST 416 CHICAGO IL 60620 |
| EVER READY UTILITIES, INC. | 8895 N MILITARY TRAIL, SUITE 203D PALM BEACH GARDENS FL 33410 |
| EVERBANK | 100 SUMMER STREET SUITE 3232 BOSTON MA 02110 |
| EVERBANK | MARILYN A. MAHUSKY VERMONT LEGAL AID 56 MAIN STREET, SUITE 801 SPRINGFIELD VT 05156 |
| EVERBANK | TIAA BANK 301 WEST BAY STREET JACKSONVILLE FL 32202 |
| EVERBANK | BRUCE JACOBS & ASSOCIATES, P.A. BRUCE JACOBS; ALFRED I. DUPONT BLDG 169 EAST FLAGLER STREET, STE 1620 MIAMI FL 33131 |
| EVERBANK | BRIAN MORROW - PRO SE 889 NE 214 LANE CONDO #3 MIAMI FL 33179 |
| EVERBANK | DON R. HETTER (PRO SE) 08 MERCED ROAD LOS LUMAS NM 87031 |
| EVERBANK, ET AL. | SHUTTLEWORTH WILLIAMS, PLLC MICHAEL G. DERRICK; PHILLIP C. BASS 22 NORTH FRONT STREET, SUITE 850 MEMPHIS TN 38103 |
| EVERBANK, ET AL. | TOMMY HENSON, PRO SE 1203 CHELSEA AVE MEMPHIS TN 38103 |
| EVERBANK, ET AL. | HUSCH BLACKWELL LLP (ATTORNEY FOR MERS) JO ANN SANDIFER, ESQ 190 CARONDELET PLAZA, SUITE 600 MEMPHIS TN 38107 |
| EVERBANK, ET AL. | SAM BLAISS, ESQ ATTORNEY FOR JAMES K. & PATSY H. WINTER 77 ADAMS AVENUE MEMPHIS TN 38120 |
| EVERBANK, ET AL. | WYATT, TARRANT & COMBS, LLP ATTORNEY FOR BANK OF BARTLETT 1715 AARON BRENNER DRIVE, SUITE 800 ST. LOUIS MO 63105 |
| EVERBRIDGE INC | PO BOX 740745 LOS ANGELES CA 90074-0745 |

| Claim Name | Address Information |
|---|---|
| EVERBRIDGE, INC. | ATTN: GENERAL COUNSEL 500 N BRAND BLVD SUITE 1000 GLENDALE CA 91203 |
| EVERBRIDGE, INC. | ATTN: LEGAL DEPARTMENT 500 N. BRAND BLVD. SUITE 1000 GLENDALE CA 91203 |
| EVEREST CONSTRUCTION LLC | 5032 W POST ROAD LAS VEGAS NV 89118 |
| EVEREST NATL INS | P O BOX 830 LIBERTY CORNERS NJ 07938 |
| EVEREST SECURITY INS CO | P O BOX 1620 ALPHARETTA GA 30009 |
| EVERETT BORO | EVERETT BORO – TAX COLLE 831 WEST ST. EVERETT PA 15537 |
| EVERETT CASH MTL | P O BOX 2057 KALISPELL MT 59903 |
| EVERETT CASH MUTUAL INS | 10591 LINCOLN HWY EVERETT PA 15537 |
| EVERETT CASH MUTUAL INS. | P. O. BOX 21 BEDFORD PA 15522 |
| EVERETT CASH MUTUAL INS. | P O BOX 88 EVERETT PA 15537 |
| EVERETT CITY | EVERETT CITY – TAX COLLE 484 BROADWAY EVERETT MA 02149 |
| EVERETT S.D./EAST PROVDI | TAMMY NYCUM – TAX COLLEC 1917 MT CHAPEL RD BREEZEWOOD PA 15533 |
| EVERETT S.D./EVERETT BOR | EVERETT AREA SD – COLLEC 831 WEST ST. EVERETT PA 15537 |
| EVERETT S.D./MONROE TOWN | EVERETT SD – TAX COLLECT PO BOX 57 CLEARVILLE PA 15535 |
| EVERETT S.D./SOUTHAMPTON | LADAWN KIFER –TAX COLLEC 577 S MILK & WATER RD EVERETT PA 15537 |
| EVERETT S.D./WEST PROVID | EVERETT AREA SD – COLLEC 111 ADAMS STREET EVERETT PA 15537 |
| EVERETT TOWNSHIP | EVERETT TOWNSHIP – TREAS 1516 E 8TH STREET WHITE CLOUD MI 49349 |
| EVERGREEN APPRAISAL GROUP INC | 11410 NE 124TH ST KIRKLAND WA 98034 |
| EVERGREEN AT CLIFTON COA INC | C/O TAYLOR MANAGEMENT COMPANY 80 SOUTH JEFFERSON ROAD 2ND FLOOR WHIPPANY NJ 07981 |
| EVERGREEN AT CLIFTON COA INC | C/O TAYLOR MANAGEMENT COMPANY 80 JEFFERSON ROAD 2ND FLOOR WHIPPANY NJ 07981 |
| EVERGREEN INS AGENCY | 3501 ELLA BLVD HOUSTON TX 77018 |
| EVERGREEN INS INC | 583 105TH AVE N STE 2 ROYAL PALM BEACH FL 33411 |
| EVERGREEN INSURANCE AGENCY, INC. | LESHAWN P. O BOX 924074 HOUSTON TX 77292 |
| EVERGREEN OF CRESTWOOD CONDOMINIUM ASSOC | GNP MANAGEMENT GROUP, LLC AS AGENT 430 N. MICHIGAN AVE 2ND FLOOR CHICAGO IL 60611 |
| EVERGREEN P & C INS AGY | 25 ROBERT PITT DRIVE SUITE 200F MONSEY NY 10952 |
| EVERGREEN PRESERVE CONDOMINIUM | PO BOX 315 BILLERICA MA 01862 |
| EVERGREEN PRESERVE CONDOMINIUM | 164 WESTFORD ROAD, SUITE 15 C/O WINER & BENNETT, LLP TYNGSBORO MA 01879 |
| EVERGREEN TOWN | EVERGREEN TWN TREASURER PO BOX 367 SPOONER WI 54801 |
| EVERGREEN TOWNSHIP | EVERGREEN TOWNSHIP – TRE PO BOX 147 SHERIDAN MI 48884 |
| EVERHOME MORTGAGE COMPANY | P.O. BOX 530579 ATLANTA GA 21228 |
| EVERHOME MORTGAGE COMPANY | HARRISON & RADEKER, P.A. ANDREW S. RADEKER P.O. BOX 50143 COLUMBIA SC 29250 |
| EVERHOME MORTGAGE COMPANY | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| EVERING, GARY | ADDRESS ON FILE |
| EVERLAST HOME ENERGY SOLUTIONS | G D FRIEND INC 2921 DAIMLER ST SANTA ANA CA 92705 |
| EVERLASTING EXTERIORS | INC 17218 PRESLEY CIRCLE HASTINGS MN 55033 |
| EVERSON BORO | EVERSON BORO – TAX COLLE 604 GRAFF ST. EVERSON PA 15631 |
| EVERSOURCE | P O BOX 650032 DALLAS TX 75265-0032 |
| EVERSOURCE | PO BOX 650047 DALLAS TX 75265-0047 |
| EVERSOURCE | PO BOX 650851 DALLAS TX 75265-0851 |
| EVERSOURCE | PO BOX 660753 DALLAS TX 75266-0753 |
| EVERSOURCE ENERGY | PO BOX 56002 BOSTON MA 02205 |
| EVERSOURCE ENERGY | PO BOX 56003 BOSTON MA 02205 |
| EVERSURE AGENCY | 25833 ST HWY 181 DAPHNE AL 36526 |
| EVERYDAY RESTORATIONS INC. | DOMINICK BELLAVIA 398 W. ARMY TRAIL RD 234 BLOOMINGDALE IL 60108 |
| EVERYDAY RESTORATIONSINC | 398 W ARMY TRAIL RD 234 BLOOMINGDALE IL 60108 |
| EVERYTHING INTERIOR | 1150 WEST 27TH ST JACKSONVILLE FL 32209 |
| EVERYTHING SOLAR | 1901 W COLONIAL DRIVE ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| EVESHAM MUA | P.O. BOX 467 MARLTON NJ 08053 |
| EVESHAM TOWNSHIP | EVESHAM TWP – COLLECTOR 984 TUCKERTON ROAD MARLTON NJ 08053 |
| EVISTA ENVIRO HEALTH SYS | 4030 BIRCH ST 105 NEWPORT BEACH CA 92660 |
| EVITA MATSON | 8404 HENRY ST ORANGE TX 77630 |
| EVLES INSURANCE AGENCY | 51146 COUNTRY RD 5 N ELKHART IN 46514 |
| EVOLUTION ROOFING AND | GENERAL CONTRACTORS 9801 PINEHURST DR ROWLATT TX 75089 |
| EVOLUTION TECH | 5241 SW 155TH AVE MIRAMAR FL 33027 |
| EVR-GARD CONSTRUCTION CO | 5711 W SLAUSON AV 150 CULVER CITY CA 90230 |
| EVVA WEIDELI AND HERMAN WEIDELI | 21113 129TH AVE. E GRAHAM WA 98338 |
| EWA PYC & | WALDEMAR PYC 104 S BARAT AVE SAINT LOUIS MO 63135 |
| EWART, MARYGRACE | ADDRESS ON FILE |
| EWENI, ASHTON | ADDRESS ON FILE |
| EWING TOWNSHIP TAX OFFICE | 2 JAKE GARZIO DR EWING NJ 08628 |
| EWING TOWNSHIP-FISCAL | EWING TOWNSHIP –TAX COLL 2 JAKE GARZIO DRIVE EWING NJ 08628 |
| EWING, BRIANNA | ADDRESS ON FILE |
| EWING, EUGENE | ADDRESS ON FILE |
| EWING, KIM | ADDRESS ON FILE |
| EX E1 SBS LLC | 7809 CALLE DE COBRE NE ALBUQUERQUE NM 87109 |
| EXACTA ILLINOIS SURVEYORS INC | 316 EAST JACKSON ST MORRIS IL 60450 |
| EXACTA OHIO | RESIDENTIAL SURVEY COMPANY, LLC 2132 EAST 9TH STREET. SUITE 203 CLEVELAND OH 44115 |
| EXCALIBER NAT | 4503 WOODLAND CORP 100 TAMPA FL 33614 |
| EXCALIBRE MANAGEMENT CO | 2860 MILL CREEK ROAD PO BOX 200 MENTONE CA 92359 |
| EXCALIBUR ENTERPRISES, LTD. | 360 W MAIN STREET TRAPPE PA 19426 |
| EXCALIBUR EXTERIORS | 6295 W 55TH AV ARVADA CO 80002 |
| EXCALIBUR EXTERIORS LLC | AJT EXTERIORS LLC 6295 W 55TH AVE ARVADA CO 80002 |
| EXCALIBUR NAT | 5706 BENJAMIN CNT DR 116 TAMPA FL 33634 |
| EXCALIBUR NATIONAL INSCO | P O BOX 26129 TAMPA FL 33623 |
| EXCEL ADJUSTERS INC | SUITE 685 3530 WILSHIRE BLVD LOS ANGELES CA 90010 |
| EXCEL APPRAISAL SERVICES | 24410 N 36TH WAY PHOENIX AZ 85050 |
| EXCEL CONSTRUCTION | SERVICES INC 13240 N 26TH PL PHOENIX AZ 85032 |
| EXCEL EXTERIORS INC | 6230 10TH ST N UNIT 420 OAKDALE MN 55128 |
| EXCEL HOME CONSTR AND | S & D TRUMAN 571 JACOB WAY 201 ROCHESTER MI 48304 |
| EXCEL REALTY | XL REALTY, INC. PO BOX 1808 LAKE DALLAS TX 75065 |
| EXCEL ROOFING | 13431 EVERGREEN LANE DAYTON MN 55327 |
| EXCEL ROOFING | 4510 S FEDERAL BLVD ENGLEWOOD CO 80110 |
| EXCEL ROOFING & CONTRACTING | RYAN FOLCK 19702 BELLA LOMA DR. 9302 SAN ANTONIO TX 78256 |
| EXCEL ROOFING INC | 4510 S FEDERAL BLVD ENGLEWOOD CO 80110 |
| EXCEL ROOFING INC | KEVIN OXLEY 4510 S FEDERAL BLVD ENGLEWOOD CO 80110 |
| EXCEL ROOFING INC & W&M | WALLACE 4510 S FEDERAL BLVD ENGLEWOOD CO 80110 |
| EXCEL SOLAR INC | 3860 TOBY AVENUE MALABAR FL 32950 |
| EXCEL SPECIALIZED | ROOFING LLC 5701 WATAUGA RD WATAUGA TX 76148 |
| EXCELL APPRAISALS | PO BOX 8195 FLEMING ISLAND FL 32006 |
| EXCELLENCE CONTRACTORS DBR LLC | 4220 STEVE REYNOLDS BLVD SUITE 16 NORCROSS GA 30093 |
| EXCELLENCE INSURANCE | 3801 SW 107TH AVE MIAMI FL 33165 |
| EXCELLENT ROOFING & | CHIMNEY 84 JEWELL ST GARFIELD NJ 07026 |
| EXCELLENT ROOFING CORP. | 1050 WEST 37TH STREET HIALEAH FL 33012 |
| EXCELSIOR | 62 MAPLE AVE KEENE NH 03431 |
| EXCELSIOR CLEANERS INC | 6 PACEVIEW DR HOWELL NJ 07731 |

| Claim Name | Address Information |
|---|---|
| EXCELSIOR INS | PO BOX 703 KEENE NH 03431 |
| EXCELSIOR RESTORATION | & HILDA RUIZ 2430 N GLASSELL ST STE E ORANGE CA 92865 |
| EXCELSIOR RESTORATION, INC. | 2430 N GLASSELL SUITE E ORANGE CA 92865 |
| EXCELSIOR TOWN | EXCELSIOR TWN TREASURER PO BOX 57 ROCK SPRINGS WI 53961 |
| EXCELSIOR TOWNSHIP | EXCELSIOR TOWNSHIP - TRE 5898 TYLER RD SE KALKASKA MI 49646 |
| EXCEPTIONAL APPRAISALS | 4200 S GRANITE DRIVE CHANDLER AZ 85249 |
| EXCEPTIONAL EXTERIORS | 7940 S UNIV BLVD STE 100 CENTENNIAL CO 80122 |
| EXCEPTIONAL EXTERIORS, LLC | 3679 S HURON ST. SUITE 402 ENGLEWOOD CO 80110 |
| EXCLUSIVE CONCRETE FLOOR | 331 BROOKCREST CIRCLE ROCKLEDGE FL 32955 |
| EXCLUSIVE PROPERTY MANAGEMENT | ARDENT VENTURES LLC 2945 WEST CYPRESS CREEK ROAD, SUITE 201 FORT LAUDERDALE FL 33309 |
| EXECUHOME REALTY | ATTN: YVONNE MENEGHIN 11238 BIRD RIVER GROVE WHITE MARSH MD 21162 |
| EXECUHOME REALTY | ATTN: YVONNE MENEGHIN 9512 HARFORD RD BALTIMORE MD 21234 |
| EXECUTIVE APPRAISAL AND | CONSULTING INC 23071 DEERFLY RD BROOKSVILLE FL 34602 |
| EXECUTIVE APPRAISAL SERV | LISA A CONNER 2733 PRAIRIE LANE SNELLVILLE GA 30039 |
| EXECUTIVE APPRAISAL SERVICES INC | PO BOX 13822 ALBUQUERQUE NM 87192 |
| EXECUTIVE DIRECTOR, OFFICE OF FNCL INST | COMMONWEALTH OF KENTUCKY 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| EXECUTIVE HOLMES CONDOMINIUM ASSOCIATION | PO BOX 677 LEES SUMMIT MO 64063 |
| EXECUTIVE INS CLAIMS | SERV 13932 SE 74 TERRACE MIAMI FL 33183 |
| EXECUTIVE INS. SVCS | RR2 BOX 10566 113 ESTATE BARRON SPOT KINGSHILL VI 00850 |
| EXECUTIVE INS. SVCS | THE VILLAGE MALL 4 ST CROIX VI 00850 |
| EXECUTIVE INSURANCE SER | RR 210566 KINGSHILT VI 00850 |
| EXECUTIVE PARK LLC | ATTN: LEGAL DEPARTMENT PO BOX 235000 MONTGOMERY AL 36123 |
| EXECUTIVE PARK LLC | PO BOX 235021 MONTGOMERY AL 36123-5021 |
| EXECUTIVE RISK | P O BOX 1615 WARREN NJ 70611 |
| EXECUTIVE ROOFING & | OSCAR & YORDANKA MENDEZ 8022 SW 89TH ST MIAMI FL 33156 |
| EXELAND VILLAGE | EXELAND VLG TREASURER 11045 W 5TH ST. EXELAND WI 54835 |
| EXETER BORO | EXETER BORO - TAX COLLEC 1101 WYOMING AVE EXETER PA 18643 |
| EXETER BOROUGH SEWER | 1000 WILKES-BARRE STREET HANOVER TOWNSHIP PA 18703 |
| EXETER FIRE DISTRICT | TAX COLLECTOR PO BOX 197 EXETER RI 02822 |
| EXETER S.D./EXETER TOWNS | EXETER TWP SD - TAX COLL 10 FAIRLANE RD READING PA 19606 |
| EXETER S.D./SAINT LAWREN | SUSAN EGGERT - TAX COLLE 3540 SAINT LAWRENCE AVE READING PA 19606 |
| EXETER TOWN | EXETER TOWN - TAX COLLEC 675 TEN ROD ROAD EXETER RI 02822 |
| EXETER TOWN | EXETER TOWN - TAX COLLEC 10 FRONT ST EXETER NH 03833 |
| EXETER TOWN | EXETER TOWN - TAX COLLEC 1220 STETSON ROAD EXETER ME 04435 |
| EXETER TOWN | EXETER TOWN-TAX COLLECTO PO BOX 31 SCHUYLER LAKE NY 13457 |
| EXETER TOWN | GREEN COUNTY TREASURER 1016 16TH AVE. MONROE WI 53566 |
| EXETER TOWNSHIP | EXETER TOWNSHIP-TAX COLL 124 CHURCH ST. FALLS PA 18615 |
| EXETER TOWNSHIP | WAYMAN N SMITH SR - COLL 662 APPLETREE RD HARDING PA 18643 |
| EXETER TOWNSHIP | EXETER TWP - TAX COLLECT 10 FAIRLANE ROAD READING PA 19606 |
| EXETER TOWNSHIP | EXETER TOWNSHIP - TREASU 6158 SCOFIELD RD MAYBEE MI 48159 |
| EXIT KING REALTY | ATTN: LAUREN FUS 8728 EAST STATE ROAD 70 BRADENTON FL 34202 |
| EXIT KING REALTY | ATTN: STEVE FORBES 1800 TAMIAMI TRAIL S VENICE FL 34293 |
| EXIT REALTY HOMEWARD BOUND | ATTN: JOHN FARRELL 1500 VESTAL PARKWAY E, SUITE 101 VESTAL NY 13850 |
| EXIT REALTY HOMEWARD BOUND | JOHN JAY HB, LLC 1500 VESTAL PARKWAY E. STE 101 VESTAL NY 13850 |
| EXIT REALTY N.F.I. | 7139 N. 9TH AVENUE PENSACOLA FL 32504 |
| EXIT REALTY SUN LIVING | STRAWN REO (MANAGING MEMBER OF LOF VENTURES LLC) 1490 S. PRICE ROAD, SUITE 305 CHANDLER AZ 85286 |

| Claim Name | Address Information |
|---|---|
| EXL LEGAL PLLC | 12425 28TH ST N STE 200 ST PETERSBURG FL 33716 |
| EXMORE TOWN | EXMORE TOWN – TREASURER P O BOX 647 EXMORE VA 23350 |
| EXNER, DAVID | ADDRESS ON FILE |
| EXODUS FINANCIAL | 135 MONTICELLO AVE JERSEY CITY NJ 07304 |
| EXOVATIONS OF ATLANTA | LLC 1550-A OAK INDUSTRIAL LN CUMMING GA 30041 |
| EXP REALTY LLC | ATTN: RALPH AND KAREN CHIODO 168 W RIDGE PIKE 131 LIMERICK PA 19468 |
| EXP REALTY LLC | PLATINUM SERVICES LLC 168 W RIDGE PIKE #131 LIMERICK PA 19468 |
| EXP REALTY LLC-PLATINUM GROUP | ATTN: RALPH AND KAREN CHIODO 168 W RIDGE PIKE, 131 LIMERICK PA 19468 |
| EXPEDITED APPRAISALS LLC | 1694 SEABISCUIT TRAIL DELAND FL 32720 |
| EXPERIAN | PO BOX 881971 LOS ANGELES CA 90088-1971 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL MEMBERSHIP DEPARTMENT 955 AMERICAN LANE, 4TH FLOOR SCHAUMBURG IL 60173 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | AND FAIR ISSAC CORPORATION ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA CA 92626 |
| EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA CA 92626 |
| EXPERIAN MARKETING SOLUTIONS INC | PO BOX 886133 LOS ANGELES CA 90088 |
| EXPERT CONTRACTING FIRM | 1702 1ST STREET E SUITE H HUMBLE TX 77338 |
| EXPERT EXTERIORS LLC | 8120 SHERIDAN BLVD 207C WESTMINSTER CO 80003 |
| EXPERT GENERAL | CONTRACTING LLC 535 MARLTON PIKE W CHERRY HILL NJ 08002 |
| EXPERT HARDWOOD FLOORING | 618 E MEADOWBROOK AVE ORANGE CA 92865 |
| EXPERT INTERIOR AND EXTERIORS, INC. | JOANNE HERMAN 2442 BRISTOL ROAD BENSALEM PA 19020 |
| EXPERT ONE INS AGENCY | 6007 1/2 FALLBROOK AVE WOODLAND HILLS CA 91367 |
| EXPERT PLUMBING CONTR | LLC 7384 HAWKS CLIFF DR W JACKSONVILLE FL 32222 |
| EXPERT PUBLIC ADJUSTERS | 1755 W BROADWAY ST STE OVIEDO FL 32765 |
| EXPERT REAL ESTATE & INVESTMENT | ATTN: CAROLINE GIM 9447-A FIRESTONE BLVD DOWNEY CA 90241 |
| EXPERT RENOVATIONS | ROY MENDELSSOHN 424 BIG FOUR WIGGINS MS 39577 |
| EXPERT ROOFING INC | 171 ERICK ST Y-1 CRYSTAL LAKE IL 60014 |
| EXPERT WATER REMOVAL | CBNJR, INC. 5991 31ST STREET E BRADENTON FL 34203 |
| EXPORT BORO | EXPORT BORO – TAX COLLEC 5951 JOHNSON AVE EXPORT PA 15632 |
| EXPRESS APPRAISAL SERVICE | 8709 GREENS LANE RANDALLSTOWN MD 21133 |
| EXPRESS APPRAISAL SERVICE | PO BOX 201 HEBER SPRINGS AR 72543 |
| EXPRESS APPRAISALS | 460 KEYS CT TRACY CA 95377 |
| EXPRESS INS | 4222 W CAPITOL DR 302 MILWAUKEE WI 53216 |
| EXPRESS RESTORATIONS | 830 W BANTA RD INDIANAPOLIS IN 46217 |
| EXPRESS ROOFING AND | JACK & NANCY METZ 186 CHARDONNAY CT WINCHESTER KY 40391 |
| EXPRESS ROOFING AND HOME | 76 FUNTON DR N ALVIN TX 77511 |
| EXPRESS SUNROOMS OF AMERICA | WILLIAM E. NEWMAN 818 OLD GROVE MANOR JACKSONVILLE FL 32207 |
| EXQUISITE HOMES & RENOVATIONS | JOHN P. DOMINGUEZ 3610 CREST BROOK APT 2 CORPUS CHRISTI TX 78415 |
| EXTERIOR COMPANY INC | 1200 CORPORATE BLVD LANCASTER PA 17601 |
| EXTERIOR ENERGY CONSULT& | K MCDONALD & S SINNETT 6409 N OAK TRAFFIC WAY GLADSTONE MO 64118 |
| EXTERIOR GURU | 5680 W 29TH AVE WHEAT RIDGE CO 80234 |
| EXTERIOR REMODEL & DESIG | 8550 S 137TH CIR STE 2 OMAHA NE 68138 |
| EXTERIOR REMODELING INC | 412 HANNES ST SILVER SPRING MD 20901 |
| EXTERIORS PLUS LLC | 12481 RHODE ISLAND AVE S SAVAGE MN 55378 |
| EXTERIORS PLUS LLC & | Q CHRISTIAN & THANH TRAN 12481 RHODE ISLAND AVE S SAVAGE MN 55378 |
| EXTERMITECH PEST CONTROL LLC | 547 S DECATUR ST MONTGOMERY AL 36104 |
| EXTON ROOFING CO. | CATHY EXTON 4302 EAST GRANDSTAFF CUSHING OK 74023 |
| EXTRACO INSURANCE | 18 SO. MAIN STREET 7TH FLOOR TEMPLE TX 76503 |
| EXTREME HOME | IMPROVEMENTS 16101 W FARMINGTON RD TRIVOLI IL 61569 |

| Claim Name | Address Information |
|---|---|
| EXTREME RESTORATION INC | 301 W 8TH AVE WEST HOMESTEAD PA 15120 |
| EXTREME ROOFING LLC | & K & K BURTON 1548 W ALAMEDA AVE STE B DENVER CO 80223 |
| EXTREME ROOFING LLC | 1548 W ALAMEDA AVE B DENVER CO 80223 |
| EXTREME ROOFING LLC | PO BOX 625 LAKE HAVASU CITY AZ 86405 |
| EXTREME WELDING AND | MACHINE 507 S HW 385 DIMMITT TX 79027 |
| EZ BUILDERS GROUP INC. | 12517 SHERMAN WAY SUITE A. NORTH HOLLYWOOD CA 91605 |
| EZ HOME SOLUTION LLC | 403 N. CHURCH AVE MULBERRY FL 33860 |
| EZ INS SOLUTIONS | 650 HILLCREST RD NW 500 LILBURN GA 33047 |
| EZ MANAGEMENT SERVICES | INC 647-1 LOFTSTRAND LANE ROCKVILLE MD 20850 |
| EZ MANAGEMENT SERVICES | MARY & RONALD HUNTLEY 6471 LOFTSTRAND LN ROCKVILLE MD 20850 |
| EZ-ROOF & EZ-RESTORATION SERVICES | 2701 INDIAN CREST DRIVE PELHAM AL 35124 |
| EZELL, DARVIN | ADDRESS ON FILE |
| EZELL, JULI | ADDRESS ON FILE |
| F & F ROOFING | FREDDIE D FERGUSON 5205 MILLER AVE FT WORTH TX 76119 |
| F & J INSURANCE SERVICES | 539 BLOOMFIELD AVE NEWARK NJ 07107 |
| F & T SERVICES | 102 BILL COX RD JONESBORO TN 37659 |
| F BOYLE ADJUSTMENT | 9A EASTON COURT LAKEHURST NJ 08759 |
| F GWEN BOYD-PORTER & BOB | PORTER 829 CANONGATE DR FLOWER MOUND TX 75022 |
| F LAX CONSTRUCTION | 651 LIVERNOIS FERNDALE MI 48220 |
| F&H ESTIMATING INC | 5315 SW 117 AVE MIAMI FL 33175 |
| F. LOPEZ CONSTRUCTION | FERNANDO LOPEZ GARCIA HC-05 BOX 29534 CAMUY PR 00627 |
| F. SULLIVAN CALLAHAN, PLC | 327 DUKE STREET NORFOLK VA 23510 |
| F.A.R. DEVELOPMENT GROUP, INC. | 14051 SW 106 ST MIAMI FL 33186 |
| F.H CONTRACTOR | FELIX HAMPTON JR 104 BETTY DRIVE MONROE LA 71202 |
| FA INS SRVCS | 8353 SW 124 ST 205F MIAMI FL 33156 |
| FABIAN GUTIERREZ | 1911 MONTERREY AVE LAREDO TX 78040 |
| FABIUS TOWN | FABIUS TOWN - TAX COLLEC 7786 MAIN STREET FABIUS NY 13063 |
| FABIUS TOWNSHIP | FABIUS TOWNSHIP - TREASU P.O. BOX 87 THREE RIVERS MI 49093 |
| FABIUS VILLAGE | FABIUS VILLAGE - CLERK PO BOX 102 FABIUS NY 13063 |
| FABIUS-POMPEY CS (CMD TO | FABIUS-POMPEY CS-TAX COL 1211 MILL ST FABIUS NY 13063 |
| FABRIZIO & BROOK PC | 700 TOWER DR STE 510 TROY MI 48098 |
| FABRIZIO AND BROOK | 700 TOWER DR STE 510 TROY MI 48098 |
| FACEY, JANET | ADDRESS ON FILE |
| FACKRELL, DENISE | ADDRESS ON FILE |
| FACTORY DIRECT EXTERIORS INC | 204 SHAWNEE ST HOT SPRINGS AK 71913 |
| FACTORYVILLE BORO | SUZANNE SWIFT - TAX COLL POB 80 FACTORYVILLE PA 18419 |
| FACTSET DIGITAL SOLUTIONS LLC | 601 MERRIT 7 3RD FL NORWALK CT 06851 |
| FACTUAL DATA | PO BOX 771938 DETROIT MI 48277-1938 |
| FAGENSON & PUGLISI PLLC | 450 SEVENTH AVENUE SUITE 704 NEW YORK NY 10123 |
| FAHIE, LATISHA | ADDRESS ON FILE |
| FAI | 2271 W MALVERN AVE STE 284 FULLERTON CA 92833 |
| FAILS, JOSEPH | ADDRESS ON FILE |
| FAIN, KAREN | ADDRESS ON FILE |
| FAIR AND SQUARE ROOFING LLC | 13101 SHETLAND LN FORT MYERS FL 33912 |
| FAIR BLUFF TOWN | FAIR BLUFF TOWN - TREASU 125 WASHINGTON ST, STE A WHITEVILLE NC 28472 |
| FAIR CLAIMS CONSULTANTS | 10227 SW 24 STREET B434 MIAMI FL 33165 |
| FAIR HAVEN BORO | FAIR HAVEN BORO-TAX COLL 748 RIVER ROAD FAIR HAVEN NJ 07704 |
| FAIR HAVEN TOWN | FAIR HAVEN TOWN-TAX COLL 3 NORTH PARK PLACE FAIR HAVEN VT 05743 |
| FAIR HOME IMPROVEMENT | NEIL N. FEHR 521 CR 201 SEMINOLE TX 79360 |

| Claim Name | Address Information |
|---|---|
| FAIR LAWN BORO | FAIR LAWN BORO - TAX COL 8-01 FAIR LAWN AVE FAIR LAWN NJ 07410 |
| FAIR LAWN BOROUGH | 8-01 FAIR LAWN AVE FAIR LAWN NJ 07410 |
| FAIR LAWN WATER BILLING | 8-01 FAIR LAWN AVENUE FAIR LAWN NJ 07410 |
| FAIRBANKS NORTH STAR BOR | FAIRBANKS NORTH STAR BOR 809 PIONEER ROAD FAIRBANKS AK 99701 |
| FAIRBANKS TOWN | FAIRBANKS TWN TREASURER N4806 SPIEGEL ROAD TIGERTON WI 54486 |
| FAIRBURN CITY | FAIRBURN CITY-TAX COLLEC 56 MALONE STREET FAIRBURN GA 30213 |
| FAIRCHANCE BORO | A.THOMAS KAPALKO-TAX COL 31-33 N MORGANTOWN ST FAIRCHANCE PA 15436 |
| FAIRCHANCE GEORGES JNT MUNI SEWAGE AUTH | DIANE PATTERSON 141 BIG SIX ROAD SMITHFIELD PA 15478 |
| FAIRCLAIMS RFG & CONST | 5250 HWY 78 750-407 SACHSE TX 75048 |
| FAIRCLAIMS RFG & CONST & | A BOWSER & EST B BOWSER 5250 HWY 78 STE 750-407 SACHSE TX 75048 |
| FAIRCLAIMS ROOFING & CONSTRUCTION | FCR ROOFING LLC 5250 HWY 78 750-407 SACHSE TX 75048 |
| FAIRCLOTH, TAMMY | ADDRESS ON FILE |
| FAIRCREST 14 MAINTENANCE CORPORATION INC | 8211 W. BROWARD BOULEVARD PH-1 PLANTATION FL 33324 |
| FAIRCREST CONDOMINIUM ASSOCIATION, INC | 5100 BURCHETTE RD 1704 TAMPA FL 33647 |
| FAIRFAX CITY | FAIRFAX CITY - TREASURER 10455 ARMSTRONG ST RM 23 FAIRFAX VA 22030 |
| FAIRFAX CITY | FAIRFAX CITY - TAX COLLE P O DRAWER 8 FAIRFAX SC 29827 |
| FAIRFAX COUNTY | FAIRFAX COUNTY - TREASUR 12000 GOVT CTR PKWY, RM FAIRFAX VA 22035 |
| FAIRFAX MANOR CONDO UNIT OWNERS ASSOC | 36625 VINE ST STE ONE-B WILLOUGHBY OH 44094 |
| FAIRFAX TOWN | FAIRFAX TOWN - TAX COLLE 12 BUCK HOLLOW ROAD FAIRFAX VT 05454 |
| FAIRFAX VILLAGE CONDO VI ASSOC. INC | 3833 FARRAGUT AVE KENSINGTON MD 20895 |
| FAIRFAX VILLAGE II CONDOMINIUM | 1428 U STREET NW 2ND FLOOR WASHINGTON DC 20009 |
| FAIRFAX WATER | FAIRFAX COUNTY WATER AUTHORITY 8570 EXECUTIVE PARK AVENUE FAIRFAX VA 22031-2218 |
| FAIRFIELD BAY COMMUNITY CLUB INC | PO BOX 1370 FAIRFIELD CITY AR 72088 |
| FAIRFIELD BAY COMMUNITY CLUB INC | PO BOX 1370 FAIRFIELD BAY AZ 72088 |
| FAIRFIELD BORO | FAIRFIELD BORO - TAX COL 208 EAST MAIN STREET FAIRFIELD PA 17320 |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY - COLL P O BOX 7 WINNSBORO SC 29180 |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY - TREAS 210 E MAIN ST, RM 206 LANCASTER OH 43130 |
| FAIRFIELD COUNTY BANK | INS SERVICES LLC 255 TUNIX HILL RD FAIRFIELD CT 06825 |
| FAIRFIELD COUNTY TAX COLLECTOR | 101 S CONGRESS ST WINNSBORO SC 29180 |
| FAIRFIELD COUNTY TREASURER | PO BOX 7 WINNSBORO SC 29180-0007 |
| FAIRFIELD ELECTRIC COOPERATIVE INC | PO BOX 2500 BLYTHEWOOD SC 29016 |
| FAIRFIELD GLADE COMMUNITY CLUB | 7827 PEAVINE RD FAIRFIELD GLADE TN 38558 |
| FAIRFIELD HARBOUR POA INC | C/O CAS INC P O BOX 83 PINEHURST NC 28370 |
| FAIRFIELD INS SRVCS INC | 101 ROUTE 130S MONROE BLDG 210 CINNAMINSON NJ 08077 |
| FAIRFIELD MUNICIPAL UTILITIES | MICHELE BURLESON 1000 WEBSTER ST. FAIRFIELD CA 94533-4836 |
| FAIRFIELD PLANTATION POA | 265 FAIRFIELD ROAD VILLA RICA GA 30180 |
| FAIRFIELD S.D./CARROLL V | FAIRFIELD SD - TAX COLLE 7 DONNA TRAIL, POB 241 FAIRFIELD PA 17320 |
| FAIRFIELD S.D./FAIRFIELD | FAIRFIELD SD - TAX COLLE 208 EAST MAIN STREET FAIRFIELD PA 17320 |
| FAIRFIELD S.D./HAMILTONB | FAIRFIELD AREA SD - COLL PO BOX 183 FAIRFIELD PA 17320 |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL 19 LAWRENCE AVENUE FAIRFIELD ME 04937 |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL P.O. BOX 5 FAIRFIELD VT 05455 |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL 611 OLD POST RD FAIRFIELD CT 06824 |
| FAIRFIELD TOWN | FAIRFIELD TOWN - TAX COL PO BOX 158 NEWPORT NY NY 13416 |
| FAIRFIELD TOWN | FAIRFIELD TWN TREASURER E11938 SHADY LANE ROAD BARABOO WI 53913 |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR 230 FAIRFIELD ROAD FAIRFIELD NJ 07004 |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP - COLLECTO PO BOX 240 FAIRTON NJ 08320 |
| FAIRFIELD TOWNSHIP | LAURA HENDERSON-TAX COLL 205 BEAUFORT RD NEW FLORENCE PA 15944 |

| Claim Name | Address Information |
|---|---|
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP - TAX COLL 5712 TOWNHALL RD. COCHRANTON PA 16314 |
| FAIRFIELD TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| FAIRFIELD TOWNSHIP | FAIRFIELDTOWNSHIP - TRE 4447 VINCENT ROAD ELSIE MI 48831 |
| FAIRFIELD TOWNSHIP | FAIRFIELD TOWNSHIP - TRE 4510 W. MULBERRY MORENCI MI 49256 |
| FAIRFIELD TOWNSHIP LAURA HENDERSON | TAX COLLECTOR 205 BEAUFORT ROAD NEW FLORENCE PA 15944 |
| FAIRGROVE TOWNSHIP SET | TUSCOLA CO TREASURER 5752 W DECKERVILLE RD FAIRGROVE MI 48733 |
| FAIRGROVE VILLAGE | FAIRGROVE VILLAGE - TREA PO BOX 227 FAIRGROVE MI 48733 |
| FAIRHARBOR OWNERS INC | 2410 NORTH OCEAN AVE SUITE 302 FARMINGVILLE NY 11738 |
| FAIRHAVEN INS | 7023 NE 175TH ST I KENMORE WA 98028 |
| FAIRHAVEN TOWN | FAIRHAVEN TOWN - TAX COL 40 CENTRE STREET FAIRHAVEN MA 02719 |
| FAIRHAVEN TOWNSHIP | FAIRHAVEN TOWNSHIP - TRE 551 SECOND ST BAY PORT MI 48720 |
| FAIRHOPE SINGLE TAX CORP | FAIRHOPE SINGLE TAX CORP 336 FAIRHOPE AVE FAIRHOPE AL 36532 |
| FAIRLANE MOBILE HOME SALES INC | 147 LACONIA RD TILTON NH 03276 |
| FAIRLANE MOBILE HOMES | 2005 MASSACHUSETTS AVE LUNENBURG MA 01462-1898 |
| FAIRLINGTON ARBOR | 4330 PRINCE WILLIAM PARKWAY STE 201 WOODBRIDGE VA 22192 |
| FAIRMARKET ADVISORS LLC | PO BOX 276 HOLLIS NH 03049 |
| FAIRMONT FARMERS MUTUAL | INSURANCE 118 DOWNTOWN PLAZA FAIRMONT MN 56031 |
| FAIRMONT INS BROKERS LTD | 1600 60TH STREET BROOKLYN NY 11204 |
| FAIRMOUNT CITY | FAIRMOUNT CITY-TAX COLLE PO BOX 705 FAIRMOUNT GA 30139 |
| FAIRMOUNT TOWNSHIP | JENNIFER ZYLO - TAX COLL 58 JOHNSTON RD SWEET VALLEY PA 18656 |
| FAIROAKS HOMEOWNERS ASSOCIATION, INC. | 1707 FAIROAKS DR. CALDWELL ID 83605 |
| FAIROAKS NORTH INC | 3809 N OAK DR. TAMPA FL 33611 |
| FAIRPLAINS TOWNSHIP | FAIRPLAINS TWP - TREASUR PO BOX 202 SHERIDAN MI 48884 |
| FAIRPORT C.S. (TN OF PER | FAIRPORT C.S - TAX RECEI 1350 TURK HILL ROAD FAIRPORT NY 14450 |
| FAIRPORT VILLAGE | FAIRPORT VILLAGE - CLERK 31 SOUTH MAIN ST FAIRPORT NY 14450 |
| FAIRVIEW | FAIRVIEW CITY - COLLECTO P.O. BOX 100 FAIRVIEW MO 64842 |
| FAIRVIEW BORO | FAIRVIEW BORO - TAX COLL 59 ANDERSON AVENUE FAIRVIEW NJ 07022 |
| FAIRVIEW CITY | FAIRVIEW CITY-TAX COLLEC 7100 CITY CENTER CIRCLE FAIRVIEW TN 37062 |
| FAIRVIEW ESTATES OF CITRUS HILL POA | 2541 N RESTON TERR HERNANDO FL 34442 |
| FAIRVIEW ESTATES OF CITRUS HILLS POA INC | 2541 N RESTON TERR HERNANDO FL 34442 |
| FAIRVIEW RESTORATION INC | 6285 CHURCH ST GILROY CA 95020 |
| FAIRVIEW TOWNSHIP | FAIRVIEW TWP - TAX COLLE 1303 KITTANNING PIKE KARNS CITY PA 16041 |
| FAIRVIEW TOWNSHIP | FAIRVIEW TWP - TAX COLLE 8460 LUTHER ROAD GIRARD PA 16417 |
| FAIRVIEW TOWNSHIP | KENDRA ALLEN - TAX COLLE 712 SAW MILL RD LEWISBERRY PA 17339 |
| FAIRVIEW TOWNSHIP | KAREN MCGINNIS - TAX COL 67 GRACEDALE AVE MOUNTAINTOP PA 18707 |
| FAIRVIEW TWP SCHOOL DIST | FAIRVIEW TWP SD - COLLEC 8460 LUTHER ROAD GIRARD PA 16417 |
| FAIRVIEW UTILITIES AUTHORITY | P O BOX 386 FAIRVIEW OK 73737 |
| FAIRWAY CUSTOM HOMES INC | STE 500-215 13055 RIVERDALE DR NW COON RAPIDS MN 55448 |
| FAIRWAY ESTATES HOMEOWNERS ASSOCIATION | C/O ASSOCIA/PC 27051 TOWNE CENTRE DR STE 200 FOOTHILL RANCH CA 92610 |
| FAIRWAY GREENS CONDO ASSOC | 425 PONTIUS AVE N 203 SEATTLE WA 98109 |
| FAIRWAY HILLS HOMEOWNERS ASSOCIATION INC | PO BOX 162147 ALTAMONTE SPRINGS FL 32716 |
| FAIRWAY HOMES INC | PO BOX 1132 NASHVILLE NC 27856-1132 |
| FAIRWAY INSURANCE GROUP | 5461 N FEDERAL HW FT LAUDERDALE FL 33308 |
| FAIRWAY OAKS HOA | 2807 UNIVERSITY DR PMB 196 MUSCATINE IA 52761 |
| FAIRWAY RESTORATION | M.J. TAKISAKI, INC M.J. TAKISAKI, INC 1312 S WELLER ST SEATTLE WA 98144 |
| FAIRWAY WOODS LLC | GROUND RENT 40 YORK RD, STE 300 TOWSON MD 21204 |
| FAIRWAY WOODS LLC | GROUNT RENT 40 YORK RD, STE 300 TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| FAIRWAY WOODS LLC | 28 E 25TH STREET BALTIMORE MD 21218 |
| FAIRWAYS AT BONAVENTURE | CONDO ASSOC. INC C/O CASTLE MANAGEMENT 12270 SW 3RD STREET PLANTATION FL 33325 |
| FAIRWAYS AT ROLLING HILLS HOA | 2884 S. OSCEOLA AVENUE ORLANDO FL 32806 |
| FAIRWAYS DEVELOPMENT SERVICES GROUP | 2054 N THORNTON RD CASA GRANDE AZ 85122 |
| FAIRWAYS NORTH AT LEISURE WORLD A CONDO | 3701 ROSSMOOR BLVD SILVER SPRING MD 20906 |
| FAIRWAYS OWNERS ASSOCIATION | P.O. BOX 1759 BEAUFORT SC 29920 |
| FAIRWEATHER POINTE HOA | 1200 FIFTH AVE STE 1410 SEATTLE WA 98101 |
| FAIRWOOD CREST | PO BOX 3080 BELLEVUE WA 98009 |
| FAISON, KIMBERLY | ADDRESS ON FILE |
| FAITH HVAC, INC. | 2034 COLUMBIA BLVD 207 ST. HELENS OR 97051 |
| FAITHORN TOWNSHIP | FAITHORN TOWNSHIP - TREA W 8480 CEDAR LANE VULCAN MI 49892 |
| FALCHETTA, STEPHEN | ADDRESS ON FILE |
| FALCON HEIGHTS CONDO | ASSOC PO BOX 127 KLAMATH FALLS OR 97601 |
| FALCON INS | 1001 WATER ST BLDG K100 KERRVILLE TX 78028 |
| FALCONER CEN SCH (CMD | FALCONER CEN SCH-TAX COL PO BOX 5011 - LOCKBOX BUFFALO NY 14240 |
| FALCONER VILLAGE | FALCONER VILLAGE- CLERK 215 S. WORK ST. FALCONER NY 14733 |
| FALK LAW FIRM, P.A. | 7400 TAMIAMI TRAIL NORTH, SUITE 103 NAPLES FL 34108 |
| FALKOWSKI, LORI | ADDRESS ON FILE |
| FALL CITY WATER DISTRICT | P O BOX 1059 FALL CITY WA 98024 |
| FALL CREEK MUT INS CO | PO BOX 186 FALL CREEK WI 54742 |
| FALL CREEK VILLAGE | FALL CREEK VLG TREASURER PO BOX 156 FALL CREEK WI 54742 |
| FALL RIVER CITY | FALL RIVER CITY-TAX COLL ONE GOVERNMENT CENTER FALL RIVER MA 02722 |
| FALL RIVER COUNTY | FALL RIVER COUNTY - TREA 906 N RIVER STREET HOT SPRINGS SD 57747 |
| FALL RIVER RURAL ELECTRIC COOPERATIVE | 1150 N 3400 E ASHTON ID 83420 |
| FALL RIVER VILLAGE | FALL RIVER VLG TREASURER BOX 37 FALL RIVER WI 53932 |
| FALL RIVER WATER/SEWER L | FALL RIVER CITY-TAX COLL ONE GOVERNMENT CENTER FALL RIVER MA 02722 |
| FALLBROOK PUBLIC UTILITY DISTRICT | P O BOX 2290 FALLBROOK CA 92028 |
| FALLBROOK UD A | FALLBROOK UD - TAX COLLE P O BOX 1368 FRIENDSWOOD TX 77549 |
| FALLGATTER & RHODES INS | 1701 G STREET BAKERSFIELD CA 93301 |
| FALLIS PROPERTIES LLC | 21 PASATIEMPO DRIVE SANTA CRUZ CA 95060 |
| FALLON COUNTY | FALLON COUNTY - TREASURE PO BOX 787 BAKER MT 59313 |
| FALLOWFIELD TOWNSHIP | WAYNE E. RAY - TAX COLLE 9 MEMORIAL DR CHARLEROI PA 15022 |
| FALLS CHURCH CITY | FALLS CHURCH CITY - TREA 300 PARK AVENUE, SUITE 1 FALLS CHURCH VA 22046 |
| FALLS CITY CONSTRUCTION | 3521 S PRALRLE GARDENS SIOUX FALLS SD 57110 |
| FALLS COUNTY | FALLS COUNTY - TAX COLLE 125 BRIDGE ST, ROOM 207 MARLIN TX 76661 |
| FALLS COUNTY CLERK | PO BOX 458 MARLIN TX 76661 |
| FALLS CREEK BORO SCHOOL | LUANN HOUSTON - TAX COLL 118 FULLER AVE POB 24 FALLS CREEK PA 15840 |
| FALLS LAKE NAT | 6131 FALLS OF NEUSE 306 RALEIGH NC 27609 |
| FALLS OF INVERRARY CONDO INC | 8010 N UNIVERSITY DR TAMARAC FL 33321 |
| FALLS RIVER COMMUNITY ASSOCIATION, INC. | PO BOX 99149 RALEIGH NC 27624 |
| FALLS TOWNSHIP | FALLS TWP - TAX COLLECTO 768 HIGHLAND ROAD DALTON PA 18414 |
| FALLS TOWNSHIP | FALLS TWP - TAX COLLECTO 188 LINCOLN HWY SUITE 10 FAIRLESS HILLS PA 19030 |
| FALLS, BRANDON | ADDRESS ON FILE |
| FALLSBURG CS (COMBINED | FALLSBURG CS-TAX COLLECT P.O. BOX 1208 MONTICELLO NY 12701 |
| FALLSBURG TOWN | FALLSBURG TOWN-TAX COLLE PO BOX 310 BUFFALO NY 14240 |
| FALLSTON BORO | FALLSTON BORO - TAX COLL 102 BEAVER ST FALLSTON PA 15066 |
| FALMOUTH CITY | FALMOUTH CITY - TAX COLL 230 MAIN STREET FALMOUTH KY 41040 |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLL 59 TOWN HALL SQ- COLLEC FALMOUTH MA 02540 |
| FALMOUTH TOWN | FALMOUTH TOWN -TAX COLLE 271 FALMOUTH RD FALMOUTH ME 04105 |

| Claim Name | Address Information |
|---|---|
| FAM DOUGLAS & J DOUGLAS | & DOUGLAS FAMILY TRUST 324 LAS BRISAS BLVD SEGUIN TX 78155 |
| FAMILY DISCOUNT INS | 170 BROADWAY METHUN MA 01844 |
| FAMILY FINANCIAL GRP INC | 3501 GUS THOMASSON RD 25 MESQUITE TX 75150 |
| FAMILY FIRST CONST | 5420 209TH LN NE WYOMING MN 55092 |
| FAMILY FRIENDLY CONT & | PHIL & PATRICIA BOHN 9001 BALTIMORE RD FREDERICK MD 21704 |
| FAMILY HOME IMPROVEMENT CORP. | 434 ELMONT ROAD ELMONT NY 11003 |
| FAMILY INS | 1225 CRANSTON RD CRANSTON RI 02920 |
| FAMILY INS AGENCY | P O BOX 7337 ST THOMAS VI 00801 |
| FAMILY MUTUAL INS | P O BOX 668 CANDO ND 58324 |
| FAMILY SECURITY | P O BOX 31393 TAMPA FL 33631 |
| FAMILY SECURITY | 100 PARAMOUNT DR SARASOTA FL 34232 |
| FAMILY SECURITY INS | C O BCT 295 DONALD LYNCH BLVD MARLBOROUGH MA 01752 |
| FAMILY SECURITY INS CO | PO BOX 9155-B MARLBOROUGH MA 01752 |
| FAMILY TREE SERVICE INC | 26 BLUE BELL RD GREENBRIER AR 72058 |
| FANA AUBURN 234 LLC | 10655 NE 4TH STREET STE 700 BELLEVUE WA 98004 |
| FANA, DAMARIS | ADDRESS ON FILE |
| FANCHER, ELIZABETH | ADDRESS ON FILE |
| FANCY FLUSH | 11604 BUTTONWOOD DR AUSTIN TX 78759 |
| FANELLI-HARLEY-HAPER | 42 LANCASTER AVE SUITE 101 PAOLI PA 19301 |
| FANI, ELVIS | ADDRESS ON FILE |
| FANNETT TOWNSHIP | FANNETT TWP - TAX COLLEC 20610 MOUNTAIN RD DOYLESBURG PA 17219 |
| FANNETT-METAL S.D./FANNE | FANNETT-METAL SD - COLLE 20610 MOUNTAIN RD DOYLESBURG PA 17219 |
| FANNETT-METAL S.D./METAL | FANNETT-METAL SD - COLLE 18882 HILL RD BOX 198 WILLOW HILL PA 17271 |
| FANNIE MAE | MCARDLE LAW & ASSOCIATES, PLLC LUCAS B. MCARDLE 280 MERRIMACK STREET, SUITE 310 LAWRENCE MA 01843 |
| FANNIE MAE | 1835 MARKET STREET SUITE 2300 PHILADELPHIA PA 19103 |
| FANNIE MAE | MIDTOWN CENTE 1100 15TH STREET, NW WASHINGTON DC 20005 |
| FANNIE MAE | 3900 WISCONSIN AVENUE NW WASHINGTON DE 20016 |
| FANNIE MAE | ATTN: CUSTOMER DELIVERY TEAM FANNIE MAE 300 WISCONSIN AVENUE WASHINGTON DC 20016 |
| FANNIE MAE | 3900 WISCONSIN AVE NW WASHINGTON DC 20016-2892 |
| FANNIE MAE | 2727 SPRING CREEK DRIVE SPRING TX 77373 |
| FANNIE MAE | ATTN: 2727 SPRING CREEK DRIVE SPRING TX 77373 |
| FANNIE MAE NATIONAL SERVICING ORG | 14221 DALLAS PARKWAY STE 11201 DALLAS TX 75254-2916 |
| FANNIE MAE, ET AL. | PRO SE GABRIELLE RENE 33-35 BELVOIR ROAD MILTON MA 02186 |
| FANNIE MAE, ET AL. | JOHN B. ENNIS, ESQ. 1200 RESERVOIR AVENUE CRANSTON RI 02920 |
| FANNIN COUNTY | FANNIN COUNTY-TAX COMMIS 400 W MAIN ST - ROOM 103 BLUE RIDGE GA 30513 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W ST HWY 56 BONHAM TX 75418 |
| FANNIN COUNTY CLERK | 101 E SAM RAYBURN BONHAM TX 75418 |
| FANTASTIC CARPET SERVS | 8950 WESTPARK 201-2 HOUSTON TX 77063 |
| FANTER, PATTY | ADDRESS ON FILE |
| FANWOOD BORO | FANWOOD BORO - TAX COLLE 75 NORTH MARTINE AVENUE FANWOOD NJ 07023 |
| FAR HILLS BORO | FAR HILLS BORO - TAX COL P.O. BOX 249 FAR HILLS NJ 07931 |
| FAR WEST SKYLINE HOMEOWNERS ASSOCIATION | 2810 S. 1ST STREET AUSTIN TX 78704 |
| FARA ESTATES HOMEOWNERS ASSOCIATION | C/O THE MANAGEMENT ALTERNATIVE 1932 W ORANGEBURG AVE MODESTO CA 95350 |
| FARADAY CONSTRUCTION | 14261 E 4TH AVE STE 270 AURORA CO 80011 |
| FAREVERSE LLC, ET AL. | WENDY MARIE WEATHERS, ESQ CABANILLAS & ASSOCIATES . 120 BLOOMINGDALE ROAD, SUITE 400 WHITE PLAINS NY 10605 |
| FAREVERSE LLC, ET AL. | WENDY MARIE WEATHERS, ESQ CABANILLAS & ASSOCIATES . 120 BLOOMINGDALE ROAD, SUITE 400 MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| FARIAS, MANUEL | ADDRESS ON FILE |
| FARIBAULT COUNTY | FARIBAULT COUNTY - TREAS PO BOX 130 BLUE EARTH MN 56013 |
| FARIDI, MOMINA | ADDRESS ON FILE |
| FARKHAD SHARIPOV & | DILNORA SHARIPOV 2930 CONNER LN KISSIMMEE FL 34741 |
| FARLEY INSURANCE SERVICE | 5600 PEACE RIVER RD NORTH PORT FL 34287 |
| FARLEY, KATHRYN | ADDRESS ON FILE |
| FARLEY, MINNIE | ADDRESS ON FILE |
| FARLEY, ROBERT | ADDRESS ON FILE |
| FARM & HOME MUTUAL INS | P O BOX 1546 PARAGOULD AR 72451 |
| FARM & HOME SECURITY | 1201 WEST COURT ST PARAGOULD IA 72451 |
| FARM AND HOME MUTUAL INSURANCE COMPANY | PO BOX 1546 PARAGOULD AR 72451 |
| FARM AND HOME SECURITY | MUT INS ASSOC 102 S IOWA AVE WASHINGTON IA 52353 |
| FARM ASSURE LLC | PO BOX 7234 EDMOND OK 73083 |
| FARM ASSURE LLC | 2200 WEST ALABAMA ST 210 HOUSTON TX 77098 |
| FARM BUREAU | ALABAMA/NORTH CAROLINA P O BOX 27427 RALIEGH NC 27611 |
| FARM BUREAU | 520 HARRIS AVE RAEFORD NC 28376 |
| FARM BUREAU | 3965 RICHLANDS HWY JACKSONVILLE NC 28540 |
| FARM BUREAU | 902 WASHINGTON POST RD NEW BERN NC 28560 |
| FARM BUREAU | PO BOX 4488 BEAUFORT SC 29903 |
| FARM BUREAU | 611 MARTIN LUTHER KING MALVERN AR 72104 |
| FARM BUREAU | 10720 KANIS RD LITTLE ROCK AR 72211 |
| FARM BUREAU FIN SRVCS | 2012 CORPORATE LN STE108 NAPERVILLE IL 60563 |
| FARM BUREAU FINANCIAL | P O BOX 6460 CAROL STREAM IL 60197 |
| FARM BUREAU GENERAL | P O BOX 30400 LANSING MI 48909 |
| FARM BUREAU INS | P O BOX 1958 GOLDBORO NC 27533 |
| FARM BUREAU INS | 623 SABISTON DR SWANSBORO NC 28584 |
| FARM BUREAU INS CO | P O BOX 1974 JACKSON MS 39215 |
| FARM BUREAU INS CO | P O BOX 5647 DENVER CO 80217 |
| FARM BUREAU INS CO | P O BOX 1348 LARAMIE WY 82073 |
| FARM BUREAU INS CO OF MI | 7373 W SAGINAW HWY LANSING MI 48917 |
| FARM BUREAU INS SERVICES | 6752 PARKER FARM RD 110 WILMINGTON NC 28405 |
| FARM BUREAU INSURANCE | P O BOX 147032 GAINSVILLE FL 32614 |
| FARM BUREAU INSURANCE | PO BOX 307 COLUMBIA TN 38402 |
| FARM BUREAU INSURANCE | 6311 RIDGEWOOD RD JACKSON MS 39215 |
| FARM BUREAU INSURANCE | 4528 S SCATTERFIELD RD ANDERSON IN 46013 |
| FARM BUREAU INSURANCE CO | P O BOX 27427 RALEIGH NC 27611 |
| FARM BUREAU INSURANCE CO | P O BOX 95005 BATON ROUGE LA 70895 |
| FARM BUREAU MTL INSCO ID | 275 TIERRA VISTA DR POCATELLO ID 83205 |
| FARM BUREAU MUT INS | OF MICHIGAN PO BOX 30400 LANSING MI 48909 |
| FARM BUREAU MUTUAL INS | P O BOX 7008 MACON GA 31298 |
| FARM BUREAU MUTUAL INS | 275 TIERRA VISTA DRIVE P O BOX 4848 POCATELLO ID 83205 |
| FARM BUREAU MUTUAL INSUR | P O BOX 2124 CAYCE SC 29171 |
| FARM BUREAU MUTUAL OF AR | P O BOX 31 LITTLE ROCK AR 72203 |
| FARM BUREAU OF IN | P O BOX 1250 INDIANAPOLIS IN 46206 |
| FARM BUREAU OF MICHIGAN | P O BOX 30960 LANSING MI 48909 |
| FARM BUREAU OF NC | P.O. BOX 27427 RALEIGH NC 27611 |
| FARM BUREAU P&C INS | PREV: FARM BUR MUT INS P O BOX 6460 CAROL STREAM IL 60197 |
| FARM BUREAU PROPERTY & CASUALTY INS CO | ROBIN JONES 5400 UNIVERSITY AVENUE WEST DES MOINES IA 50266-5997 |
| FARM BUREAU TOWN & | COUNTRY INS OF MO P O BOX 636 JEFFERSON CITY MO 65102 |

| Claim Name | Address Information |
|---|---|
| FARM BUREAU TOWN & COUNTRY INS CO OF MO | 805 W. MECHANIC HARRISONVILLE MO 64701 |
| FARM BUREAU TOWN&COUNTRY | PO BOX 658 JEFFERSON CITY MO 65102 |
| FARM COUNTRY INS | 1951 MEMORIAL DR ST JOHNSBURY CTR VT 05863 |
| FARM FAMILY | 1949 EAST SUNSHINE SPRINGFIELD MO 65899 |
| FARM FAMILY CAS INS | ALL OTHER PREFIXES P O BOX 656 ALBANY NY 12201 |
| FARM FAMILY CAS INS CO | 344 ROUTE 9 W GLENMONT NY 12077 |
| FARM FAMILY CASUALTY | INSURANCE COMPANY PO BOX 10787 SPRINGFIELD MO 65808 |
| FARM MTL INS ST FRANCOIS | 1109A STE GENEVIEVE AVE FARMINGTON MO 63640 |
| FARM MUT INS OF LINCOLN | P O BOX 276 CANTON SD 57013 |
| FARMER BROS CO | PO BOX 79705 CITY OF INDUSTRY CA 91716 |
| FARMER BROTHERS CO | PO BOX 732855 DALLAS TX 75373 |
| FARMER INS GROUP | 11600 WASHINGTON PL 112 LOS ANGELES CA 90066 |
| FARMER RESTORATION, LLC | SCOTT GAY 4560 BELTLINE RD, SUITE 400 ADDISON TX 75001 |
| FARMER ROOFING & RESTORATION LLC | 793 PARKVIEW CT HIGHLAND VILLAGE TX 75077 |
| FARMER ROOFING SYSTEMS INC. | 1900 MCKINNEY AVE. DALLAS TX 75201 |
| FARMER, CHASSIDY | ADDRESS ON FILE |
| FARMER, TAYLOR | ADDRESS ON FILE |
| FARMER, WILLIAM | ADDRESS ON FILE |
| FARMERS | P O BOX 894883 LOS ANGELES CA 90189 |
| FARMERS & LABORERS | 232 S STURGEON MONTGOMERY CITY MO 63361 |
| FARMERS & LABORERS COOP | P O BOX 37 MEXICO MO 65265 |
| FARMERS & MECH MUT INS | 169 OLD ZION RD NORTHEAST MD 21901 |
| FARMERS & MECHANICS | 2 N BROAD ST LITITZ PA 17543 |
| FARMERS & MECHANICS | PO BOX 1700 LITITZ PA 17543 |
| FARMERS & MECHANICS | P O BOX 71 FORKSVILLE PA 18616 |
| FARMERS & MECHANICS | PO BOX 1917 MARTINSBURG WV 25402 |
| FARMERS & MERCHANTS | 207 N 7TH ST CLANTON AL 35046 |
| FARMERS & MERCHANTS MTL | 100 4TH ST CALUMET MI 49913 |
| FARMERS &MERCHANTS | PO BOX 509 CALUMET MI 49913 |
| FARMERS ALLIANCE MTL CO | 1122 NORTH MAIN ST MCPHERSON KS 67460 |
| FARMERS ALLIANCE MUTUAL | PO BOX 1401 MCPHERSON KS 67460 |
| FARMERS AUTO INS ASSOC | 2505 COURT STREET PEKIN IL 61558 |
| FARMERS CASUALTY | P O BOX 182738 COLUMBUS OH 43218 |
| FARMERS CASUALTY CO | 1300 WOODLAND AVE WEST DES MOINES IA 50265 |
| FARMERS COOPERATIVE | 142 SECOND STREET VANCEBURG KY 41179 |
| FARMERS COOPERATIVE IRRIGATION COMPANY | 102 N MAIN PAYETTE ID 83661 |
| FARMERS FIRE | LB 826994 RT 38 E GATE D MOORESTOWN NJ 08057 |
| FARMERS FIRE INS | P O BOX 20189 YORK PA 17402 |
| FARMERS FIRE INS CO | P.O. BOX 826694 PHILADELPHIA PA 19182 |
| FARMERS FIRE INS CO | P O BOX 64403 BALTIMORE MD 21264 |
| FARMERS FIRE INS CO | P O BOX 429 CONWAY AR 72033 |
| FARMERS FIRE INS CO INC | 780 HARKRIDER ST CONWAY AR 72032 |
| FARMERS HOME | 1115 WEED LANE VINCENNES IN 47591 |
| FARMERS HOME INS | P O BOX 377 RICHMOND MO 64085 |
| FARMERS HOME INSURANCE | 1115 WEED LANE VINCENNES IN 47591 |
| FARMERS HOME MTL AID | 108 COURT SQUARE FLEMINGSBURG KY 41041 |
| FARMERS HOME MUTUAL INS | P O BOX 9420 MINNEAPOLIS MN 55440 |
| FARMERS INS CO | OF FLEMINGTON PO BOX 452 THREE BRIDGES NJ 08887 |
| FARMERS INS GROUP | 555 CORPORATE DRIVE KALISPELL MT 59901 |

| Claim Name | Address Information |
|---|---|
| FARMERS INS GROUP | C/O CITIBANK LOCKBOX OPE 8430 W BRYNMAWR AVE 3RD CHICAGO IL 60631 |
| FARMERS INS GROUP | P O BOX 89-4729 LOS ANGELES CA 90189 |
| FARMERS INS INC | P O BOX 0991 CAROL STREAM IL 60132 |
| FARMERS INS. CO OF IDAHO | 5105 W OVERLAND ROAD BOISE ID 83705 |
| FARMERS INSURANCE | PO BOX 96040 CHARLOTTE NC 28296 |
| FARMERS INSURANCE | 22608 GREATER MACK ST CLAIRE SHORE MI 48080 |
| FARMERS INSURANCE | P O BOX 913 CAROL STREAM IL 60132 |
| FARMERS INSURANCE | PAYMENT PROCESSING CENTER PO BOX 0991 CAROL STREAM IL 60132-0991 |
| FARMERS INSURANCE | MICHAEL WARD 1008 N HICKORY AVENUE BROKEN ARROW OK 74012 |
| FARMERS INSURANCE | 16060 N 59TH AVE STE GLENDALE AZ 85306 |
| FARMERS INSURANCE | 1301 RIO GRANDE NW 4 ALBUQUERQUE NM 87104 |
| FARMERS INSURANCE | PAYMENT PROCESSING CENTER P. O. BOX 894883 LOS ANGELES CA 90189-4883 |
| FARMERS INSURANCE CO OF | FLEMINGTON 23 ROYAL RD, SUITE 100 FLEMINGTON NJ 08822 |
| FARMERS INSURANCE EXCHANGE | ROBERT OLD FLOOD PROCESSING CENTER PO BOX 2057 KALISPELL MT 59903-2057 |
| FARMERS INSURANCE FLOOD | P O BOX 731178 DALLAS TX 75373 |
| FARMERS INSURANCE GROUP | FLOOD ONLY P O BOX 2057 KALISPELL MT 59903 |
| FARMERS MT BERRYVILLE | 305 S MAIN BERRYVILLE AR 72616 |
| FARMERS MTL | P O BOX 533 NEWBERRY SC 29108 |
| FARMERS MTL | P O BOX 390 JEFFERSON IA 50129 |
| FARMERS MTL | P O BOX 148 OSAGE IA 50461 |
| FARMERS MTL | P O BOX 333 EMMETSBURG IA 50536 |
| FARMERS MTL | P O BOX 565 MOVILLE IA 51039 |
| FARMERS MTL | 1010 MAIN ST HULL IA 51239 |
| FARMERS MTL | P O BOX 246 FAYETTE IA 52142 |
| FARMERS MTL AID | 10591 LINCOLN HWY EVERETT PA 15537 |
| FARMERS MTL CLEARWATER | P O BOX 38 GONVICK MN 56644 |
| FARMERS MTL DAVIESS CNTY | 204 E CORRINE GALLATIN MO 64640 |
| FARMERS MTL FIRE | 572 W 1ST AVE PLENTYWOOD MT 59254 |
| FARMERS MTL FIRE MARBLE | 18132 RT 208 MARBLE PA 16334 |
| FARMERS MTL GRANVILLE | P O BOX 188 OXFORD NC 27565 |
| FARMERS MTL HOME | P O BOX 4 HOOPER NE 68031 |
| FARMERS MTL INS ASSOC | P O BOX 59 TRAER IA 50675 |
| FARMERS MTL INS BENTON | 311 W MAIN ST WARSAW MO 65355 |
| FARMERS MTL INS OF MARIO | 621 S MAIN ST PALMYRA MO 63461 |
| FARMERS MTL LAGRANGE | P O BOX 256 LAGRANGE IN 46761 |
| FARMERS MTL OF MT | 200 S WIBAUX ST WIBAUX MT 59353 |
| FARMERS MTL OF TN | 837 N HALL OF FAME DR KNOXVILLE TN 37917 |
| FARMERS MTL OK | 217 W OKLAHOMA OKARCHE OK 73762 |
| FARMERS MTL PLATTE | P O BOX 2480 PLATTE CITY MO 64079 |
| FARMERS MTL PROTECTIVE | P O BOX 11 LINCOLN MO 65338 |
| FARMERS MTL ROSELLE | 1424 HWY 71 N CARROLL IA 51401 |
| FARMERS MTL WA CNTY | P O BOX 436 JONESBOROUGH TN 37659 |
| FARMERS MTL WASHINGTON | P O BOX 827 ABINGDON VA 24212 |
| FARMERS MUT AID | P O BOX 322 BRENHAM TX 77833 |
| FARMERS MUT FIRE | OF WEST PA 10925 PERRY HWY WEXFORD PA 15090 |
| FARMERS MUT FIRE BRANCH | 36 DIVISION ST COLDWATER MI 49036 |
| FARMERS MUT FIRE INS | PO BOX 59 MARBLE PA 16334 |
| FARMERS MUT FIRE INS | 144 W MAIN ST SEVIERVILLE TN 37862 |
| FARMERS MUT FIRE INS | PO BOX 88 VERONA KY 41092 |

| Claim Name | Address Information |
|---|---|
| FARMERS MUT FIRE INS | PO BOX 128 BERRYVILLE AR 72616 |
| FARMERS MUT FIRE INS | OKLAHOMA PO BOX 9 OKARCHE OK 73762 |
| FARMERS MUT HAIL INS | 6785 WESTOWN PKWY W DES MOINES IA 50266 |
| FARMERS MUT INS | OF MACON MO PO BOX 36 MACON MO 63552 |
| FARMERS MUT INS | P O BOX 36 MACON MO 63552 |
| FARMERS MUT INS | 201 ST LOUIS AVE FULTON MO 65251 |
| FARMERS MUT INS | P O BOX 157 COLE CAMP MO 65325 |
| FARMERS MUT INS | OF DADE PO BOX 236 LOCKWOOD MO 65682 |
| FARMERS MUT INS | P O BOX 236 LOCKWOOD MO 65682 |
| FARMERS MUT INS | PO BOX 14 MONETT MO 65708 |
| FARMERS MUT INS ASSC | 510 BRANCH ST COLUMBIA CITY IN 46725 |
| FARMERS MUT INS ASSC | 518 BRANCH ST COLUMBIA CITY IN 46725 |
| FARMERS MUT INS ASSC | P O BOX 812 HULL IA 51239 |
| FARMERS MUT INS ASSC | 106 2ND ST SCHLESWIG IA 51461 |
| FARMERS MUT INS ASSC | PO BOX 39 GARNAVILLO IA 52049 |
| FARMERS MUT INS ASSOC | 726 4TH AVE SIBLEY IA 51249 |
| FARMERS MUT INS CO | 640 W MAIN ST ABINGDON VA 24212 |
| FARMERS MUT INS CO | PO BOX 732 PULASKI TN 38478 |
| FARMERS MUT INS CO | PO BOX 166 WASHINGTON KY 41096 |
| FARMERS MUT INS CO | 440 E JEFFERSON ST PLYMOUTH IN 46563 |
| FARMERS MUT INS CO | 25380 HWY 13 MANCHESTER MN 56007 |
| FARMERS MUT INS CO | OF KANSAS PO BOX 396 ELLINWOOD KS 67526 |
| FARMERS MUT INS CO | 703 W POPLAR ROGERS AR 72756 |
| FARMERS MUT INS OF | NOBLE CNTY PO BOX 147 AVILLA IN 46710 |
| FARMERS MUT INS OF | 109 E BOONESLICK RD WARRENTON MO 63383 |
| FARMERS MUT INS OF | WARREN CNTY 109 E BOONESLICK RD WARRENTON MO 63383 |
| FARMERS MUT INS OF | CLINTON COUNTY 202 WEST MAPLE STREET PLATTSBURG MO 64477 |
| FARMERS MUT INS OF NE | 501 SOUTH 13TH STREET LINCOLN NE 68508 |
| FARMERS MUT INSURANCE OF | LINN COUNTY PO BOX 218 MEADVILLE MO 64659 |
| FARMERS MUT OF GRANT | & BLACKFORD CNTS 2125 S WESTERN AVE MARION IN 46953 |
| FARMERS MUT OF LIVINGSTO | 821 WASHINGON CHILLICOTHE MO 64601 |
| FARMERS MUT OF NEBRASKA | P O BOX 81529 LINCOLN NE 68501 |
| FARMERS MUT UNITED | 502 N LINDEN WAHOO NE 68066 |
| FARMERS MUTUAL | 1011 EAST EIGHTH ST TRAVERSE CITY MI 49686 |
| FARMERS MUTUAL FIRE & | LIGHTING INS CO 505 STATE ST MOUND CITY MO 64470 |
| FARMERS MUTUAL FIRE ASSN | 20 MORAN CIRCLE FAIRMONT WV 26554 |
| FARMERS MUTUAL FIRE INS | 125 WEST BROADWAY SALEM NJ 08079 |
| FARMERS MUTUAL FIRE INS | CO OF SALEM COUNTY 125 WEST BROADWAY SALEM NJ 08079 |
| FARMERS MUTUAL FIRE INS | 309 E SAN ANTONIO ST NEW BRAUNFELS TX 76130 |
| FARMERS MUTUAL FIRE INS | OF COMAL CITY 309 E SAN ANTONIO ST NEW BRAUNFELS TX 76130 |
| FARMERS MUTUAL FIRE INSURANCE CO. | P O BOX 59 MARBLE PA 16334 |
| FARMERS MUTUAL FIRE INSURANCE COMPANY | PO BOX 9 OKARCHE OK 73762 |
| FARMERS MUTUAL INS | 40 MOREN CIRCLE WHITEHALL WV 26554 |
| FARMERS MUTUAL INS | P O BOX 129 GENTRY AR 72734 |
| FARMERS MUTUAL INS ASSOC | 708 CHASE STREET OSAGE IA 50461 |
| FARMERS MUTUAL INS ASSOC | P O BOX 273 SIBLEY IA 51249 |
| FARMERS MUTUAL INS ASSOC | 135 S MAIN ST FAYETTE IA 52142 |
| FARMERS MUTUAL INS ASSOC | P O BOX 221 MORGAN HILL TX 76465 |
| FARMERS MUTUAL INS ASSOC | PO BOX 221 MORGAN MILL TX 76465 |

| Claim Name | Address Information |
|------------|---------------------|
| FARMERS MUTUAL INS CO | P O BOX 394 MARYVILLE MO 64468 |
| FARMERS MUTUAL INS CO OF | 395 ST GENEVIEVE DR SAINTE GENEVIEVE MO 63670 |
| FARMERS MUTUAL INS CO OF PETTIS CNTY | 401 S. LAMINE SEDALIA MO 65301 |
| FARMERS MUTUAL INS OF MT | P O BOX 363 WIBAUX MT 59353 |
| FARMERS MUTUAL OF BENTON | P O BOX 675 WARSAW MO 65355 |
| FARMERS MUTUAL OF DADE | 810 MAIN ST LOCKWOOD MO 65682 |
| FARMERS MUTUAL OF SALEM | P O BOX 263 SALEM NJ 08079 |
| FARMERS MUTUAL OF TN | PO BOX 3428 KNOXVILLE TN 37927 |
| FARMERS PIONEER MUTUAL | P O BOX 127 ONARGA IL 60955 |
| FARMERS PROTECTIVE INSCO | 119 W 4TH STREET STUTTGART AR 72160 |
| FARMERS TOWN MUTUAL INS | 400 EAST ST WILTON WI 54670 |
| FARMERS UNION | 1 GENERAL DRIVE SUN PRAIRIE WI 53596 |
| FARMERS UNION MTL | 1415 12TH AVE SE JAMESTOWN ND 58402 |
| FARMERS UNION MTL | 2215 N REYNOLDS RD BRYANT AR 72022 |
| FARMERS UNION MTL BRADLY | P O BOX 1016 CLEVELAND TN 37364 |
| FARMERS UNION MTL OF MT | 300 RIVER DR N LB 2169 GREAT FALLS MT 59403 |
| FARMERS UNION MUT | P O BOX 860 BRYANT AR 72089 |
| FARMERS UNION MUTUAL | P O BOX 2169 GREAT FALLS MT 59403 |
| FARMERS UNION MUTUAL INS | P O BOX 2020 JAMESTOWN ND 58402 |
| FARMERS&MECHANICS INS CO | 25 ADMINSTRATIVE DR MARTINSBURG WV 25404 |
| FARMERSVILLE TOWN | FARMERSVILLE TN- COLLECT 8963 LAKE AVE FRANKLINVILLE NY 14737 |
| FARMERVILLE TOWN | FARMERVILLE TOWN - COLLE P O BOX 427 FARMERVILLE LA 71241 |
| FARMINGDALE BORO | FARMINGDALE BORO - COLLE 11 ASBURY AVE FARMINGDALE NJ 07727 |
| FARMINGDALE CONDO | 20440 CENTURY BLVD SUITE 100 GERMANTOWN MD 20874 |
| FARMINGDALE TOWN | FARMINGDALE TOWN-TAX COL 289 MAINE AVENUE FARMINGDALE ME 04344 |
| FARMINGDALE VILLAGE | FARMINGDALE VIL-RECEIVER 361 MAIN STREET FARMINGDALE NY 11735 |
| FARMINGTON CITY | FARMINGTON CITY - TREAS 23600 LIBERTY ST FARMINGTON MI 48335 |
| FARMINGTON HILLS CITY | FARMINGTON HILLS - TREAS 31555 ELEVEN MILE RD FARMINGTON HILLS MI 48336 |
| FARMINGTON INS AGENCY | 24 FARMINGTON AVE PROVIDENCE RI 02909 |
| FARMINGTON MUTUAL INS CO | 264 STATE ROAD 35 OSCEOLA WI 54020 |
| FARMINGTON TOWN | FARMINGTON TOWN-TAX COLL 356 MAIN STREET FARMINGTON NH 03835 |
| FARMINGTON TOWN | FARMINGTON TOWN -TAX COL 153 FARMINGTON FALLS RD FARMINGTON ME 04938 |
| FARMINGTON TOWN | FARMINGTON TOWN- TAX COL 1 MONTEITH DR TOWN HALL FARMINGTON CT 06032 |
| FARMINGTON TOWN | FARMINGTON TOWN-TAX COLL 1000 COUNTY RD 8 FARMINGTON NY 14425 |
| FARMINGTON TOWN | TOWN OF FARMINGTON - COL 473 BOOTH BRANCH LN GREENWOOD DE 19950 |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER 7555 FOREST VIEW WEST BEND WI 53090 |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER W2804 CTH-B WATERTOWN WI 53094 |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER 304 STATE RD. 35 OSCEOLA WI 54020 |
| FARMINGTON TOWN | FARMINGTON TWN TREASURER N2875 ANDERSON RD MINDORO WI 54644 |
| FARMINGTON TOWN | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| FARMINGTON TOWN CLERK | 1 MONTEITH DRIVE FARMINGTON CT 06032 |
| FARMINGTON TOWNSHIP | FARMINGTON TWP - TAX COL 679 ENGLE RUN RD, POB 60 LUCINDA PA 16235 |
| FARMINGTON TOWNSHIP | FARMINGTON TWP - TAX COL 2600 SCRANTON HOLLOW RD. WARREN PA 16365 |
| FARMSTRONG LLC | JAMES D ARMSTRONG JR 13701 FRIENDSHIP RD WALKER LA 70785 |
| FARMVILLE TOWN | FARMVILLE TOWN - TREASUR 116 N MAIN ST FARMVILLE VA 23901 |
| FARMVILLE TOWN | FARMVILLE TOWN - TAX COL 3672 N. MAIN ST. FARMVILLE NC 27828 |
| FARNHAM N CONDOMINIUM ASSOCIATION, INC | 2400 CENTREPARK WEST DRIVE SUITE 175 WEST PALM BEACH FL 33409 |
| FAROOQ, MYLENE | S. RYAN PATTERSON JT LEGAL GROUP, APC 801 N. BRAND BLVD., SUITE 1130 GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| FARR APPRAISAL SERVICE INC | 4275 N 500 W PLEASANT VIEW UT 84414 |
| FARR, VANESSA | ADDRESS ON FILE |
| FARRELL AREA SCHOOL DIST | FARRELL CITY - TREASURER 500 ROEMER BLVD CITY BLD FARRELL PA 16121 |
| FARRELL CITY CO/CITY BI | FARRELL CITY - TREASURER 500 ROEMER BLVD CITY BL FARRELL PA 16121 |
| FARRELL CITY SCHOOL DIST | WHEATLAND BORO- TAX COLL 71 BROADWAY AVE POB 631 WHEATLAND PA 16161 |
| FARRELL PATEL JOMARRON & | LOPEZ PLLC 4300 BISCAYNE BLVD MIAMI FL 33137 |
| FARRELL, FELICIA | ADDRESS ON FILE |
| FARRELL, ZAC | ADDRESS ON FILE |
| FARRELLS CARPENTRY & TRIM WORK LLC | 19320 NORTH JOOR ROAD ZACHARY LA 70791-8411 |
| FARREN REALTY GROUP | 519 LOGAN DANVILLE IL 61832 |
| FARREN, JENNIFER | ADDRESS ON FILE |
| FARRINGTON ELECTRIC INC | 316 SYLVANIA AVE AVON BY THE SEA NJ 07717 |
| FARROW DISASTER RESTOR | GROUP 3784 LEE RD CLEVELAND OH 44128 |
| FARRUGIA CONTRACTING & | MYRITA MCDOWELL 69 BAY PATH RD CHARLTON MA 01507 |
| FARRUGLA CONTRACTING | COMPANY 69 BAY PATH RD CHARLTON MA 01507 |
| FARWELL VILLAGE | FARWELL VILLAGE - TREASU PO BOX 374 FARWELL MI 48622 |
| FARWELL, SHAYLA | ADDRESS ON FILE |
| FASO, ANTHONY | ADDRESS ON FILE |
| FASSBENDER AGENCY | INSURANCE & FINANCIAL 2051 GAUSE BLVD E 50 SLIDELL LA 70461 |
| FAST FORWARD SERVICES | LLC PO BOX 38544 HOUSTON TX 77238 |
| FAST GLASS, INC. | FIRST CLASS GLASS 1650 GREG ST. SPARKS NV 89431 |
| FAST HELP, LLC | 1819 BELT WAY DRIVE ST. LOUIS MO 63114 |
| FAST QUOTES INSURANCE | 161-42 128 AVE JAMAICA NY 11434 |
| FASTSIGNS | 4070 N BELT LINE RD 114 IRVING TX 75038 |
| FASTWAY DRYWALL & RENOVATIONS LLC | 1324 GARDENIA DR METAIRIE LA 70005 |
| FATHER & SON CONSTRUCTION, INC. | LARRY E JEFFERSON 2416 W 78TH STREET INGLEWOOD CA 90305 |
| FATHER & SON REST AND | RICHARD & MELISSA POE 16235 WINDERMERE CIR SOUTHGATE MI 48195 |
| FATHOM REALTY GROUP | ATTN: STEPHEN POWELL 80586 WILLOW LANE INDIO CA 92201 |
| FATIME & SHEFIT KORRESHI | 12491 SORRENTO BLVD STERLING HEIGHTS MI 48312 |
| FAULK COUNTY | FAULK COUNTY - TREASURER PO BOX 309 FAULKTON SD 57438 |
| FAULKEY GULLEY MUD A | FAULKEY GULLEY MUD - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FAULKNER COUNTY | FAULKNER COUNTY - COLLEC 806 FAULKNER STREET CONWAY AR 72034 |
| FAULKNER, ANGELA | ADDRESS ON FILE |
| FAUQUIER COUNTY | FAUQUIER COUNTY - TREASU 29 ASHBY STREET WARRENTON VA 20186 |
| FAUSTINO ROOFING & | REMODELATION 1219 PARK LN KATY TX 77450 |
| FAVORS, SEKOU | ADDRESS ON FILE |
| FAWN GROVE BORO | YORK COUNTY - TREASURER 28 EAST MARKET ST. - ROO YORK PA 17401 |
| FAWN TOWNSHIP | FAWN TOWNSHIP - TAX COLL 3054 HOWES RUN RD TARENTUM PA 15084 |
| FAWN TOWNSHIP | FAWN TWP - TAX COLLECTOR 686 ALUM ROCK RD NEW PARK PA 17352 |
| FAY K BOLAND BOROUGH OF BRENTWOOD | 3730 BROWNSVILLE ROAD PITTSBURGH PA 15227 |
| FAY SERVICING LLC | 440 S LASALLE ST 2000 CHICAGO IL 60605 |
| FAYE MYRETTE-CROSLEY | PRO PER FAYE MYRETTE-CROSLEY 6262 HIGHLAND AVENUE RICHMOND CA 94805 |
| FAYETTE CITY BORO | CHARLOTTE BROWN-TAX COLL 181 CONNELLSVILLE ST FAYETTE CITY PA 15438 |
| FAYETTE COUNTY | FAYETTE CO-TAX COMMISSIO 140 W. STONEWALL AVE - R FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY | PO BOX 190 FAYETTEVILLE GA 30214 |
| FAYETTE COUNTY | FAYETTE CO-REV COMMISSIO PO BOX 337 FAYETTE AL 35555 |
| FAYETTE COUNTY | FAYETTE COUNTY-TRUSTEE PO BOX 340 SOMERVILLE TN 38068 |
| FAYETTE COUNTY | FAYETTE COUNTY - SHERIFF 150 N LIMESTONE ST, SUIT LEXINGTON KY 40507 |
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR 133 S MAIN STREET, SUITE WASHINGTON CH OH 43160 |

| Claim Name | Address Information |
|---|---|
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR 401 CENTRAL AVENUE CONNERSVILLE IN 47331 |
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR PO BOX 273 WEST UNION IA 52175 |
| FAYETTE COUNTY | FAYETTE COUNTY - TREASUR 221 S 7TH ST, RM 105 VANDALIA IL 62471 |
| FAYETTE COUNTY (CONSOLID | NANCY LEE WILSON - TREAS 61 E MAIN ST - CO COURTH UNIONTOWN PA 15401 |
| FAYETTE COUNTY APPRAISAL DISTRICT | 111 S VAIL ST LA GRANGE TX 78945-0836 |
| FAYETTE COUNTY C/O APPR | FAYETTE CAD - TAX COLLEC P O BOX 836 LA GRANGE TX 78945 |
| FAYETTE COUNTY CLERK | 162 E MAIN ST, STE 109 LEXINGTON KY 40507 |
| FAYETTE COUNTY CLERK | PO BOX 59 LA GRANGE TX 78945 |
| FAYETTE COUNTY CLERK & RECORDER | 221 S SEVENTH ST RM 106 VANDALIA IL 62471 |
| FAYETTE COUNTY JUDGE OF PROBATE | PO BOX 670 FAYETTE AL 35555 |
| FAYETTE COUNTY PROTHONOTARY | 61 EAST MAIN STREET UNIONTOWN PA 15401 |
| FAYETTE COUNTY REVENUE COMMISSION | 200 E. MAIN STREET LEXINGTON KY 40555 |
| FAYETTE COUNTY REVENUE COMMISSIONER | P O BOX 337 FAYETTE AL 35555 |
| FAYETTE COUNTY SHERIFF | FAYETTE COUNTY - SHERIFF P O BOX 509 FAYETTEVILLE WV 25840 |
| FAYETTE COUNTY SHERIFFS TAX OFFICE | PO BOX 509 FAYETTEVILLE WV 25840 |
| FAYETTE COUNTY TAX CLAIM BUREAU | 61 E MAIN ST UNIONTOWN PA 15401 |
| FAYETTE COUNTY TRUSTEE | 16755 HWY 64 RM 105 SOMERVILLE TN 38068 |
| FAYETTE COUNTY WATER SYSTEM | 140 STONEWALL AVENUE, WEST, SUITE 101 FAYETTEVILLE GA 30214 |
| FAYETTE TOWN | FAYETTE TOWN-TAX COLLECT 2589 MAIN STREET FAYETTE ME 04349 |
| FAYETTE TOWN | FAYETTE TOWN-TAX COLLECT 1439 YELLOW TAVERN ROAD WATERLOO NY 13165 |
| FAYETTE TOWN | FAYETTE TWN TREASURER 21368 ENGLISH HOLLOW RD MINERAL POINT WI 53565 |
| FAYETTE TOWNSHIP | FAYETTE TWP - TAX COLLEC 144 RED BANK RD MCALISTERVILLE PA 17049 |
| FAYETTEVILLE CITY | FAYETTEVILLE-TAX COLLECT 110 S ELK AVE FAYETTEVILLE TN 37334 |
| FAYETTEVILLE PUBLIC WORKS COMM. | ATTN ASSESSMENT DEPT PO BOX 7000 FAYETTEVILLE NC 28302-7000 |
| FAYETTEVILLE VILLAGE | FAYETTEVILLE VIL-COLLECT 425 EAST GENESEE STREET FAYETTEVILLE NY 13066 |
| FAYETTEVILLE-MANLIUS CS | FAYETTEVIL-MANLIUS CS-RE 301 BROOKLEA DRIVE FAYETTEVILLE NY 13066 |
| FAYETTEVILLE-MANLIUS CS | ANN CHRISTMAS- TOWN CLER 8354 ROUTE 20 MANLIUS NY 13104 |
| FAYSTON TOWN | FAYSTON TOWN - TAX COLLE 866 NORTH FAYSTON ROAD NORTH FAYSTON VT 05660 |
| FAZ ROOFING INC. | 4541 E. R L THORNTON FRWY DALLAS TX 75223 |
| FAZZOLARI, FRANCESCO | ADDRESS ON FILE |
| FB TAYLOR INS AGENCY | PO BOX 1346 NEDERLAND TX 77627 |
| FBA BUILDERS INC | FREDERICK B ALLEN, V 1127 KANE DRIVE PORT ORANGE FL 32129 |
| FBALLIANCE | P O BOX 45-9082 SUNRISE FL 33345 |
| FBC INSURANCE AGENCY | 1808 BROTHERS BLVD COLLEGE STATION TX 77845 |
| FBIAM | 3119 BROADMOOR DR SUGAR LAND TX 77478 |
| FC LOAN, INC. DBA SILVER LINING REALTY | ATTN: DAN KELLY 20241 BIRCH ST. SUITE 201 NEWPORT BEACH CA 92660 |
| FC LOAN, INC. DBA SILVER LINING REALTY | ATTN: DAN KELLY, VP 20241 BIRCH ST. SUITE 201 NEWPORT BEACH CA 92660 |
| FC LOAN, INC. DBA SILVER LINING REALTY | ATTN: GENERAL COUNSEL 20241 BIRCH ST. SUITE 201 NEWPORT BEACH CA 92660 |
| FC TUCKER MUNCIE REALTORS | 3417 W BETHEL AVENUE SUITE E MUNCIE IN 47304 |
| FC TUCKER/ FIVE STAR REAL ESTATE | ATTN: BRAD TAFLINGER 3417 W BETHEL AVE. STE. E MUNCIE IN 47304 |
| FCC & GWALTNEY & | LINDA MARSHALL 722DULANEY VLY RD STE353 TOWSON MD 21204 |
| FCC FINANCE LLC | 17000 DALLAS PKWY 120 DALLAS TX 75248 |
| FCCI INS CO | P O BOX 405563 ATLANTA GA 30384 |
| FCGC CONSTRUCTION | 3916 I-30 MESQUITE TX 75150 |
| FCGC CONSTRUCTION & | ELAINE & DAVID WAUCHOPE 3916 I-30 MESQUITE TX 75150 |
| FCIG | 1090 KENSINGTON PARK2000 ALTAMONTE SPRINGS FL 32714 |
| FCIG / FL CHARTERED INS | 1200 CITY VIEW CENTER OVIEDO FL 32765 |
| FCS COMMUNITY MANAGEMENT | MEADOWBROOK HOMEOWNERS INC. P.O. BOX 5555 DRAPER UT 84020 |
| FEARRAND APPRAISAL SERVICE | 141 DARCY PARKWAY LATHROP CA 95330 |

| Claim Name | Address Information |
|---|---|
| FEASTER, TIFFANY | ADDRESS ON FILE |
| FEATHERKILE, DIANA | ADDRESS ON FILE |
| FEATHERSON, JOHN | ADDRESS ON FILE |
| FEATHERSTON REAL ESTATE SPECIALIST | 272 WEST VISALIA RD STE B FARMERSVILLE CA 93223 |
| FEBUS ROOFING INC | RAMON A. FEBUS REYES CALLE BUEN CONSEJO 24 BO. CUCHARILLA CATANO PR 00963 |
| FED. NAT'L MORTGAGE ASSOCIATION, ET AL. | VALDA C. DUBOA, ESQ. DUOBA LAW GROUP, PLLC WEST ISLIP LAW CENER 475 MONTAUK HIGHWAY WEST ISLIP NY 11795 |
| FEDE INSURANCE AGENCY | 391 BROAD ST BLOOMFIELD NJ 07003 |
| FEDELL GROUP | 5005 ROCKSIDE RD 5TH FL INDEPENDENCE OH 44131 |
| FEDERAL EXPRESS CORP | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS CORPORATION | AND FEDEX GROUND PACKAGE SYSTEM, INC. ATTN: GENERAL COUNSEL 1000 FEDEX DRIVE MOON TOWNSHIP PA 15108 |
| FEDERAL FLOOD CERTIFICATION CORPORATION | 4000 HORIZON WAY IRVING TX 75063 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | LAW OFFICE OF LORELEI FIALA, P.A. LORELEI FIALA 319 CLEMATIS STREET, #416 WEST PALM BEACH FL 33401 |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | SNELL & WILMER LLP - KLOMP, WAYNE |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| FEDERAL HOUSING FINANCE AGENCY, ET AL. | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| FEDERAL INSURANCE CO | 5050 HOPYARD RD 400 PLEASANTON CA 94588 |
| FEDERAL INSURANCE CO (CHUBB) | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| FEDERAL NATIONAL MORTGAGE ASSN, ET AL. | MICHAEL C. NISSIM-SABAT MOUNTAIN STATE JUSTICE, INC. 215 S THIRD STREET, SUITE 901 CLARKSBURG WV 26301 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATI | PO BOX 277672 ATLANTA GA 30384 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | NONE |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE BARBARA WILLIAMS 1192 BAY STREET SPRINGFIELD MA 01109 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | JOHN S. CAMPBELL CAMPBELL & ASSOCIATES, P.A. 60 MABEL ST. PORTLAND ME 04103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE MARK LASKOWSKI 246 POLAND CORNER ROAD POLAND ME 04274 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE JAY HAINES 133 KENDUSKEAG AVENUE BANGOR ME 04401 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | PRO SE NELLIE SYLTE 1816 POCOSHOCK BLVD RICHMOND VA 23235 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | HOOD & LAY, L.L.C. RHONDA STEADMAN HOOD, ESQ 1117 22ND STREET, SUITE 101 BIRMINGHAM AL 35205 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | SCOTT PETERSON MORRISON, SHERWOOD, WILSON, & DEOLA, PLLP 401 NORTH LAST CHANCE GULCH HELENA MT 59601 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | KERRY P. FAUGHNAN P.O. BOX 335361 NORTH LAS VEGAS NV 89033 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FEDERATED MUT INSCO | P O BOX 328 OWATONNA MN 55060 |
| FEDERATED MUTUAL GROUP | 121 E PARK SQUARE OWATONNA MN 55060 |
| FEDERATED NAT INS CO | 11050 LAKE UNDERHILL LB 628083 ORLANDO FL 32825 |
| FEDERATED NAT INS CO | P O BOX 407193 FT LAUDERDALE FL 33310 |
| FEDERATED NATIONAL | 5130 PARKWAY PLZ CHARLOTTE NC 28217 |
| FEDERATED NATIONAL | 14050 NW 14 ST 180 SUNRISE FL 33323 |
| FEDERATED NATIONAL INS | P O BOX 407193 FT LAUDERDALE FL 33340 |
| FEDERATED NATIONAL INSCO | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| FEDERATED NATIONAL INSURANCE COMPANY | 14050 NW 14 STREET SUITE 180 SUNRISE FL 33323 |
| FEDERATED NTL | LB 936153 WF 3585 ATLANTA AVE HAPEVILLE GA 30354 |
| FEDERATED NTL INS CO | P O BOX 896671 CHARLOTTE NC 28289 |
| FEDERICI | RONALD FEDERICI RONALD FEDERICI 326 PLYMOUTH PLACE CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| FEDERICO & REBECCA GARZA | 10615 MOUNTAIN CRK LAREDO TX 78045 |
| FEDERICO LUJAN | 3040 LAYTON AVE. HALTOM CITY TX 76117 |
| FEDEX CORPORATE SERVICES, INC. | ATTN: GENERAL COUNSEL 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 |
| FEDEX CORPORATION | ATTN: GENERAL COUNSEL 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 |
| FEDEX MEDIA CORPORATION | ATTN: DAVE FENSKE 3635 HOMESTEAD STREET RAPID CITY SD 57703 |
| FEE INSURANCE GROUP | 1ST NATIONAL CTR, ST 700 HUTCHINSON KS 67504 |
| FEENEY & DIXON, LLP | 512 NEWARK POMPTON TURNPIKE POMPTON PLAINS NJ 07444 |
| FEENEY, MATTHEW | ADDRESS ON FILE |
| FEHR BUILDERS LLC | 31 DOUGHERTY DR CROSS HILL SC 29332 |
| FEHRMAN REALTY | 90 W EADS PKWY LAWRENCEBURG IN 47025 |
| FEHRMAN REALTY | AMERICAN PROPERTY INVESTMENT CORPORATION 90 W EADS PKWY LAWRENCEBURG IN 47025 |
| FEIGHNER INS | 959 E 4TH ST MARION IN 46952 |
| FEIN SUCH & CRANE | 28 E MAIN ST STE 1800 ROCHESTER NY 14614 |
| FEIN SUCH & CRANE LLP | 7 CENTURY DRIVE SUITE 201 PARSIPPANY NJ 07054 |
| FEIN SUCH & CRANE LLP | 28 E MAIN ST STE 1800 ROCHESTER NY 14614 |
| FEIN SUCH KAHN & SHEPARD PC | 7 CENTURY DR, STE 201 PARSIPPANY TROY HILL NJ 07054 |
| FEIN SUCH KAHN & SHEPARD PC | 7 CENTURY DRIVE SUITE 201 PARSIPPANY NJ 07054 |
| FEIN V DITECH FINANCIAL LLC ET AL | C/O RG/2 CLAIMS ADMINISTRATION LLC 30 S 17TH ST FL 5 PHILADELPHIA PA 19103 |
| FEIN, SUCH & CRANE LLP | MARIO SERRA 28 EAST MAIN STREET SUITE 1800 ROCHESTER NY 14614 |
| FEINBERG, ROBERT | ADDRESS ON FILE |
| FEINGOLD AND FEINGOLD | 22 ELM ST WORCESTER MA 01608 |
| FEIST ENTERPRISES | PO BOX 6919 LA QUINTA CA 92248 |
| FEIWELL & HANNOY PC | 8415 ALLISON POINTE BLVD INDIANAPOLIS IN 46250 |
| FEIWELL & HANNOY, P.C. | DOUGLAS J. HANNOY 251 NORTH ILLINOIS ST. SUITE 1700 INDIANAPOLIS IN 46204 |
| FEJZICH, TAJANA | ADDRESS ON FILE |
| FELBER & SONS ROOFING | 2377 OLD ZUMBROTA ST REDWING MN 55066 |
| FELCH TOWNSHIP | FELCH TOWNSHIP - TREASUR W-5803 GROVELAND MINE RD FELCH MI 49831 |
| FELDCO FACTORY DIRECT, LLC | 125 E OAKTON ST DES PLAINES IL 60018 |
| FELDMAN INS AGENCY | 5225 KATY FRWY 525 HOUSTON TX 77007 |
| FELDMAN PERLSTEIN & GREENE LLC | 10 WATERSIDE DR STE 303 FARMINGTON CT 06032 |
| FELDMAN, ELIOT | ADDRESS ON FILE |
| FELICIANO ARROYO RODRIGUEZ | LOT 35 HWY 59 CAMINO REFORMA LAREDO TX 78044 |
| FELICIANO CONSTRUCTION & | MARIA & FRANKLIN VELOZ 4210 W CAYUGA STREET TAMPA FL 33614 |
| FELICIANO CONSTRUCTION INC. | 9808 S. MAPLEWOOD AVE EVERGREEN PARK IL 60805 |
| FELICITA EL HASSAN | RICARDO CORONA FLORIDA BAR NO. 111333 3899 NW 7 ST, SECOND FLOOR MIAMI FL 33126 |
| FELIPE N AYALA & G | ACOSTO & J QUIROGA 13026 NEWBROOK DR HOUSTON TX 77072 |
| FELIX CRUZ COLON | CALLE NUNEZ ROMEO 153 APT A BAJO CAYEY PR 00736 |
| FELIX TITLE AFFIXTURES LLC | 14819 N. CAVE CREEK ROAD 5 PHOENIX AZ 85032 |
| FELIX ZAREMBA & CO ,INC | 2110 NORTHERN BLVD MANHASSET NY 11030 |
| FELIX, ALICIA | ADDRESS ON FILE |
| FELL TOWNSHIP | FELL TWP - TAX COLLECTOR 154 FARVIEW ST CARBONDALE PA 18407 |
| FELLER ROOFING OF NEW BR | 808 W COUNTY LINE RD NEW BRAUNFELS TX 78130 |
| FELMART CABINETS | 8151 OGDEN HOUSTON TX 77017 |
| FELTMAN, MICHAEL | ADDRESS ON FILE |
| FELTON INSURANCE SVCS | PO BOX 525 6222 HWY 9 FELTON CA 95018 |
| FELTON TOWN | FELTON TOWN - TAX COLLEC P O BOX 329 FELTON DE 19943 |
| FELTON, JOSHUA | ADDRESS ON FILE |
| FELTY AND LEMBRIGHT CO | 1500 W 3RD ST STE 400 CLEVELAND OH 44113 |

| Claim Name | Address Information |
|---|---|
| FEMA FLOOD PAYMENTS | SHIRLEY SAUL P.O. BOX 790348 ST. LOUIS MO 63179 |
| FEMA NATL FLOOD INS PRO | P O BOX 2965 SHAWNEE MISSION KS 66201 |
| FENCE DEPOT LLC AND | BILLIE &MICHAEL MORIATIS 790 SW AIROSO BLVD PORT ST LUCIE FL 34983 |
| FENHAUS, NOEL | ADDRESS ON FILE |
| FENIGER & ULIASZ LLP | 45 BAY STREET MANCHESTER NH 03104 |
| FENIX INS INC | 903 E ST SE AUBURN WA 98002 |
| FENNER TOWN | FENNER TOWN - TAX COLLEC 5400 NELSON RD- SHARON L CAZENOVIA NY 13035 |
| FENNER, DUSTIN | ADDRESS ON FILE |
| FENNIMORE CITY | FENNIMORE CITY TREASURER 860 LINCOLN AVE FENNIMORE WI 53809 |
| FENNVILLE CITY | FENNVILLE CITY - TREASUR P.O. BOX 666 FENNVILLE MI 49408 |
| FENOLA FRANCOIS | PO BOX 7706 CHRISTIANSTED VI 00823 |
| FENSKE MEDIA CORP | PO BOX 245 RAPID CITY SD 57709 |
| FENTIN & GOLDMAN LLP | 120 BLOOMINGDALE RD STE 308 WHITE PLAINS NY 10605 |
| FENTON CITY | FENTON CITY - TREASURER 301 S LEROY ST FENTON MI 48430 |
| FENTON TOWN | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| FENTON TOWNSHIP | FENTON TOWNSHIP - TREASU 12060 MANTAWAUKA FENTON MI 48430 |
| FENTRESS COUNTY | FENTRESS COUNTY-TRUSTEE PO BOX 883 JAMESTOWN TN 38556 |
| FENTRESS COUNTY COURT CLERK | 140 JUSTICE CENTER DR 126 JAMESTOWN TN 38556 |
| FENTRESS COUNTY TRUSTEE | 101 S MAIN ST JAMESTOWN TN 38556 |
| FENWICK ISLAND TOWN | FENWICK ISLAND TOWN - TC 800 COASTAL HWY - TAX OF FENWICK ISLAND DE 19944 |
| FERDINAND FARMERS | 1405 MAIN ST FERDINAND IN 47532 |
| FERDINAND FARMERS INS GR | PO BOX 263 FERDINAND IN 47532 |
| FERDINAND T. MOORE, ANDREA LIU | BOB GILL WITH SAUL EWING 1919 PENNSYLVANIA AVE., NW, SUITE 550 WASHINGTON DC 20006-3434 |
| FERGUS COUNTY | FERGUS COUNTY - TREASURE 712 W. MAIN ST. LEWISTOWN MT 59457 |
| FERGUS FARM MUT | 224 W MAIN ST 503 LEWISTOWN MT 59457 |
| FERGUSON AGENCY | 9229 UNIVERSITY BLVD A N CHARLESTON SC 29406 |
| FERGUSON CITY | CITY OF FERGUSON - CLERK P O BOX 222 FERGUSON KY 42533 |
| FERGUSON REAL ESTATE LLC | 2904 FOREST CT JOPLIN MO 64801 |
| FERGUSON TOWNSHIP | FERGUSON TWP - TAX COLLE 39 BEECH CREEK AVE CURWENSVILLE PA 16833 |
| FERGUSON TWP TOWNSHIP B | FERGUSON TWP - TAX COLLE 3147 RESEARCH DR STATE COLLEGE PA 16801 |
| FERGUSON, ANITA | ADDRESS ON FILE |
| FERGUSON, DAVID | ADDRESS ON FILE |
| FERGUSON, MARILYN | ADDRESS ON FILE |
| FERMAN, MARIA & CARLOS | AKIN GUMP STRAUSS HAUER & FELD LLP 1111 LOUISIANA ST. 44TH FLOOR HOUSTON TX 77002 |
| FERMANAGH TOWNSHIP | FERMANAGH TWP - TAX COLL 2806 ARCH ROCK RD MIFFLINTOWN PA 17059 |
| FERMANUK, NELLY | ADDRESS ON FILE |
| FERMIN O GUERRA SR & LORRAINE Y GUERRA | 317 HIGH MEADOWS DRIVE FLORENCE CO 81226 |
| FERMON HANSELL | 6225 S 241ST E AVE BROKEN ARROW OK 74014 |
| FERNANDEZ BUILDERS INC | 8329 GARRISON CIRCLE TAMPA FL 33615 |
| FERNANDEZ LANDONI, MARCO | ADDRESS ON FILE |
| FERNANDEZ, CYNTHIA | ADDRESS ON FILE |
| FERNANDEZ, EMILIO | ADDRESS ON FILE |
| FERNANDEZ, LEOPOLDO | ADDRESS ON FILE |
| FERNANDEZ, PAOLA | ADDRESS ON FILE |
| FERNANDEZ, ROBERTO | ADDRESS ON FILE |
| FERNANDO MARTINEZ, ET AL. | BENJAMIN KNAUPP GARLAND GRIFFITHS KNAUPP 305 N FIRST AVE HILLSBORO OR 97124 |
| FERNANDO REYNA | 1104 BARKLY CT PEARLAND TX 77581 |

| Claim Name | Address Information |
|---|---|
| FERNANDO VASQUEZ & | MARIA VASQUEZ 1737 69TH AVE GREELEY CO 80634 |
| FERNDALE BORO | FERNDALE BORO - TAX COLL 109 STATION ST JOHNSTOWN PA 15905 |
| FERNDALE CITY | FERNDALE CITY - TREASURE 300 E NINE MILE ROAD FERNDALE MI 48220 |
| FERNDALE ESTATES COMM ASSN INC | 4606 CYPRESS CRK PKWY 135 HOUSTON TX 77069 |
| FERNDALE S.D./BROWNSTOWN | FERNDALE SD - TAX COLLEC 408 HABICHT ST JOHNSTOWN PA 15906 |
| FERNDALE S.D./DALE BORO | DALE BORO - TAX COLLECTO 277 DAVID ST JOHNSTOWN PA 15902 |
| FERNDALE S.D./FERNDALE B | FERNDALE AREA SD - COLLE 109 STATION ST JOHNSTOWN PA 15905 |
| FERNDALE S.D./LORAIN BOR | FERNDALE AREA SD - COLLE 129 CLAIR AVE JOHNSTOWN PA 15902 |
| FERNDALE S.D./MIDDLE TAY | FERNDALE AREA SD - COLLE 257 LINKVILLE RD JOHNSTOWN PA 15906 |
| FERNHOLZ, NICHOLAS | ADDRESS ON FILE |
| FERNWOOD LAKEVIEW CONDOMINIUM ASSOC #1 | 1450 NW 87 AVE SUITE 204 DORAL FL 33172 |
| FERRANDINO, CARMEL | ADDRESS ON FILE |
| FERRARA CONSULTANTS & SA ROOF TECH, LLC | GARRET HUDLOW 6572 MONTROSE TRAIL TALLAHASSEE FL 32309 |
| FERRARI APPRAISALS LLC | PO BOX 83 MARLBOROUGH CT 06447 |
| FERRAVIT REMODELING | GUSTAVO FERRER 209 IROQUOIS ROAD HILLSIDE IL 60162 |
| FERREIRA, MICHEAL | ADDRESS ON FILE |
| FERRELL ROOFING LLC | 314 COCKRELL HILL RD OVILLA TX 75154-1408 |
| FERRELL, KYRA | ADDRESS ON FILE |
| FERRER, DIEGO | ADDRESS ON FILE |
| FERRIDAY TOWN | FERRIDAY TOWN - TAX COLL 1116 SECOND STREET FERRIDAY LA 71334 |
| FERRIS HOME IMPROVEMENTS LLC | 1908 KIRKWOOD HWY NEWARK DE 19711 |
| FERRIS TOWNSHIP | FERRIS TOWNSHIP - TREASU 3011 CRYSTAL RD VESTABURG MI 48891 |
| FERRISBURG TOWN | FERRISBURG TOWN-TAX COLL 3279 ROUTE 7 FERRISBURGH VT 05456 |
| FERRY COUNTY | FERRY COUNTY - TREASURER 350 EAST DELAWARE 13 REPUBLIC WA 99166 |
| FERRY TOWNSHIP | FERRY TOWNSHIP - TREASUR 3222 GREEN STREET SHELBY MI 49455 |
| FERRYSBURG CITY | FERRYSBURG CITY - TREASU 17290 ROOSEVELT RD FERRYSBURG MI 49409 |
| FERS PROFESSIONAL PAINT | 8734 LIPAN RD UNIT F HOUSTON TX 77063 |
| FERULLO INS AGENCIES | 1587 MCDANIEL DRIVE WEST CHESTER PA 19380 |
| FES REMODELING LLC | 1338 OLIVE ST INDIANAPOLIS IN 46203 |
| FETUI, TALALELEI | ADDRESS ON FILE |
| FEW, WILLIAM | ADDRESS ON FILE |
| FEWER AGENCY | 3 MAPLE AVE BARRE VT 05641 |
| FEY INS SERVICES PARK | PLACE WEST PO BOX 238 OXFORD OH 45056 |
| FFH CONSTRUCTION LLC | 3203 WACO STREET FORT SMITH AR 72903 |
| FGC, INC | P.O. BOX 2365 PARK CITY UT 84060 |
| FGUA | 510 HWY 466 SUITE 204 LADY LAKE FL 32159 |
| FGUA | 6915 PERRINE RANCH ROAD NEW PORT RICHEY FL 34655 |
| FH ROOFING LLC | FREDRICK HILL JR FREDERICK HILL, JR 30 SALEM RD WILTON CT 06897 |
| FHF ENTERPRISE, LLC | 530 MCCLESKY DRIVE FORREST CITY AR 72335 |
| FHFA, FANNIE MAE, FREDDIE MAC | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| FIBERLINK | ATTN: GENERAL COUNSEL 1787 SENTRY PARKWAY WEST BUILDING 18 SUITE 200 BLUE BELL PA 19422 |
| FIBERLINK COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL 1787 SENTRY PARKWAY WEST BUILDING 18 SUITE 200 BLUE BELL PA 19422 |
| FIBERLINK COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL DEPT. 3012 PO BOX 123012 DALLAS TX 75312 |
| FIBERLINK COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL DEPT. 3012 PO BOX 123012 DALLAS TX 75312-3012 |
| FICS | SYSTEMS INC 14285 MIDWAY ROAD 200 ADDISON TX 75001-3620 |
| FIDELITY COLLECTION SERVICE | P O BOX 429 HILLSBORO OR 97123 |
| FIDELITY F&C COMPANY | BOA LB SRVCS 402045 6000 FELDWOOF RD COLLEGE PARK GA 30349 |

| Claim Name | Address Information |
| --- | --- |
| FIDELITY FIRE AND CASUALTY | 6000 FELDWOOD RD COLLEGE PARK CA 30349 |
| FIDELITY INFORMATION SERVICES, LLC | ATTN: GENERAL COUNSEL 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY LAND TITLE AGENCY OF CINCINNATI | 10723 MONTGOMERY RD. CINCINNATI OH 45242 |
| FIDELITY MOHAWK INS | PO BOX 400 BRANCHVILLE NJ 07826 |
| FIDELITY NATIONAL | 2201 FARNAM ST STE 200 OMAHA NE 68102 |
| FIDELITY NATIONAL INDEMNITY INSURANCE | ALSTON CALAF & ASSOCIATION INC. 800 COOPER ST STE104 CAMDEN NJ 08102 |
| FIDELITY NATIONAL INS | P O BOX 45126 JACKSONVILLE FL 32232 |
| FIDELITY NATIONAL INS | P O BOX 33003 ST PETERSBURG FL 33733 |
| FIDELITY NATIONAL PROPERTY AND CASUALTY | P.O. BOX 33070 ST. PETERSBURG FL 33733-8070 |
| FIDELITY NATIONAL TITLE AGENCY, INC. | 19500 STATE HWY 249 SUITE 485 HOUSTON TX 77070 |
| FIDELITY NATIONAL TITLE COMPANY | 7565 MISSION VALLEY ROAD STE 100 SAN DIEGO CA 92108 |
| FIDELITY NATIONAL TITLE COMPANY LLC | 20 N CLARK STREET SUITE 220 CHICAGO IL 60602 |
| FIDELITY NATL INDEM INS | P O BOX 33070 ST PETERSBURG FL 33733 |
| FIDELITY NATL INS CO | 3916 STATE ST SUITE 2 SANTA BARBARA CA 93105 |
| FIDELITY ROOFING INC | JONATHAN WILLIAM PRESCOTT 5310 SHERRILLS FORD RD CATAWBA NC 28609 |
| FIELD AND PARTNERS INC | 1185 WISTERIA DRIVE MALVERN PA 19355 |
| FIELD ASSET SERVICES , LLC | ATTN: GENERAL COUNSEL 101 WEST LOUIS HENNA BLVD. SUITE 400 AUSTIN TX 78728 |
| FIELD ASSET SERVICES, LLC | ATTN: DON NEVILLE, GENERAL MANAGER 101 WEST LOUIS HENNA BLVD. SUITE 400 AUSTIN TX 78728 |
| FIELD ASSET SERVICES, LLC | ATTN: O. DALE MCPHERSON, CEO 101 WEST LOUIS HENNA BLVD SUITE 400 AUSTIN TX 78728 |
| FIELD INS AGENCY | 810 6TH AVE S SURFSIDE BEACH SC 29575 |
| FIELD INS OF SURFSIDE IN | PO BOX 15404 SURFSIDE BEACH SC 29587 |
| FIELD, DEVIN | ADDRESS ON FILE |
| FIELD, FREDERICK | ADDRESS ON FILE |
| FIELDCREST CONDOMINUM ASSOCIATION | 17720 S. OAK PARK AVENUE TINLEY PARK IL 60477 |
| FIELDGLASS, INC. | ATTN: GENERAL COUNSEL 111 N. CANAL STREET SIXTH FLOOR CHICAGO IL 60606 |
| FIELDING, DAVID | ADDRESS ON FILE |
| FIELDS AND COMPANY | 83 THOMAS COHEN DR HILTON HEAD ISLAND SC 29926 |
| FIELDS DISCOUNT ROOFING | & CONSTRUCTION LLC 2953 WESTFIELD RD GULF BREEZE FL 32563 |
| FIELDS LOSS CONSULTANTS | 1332N HALSTED ST STE 404 CHICAGO IL 60642 |
| FIELDS, APRIL | ADDRESS ON FILE |
| FIELDS, ASHLYNN | ADDRESS ON FILE |
| FIELDS, CAROLYN | ADDRESS ON FILE |
| FIELDS, MERCEDES | ADDRESS ON FILE |
| FIELDS, NASTASSIA | ADDRESS ON FILE |
| FIELDS, SHERICA | ADDRESS ON FILE |
| FIELDS-DUNLAP, MARILYN | ADDRESS ON FILE |
| FIELDSBORO BORO | FIELDSBORO BORO -TAX COL 204 WASHINGTON STREET FIELDSBORO NJ 08505 |
| FIESTA SOL CONDOMINIUM ASSOCIATION | C/O SEASIDE SERVICES 100 E. SWORDFISH LANE, SUITE D SOUTH PADRE ISLAND TX 78597 |
| FIETZ, ADAM | ADDRESS ON FILE |
| FIFE LAKE TOWNSHIP | FIFE LAKE TOWNSHIP - TRE 9777 VANS LANE FIFE LAKE MI 49633 |
| FIFE LAKE VILLAGE | FIFE LAKE VILLAGE - TREA P.O. BOX 298 FIFE LAKE MI 49633 |
| FIFIELD TOWN | PRICE COUNTY TREASURER 126 CHERRY ST PHILLIPS WI 54555 |
| FIFTH THIRD BANK | 5001 KINGSLEY DR CINCINNATI OH 45263-5300 |
| FIG FINACIAL INS GROUP | 1720 N 24TH ST C FRUITLAND ID 83619 |
| FIGUEROA & SON CONTRACTING CO INC | 64 ASHLAND ST NEW ROCHELLE NY 10801 |
| FIGUEROA REMODELING SVCS | 14219 PAPADOSA ST HOUSTON TX 77053 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA, LAURA | ADDRESS ON FILE |
| FIGUEROA, ORLANDO | ADDRESS ON FILE |
| FIGUEROA, PAULA | ADDRESS ON FILE |
| FIGUEROA, SANDRA | ADDRESS ON FILE |
| FIGUEROA, ZACHARY | ADDRESS ON FILE |
| FIKES, TERESA | ADDRESS ON FILE |
| FIL AMERICAN CONSTRUC | LLC 16635 SPRING CYPRESS RD CYPRESS TX 77429 |
| FILE PACK & TRANSPORT INC | PO BOX 2267 BRENHAM TX 77834 |
| FILER INSURANCE, INC | MILLIE BECERRA 9440 SW 77 AVE MIAMI FL 33156 |
| FILER TOWNSHIP | FILER TOWNSHIP - TREASUR 2505 FILER CITY ROAD MANISTEE MI 49660 |
| FILER, TROY | ADDRESS ON FILE |
| FILGO APPRAISAL SERVICE | 3490 HWY 371 N MANTACHIE MS 38855 |
| FILGO, CHELSEA | ADDRESS ON FILE |
| FILIPE LUIS & CATHY LAPAS | 1201 SHERLIN RD BRIDGEWATER NJ 08807 |
| FILKINS COLBERT & ASSOCS | 3509 CANTON RD MARIETTA GA 30066 |
| FILLICETTI, PATRICIA | ADDRESS ON FILE |
| FILLMORE COUNTY | FILLMORE CO. - AUD/TREA PO BOX 627 PRESTON MN 55965 |
| FILLMORE COUNTY | FILLMORE COUNTY - TREASU PO BOX 229 GENEVA NE 68361 |
| FILLMORE CS (COMBINED TN | FILLMORE CS- TAX COLLECT HUME TOWN HALL PO BOX 30 FILLMORE NY 14735 |
| FILLMORE TOWNSHIP | FILLMORE TOWNSHIP - TREA 4219 52ND ST HOLLAND MI 49423 |
| FILSONS REAL ESTATE APPRAISAL | SERVICES INC 11 LEGACY DR ROSWELL GA 30075 |
| FIMBRES, MIGUEL | ADDRESS ON FILE |
| FIN INS CNSTLNTS | P O BOX 2486 MANDEVILLE LA 70470 |
| FINAL CONCEPTS ENT INC | 3240 NORMAN BLALOCK RD WILLOW SPRING NC 27592 |
| FINAL TOUCH CONSTRUCTION | 21012 AURORA RD BEDFORD OH 44146 |
| FINALLY INS | 7801 CORAL WAY 124 MIAMI FL 33155 |
| FINANCE INSURANCE LTD | 1164 BISHOP ST STE 400 HONOLULU HI 96813 |
| FINANCE OF AMERICA REVERSE LLC | CHRISTOPHER L ESPOSITO 269 WEST 231ST STREET BRONX NY 10463 |
| FINANCE OF AMERICA REVERSE, ET AL. | 8023 EAST 63RD PLACE SUITE 700 TULSA OK 74133 |
| FINANCE OF AMERICA STRUCTURED SECURITIES | KEAVENEY LEGAL GROUP, LLC JAMES KEAVENEY, ESQ. 1101 N. KINGS HIGHWAY, STE G100 CHERRY HILL NJ 08034 |
| FINANCE OFAMERICA; REVERSE MORTGAGE,LLC | THE PETTIT LAW FIRM; JULIE PETTIT DAVID B. URTEAGA; JANE CHERRY 3710 RAWLINS, SUITE 1050 DALLAS TX 75219 |
| FINANCIAL ASSET SERVICES INC | 17752 MITCHELL N STE A IRVINE CA 92614 |
| FINANCIAL ASSURANCE LLC | 6620 RIVERSIDE DRIVE SUITE 210 METAIRIE LA 70003 |
| FINANCIAL FREEDOM | P. O. BOX 85400 AUSTIN TX 78708 |
| FINANCIAL GUARANTEE | 559 SAN FELIPE STE 275 HOUSTON TX 77056 |
| FINANCIAL INDUSTRY COMPUTER | SYSTEMS, INC. ATTN: GENERAL COUNSEL 14285 MIDWAY ROAD SUITE 200 ADDISON TX 75001 |
| FINANCIAL INS | 5808 BLUE LAGOON DR 400 MIAMI FL 33126 |
| FINANCIAL INS SRVCS INC | 194 ROCKINGHAM RD LONDONDERRY NH 03053 |
| FINANCIAL INST DIV OF THE STATE OF NV | OFFICE OF THE COMMISSIONER 303 W SAHARA AVE STE 250 LAS VEGAS NV 89102 |
| FINANCIAL INSURANCE EXCHANGE | ATTN: GENERAL COUNSEL 5319 US HIGHWAY 19 NEW PORT RICHEY FL 34652 |
| FINANCIAL INSURANCE EXCHANGE | BY FINANCIAL EXCHANGE, INC. ATTN: GENERAL COUNSEL 5319 US HIGHWAY 19 NEW PORT RICHEY FL 34652 |
| FINANCIAL LOUNGE | 3104 VOSSDALE RD HOUSTON TX 77027 |
| FINANCIAL NETWORK INC | 10401 F BAUR BOULEVARD ST. LOUIS MO 63132 |
| FINANCIAL NETWORK, INC. | ATTN: GENERAL COUNSEL 10670 GATEWAY BLVD ST. LOUIS MO 63132 |
| FINANCIAL RISK SOLUTIONS | ATTN FRS JACKSON BARTON 9658 N. MAY AVE SUITE100 OKLAHOMA CITY OK 73157 |
| FINANCIAL SRVCS CNTR INC | P O BOX 1709 EAST LANSING MI 48826 |

| Claim Name | Address Information |
|---|---|
| FINCASTLE CITY | CITY OF FINCASTLE - CLER P O BOX 22052 LOUISVILLE KY 40252 |
| FINCH AC AND HEATING INC | 3802 UNDERWOOD RD LAPORTE TX 77571 |
| FINCH MILNER, WHITNEY | ADDRESS ON FILE |
| FINCK, ELTONJON | ADDRESS ON FILE |
| FINDLAY REAL ESTATE GROUP INC | ROBERT FINDLAY 208 COMET DRIVE UNIT A BRAIDWOOD IL 60408 |
| FINDLAY ROOFING | 4181 JVL INDUSTRIAL PARK MARIETTA GA 30066 |
| FINDLAY ROOFING-ROOFROOF | FINDLAY INC. 4181 JVL INDUSTRIAL PARK DR MARIETTA GA 30066 |
| FINDLAY TOWNSHIP | BARBARA COATES - TAX COL 1271 RTE 30 POB 395 CLINTON PA 15026 |
| FINDLEY TOWNSHIP | FINDLEY TWP - TAX COLLEC 369 MCCLELLAND ROAD MERCER PA 16137 |
| FINE HOME CONSTRUCTION, INC. | DONALD E DOBRES DONALD E DOBRES 184 HOWARD STREET TOWNSHIP OF WASHINGTON NJ 07676 |
| FINE LINE RESTORATIONLLC | 1319 HICKORY DR BEAVERCREEK OH 45434 |
| FINE TECH INC. | LUIS SANCHEZ 6102 S.W. 14TH STREET MIAMI FL 33144 |
| FINER FIRE RESTORATION | MARC FEIN 125 DENTON AVENUE NEW HYDE PARK NY 11040 |
| FINGER & FINGER A PROFESSIONAL CORP | 158 GRAND STREET WHITE PLAINS NY 10601 |
| FINGER LAKES FIRE & CAS | PO BOX 550 TRUMANSBURG NY 14886 |
| FINIS GEE JR & | APRIL GEE 403 LAKE DR QUITMAN TX 75783 |
| FINISHING TOUCH CARPET ONE | IDEAL TRUE VALUE INC 503 WEST 1ST AVE CROSSETT AR 71635 |
| FINISHING TOUCH DRYWALL | DONNIE GENTON DONNIE GENTON 1200 HARVEST RIDGE BLVD. MEMPHIS IN 47143 |
| FINKEL LAW FIRM LLC | 4000 FABER PLC DR STE450 PO BOX 71727 CHARLSTON SC 29415 |
| FINKELSTEIN, KERN, | STEINBERG & CUNNINGHAM PC PC 1810 AILOR AVE KNOXVILLE TN 37921 |
| FINLAY & COMPANY LLC | PO BOX 240764 MONTGOMERY AL 36124 |
| FINLEY APPRAISALS PA | PO BOX 1972 SALISBURY MD 21802 |
| FINLEY HOME SERVICES INC | 3031 STANFORD RANCH ROAD SUITE 2 ROCKLIN CA 95765 |
| FINLEY, RODNEY | ADDRESS ON FILE |
| FINN BOWLING INVESTMENTS LLC | JON BOWLING 9313 MASON MONTGOMERY RD 120 MASON OH 45040 |
| FINN BOWLING INVESTMENTS LLC | JON BOWLING 10063 THOROUGHBRED LANE CINCINNATI OH 45231 |
| FINN, DEBORAH | ADDRESS ON FILE |
| FINNEY COUNTY | FINNEY COUNTY - TREASURE 311 N 9TH GARDEN CITY KS 67846 |
| FINNEY INS CORP | 5601 SHERIDAN ST HOLLYWOOD FL 33021 |
| FINNEY, TABITHA | ADDRESS ON FILE |
| FINNEY, VICTORIA | ADDRESS ON FILE |
| FINNS COVE HOMEOWNERS ASSOCIATION INC | 1320 N SEMORAN BLVD SUITE 100 ORLANDO FL 32807 |
| FIORAVANTI, ALBERT | ADDRESS ON FILE |
| FIORENZA, ANTHONY | ADDRESS ON FILE |
| FIORETTI, TIMOTHY | ADDRESS ON FILE |
| FIRE INDUSTRY RESTOR | EXPERTS INC PO BOX 2133 OREGON CITY OR 97045 |
| FIRE INSURANCE EXCHANGE | PO BOX 2057 KALISPELL MT 59903 |
| FIRE INSURANCE EXCHANGE | FLOOD INSURANCE PROCESSING CENTER PO BOX 731178 DALLAS TX 75373 |
| FIRE INSURANCE EXCHANGE | P O BOX 2478 LOS ANGELES CA 90051 |
| FIRE INSURANCE EXCHANGE | P O BOX 51196 LOS ANGELES CA 90051 |
| FIRE INSURANCE EXCHANGE | PO BOX 894883 LOS ANGELES CA 90189-4883 |
| FIRE INSURANCE EXCHANGE | 16511 BROOKHURST ST FOUNTAIN VALLEY CA 92708 |
| FIRE MARK INS AGENCY | 11111 KATY FREEWAY SUITE 450 HOUSTON TX 77079 |
| FIRE RECONSTRUCTION INC | & ISAAC & NORA VALDEZ 20220 HEMPSTEAD RD STE33 HOUSTON TX 77065 |
| FIRE RECONSTRUCTION INC | 20220 HEMPSTEAD RD 33 HOUSTON TX 77065 |
| FIRE RECONSTRUCTION, INC. | JOHNSON 20220 HEMPSTEAD RD SUITE 33 HOUSTON TX 77065 |
| FIRECON CONSTRUCTION | SERVICES INC 1010 MORSE AVE STE C SCHAUMBURG IL 60193 |
| FIREFIGHTER ROOFING, LLC. | 7609 AUBREY LN NORTH RICHLAND HILLS TX 76182 |

| Claim Name | Address Information |
|---|---|
| FIREHOUSE ROOFING LLC | 3324 E 12TH ST. KANSAS CITY MO 64127 |
| FIREKLEEN LLC | PO BOX 2260 CHESTERFIELD VA 23832 |
| FIREMANS FUND INS CO | PO BOX 352 MINNEAPOLIS MN 55440 |
| FIREMANS FUND INS CO | ATTN CASHIER 1 PROGRESS POINT PKWY OFALLON MO 63368 |
| FIREMANS FUND INSCO | BOX 162 PALATINE IL 60055 |
| FIREMENS INS OF DC | 7315 WISCONSIN AVE S BETHESDA MD 20814 |
| FIRESAFE CHIMNEY SYSTEMS, INC | 5335 RITCHIE ROAD BEALETON VA 22712 |
| FIRESERVICE INC | 3120 WINKLER AV 30 FORT MYERS FL 33916 |
| FIRESTONE AGY OF FLORIDA | 1500 UNIVERSITY DRIVE SUITE 212 CORAL SPRINGS FL 33071 |
| FIRESTONE CONSTRUCTION | CO PO BOX 193 EAST ROCKAWAY NY 11518 |
| FIREWORKS CLEANING LLC | 12210 CONWAY RD BELTSVILLE MD 20705 |
| FIRLANE VILLAGE MHP LLC | 307 29TH NE STE 104 PUYALLUP WA 98372 |
| FIRM OF LA | 2356 E MCNEESE ST CHARLES LA 70607 |
| FIRMINGER, ELIZABETH | ADDRESS ON FILE |
| FIRST 100 LLC | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS NV 89148 |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST AMER SPECIALTY INS | P O BOX 1618 SANTA ANA CA 92702 |
| FIRST AMER SPECIALTY INS | PO BOX 2219 SANTA ANA CA 92707 |
| FIRST AMERICAN DATA TREE LLC | ATTN: LEGAL DEPARTMENT 1100 VIRGINIA DRIVE SUITE 100 FORT WASHINGTON PA 19034 |
| FIRST AMERICAN DATA TREE LLC | ATTN: BONNIE HANES 1555 W WALNUT HILL LANE IRVING TX 75038 |
| FIRST AMERICAN DATA TREE LLC | PO BOX 31001-2286 PASADENA CA 91110 |
| FIRST AMERICAN DATA TREE LLC | ATTN: GENERAL COUNSEL 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN FIELD SERVICES | P.O. BOX 202057 DALLAS TX 75320-4532 |
| FIRST AMERICAN FLOOD DATA | 11902 BURNET RD AUSTIN TX 78758 |
| FIRST AMERICAN INS AGNCY | 5384 POPLAR AVE 317 MEMPHIS TN 38119 |
| FIRST AMERICAN INSURANCE | 114 E. 5TH STREET SANTA ANA CA 92701 |
| FIRST AMERICAN MORG SERV | FILE 50124 PO BOX 31001-2274 PASADENA CA 91110 |
| FIRST AMERICAN MORTGAGE SOLUTIONS | PO BOX 776121 PO BOX 776121 CHICAGO IL 60677-6121 |
| FIRST AMERICAN MORTGAGE SOLUTIONS | LAURA GIVNER PO BOX 31001-2274 PASADENA CA 91110-2274 |
| FIRST AMERICAN NATIONWIDE DOCUMENTS | ATTN: RANDY GILSTER, PRESIDENT 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN P&C INS | FLOOD PROCESSING P O BOX 2057 KALISPELL MT 59903 |
| FIRST AMERICAN P&C INS | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN P&C INS | PO BOX 2009 SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE COMPANY | P. O. BOX 596 HAMILTON MT 59840 |
| FIRST AMERICAN TITLE COMPANY | 4795 REGENT BLVD 1006-A IRVING TX 75063 |
| FIRST AMERICAN TITLE INS CO | PO BOX 31001-2274 PASADENA CA 91110-2274 |
| FIRST AMERICAN TITLE INSURANCE | COMPANY - CLAIMS 9000 E PIMA CENTER PKWY SCOTTSDALE AZ 85258 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 14239 WEST BELL ROAD SUITE 115 SURPRISE AZ 85374 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 2490 PASEO VERDE PARKWAY, 100 HENDERSON NV 89074 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | LENDERS ADVANTAGE ATTN: GENERAL COUNSEL 114 EAST FIFTH STREET SANTA ANA CA 92701 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: CHIEF OPERATING OFFICER 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: DIVISION COUNSEL 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE OF SOUTH DAKOTA LLC | 801 MT. RUSHMORE ROAD SUITE 100 RAPID CITY SD 57701 |
| FIRST AMERICAN TRUSTEE | CHET SCONYERS, MICHAEL GONZALEZ 6 CAMPUS CIRCLE, BLDG 6 WESTLAKE TX 76262 |
| FIRST AMERICAN TRUSTEE SERVICING | SOLUTIONS LLC PO BOX 31001-2276 PASADENA CA 91110 |

| Claim Name | Address Information |
|---|---|
| FIRST APPRAISAL OF FLORIDA INC | PO BOX 219 LABELLE FL 33975 |
| FIRST AVENUE INS SERVICE | 24479 MISSION BLVD HAYWARD CA 94544 |
| FIRST BALDWIN INS | 8154 HWY 59 STE 201 FOLEY AL 36535 |
| FIRST CALL 24/7 | 11352 W STATE RD 84 37 DAVIE FL 33325 |
| FIRST CALL 24/7, INC | SHARONA ELGAZAR 11352 W STATE RD. 84 SUITE 37 DAVIE FL 33325 |
| FIRST CALL RESTORATION | 1990 SEWARD AVENUE NAPLES FL 34109 |
| FIRST CAPITAL APPRAISAL LLC | PO BOX 5642 BOISE ID 83705 |
| FIRST CAROLINA INSURANCE | 8761 DORCESTER RD STE230 N CHARLESTON SC 29420 |
| FIRST CHOICE APPRAISALS | 2018 ASPEN CT ANTIOCH CA 94509 |
| FIRST CHOICE CONSTRUCTION | ABE PETERS PO BOX 1558 SEMINOLE TX 79360 |
| FIRST CHOICE CONTRACT | & VINCENT STOKELY 17115 METHIL DRIVE SPRING TX 77379 |
| FIRST CHOICE CONTRACT & | ANN THOM & MR COOPER 17115 METHIL DRIVE SPRING TX 77379 |
| FIRST CHOICE CONTRACTORS | 215 KINGWOOD DR FAYETTEVILLE GA 30215 |
| FIRST CHOICE ENVIR | 7010ARLINGTON AVE STE203 RIVERSIDE CA 92503 |
| FIRST CHOICE HOMES | 25 S MONROE ST 310 MONROE MI 48161 |
| FIRST CHOICE INS | 2832 STIRLING RD B HOLLYWOOD FL 33020 |
| FIRST CHOICE INS | 8315 SW 24TH ST MIAMI FL 33155 |
| FIRST CHOICE INS | 350 PINE ST 220 BEAUMONT TX 77701 |
| FIRST CHOICE INSURANCE | 310 E MONTGOMERY XRDS 6 SAVANNNAH GA 31406 |
| FIRST CHOICE PLUMBING SO | 1687 SW S MACEDO BLVD PORT SAINT LUCIE FL 34984 |
| FIRST CHOICE PROPERTY MGMT GROUP, INC. | 1489 W. PALMETTO PARK RD 514 BOCA RATON FL 33486 |
| FIRST CHOICE ROOFING | 95 N. CLEVELAND ST. WILKES BARRE PA 18705 |
| FIRST CHOICE SERVICES | 43 PEBBLE DR BALTIMORE MD 21225 |
| FIRST CITIZENS BANK | DAC-15 PO BOX 27131 RALEIGH NC 27611 |
| FIRST CITIZENS INS SRVCS | P O BOX 29611 RALEIGH NC 27626 |
| FIRST CLASS INS MARKET | 4101 NW 9TH STREET MIAMI FL 33126 |
| FIRST COAST ASSOCIATION MANAGEMENT, LLC | 11555 CENTRAL PARKWAY, SUITE 801 JACKSONVILLE FL 32224 |
| FIRST COAST CONSUMER LAW | 340 THIRD AVE S STE A JACKSONVILLE BEACH FL 32250 |
| FIRST COAST SECURITY SERVS INC | PO BOX 865577 ORLANDO FL 32886 |
| FIRST COLONIAL APPRAISALS | PO BOX 14777 RICHMOND VA 23221 |
| FIRST COLONY INS INC | 13313 SOUTHWEST FREEWAY SUITE 288 SUGARLAND TX 77478 |
| FIRST COLONY LID 2 L | FIRST COLONY LID 2 - COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FIRST COLONY LID L | FIRST COLONY LID - COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FIRST COLONY MUD 10 L | FIRST COLONY MUD 10 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FIRST COLONY MUD 9 T | FIRST COLONY MUD 9 - COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FIRST COLONY ROOFING & | MICHAEL & JAIME VIRKUS 4771 SWEETWATER BLVD162 SUGAR LAND TX 77479 |
| FIRST COLONY ROOFING & | REMODELING 4771 SWEETWATER BLVD162 SUGAR LAND TX 77479 |
| FIRST COMMONWEALTH | 654 PHILADELPHIA ST INDIANA PA 15701 |
| FIRST COMMUNITY | LB SRVCS MAC C7301-L25 1740 BROADWAY ST FL L2 DENVER CO 80274 |
| FIRST COMMUNITY INS | P O BOX 33060 ST PETERSBURG FL 33733 |
| FIRST COMMUNITY INS CO | P O BOX 33059 ST. PETERSBURG FL 33733 |
| FIRST COMMUNITY INSURANCE COMPANY | CHRISTINA PENKALA 11101 ROOSEVELT BLVD N ST PETERSBURG FL 33716 |
| FIRST DATA RESOURCES LLC | PO BOX 310464 DES MOINES IA 50331-0464 |
| FIRST FINANCIAL BANK, N.A. | 125 3RD STREET COLUMBUS IN 47201 |
| FIRST FLOORS | 10771 ESTATE LANE DALLAS TX 75238 |
| FIRST FOUR CONSTRUCTION, LLC | 3106 BERRY ROAD, NE WASHINGTON DC 20018 |
| FIRST FUNDING SERVICES | WATER/SEWER UTILITY 3414 MORNING WOOD DRIVE OLNEY MD 20832 |
| FIRST GENERAL | 7900 NW 155 ST 105 MIAMI LAKES FL 33016 |
| FIRST GENERAL SERVICES | 8387 N SUNBURST TR PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| FIRST GENERAL SERVICES | COLORADO SPRINGS 1625 TUSKEGEE PL STE 160 COLORADO SPRINGS CO 80915 |
| FIRST GUARANTY MORTGAGE CORP, ET AL. | MADDIN, HAUSER, ROTH & HELLER, P.C. 28400 NORTHWESTERN HIGHWAY, 2ND FLOOR ATTORNEYS FOR PLAINTIFF SOUTHFIELD MI 48034 |
| FIRST GULFSTREAM GARDEN APTS CONDO, INC. | 215 SOUTHEAST 3RD AVE. HALLANDALE BEACH FL 33009 |
| FIRST IMPRESSIONS PROPERTY MGMT, LLC | 329 INDIAN VALLEY DR REEDS SPRING MO 65737 |
| FIRST IN TITLE | 1999 N UNIVERSITY DRIVE SUITE 300 CORAL SPRINGS FL 33071 |
| FIRST INS CO OF HAWAII | DEPT 2240 MAC C7301-L25 1700 LINCOLN ST LL3 DENVER CO 80274 |
| FIRST INS CO OF HAWAII | PO BOX 912240 DENVER CO 80291 |
| FIRST INS CO OF HAWAII | 1100 WARD AVENUE HONOLULU HI 96814 |
| FIRST INS CO OF HI | P O BOX 2866 HONOLULU HI 96803 |
| FIRST INS GROUP | 10967 BIRD RD MIAMI FL 33165 |
| FIRST INS GROUP | 1405 N COLLEGE AVE BLOOMINGTON IN 47404 |
| FIRST INS OF FL | 9720 STIRLING RD 103 COOPER CITY FL 33024 |
| FIRST INSURANCE CO | P O BOX 2855 HONOLULU HI 90803 |
| FIRST INSURANCE COMPANY | P O BOX 29930 HONOLULU HI 96820 |
| FIRST INSURANCE FUNDING | P O BOX 66468 CHICAGO IL 60666 |
| FIRST INTERNATIONAL TITLE | 1999 N UNIVERSITY DR STE 201 CORAL SPRINGS FL 33071 |
| FIRST INTERNATIONAL TITLE AGENCY INC | 633 EAST MAIN STREET SUITE 3 RIVERHEAD NY 11901 |
| FIRST INTERNET BANK OF INDIANA | PO BOX 6080 FISHERS IN 46038 |
| FIRST JERSEY & MAIN ST APPRAISAL | GROUP LLC 503 WHITE HORSE PIKE STE 201 HADDON HEIGHTS NJ 08035 |
| FIRST LENDERS DATA (FLDI) | 10800 PECAN PARK BLVD. SUITE 310 AUSTIN TX 78750 |
| FIRST LIBERTY FUNDING CORPORATION | 1940 GARNET AVE, STE 230 SAN DIEGO CA 92109 |
| FIRST LIBERTY INS/ REMIT | PRC SERVICES PO BOX 7300 DOVER NH 03821 |
| FIRST LINE INS SRVCS INC | 43 INVERNESS DR E ENGLEWOOD CO 80112 |
| FIRST LONE STAR CONTRACTORS | 3330 SYLVAN AVE DALLAS TX 75212 |
| FIRST MACE MEADOW WATER ASSOCIATION | PO BOX 365 PINE GROVE CA 95665 |
| FIRST MANHATTAN CO. | ATTN: MR. ALFRED BYRON NIMOCKS III, MBA MANAGING DIRECTOR & PORTFOLIO MANAGER 399 PARK AVENUE NEW YORK NY 10022-5089 |
| FIRST MAXFIELD MTL INS | 124 S STATE ST DENVER IA 50622 |
| FIRST MAXFIELD MUTUAL | P O BOX 385 DENVER IA 50622 |
| FIRST MIDWEST BANK | 1 PIERCE PLACE STE 1500 ITASCA IL 60143 |
| FIRST MTL | 614 E MARKET ST SMITHFIELD NC 27577 |
| FIRST MUT INS CO | PO BOX 410 SMITHFIELD NC 27577 |
| FIRST NATIONAL | 764 BESSEMER ST STE 101 MEADVILLE PA 16335 |
| FIRST NATIONAL FIN | 405 E PENNSYLVANIA BLVD FEASTERVILLE PA 19053 |
| FIRST NATIONAL INS CO | OF AMERICA P O BOX 10003 MANCHESTER NH 03108 |
| FIRST NATIONAL INS CO | P O BOX 6476 CAROL STREAM IL 60197 |
| FIRST NATIONAL INSURANCE | SAFECO PLAZA SEATTLE WA 98185 |
| FIRST NIGARA RISK MGMT | 401 PLYMOUTH RD STE 600 PLYMOUTH MEETING PA 19462 |
| FIRST OUT ROOFING | NICK FREDRICKSON WICK & OSCAR, LLC 2401 JUNEAU CT. CORINTH TX 76210 |
| FIRST PACIFIC ADVISORS LLC | ATTN: MR. BRIAN ANTHONY SELMO, CFA PARTNER 11601 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES CA 90025-1748 |
| FIRST PALMETTO INS AGNCY | 10023 OCEAN HIGHWAY PAWLEYS ISLAND SC 29585 |
| FIRST PREMIUM INS GROUP | 190 NEW CAMELLIA BLVD COVINGTON LA 70433 |
| FIRST PRIORITY APPRAISALS INC | 692 RELIANCE DRIVE ODENTON MD 21113 |
| FIRST PROTECTIVE | BOA LB 403884 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| FIRST PROTECTIVE | INSURANCE COMPANY P. O. BOX 403884 ATLANTA GA 30384 |
| FIRST PROTECTIVE | P O BOX 403884 ATLANTA GA 30384 |
| FIRST PROTECTIVE | DEPT 2094 MAC C7301-L25 1700 LINCOLN ST LL 3 DENVER CO 80274 |

| Claim Name | Address Information |
|------------|---------------------|
| FIRST PROTECTIVE | INSURANCE PO BOX 912094 DENVER CO 80291 |
| FIRST PROTECTIVE | P O BOX 912094 DENVER CO 80291 |
| FIRST RATE CONSTRUCTION | INC 408 JUANITA STREET COLORADO SPRINGS CO 80909 |
| FIRST RATE INS | 8508-2 SW 8 ST MIAMI FL 33144 |
| FIRST RESPONSE | DUNWOODY ENTERPRISES INC 1307 MARLEY DRIVE COLUMBIA SC 29210 |
| FIRST RESPONSE | 1919 S MICHIGAN ST SOUTH BEND IN 46613 |
| FIRST RESPONSE & JOHN & | MARY ANN IRVIN PO BOX 340518 BROOKLYN NY 11234 |
| FIRST RESPONSE CLEANING CORP. | C. WALSH P O BOX 340518 BROOKLYN NY 11234 |
| FIRST RESPONSE LEADS LLC | 9860 SW 161 AVE MIAMI FL 33196 |
| FIRST RESPONSE REST | 3465 TABLE ROCK RD MEDFORD OR 97504 |
| FIRST RESTORATION | MICHAEL W FLORENCE 8560 FISHER WOODS DRIVE LORTON VA 22079 |
| FIRST SERVICE RESIDENTIAL | 2328 S. CONGRESS AVE SUITE 2A WEST PALM BEACH FL 33406 |
| FIRST SERVICE RESIDENTIAL FLORIDA INC | 2950 N 28 TERRACE HOLLYWOOD FL 33020 |
| FIRST SERVICE RESIDENTIAL HOUSTON, INC. | 5295 HOLLISTER HOUSTON TX 77040 |
| FIRST SOURCE | 600 MAPLE AVE HARTFORD AL 36344 |
| FIRST SOUTH INSURANCE | PO BOX 908 LEXINGTON SC 29072 |
| FIRST SPECIALTY INS | P O BOX 2979 OVERLAND PARK KS 66201 |
| FIRST STATE INS AGENCY | P O BOX 37 INDEPENDENCE LA 70443 |
| FIRST TEK, INC. | ATTN: GENERAL COUNSEL 1551 S WASHINGTON AVENUE SUITE 402 A PISCATAWAY NJ 08854 |
| FIRST TEXAS EXTERIORS | LLC 8501 EMERALD TRACE WAY FORT WORTH TX 76244 |
| FIRST TEXAS SERVICES LLC | 700 HIGHLANDER BLVD 350 ARLINGTON TX 76015 |
| FIRST TITLE & ESCROW INC | 15 W GUDE DRIVE SUITE 400 ROCKVILLE MD 20850 |
| FIRST WESTERN TITLE ACQUISITION | 1999 N UNIVERSITY DRIVE SUITE 300 CORAL SPRINGS FL 33071 |
| FIRSTLINE NATIONAL | INSURANCE COMPANY P O BOX 62434 BALTIMORE MD 21264 |
| FIRSTMERIT BANK, N.A. | 106 SOUTH MAIN STREET AKRON OH 44038-1417 |
| FIRSTSERVICE RESIDENTIAL | MIDATLANTIC, LLC 21 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| FIRSTSERVICE RESIDENTIAL CA INC | ATTN ESCROW DEPT 195 N EUCLID AVE UPLAND CA 91786 |
| FIRSTSERVICE RESIDENTIAL CALIFORNIA LLC | 15241 LAGUNA CANYON ROAD IRVINE CA 92618 |
| FIRSTSERVICE RESIDENTIAL DC METRO LLC | 11351 RANDOM HILLS ROAD SUITE 500 FAIRFAX VA 22030 |
| FIRSTSERVICE RESIDENTIAL MIDATLANTIC | JERSEY SHORE HOLDINGS, INC 21 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| FIS COMPLIANCE COACH | FIS PO BOX 4535 CAROL STREAM IL 60197-4535 |
| FISCHER, JANNA | ADDRESS ON FILE |
| FISCHER, JULIE | ADDRESS ON FILE |
| FISCHER, KAITLYN | ADDRESS ON FILE |
| FISCHETTE INS AGENCY | 114-15 ROCKAWAY BEACH BLVD ROCKAWAY PARK NY 11694 |
| FISER INSURANCE AGENCY | 215 FIRST STREET CLARKSDALE MS 38614 |
| FISERV SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 255 FISERV DRIVE BROOKFIELD WI 53045 |
| FISH, CASSANDRA | ADDRESS ON FILE |
| FISHEL, ROBERT | ADDRESS ON FILE |
| FISHER & FLOYD ROOFING & SHEET METAL CO | 716 N SCENIC HWY LAKE WALES FL 33859 |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE STREET NE STE 3500 ATLANTA GA 30309 |
| FISHER BROWN AGENCY | PO BOX 711 PENSACOLA FL 32502 |
| FISHER BROWN BOTTRELL IN | PO BOX 1490 JACKSON MS 39215 |
| FISHER COUNTY C/O APPR | FISHER CAD - TAX COLLECT P O BOX 516 ROBY TX 79543 |
| FISHER INS AGENCY INC | 19 MIDSTATE DR 120 AUBURN MA 01501 |
| FISHER PROVENCE REAL ESTATE, INC | 904 E 6TH STILLWATER OK 74074 |
| FISHER REAL ESTATE LLC | ATTN: EMESE FISHER 304 COCONINO LN RUIDOSO NM 88345 |
| FISHER REAL ESTATE LLC | EMESE D. FISHER 304 COCONINO LANE RUIDOSO NM 88345 |
| FISHER ROOFING OF KEARNEY | SELBERT INC. 2308 E HWY 30 KEARNEY NE 68847 |

| Claim Name | Address Information |
|---|---|
| FISHER, CHRISTOPHER | ADDRESS ON FILE |
| FISHER, DARRYL | ADDRESS ON FILE |
| FISHER, DEAN | ADDRESS ON FILE |
| FISHER, DENNIS | ADDRESS ON FILE |
| FISHER, MARY | ADDRESS ON FILE |
| FISHER, MAYNARD | ADDRESS ON FILE |
| FISHER, MICHELE | ADDRESS ON FILE |
| FISHER, NICHOLAS | ADDRESS ON FILE |
| FISHER, ROBERT | ADDRESS ON FILE |
| FISHER, SAVANNA | ADDRESS ON FILE |
| FISHER, WILLIAM | ADDRESS ON FILE |
| FISHERS STORM WATER UTILITY | 1 MUNICIPAL DR FISHERS IN 46038 |
| FISHINGCREEK TOWNSHIP | COLUMBIA COUNTY - TAX OF 11 W MAIN ST POB 380 BLOOMSBURG PA 17815 |
| FISHKILL TOWN | FISHKILL TN - TAX RECEIV 807 ROUTE 52 FISHKILL NY 12524 |
| FISHKILL TOWN HALL | 807 ROUTE 52 FISHKILL NY 12524 |
| FISHKILL VILLAGE | FISHKILL VILLAGE - CLERK 1095 MAIN STREET FISHKILL NY 12524 |
| FISK DEMOLITION, INC | 42 HWY 26 STE C VALLEY SPRINGS CA 95252 |
| FIST CONSTRUCTION INC | & ROSA MONTOYA 1815 W 68 ST HIALEAH FL 33014 |
| FIST CONSTRUCTION INC | 1815 W 68 ST HIALEAH FL 33014 |
| FITCH, JAMAL | ADDRESS ON FILE |
| FITCHBURG CITY | FITCHBURG CITY -TAX COLL 166 BOULDER DRIVE, SUITE FITCHBURG MA 01420 |
| FITCHBURG CITY | FITCHBURG CITY TREASURER 5520 LACY RD FITCHBURG WI 53711 |
| FITCHBURG MTL FIRE INS | P O BOX 4104 WOBURN MA 01888 |
| FITCHBURG MUT INS | PO BOX 9109 DEDHAM MA 02027 |
| FITE & COMPANY CONSTRUCTION | FBH CONSTRUCTION INC. 9857 HORN ROAD SACRAMENTO CA 95827 |
| FITE, SHERIE | ADDRESS ON FILE |
| FITNESS INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL 3161 MICHELSON DRIVE IRVINE CA 92612 |
| FITZ CONSTRUCTION LLC | 118 VINTAGE PARK BLVD W HOUSTON TX 77070 |
| FITZ ROOFING LLC | KOREY FITZ 212 E. MAIN ST 203 TOMBALL TX 77375 |
| FITZGERALD CITY | FITZGERALD CITY-TAX COLL 302 E CENTRAL AVE FITZGERALD GA 31750 |
| FITZGERALD, ANTHONY | ADDRESS ON FILE |
| FITZPATRICK ASSOCIATES | 525 FITZPATRICK AVE WACO TX 76708 |
| FITZPATRICK, TRACEE | ADDRESS ON FILE |
| FITZSULLIVAN, JENNIFER | ADDRESS ON FILE |
| FITZWILLIAM TOWN | FITZWILLIAM TOWN-TAX COL 13 TEMPLETON TURNPIKE FITZWILLIAM NH 03447 |
| FIUMARA, EVELYN | ADDRESS ON FILE |
| FIVE BOROUGH REMODELING | 215 CALIFORNIA AVE UNIONDALE NY 11553 |
| FIVE BROTHERS | 12220 EAST 13 MILE RD WARREN MI 48093 |
| FIVE BROTHERS INSURANCE | 3635 S DALE MABRY HWY TAMPA FL 33629 |
| FIVE BROTHERS MORT CO SVCS & SECURING | 12220 EAST 13 MILE ROAD WARREN MI 48089 |
| FIVE BROTHERS MORTGAGE COMPANY | SERVICES AND SECURING, INC. ATTN: GENERAL COUNSEL 12220 EAST 13 MILE ROAD STE. 100 WARREN MI 48093 |
| FIVE BROTHERS MORTGAGE COMPANY | SERVICING AND SECURING, INC. ATTN: GENERAL COUNSEL 12220 EAST 13 MILE ROAD STE 100 WARREN MI 48093 |
| FIVE BROTHERS MORTGAGE SERVS | 12220 13 MILE RD STE 100 WARREN MI 48093 |
| FIVE POINT RESTORATION | 1376 W 8040 S STE 6 WEST JORDAN UT 84088 |
| FIVE STAR ADJUSTING | CONSTANCE PESCHERINE 1640 W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| FIVE STAR CLAIMS | ADJUSTING STE 208 4450 W EAU GALLIE BLVD MELBOURNE FL 32934 |
| FIVE STAR CLAIMS | ADJUSTING 1640W OAKLANDPRKBLVD202 OAKLAND PARK FL 33311 |

| Claim Name | Address Information |
|---|---|
| FIVE STAR CLAIMS ADJ & | Y OWENS & K JOHNSTON 4450 W EAU GALLIE BLVD S MELBOURNE FL 32934 |
| FIVE STAR CLAIMS ADJ & | W ACOSTA & N CISNEROS 1640 W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| FIVE STAR CLAIMS ADJ & | ELEANOR & ANTHONEY SEIXA 8424 NW 40TH CT SUNRISE FL 33351 |
| FIVE STAR CLAIMS ADJUST | & MEGAN & CASEY FORD 1640W OAKLAND PRKBLVD202 OAKLAND BEACH FL 32174 |
| FIVE STAR CLAIMS ADJUSTING | FIVE STAR FORT LAUDERDALE, LLC FIVE STAR FORT LAUDERDALE, LLC 1640 W OAKLAND PARK BLVD, 202 OAKLAND PARK FL 33311 |
| FIVE STAR COMPLETE | RESTORATION INC 17215 HARGER COURT NOBLESVILLE IN 46060 |
| FIVE STAR FIELD SERVICE LLC | 200B STONEBRIDGE BLVD JACKSON TN 38305 |
| FIVE STAR HOME IMPROVEME | 3154 DUBUQUE ST NE IOWA CITY IA 52240 |
| FIVE STAR PAINTING | 4650 BARNARD DR CORPUS CHRISTI TX 78413 |
| FIVE STAR PAINTING AND | CONSTRUCTION 624 N 7TH SEQUIM WA 98382 |
| FIVE STAR PAINTING OF WACO | CYNTHIA PRAESEL-PRAESEL CORPORATION 22 OLEANDER WACO TX 76708 |
| FIVE STAR PARTY OF UTAH | COUNTY 105 S STATE ST 215 OREM UT 84058 |
| FIVE STAR PROPERTY MGMT | 18045 ALYSSE CT ORLAND PARK IL 60467 |
| FIVE STAR PROPERTY MGMT | JOE TORNABENE 18045 ALYSSE CT ORLAND PARK IL 60467 |
| FIVE STAR REAL ESTATE SERVICES | ATTN: BARBARA PETERSON 3836 HWY 45 N JACKSON TN 38305 |
| FIVE STAR REAL ESTATE SERVICES LLP | ATTN: BARBARA PETERSON 1015 PINE LAKE RD LEXINGTON TN 38351 |
| FIVE STAR RESTORATION | & CONSTRUCTION INC 2372 GOLD RIVER RD GOLD RIVER CA 95670 |
| FIVE STAR ROOFING | 9808 N ARMINIA AVE TAMPA FL 33612 |
| FIVE TOWNS LLC | 8141 54TH AVE NORTH ST PETERSBURG FL 33709 |
| FIVE9, INC. | ATTN: GENERAL COUNSEL 4000 EXECUTIVE PARKWAY SUITE 400 SAN RAMON CA 94583 |
| FIVE9, INC. | ATTN: LEGAL COUNSEL 4000 EXECUTIVE PARKWAY SUITE 400 SAN RAMON CA 94583 |
| FIVESTAR LANDSCAPING | JOSE ALVAREZ P.O. BOX 187 RENTON WA 98057 |
| FIX IT CHIX LLC | 12035 LASALLE RIVER RD CONROE TX 77304 |
| FIXIT SERVICES AND REPAIRS, LLC | 6642 WESTWOOD BLVD BEAUMONT TX 77707 |
| FIZZUOGLIO CONSTRUCTION | PAUL V. FIZZUOGLIO 19 INDIAN AVE FLANDERS NY 11901 |
| FJP ENTERPRISES, LLC | 340 DEER TRAIL LN GOLIAD TX 77963 |
| FKA SCOTT C FLORIN PA | 4511 N HIMES AVE SUITE 200 TAMPA FL 33614 |
| FL DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399 |
| FL FARM BUREAU CAS INS | P O BOX 147032 GAINESVILLE FL 32614 |
| FL PENINSULA INS | P O BOX 30010 TAMPA FL 33630 |
| FL-AM INSURANCE AGENCY | 31 FARRANDALE AVE BLOOMFIELD NJ 07003 |
| FL-AM INSURANCE AGENCY | PO BOX 29 BLOOMFIELD NJ 07003 |
| FLA PRO PAINTING | 531 N STATE RD 7 MARGATE FL 33063 |
| FLAGLER COUNTY | FLAGLER COUNTY-TAX COLLE PO BOX 846 BUNNELL FL 32110 |
| FLAGSHIP CLAIMS | CONSULTING 14352 SW 30 ST MIAMI FL 33175 |
| FLAGSHIP INS AGENCY | PO BOX 40399 NEW BEDFORD MA 02744 |
| FLAGSTAFF INSURANCE INC | 1300 E BUTLER AVE SUITE 100 FLAGSTAFF AZ 86002 |
| FLAGSTAR BANK FSB | 5151 CORPORATE DR TROY MI 48098 |
| FLAGSTAR BANK, FSB | YOHANA M. MANNING 53A COMPANY ST 2120 COMPANY STREET STE1 CHRISTIANSTED VI 00820 |
| FLAHERTY INS AGENCY | 51 MILL ST UNIT 12 HANOVER MA 02339 |
| FLAHERTYS FLOORING AMERICA | FLAHERTY, INC 13422 GRANT ROAD CYPRESS TX 77429 |
| FLAMAND & ASSOCIATES INC | 55 JEFFERSON BLVD WARWICK RI 02888 |
| FLAMBEAU TOWN | FLAMBEAU TWN TREASURER W8392 PARKVIEW RD LADYSMITH WI 54848 |
| FLAMINGO FAIRWAYS I CONDOMINIUM ASSOC | 8125 CELESTE DRIVES NAPLES FL 34113 |
| FLAMINGO ISLES MUD A | FLAMINGO ISLES MUD - COL PO BOX 1368 FRIENDSWOOD TX 77549 |
| FLANAGAN ASSOCIATES | 12 PECK STREET NORTH HAVEN CT 06473 |
| FLANDERS CONSTRUCTIONLLC | 2723 RD 77 EDSON KS 67733 |

| Claim Name | Address Information |
|---|---|
| FLANNAGAN, DANIELLE | ADDRESS ON FILE |
| FLANNAGAN, MICHAEL | ADDRESS ON FILE |
| FLAT ROCK CITY | FLAT ROCK CITY - TREASUR 25500 GIBRALTER RD FLAT ROCK MI 48134 |
| FLAT ROCK VILLAGE | FLAT ROCK VILLAGE - COLL PO BOX 1288 FLAT ROCK NC 28731 |
| FLATHEAD COUNTY TREASURER | 935 1ST AVE W SUITE T KALISPELL MT 59901 |
| FLATHEAD FARM MUT INS | 24 1ST AVE EAST STE E KALISPELL MT 59901 |
| FLATWOODS CITY | CITY OF FLATWOODS - CLER 2513 REED STREET FLATWOODS KY 41139 |
| FLAWLESS FINISH | CONSTRUCTION LLC 3440 S CLIFTON AVE SPRINGFIELD MO 65807 |
| FLAWLESS FINISH & | MARK & TINA LAROSE 3440 S CLIFTON AVE SPRINGFIELD MO 65807 |
| FLAX, CRYSTAL | ADDRESS ON FILE |
| FLAXTON FARMERS | 16 MAIN ST BOWBELLS ND 58721 |
| FLD WOOD ELECTRIC | FERNANDO L DIAZ CALLE 47 1903 AIRVIEW SAN JUAN PR 00926 |
| FLEETWOOD BORO | MARCI MAYER - TAX COLLEC 78 BROOKFIELD DR. FLEETWOOD PA 19522 |
| FLEETWOOD PROPERTY OWNERS ASSOC INC | 17171 PARK ROW SUITE 310 HOUSTON TX 77084 |
| FLEETWOOD S.D./FLEETWOOD | MARCI MAYER - TAX COLLEC 78 BROOKFIELD DR. FLEETWOOD PA 19522 |
| FLEETWOOD S.D./MAIDENCRE | FLEETWOOD AREA SD - COLL 16 ADELE AVE BLANDON PA 19510 |
| FLEETWOOD S.D./RICHMOND | FLEETWOOD AREA SD - COLL 2237 MOSELEM SPRING RD FLEETWOOD PA 19522 |
| FLEISCHER & FLEISCHER, LLC | 25 N. BRIDGE ST SOMERVILLE NJ 08876 |
| FLEISCHMANNS VILLAGE | FLEISCHMANNS VILLAGE - C PO BOX 339 FLEISCHMANNS NY 12430 |
| FLEMING COUNTY | FLEMING COUNTY - SHERIFF 201 COURT SQ FLEMINGSBURG KY 41041 |
| FLEMING TOWN | FLEMING TOWN- TAX COLLEC 2433 DUBLIN ROAD AUBURN NY 13021 |
| FLEMING, GREGORY | ADDRESS ON FILE |
| FLEMING, SABRINA | ADDRESS ON FILE |
| FLEMINGSBURG CITY | CITY OF FLEMINGSBURG - C P O BOX 406 FLEMINGSBURG KY 41041 |
| FLEMINGTON BORO | FLEMINGTON BORO-TAX COLL 38 PARK AVE FLEMINGTON NJ 08822 |
| FLEMINGTON BORO | TOM ZETTLE - TAX COLLECT 1322 SOUTH HILLVIEW ST FLEMINGTON PA 17745 |
| FLETCHER BRIGHT COMPANY | 1007 ASHLAND TER SUITE 103 CHATTANOOGA TN 37415 |
| FLETCHER TOWN | FLETCHER TOWN - TAX COLL 33 SHAW ROAD CAMBRIDGE VT 05444 |
| FLETCHER TOWN | FLETCHER TOWN - TAX COLL 300 OLD CANE CREEK RD FLETCHER NC 28732 |
| FLETCHER, DEENA | ADDRESS ON FILE |
| FLEUR DE LIS INTERIOR | EXTERIOR 2315 METAIRIE HEIGHTS METAIRIE LA 70001 |
| FLEWELLEN, MILLICENT | ADDRESS ON FILE |
| FLEX BUILDERS INC & | B & P STUHLER 187 SOUTH RTE 73 A HAMMONTON NJ 08037 |
| FLINT CHARTER TOWNSHIP | FLINT TOWNSHIP - TREASUR 1490 SOUTH DYE FLINT CITY MI 48532 |
| FLINT CITY | FLINT CITY-TREASURER 1101 S SAGINAW ST. FLINT MI 48502 |
| FLINT CONSTRUCTION | KARL A. FLINT PO BOX 207 EAST RANDOLPH VT 05041 |
| FLINT EMC | PO BOX 530812 ATLANTA GA 30353-0812 |
| FLINT, DENISE | ADDRESS ON FILE |
| FLITSCH, MICHAEL | ADDRESS ON FILE |
| FLOM REGION MUT FIRE INS | P O BOX 298 FLOM MN 56541 |
| FLOOD & PETERSON INS INC | 4687 W 18TH GREELEY CO 80634 |
| FLOOD BROTHERS | 5124 VIVIAN PL TAMPA FL 33619 |
| FLOOD BROTHERS DISPOSAL & RECYCLING | PO BOX 4560 CAROL STREAM IL 60197 |
| FLOOD INS AGENCY | 5700 SW 34TH ST 402-B GAINESVILLE FL 32608 |
| FLOOD MASTER, LLC | JOHN LARSEN 1284 WEST 1130 NORTH 6 ST. GEORGE UT 84770 |
| FLOOD MEDICS RESTORATION | 11166 DOWNS ROAD PINEVILLE NC 28134 |
| FLOOD ONE, INC. | LUZ ROZADO P. O. BOX TOA BAJA PR 00950 |
| FLOOD PATROL | PO BOX 77387 CORONA CA 92877 |
| FLOOD PROCESSING CENTER | PO BOX 2057 KALISPELL MT 59903 |

| Claim Name | Address Information |
|---|---|
| FLOOD RELIEF, INC. | 1241 OAKCREST CR CORONA CA 92882 |
| FLOOD USA INC | 5333 E GERDA DR ANAHEIM CA 92807 |
| FLOOD ZONE CERTIFICATION, INC. | 58 WHITE BEECHES DR TOWNSHIP OF WASHINGTON NJ 07676 |
| FLOOD, KENDRALA | ADDRESS ON FILE |
| FLOOD, MAKAI | ADDRESS ON FILE |
| FLOODPLAIN CONSULTANTS, INC. | 800 E 56TH ST BROWNSBURG IN 46112 |
| FLOODS AID | JOSE CRISTIAN G. BARRAGAN 16429 SUN SUMMIT DRIVE RIVERSIDE CA 92503 |
| FLOODSIMPLE | 1740 BROADWAY LL2 LB 913198 MAC C7301L25 DENVER CO 80274 |
| FLOODSIMPLE INS SRVCS | 113 CHERRY ST 22340 SEATTLE WA 98104 |
| FLOODSMART INSURANCE INC | PO BOX 2222 ANACORTES WA 98221 |
| FLOOR CONNECTION | JODI WOODARD 2390 NORTH MAIN VIDOR TX 77662 |
| FLOOR COVERINGS INTL NE SAN ANTONIO | NON-DUCOR, LLC 1495 N. BUSINESS IH-35, STE. 100 NEW BRAUNFELS TX 78130 |
| FLOOR FACTORY | 8217 SUBBASE 6A SAINT THOMAS VI 00802 |
| FLOOR GALLERY | MFF LLC 2510 SMITH RANCH RD STE 100 PEARLAND TX 77584 |
| FLOOR MAX | 1903 PINEHURST ST SW HARTSELLE AL 35640 |
| FLOOR TO CEILING | 602 8TH AVE GREELEY CO 80631 |
| FLOORING 101, INC. | MEGAN PLYMALE 1720 JONES WAY OXNARD CA 93033 |
| FLOORING AMERICA | CARPET COUNTRY LTD CARPET COUNTRY LTD 4390 CRAIN HWY WHITE PLAINS MD 20695 |
| FLOORING AMERICA | LONG BEACH FLOOR COVERING LONG BEACH FLOOR COVERING 975 E WILLOW STREET SIGNAL HILL CA 90755 |
| FLOORING CENTER | 251 S LAKE DESTINY ROAD ORLANDO FL 32810 |
| FLOORING LIQUIDATORS & | JAMES & KELLY KRUSEL PO BOX 314 LEMOORE CA 93245 |
| FLOORING LIQUIDATORS INC. | 160 E. BULLARD AVENUE FRESNO CA 93710 |
| FLOORING TRENDS INC | 7920 FOREST HILLS RD LOVES PARK IL 61111 |
| FLOORS DIRECT | 1701 NW FEDERAL HIGHWAY STUART FL 34994 |
| FLOORS DIRECT | K & P CAPITAL INC 1701 NW FEDERAL HIGHWAY STUART FL 34994 |
| FLOORS FOR LIVING, LLC | 10511 KIPP WAY 430 HOUSTON TX 77099 |
| FLOORS FOR YOU INC | 1485 N GREEN ST BROWNSBURG IN 46112 |
| FLOORTX BY MIKE, LLC | 1315 W. GRAND PARKWAY S. STE 110B KATY TX 77494 |
| FLORA MUTUAL INSURANCE COMPANY | PO BOX 368 DANUBE MN 56230 |
| FLORA MUTUAL INSURANCE COMPANY | PO BOX 368 DANUBE MN 56230-0368 |
| FLORA, BRENT | ADDRESS ON FILE |
| FLORAL LAKES HOMEOWNERS ASSOCIATION, INC | 2055 S. FLORAL AVENUE BARTOW FL 33830 |
| FLORAL PARK VILLAGE | FLORAL PARK VIL- RECEIVE 1 FLORAL BOULEVARD FLORAL PARK NY 11001 |
| FLORENCE APPRAISAL, INC. | P.O.BOX 13595 FLORENCE SC 29504 |
| FLORENCE CITY | CITY OF FLORENCE - CLERK 8100 EWING BLVD FLORENCE KY 41042 |
| FLORENCE COUNTY | FLORENCE COUNTY - TREASU 180 N. IRBY ST., MSC-Z FLORENCE SC 29501 |
| FLORENCE COUNTY / MOBILE | FLORENCE COUNTY - TREASU 180 N IRBY ST FLORENCE SC 29501 |
| FLORENCE COUNTY CLERK OF COURT | 180 N IRBY ST FLORENCE SC 29501 |
| FLORENCE COUNTY DELINQUENT TAX | CITY/ COUNTY COMPLEX 180 N IRBY ST, MSC-TT FLORENCE SC 29501 |
| FLORENCE COUNTY TREASURER | 180 N IRBY ST, MSC-Z FLORENCE SC 29501 |
| FLORENCE DELVAT AND | ADDRESS ON FILE |
| FLORENCE TOLLGATE COA | 50FLORENCE TOLLGATE PL UNIT 1 FLORENCE NJ 08518 |
| FLORENCE TOWN | JOAN SALMON - TAX COLLEC 1173 TABERG-FLORENCE RD CAMDEN NY 13316 |
| FLORENCE TOWN | FLORENCE TWN TREASURER PO BOX 247 FLORENCE WI 54121 |
| FLORENCE TOWNSHIP | FLORENCE TWP - COLLECTOR 711 BROAD STREET FLORENCE NJ 08518 |
| FLORENCE TOWNSHIP | FLORENCE TOWNSHIP - TREA 16249 CENTREVILLE-CONSTA CONSTANTINE MI 49042 |
| FLORENCE, BELINDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORENCIO ALFREDO CHANCHAN ORELLANA | FLORENCIO CHAN CHAN 241 N. 80TH ST MESA AZ 85207 |
| FLORENTINE ESTATES HOME OWNERS ASSOC | 182 FLORENTINE AVE FLORENCE OR 97439 |
| FLORES CONTRACTOR | EDGAR FLORES 6006 CARBON AVE P-B AR PINE BLUFF AR 71602 |
| FLORES FLORES CANALES & CHU PLLC | 5517 MCPHERSON STE 14 LAREDO TX 78041 |
| FLORES ROOFING AND CONSTRUCTION LLC | JAIME FLORES 3971 SOUTH ROBINSON DR LORENA TX 76655 |
| FLORES, CELESTE | ADDRESS ON FILE |
| FLORES, DENISE | ADDRESS ON FILE |
| FLORES, JOHN | ADDRESS ON FILE |
| FLORES, MARISELA | ADDRESS ON FILE |
| FLORES, MICHAEL | ADDRESS ON FILE |
| FLORES, NANCY | ADDRESS ON FILE |
| FLORES, RICHARD | ADDRESS ON FILE |
| FLORES, SOFIA | ADDRESS ON FILE |
| FLORHAM PARK BORO | FLORHAM PARK BORO - COLL 111 RIDGEDALE AVENUE FLORHAM PARK NJ 07932 |
| FLORIAN INS AGENCY | 1856 HOLLOWAY ROAD HOLLAND OH 43528 |
| FLORIAN INSURANCE | 12839 US HWY 19 HUDSON FL 34667 |
| FLORIDA | BUREAU OF REGULATORY FINANCE 200 EAST GAINES STREET TALLAHASSEE FL 32399-0376 |
| FLORIDA | NEW APPLICATION REQUIREMENT 200 EAST GAINES STREET TALLAHASSEE FL 32399-0376 |
| FLORIDA ADVANCED PROPERTIES, INC | 12895 SW 132ND STREET, SUITE 103 MIAMI FL 33186 |
| FLORIDA ALUMINUM CONCEPTS | JODY RAY FRANKS 2350 LAKE EASY RD BABSON PARK FL 33827 |
| FLORIDA ASSOC & PROPERTY MANAGEMENT, INC | POST OFFICE BOX 11143 TALLAHASSEE FL 32302 |
| FLORIDA ASSURERS | 777 ARTHUR GODFREY 400 MIAMI BEACH FL 33140 |
| FLORIDA BANKERS INS | 1631 W FLAGLER ST MIAMI FL 33135 |
| FLORIDA BANKERS INS | 961 SW 122 AVE MIAMI FL 33184 |
| FLORIDA BEST QUOTE | 520 N INDIAN ROCK RD BELLEAIR BLUFFS FL 33770 |
| FLORIDA BONDS & INS | P O BOX 441106 JACKSONVILLE FL 32222 |
| FLORIDA BUSINESS INS INC | 123 NW 13TH ST STE 208 BOCA RATON FL 33432 |
| FLORIDA CATASTROPHE CORP | 7214 EDGEWATER DR ORLANDO FL 32810 |
| FLORIDA CITY INS | 1485 NE 1ST AVE 103 FLORIDA CITY FL 33034 |
| FLORIDA CLAIMS ADJUSTING | 8201 PETERS RD STE1000 PLANTATION FL 33324 |
| FLORIDA CLAIMS ADVISORS | 7971RIVIERA BLVD STE 208 MIRAMAR FL 33023 |
| FLORIDA COAST AIR | CONDITIONING 7025 PENTA PLACE WESLEY CHAPEL FL 33545 |
| FLORIDA CONSTRUCTION | SERVICES INC 17181 MCINTOSH RD HILLIARD FL 32046 |
| FLORIDA CONSUMER LAW CENTER PA | 5210 W KENNEDY BLVD TAMPA FL 33609 |
| FLORIDA DAMAGE SOLUTIONS | LLC 14461 SW 37TH ST MIRAMAR FL 33027 |
| FLORIDA DEPARTMENT OF FINANCIAL | SERVICES PO BOX 6350 TALLAHASSEE FL 32314-6350 |
| FLORIDA DEPARTMENT OF REVENUE | 1415 W US HIGHWAY 90 SUITE 115 LAKE CITY FL 32055-6156 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF REVENUE | 6302 E MARTIN LUTHER KING BLVD STE 100 TAMPA FL 33619 |
| FLORIDA DEPT OF REVENUE | COLLECTION AGENCY SECTION PO BOX 8045 TALLAHASSEE FL 32314-8045 |
| FLORIDA DEPT OF STATE | PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF STATE, DIVISION OF CORPS | 2661 EXECUTIVE CENTER CIR W TALLAHASSEE FL 32301 |
| FLORIDA DREAMS REALTY GROUP, INC | 2704 REW CIR. SUITE 102 OCOEE FL 34761-2994 |
| FLORIDA FAMILY | DEPT 2206 MAC7301-L25 1700 LINCOLN ST LL 3 DENVER CO 80274 |
| FLORIDA FAMILY INS CO | 27599 RIVERVIEW CNTR 100 BONITA SPRINGS FL 34136 |
| FLORIDA FAMILY INSURANCE | P O BOX 7667 NAPLES FL 34101 |
| FLORIDA FAMILY INSURANCE | PO BOX 912139 DENVER CO 80291 |

| Claim Name | Address Information |
|---|---|
| FLORIDA FAMILY MUT.INS | P O BOX 136001 BONITA SPRINGS FL 34136 |
| FLORIDA FARM BUREAU | CASUALTY INS CO 5700 SW 34TH ST GAINESVILLE FL 32608 |
| FLORIDA FAST TITLE SERVICE INC | 6310 N NEBRASKA AVE TAMPA FL 33604 |
| FLORIDA FIRST INS & TAX | 1503 S CYPRESS RD POMPANO BEACH FL 33060 |
| FLORIDA FIRST INSURANCE | 2515 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| FLORIDA FIRST INSURANCE & TAX SVC. 1. | 1503 S. CYPRESS RD POMPANO BEACH FL 33334 |
| FLORIDA FORECLOSURE | & CREDIT DEFENSE FIRM PL 13575 58TH STREET N. SUITE 140 CLEARWATER FL 33760 |
| FLORIDA FORECLOSURE ATTORNEYS, PLLC | 4855 TECHNOLOGY WAY SUITE 630 BOCA RATON FL 33431 |
| FLORIDA FORECLOSURE ATTORNEYS, PLLC | 601 CLEVELAND STREET SUITE 690 CLEARWATER FL 33755 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | 280 WEKIVA SPRINGS ROAD SUITE 2000 LONGWOOD FL 32779 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | P O BOX 152695 CAPE CORAL FL 33915 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | P.O. BOX 150700 CAPE CORAL FL 33915 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | PO BOX 151225 CAPE CORAL FL 33915 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | 1229 HOMESTEAD RD N LEHIGH ACRES FL 33936 |
| FLORIDA GOVERNMENTAL UTILITY AUTHORITY | 6915 PERRINE RANCH ROAD NEW PORT RICHEY FL 34655 |
| FLORIDA HOUSING FINANCE CORP | 227 N BRONOUGH ST STE 5000 TALLAHASSEE FL 32301 |
| FLORIDA INS PLANNER & FN | PO BOX 915077 LONGWOOD FL 32791 |
| FLORIDA INS PLANNERS | 195 WEKIVA SPRINGS 104 LONGWOOD FL 32779 |
| FLORIDA INS SPECIALIST | 1025 GREENWOOD BLVD 295 LAKE MARY FL 32746 |
| FLORIDA INSURANCE | ASSOCIATION LLC 300 E COLONIAL DR ORLANDO FL 32801 |
| FLORIDA INSURANCE CLAIM | SPECIALIST 9861 SW 48 ST MIAMI FL 33165 |
| FLORIDA KEYS AQUEDUCT AUTHORITY | 1100 KENNEDY DRIVE KEY WEST FL 33040 |
| FLORIDA KEYS AQUEDUCT AUTHORITY | 3200 OVERSEAS HWY MARATHON FL 33050 |
| FLORIDA KEYS ROOFING | PO BOX 431475 BIG PINE KEY FL 33043 |
| FLORIDA LAWPROS P.A. | DBA LAWPROS LAW FIRM 7900 NW 155TH STREET 101 MIAMI LAKES FL 33016 |
| FLORIDA LOSS PUBLIC ADJ | 9000 SHERIDAN ST STE 16 PEMBROKE PINES FL 33024 |
| FLORIDA MAINT SERV INC | 1860 CANOVA ST PALM BAY FL 32909 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA PENINSULA INS CO | P O BOX 30010 TAMPA FL 33630 |
| FLORIDA PENINSULA INSURANCE CO. | 100 ARTHUR ANDERSON PARKWAY SUITE 100 SARASOTA FL 34232 |
| FLORIDA PEST CONTROL & | CHEMICAL CO INC PO BOX 3046 SAINT AUGUSTINE FL 32085 |
| FLORIDA PINES HOA, INC | 8390 CHAMPIONSGATE BLVD SUITE 304 CHAMPIONSGATES FL 33896 |
| FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA PREMIUM INS CORP | 1500 WESTON RD SUITE2001 WESTON FL 33326 |
| FLORIDA PROF LAW GROUP | ACCT OF DORIS FENNELL 4600 SHERIDAN ST STE 303 HOLLYWOOD FL 33021 |
| FLORIDA PUBLIC ADJUSTING | 2020 NE 163RD ST STE 206 NORTH MIAMI BEACH FL 33162 |
| FLORIDA RESIDENTIAL APPRAISALS LLC | 2046 TREASURE COAST PLAZA A118 VERO BEACH FL 32960 |
| FLORIDA ROOF SERVICES | 2605 FOREST PWY N LARGO FL 33771 |
| FLORIDA SECRETARY OF STATE | R.A. GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE FL 32399-0250 |
| FLORIDA SPEC INS CO | PO BOX 459083 SUNRISE FL 33345 |
| FLORIDA SPECIALTY | C O SUNTRUST P O BOX 919531 ORLANDO FL 32891 |
| FLORIDA SPECIALTY | 13010 SAWGRASS CORP 300 SUNRISE FL 33323 |
| FLORIDA STANDARD ROOFING | J RODRIGUEZ &L FERNANDEZ 7070 SW 9 STREET 102 MIAMI FL 33144 |
| FLORIDA STATE ROOF | SYSTEMS INC 140 PRIVATE PLACE WEST PALM BEACH FL 33413 |
| FLORIDA TOWN | FLORIDA TOWN - TAX COLLE 379 MOHAWK TRAIL FLORIDA TOWN MA 01343 |
| FLORIDA TOWN | FLORIDA TOWN - TAX COLLE 214 FORT HUNTER RD AMSTERDAM NY 12010 |
| FLORIDA UNION FREE SCH. | FLORIDA UNION FREE -COLL 132 KINGS HIGHWAY WARWICK NY 10990 |
| FLORIDA UNIVRSAL ROOFING | 1808 ACME STREET ORLANDO FL 32805 |
| FLORIDA UNLIMITED | SERVICES INC 4568 KEY LARGO LN BONITA SPRINGS FL 34134 |

| Claim Name | Address Information |
|---|---|
| FLORIDA VALUATION GROUP INC | 806 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FLORIDA VILLAGE | FLORIDA VILLAGE-TAX COLL 33 SOUTH MAIN ST FLORIDA NY 10921 |
| FLORIDA WEST INS INC | 12749 W HILLSBORO AVE SUITE A TAMPA FL 33635 |
| FLORIDAS BEST ROOFING | 13 PINE CIRCLE DR PALM COAST FL 32164 |
| FLORIDIAN INTERNATIONAL | ADJUSTERS 1619 NW 84 AVE DORAL FL 33126 |
| FLORIDIAN PUBLIC ADJ | 12595 SW 137TH AVE 203 MIAMI FL 33186 |
| FLORIDIAN PUBLIC ADJUSTERS | FLORIDIAN INTERNATIONAL ADJUSTERS 1619 NW 84 AVE MIAMI FL 33126 |
| FLORIEN CITY | FLORIEN CITY - TAX COLLE P O BOX 68 FLORIEN LA 71429 |
| FLORIST MTL INS CO | P O BOX 428 EDWARDSVILLE IL 62025 |
| FLORNOY-DAVIS, TORRIE | ADDRESS ON FILE |
| FLOW-LINE CONSTRUCTION | INC PO BOX 600881 DALLAS TX 75360 |
| FLOW-LINE CONSTRUCTION & | CURTIS&JENNIFER EDENFIEL PO BOX 600881 DALLAS TX 75360 |
| FLOWER HILL VILLAGE | FLOWER HILL VILLAGE - CL 1 BONNIE HEIGHTS RD MANHASSET NY 11030 |
| FLOWERFIELD TOWNSHIP | FLOWERFIELD TWP - TREASU PO BOX 709 MARCELLUS MI 49067 |
| FLOWERS, GEORGE | ADDRESS ON FILE |
| FLOWERS, NATALIE | ADDRESS ON FILE |
| FLOWERY BRANCH CITY | FLOWERY BRANCH -TAX COLL PO BOX 757 FLOWERY BRANCH GA 30542 |
| FLOYD & VARNEY INC | 1736 GRANDIN RD SW ROANOKE VA 24015 |
| FLOYD APPRAISAL WORKS | 108 E 2ND AVE HOHENWALD TN 38462 |
| FLOYD CNTY MTL | P O BOX 278 CHARLES CITY IA 50616 |
| FLOYD COUNTY | FLOYD COUNTY - TREASURER 100 EAST MAIN STREET, RO FLOYD VA 24091 |
| FLOYD COUNTY | FLOYD COUNTY-TAX COMMISS 4 GOVERNMENT PLAZA- SUI ROME GA 30161 |
| FLOYD COUNTY | FLOYD COUNTY - SHERIFF PO BOX 152 PRESTONSBURG KY 41653 |
| FLOYD COUNTY | FLOYD COUNTY - TREASURER 311 W. HAUSS SQUARE, ROO NEW ALBANY IN 47150 |
| FLOYD COUNTY | FLOYD COUNTY - TREASURER 101 SOUTH MAIN ST 303 CHARLES CITY IA 50616 |
| FLOYD COUNTY C/O APPR D | FLOYD CAD - TAX COLLECTO P O BOX 249 FLOYDADA TX 79235 |
| FLOYD COUNTY CLERK OF COURT | 3 GOVERNMENT PLAZA STE 101 ROME GA 30161 |
| FLOYD COUNTY TAX COLLECTOR | 4 GOVERNMENT PLAZA SUITE 109 ROME GA 30161 |
| FLOYD COUNTY TAX COMMISSION | PO BOX 26 ROME GA 30161 |
| FLOYD COUNTY TAX COMMISSIONER | 101 WEST 5TH AVE ROME GA 30167 |
| FLOYD COUNTY TREASURER | 311 HAUSS SQUARE NEW ALBANY IN 47150 |
| FLOYD GROUP RE APPRAISAL | SERVICES PO BOX 754 MILAN TN 38358 |
| FLOYD INSURANCE | 2108 OXFORD STREET MISSOULA MT 59801 |
| FLOYD TOWN | FLOYD TOWN - TAX COLLECT PO BOX 163 STITTVILLE NY 13469 |
| FLOYD WILTZ & | ADDRESS ON FILE |
| FLOYD, JONDA | ADDRESS ON FILE |
| FLOYDS INS AGENCY | 1306 NW 53RD ST LAWTON OK 73505 |
| FLOZELL WILLIAMS | 2605 WEST SOMERSET ST PHILADELPHIA PA 19132 |
| FLUID INTERIORS LLC | 100 N 6TH ST STE 100A MINNEAPOLIS MN 55403 |
| FLUSHING CITY | FLUSHING CITY - TREASURE 725 E. MAIN ST. FLUSHING MI 48433 |
| FLUSHING TOWNSHIP | FLUSHING TOWNSHIP - TREA 6524 N SEYMOUR RD FLUSHING MI 48433 |
| FLUVANNA COUNTY | FLUVANNA COUNTY - TREASU P O BOX 299 PALMYRA VA 22963 |
| FLYING BY, KERRIE | ADDRESS ON FILE |
| FLYNN APPRAISAL CONSULTANTS | 8012 CEDAR GLEN LN LOUISVILLE KY 40291 |
| FLYNN TOWNSHIP | FLYNN TOWNSHIP - TREASUR 3735 JUHL RD BROWN CITY MI 48416 |
| FLYNNS GEN CONTRACTING | JAMES FLYNN 35 LAWLEY ST DORCHESTER MA 02122 |
| FLYWAY MUTUAL INS CO | 918 W MAIN ST PO BOX 308 WAUPUN WI 53963 |
| FM AGENCY GROUP | 1810 BARATARIA BLVD MARRERO LA 70072 |
| FM HOME ENTERPRISES, INC | FREDDY O MEJIA MIRIGNO CALLE ACUAMARINA RH -2 URB MARINA BAHIA CATANO PR 00962 |

| Claim Name | Address Information |
|---|---|
| FM LAW GROUP, P.A. | 14100 PALMETTO FRONTAGE ROAD, 390 MIAMI LAKES FL 33016 |
| FMBC | P O BOX 22 FAYETTEVILLE TX 78940 |
| FMI INS | P O BOX 400 BRANCHVILLE NJ 07826 |
| FMI INSURANCE COMPANY | 5 BROAD STREET BRANCHVILLE NJ 07826 |
| FMI INSURANCE COMPANY | 5 BROAD STREET BRANCHVILLE NJ 07826-0600 |
| FNA 2018-1 LLC | 7200 MOPAC EXPRESSWAY STE120 AUSTIN TX 78731 |
| FNF BUS. PROC. OUTSC. SVCS IN, PRIV LTD | ATTN: GENERAL COUNSEL UMIYA BUS. BAY TOWER 1, 6TH FLOOR CESSNA BUS. PK OUTER RING ROAD KADUBEESANAHALLI VILL VARTHUR HOBLI 56010-3 BANGALORE |
| FNIS FLOOD SERVICES | 1521 N. COOPER STREET FOURTH FLOOR ARLINGTON TX 76011-5942 |
| FNMA | RICHARD SHIN 11000 15TH ST NW WASHINGTON DC 20005 |
| FNTG SERVICE CENTER | ATTN LCPG TEAM 6500 PINCREST DR STE 600 PLANO TX 75024 |
| FNTG SERVICE CENTER | CHICAGO TITLE INSURANCE COMPANY 6500 PINECREST DR, STE. 600 PLANO TX 75024 |
| FOAMAX INSULATION | ANN MARIE GARCIA 2520 BRANDING IRON DR 15 DICKINSON TX 77539 |
| FOARD COUNTY C/O APPR DI | FOARD CAD - TAX COLLECTO P.O.BOX 419 CROWELL TX 79227 |
| FOBBS, DAWANNA | ADDRESS ON FILE |
| FOGLE, DAVID | ADDRESS ON FILE |
| FOLCROFT BORO | KATHLEEN KELLY-TAX COLLE 1555 ELMWOOD AVE FOLCROFT PA 19032 |
| FOLCROFT BOROUGH TAX COLLECTOR | KATHLEEN KELLY 712 SCHOOL LANE FOLCROFT PA 19032 |
| FOLEY & PALENSCAR | 121 CENTRAL ST STE 205 NORWOOD MA 02062 |
| FOLEY PROPERTIES INC | 50 S MAIN STREET SUITE 200 NAPERVILLE IL 60540 |
| FOLEY PROPERTIES, INC. | ATTN: URSULA FOLEY 50 S MAIN STREET SUITE 200 NAPERVILLE IL 60540 |
| FOLEY, CHARLES | ADDRESS ON FILE |
| FOLEY, HEATHER | ADDRESS ON FILE |
| FOLKS & OCONNOR | 1850 NORTH CENTRAL AVENUE SUITE 1140 PHOENIX AZ 85004 |
| FOLKS, MARCY | ADDRESS ON FILE |
| FOLKSTON CITY | FOLKSTON CITY-TAX COLLEC 541 1ST ST FOLKSTON GA 31537 |
| FOLSOM BORO | FOLSOM BORO-TAX COLLECTO 1700 12TH ST (RT. 54) FOLSOM NJ 08037 |
| FOLSON, LATONYA | ADDRESS ON FILE |
| FOLTYN CARPENTRY LLC | PO BOX 983 CHRISTIANSTED VI 00821 |
| FOLTZ, ELISA | ADDRESS ON FILE |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREAS PO BOX 1515 / 160 S MACY FOND DU LAC WI 54936 |
| FOND DU LAC TOWN | FOND DU LAC TWN TREASURE N6297 TOWNLINE ROAD FOND DU LAC WI 54937 |
| FONDA-FULTONVILLE CS | FONDA-FULTONVILLE CS-COL 20 PARK ST. FONDA NY 12068 |
| FONTAINE FAMILY - THE REAL ESTATE LEADER | ATTN: BRENDA FONTAINE 336 CENTER ST. AUBURN ME 04210 |
| FONTAINE INS AGENCY | 545 CHURCH LANE YEADON PA 19050 |
| FONTANA-ON GENEVA LAKE V | FONTANA-ON GENEVA LAKE V PO BOX 200 / 175 VALLEY FONTANA WI 53125 |
| FONTANEZ, ANGELIK | ADDRESS ON FILE |
| FONTENOT CONSTRUCTION COMPANY | FRANCIS FONTENOT 9230 LOMBARD STREET BEAUMONT TX 77707 |
| FONTENOT PAINTING LLC | 11450 AUTUMN BROOK DR PONCHATOULA LA 70454 |
| FONTENOT, KELLY | ADDRESS ON FILE |
| FONTES, FRANCISCO | ADDRESS ON FILE |
| FOOFOT, INC., D/B/A BEFORE THE GRASS | DAVID RITCHIE 4533 WEST WACO DRIVE WACO TX 76710 |
| FOOTHILL REAL ESTATE INCORPORATED | ATTN: STEPHEN FRENCH 27462 TABLE MEADOW RD. AUBURN CA 95602 |
| FOOTHILLS IMPROVMENT & | M KNIPPEL & A DEMARS 23950 EAST 156TH AVE BRIGHTON CO 80603 |
| FOR ESTATE OF ANNIE KING | & ANTWANE KING 1602 LANSDOWN AVE GREENSBORO NC 27401 |
| FOR HIS GLORY PROFESSIONAL SERVICES, LLC | DANIEL GLOVER 1189 W 30TH STREET JACKSONVILLE FL 32209 |
| FOR THE EST OF | JUAN P CABRERA SR 730 NE 1ST PL HIALEAH FL 33010 |
| FOR THE EST OF | CHARLES D ROBERSON 2026 BRIARVIEW DR HOUSTON TX 77077 |

| Claim Name | Address Information |
|---|---|
| FOR THE EST OF | YVONNE VALENTINO 10110 SW NIMBULS AVE B3 PORTLAND OR 97223 |
| FOR THE EST OF BLANCHE | SUMNER & DOLORES ROBINSO 3804 MEADOW COVE WHITE HALL AR 71602 |
| FOR THE EST OF J DEBERRY | RESTORATION STE A110 275 S BEAVERROCK RD OREGON CITY OR 97045 |
| FOR THE EST OF RODNEY | LANDERS & TERRY LANDERS 7348 BRADY OAKS DR FORT WORTH TX 76135 |
| FOR THE EST OF TEOFILA | HORMIZDA & B & A MULAS 10635 SW 148TH CT MIAMI FL 33196 |
| FOR THE EST OF W DAWSON | & SMITH CLEANING & REST 5310 HWY 76 PENDLETON SC 29670 |
| FOR THE ESTATE OF | MARY THAYER 5449 27TH AVE SE NAPLES FL 34116 |
| FOR THE ESTATE OF | BEATRICE FITZPATRICK 55 REDLAND RD SHORTER AL 36075 |
| FOR THE ESTATE OF | JEFFREY BROWN PO BOX 8486 LEXINGTON KY 40533 |
| FOR THE ESTATE OF | MICHAEL ARGETSINGER 3210 SEAFOAM DR CORPUS CHRISTI TX 78418 |
| FOR THE ESTATE OF | WILLIAM WOLFF 4716 AMBASSADOR EL PASO TX 79924 |
| FOR THE ESTATES OF | CHARLES LEONARD III 3617 21ST AVE SE RIO RANCHO NM 87124 |
| FOR THE PUBLIC ADJUSTERS, INC. | 5448 APEX PEAKWAY, STE. 365 APEX NC 27502 |
| FOR WHAT ITS WORTH ENTERPRISE, INC. | 1120 SW 31ST STREET PALM CITY FL 34990 |
| FORBES INS AGENCY | P O BOX 8597 BACLIFF TX 77518 |
| FORBES ROAD S.D./DUBLIN | FORBES ROAD SD - TAX COL 2996 PLUM HOLLOW RD FT LITTLETON PA 17223 |
| FORBES ROAD S.D./TAYLOR | FORBES RD SD - TAX COLLE 154 NORTH HESS RD HUSTONTOWN PA 17229 |
| FORBES ROAD S.D./WELLS T | DREMA PURNELL - TAX COLL 1798 WELLS VALLEY RD WELLS TANNERY PA 16691 |
| FORBES, KEVIN | ADDRESS ON FILE |
| FORBES, MISHELLE | ADDRESS ON FILE |
| FORCHETTI, STEVEN | ADDRESS ON FILE |
| FORD & ASSOCIATES INS | 3527 E JOPPA ROAD BALTIMORE MD 21234 |
| FORD CITY BORO | ALLYSSA BURK - TAX COLLE 1212 THIRD AVE FORD CITY PA 16226 |
| FORD CITY COA | PO BOX 185 TINLEY PARK IL 60477 |
| FORD CITY CONDOMINIUM | C/O VP PROPERTY MGMT 8200 W 185TH ST STE H-21 TINLEY PARK IL 60487 |
| FORD COUNTY | FORD COUNTY - TREASURER PO BOX 92 PAXTON IL 60957 |
| FORD COUNTY | FORD COUNTY - TREASURER 100 GUNSMOKE 3RD FLOOR DODGE CITY KS 67801 |
| FORD RIVER TOWNSHIP | FORD RIVER TWP - TREASUR 3988 11TH RD BARK RIVER MI 49807 |
| FORD ROOFING SERVICE LLC | PO BOX 10 CHARENTON LA 70523 |
| FORD TOWN | FORD TWN TREASURER N2783 MCVEY RD GILMAN WI 54433 |
| FORD, CHANEL | ADDRESS ON FILE |
| FORD, HEATHER | ADDRESS ON FILE |
| FORD, JEFFERSON | ADDRESS ON FILE |
| FORD, KADAR | ADDRESS ON FILE |
| FORD, KATRINA | ADDRESS ON FILE |
| FORD, LORI | ADDRESS ON FILE |
| FORD, SHIREKA | ADDRESS ON FILE |
| FORD, SUSAN | ADDRESS ON FILE |
| FORD, TA-TANISHA | ADDRESS ON FILE |
| FORDHAM, DEVONIA | ADDRESS ON FILE |
| FORDNEY, AMBER | ADDRESS ON FILE |
| FORDS APPRAISAL SERVICE | 1118 MAPLE DR MOUNTAIN HOME ID 83647 |
| FORDS SIXTY THREE LLC | PO BOX 32111 BALTIMORE MD 21282-2111 |
| FORE ROOFING & CONST. | P.O. BOX 5521 ARDMORE OK 73401 |
| FORE, MILDRED | ADDRESS ON FILE |
| FORECLOSED PROPERTY MANAGEMENT FORCE LLC | 440 SOUTH FEDERAL HIGHWAY 207 DEERFIELD BEACH FL 33441 |
| FORECLOSED PROPERTY MGMT FORCE, LLC | 440 SOUTH FEDERAL HIGHWAY #207 DEERFIELD BEACH FL 33441 |
| FORECLOSURE CLEANUP SPECIALIST | 305 NE 6TH SUITE 743 GRANTS PASS OR 97526 |

| Claim Name | Address Information |
|---|---|
| FORECLOSURE TRASHOUT & REHAB | PO BOX 1006 ACKERMAN MS 39735 |
| FORECLOSURELINK, INC. | BRYAN BECKLER 4401 HAZEL AVENUE, SUITE 225 ATTN: BRYAN BECKLER FAIR OAKS CA 95628 |
| FOREMAN, BRANDY | ADDRESS ON FILE |
| FOREMAN, MARYBENNIE | ADDRESS ON FILE |
| FOREMOST | P O BOX 15665 WORCESTER MA 01615 |
| FOREMOST | DEPT 2390 CAROL STREAM IL 60132 |
| FOREMOST | P O BOX 4665 CAROL STREAM IL 60197 |
| FOREMOST COUNTY MUTUAL | 2936 E. SAM HOUSTON PARKWAY PASADENA TX 77503 |
| FOREMOST INS | C/O CITIBANK LB BOX 915 8430 W BRYN MAWR 3RD FL CHICAGO IL 60631 |
| FOREMOST INS CO | 900 S PINE ISLAND RD 600 PLANTATION FL 33324 |
| FOREMOST INS CO | 555 CORPORATE DR KALISPELL MT 59901 |
| FOREMOST INS GRAND RAPID | P O BOX 0915 CAROL STREAM IL 60132 |
| FOREMOST INS GROUP | 370 MAIN ST 5 WORCESTER MA 01608 |
| FOREMOST INS GROUP | 500 DONALD LYNCH BLVD MARLBOROUGH MA 01752 |
| FOREMOST INS GROUP | P O BOX 371329 PITTSBURGH PA 15250 |
| FOREMOST INSURANCE | P O BOX 2450 CALEDONIA MI 49316 |
| FOREMOST INSURANCE | P O BOX 0915 CAROL STREAM IL 60132 |
| FOREMOST INSURANCE CO | P O BOX 3357 GRAND RAPIDS MI 49501 |
| FOREMOST INSURANCE CO | FLOOD DEPT PO BOX 2057 KALISPELL MT 59903 |
| FOREMOST INSURANCE CO | P O BOX 0915 CAROL STREAM IL 60132 |
| FOREMOST INSURANCE COMPANY | P .O. BOX 2450 GRAND RAIPIDS MI 49501 |
| FOREMOST ROOFING SYSTEMS LLC | 8426 N. 123RD EAST AVE, UNIT A OWASSO OK 74055 |
| FOREST AREA SCHOOL DISTR | FOREST AREA SD – TAX COL POB 114 MARIENVILLE PA 16239 |
| FOREST AREA SCHOOL DISTR | BRANDY S BROMLEY-TAX COL 149 OAK ST OIL CITY PA 16301 |
| FOREST AREA SCHOOL DISTR | FOREST AREA SD – TAX COL 778 RED BRUSH RD TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTR | KINGSLEY TWP – TAX COLLE 2957 CREEK RD TIONESTA PA 16353 |
| FOREST AREA SCHOOL DISTR | YVONNE WATTERS TAX COLLE PO BOX 5 WEST HICKORY PA 16370 |
| FOREST BEND HOA | 4300 LAURA LEIGH FRIENDSWOOD TX 77546 |
| FOREST CITY | FOREST CITY-TAX COLLECTO 120 S DAVIS ST FOREST MS 39074 |
| FOREST CITY BORO | FOREST CITY BORO – TAX C 935 N MAIN ST FOREST CITY PA 18421 |
| FOREST CITY REGIONAL S.D | FOREST CITY REGIONAL SD 254 SVECZ RD UNIONDALE PA 18470 |
| FOREST CITY REGIONAL S.D | CLARA M KEAST – TAX COLL 1937 CREEK DR. WAYMART PA 18472 |
| FOREST CITY REGIONAL SCH | FOREST CITY REGIONAL SD 935 N MAIN ST FOREST CITY PA 18421 |
| FOREST CITY SCHOOL DIST. | MARIANNE THORPE-TAX COLL 1095 BELMONT TURNPIKE WAYMART PA 18472 |
| FOREST GLEN CONDOMINIUM ASSOCIATION | PO BOX 1595 SOUTHAMPTON PA 18966 |
| FOREST GLEN CONDOMINIUMS INC | 16429 UPTON RD SUITE 2 EAST LANSING MI 48823 |
| FOREST GLEN HOMEOWNERS ASSOCIATION | C/O 12612 W GLEN COURT CHOCTAW OK 73020 |
| FOREST GREEN FARMERS MUT | 1217 S MAPLE SALISBURY MO 65281 |
| FOREST HILLS BORO | JANET SULLIVAN – TAX COL 4400 GREENSBURG PIKE PITTSBURGH PA 15221 |
| FOREST HILLS CITY | CITY OF FOREST HILLS – C 911 BLANKENBAKER PKWY, S LOUISVILLE KY 40243 |
| FOREST HILLS EAST CIVIC ASSOCIATION | GARY MEREDITH P. O. BOX 3781 HOLIDAY FL 36490 |
| FOREST HILLS MUD L | FOREST HILLS MUD – COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FOREST HILLS S.D./ADAMS | ADAMS TWP – TAX COLLECTO 191 MAIN ST ST MICHAEL PA 15951 |
| FOREST HILLS S.D./CROYLE | CROYLE TWP – TAX COLLECT 207 BETZ RD SIDMAN PA 15955 |
| FOREST HILLS S.D./EHRENF | FOREST HILLS SD – COLLEC 132 SIXTH ST SOUTH FORK PA 15956 |
| FOREST HILLS S.D./SOUTH | FOREST HILLS SD – COLLEC PO BOX 121 SOUTH FORK PA 15956 |
| FOREST HILLS S.D./SUMMER | FOREST HILLS SD – COLLEC PO BOX 456 BEAVERDALE PA 15921 |
| FOREST HILLS S.D./WILMOR | FOREST HILLS SD – COLLEC POB 103 WILMORE PA 15962 |

| Claim Name | Address Information |
|---|---|
| FOREST HOME TOWNSHIP | FOREST HOME TWP - TREASU P.O. BOX 317 BELLAIRE MI 49615 |
| FOREST INS FACILITY | P O BOX 7635 METAIRIE LA 70010 |
| FOREST LAKE CONDOMINIUM ASSOCIATION, INC | 5837 TROUGLE CREEK RD NEW PORT RICHEY FL 34652 |
| FOREST LAKE REAL ESTATE GROUP LLC | 10 MOREWOOD STREET MT. PLEASANT PA 15666 |
| FOREST LAKE REAL ESTATE GROUP LLC | ATTN: JEFFREY WALKER 10 MOREWOOD STREET MT. PLEASANT PA 15666 |
| FOREST LAKE TOWNSHIP | FOREST LAKE TWP - COLLEC 10275 FOREST LAKE RD MONTROSE PA 18801 |
| FOREST LAKES CLUB | 45 SLEEPY HOLLOW RD. P.O. BOX 394 ANDOVER NJ 07821 |
| FOREST LAKES PARK COMMUNITY ASSOC, INC | 9528 SE 190TH AVE OCKLAWAHA FL 32179 |
| FOREST LAKES WATER CO. | 45 SLEEPY HOLLOW RD. P.O. BOX 264 ANDOVER NJ 07821 |
| FOREST NORTH COMMUNITY IMPROVEMENT ASSOC | 10200 HEMPSTEAD HWY 2C HOUSTON TX 77092 |
| FOREST PARK CITY | FOREST PARK CITY-TAX COL 745 FOREST PARKWAY FOREST PARK GA 30297 |
| FOREST PINES OF MANATEE ASSOCIATION INC | PO BOX 105302 ATLANTA GA 30348-5302 |
| FOREST TOWN | FOREST TWN TREASURER W239 CHICKADEE DRIVE ST CLOUD WI 53079 |
| FOREST TOWN | FOREST TWN TREASURER 2839 CTY ROAD Q CLEAR LAKE WI 54005 |
| FOREST TOWN | FOREST TWN TREASURER BOX 129 / S355 PINE AVEN ONTARIO WI 54651 |
| FOREST TOWNSHIP | FOREST TOWNSHIP - TREASU 130 E. MAIN STREET OTISVILLE MI 48463 |
| FOREST TOWNSHIP | FOREST TOWNSHIP - TREASU P O BOX 206 LAKE CITY MI 49651 |
| FOREST TOWNSHIP | FOREST TOWNSHIP - TREASU PO BOX 633 ONAWAY MI 49765 |
| FOREST VIEW LLC | 7927 FOREST HILLS RD LOVES PARK IL 61111 |
| FORESTBURG TOWN | FORESTBURG TOWN-TAX COLL 332 KING RD FORESTBURGH NY 12777 |
| FORESTDALE FIRE DISTRICT | FORESTDALE FIRE DISTRICT 751 HEFLIN AVENUE EAST BIRMINGHAM AL 35214 |
| FORESTER TOWNSHIP | FORESTER TOWNSHIP - TREA 4627 N LAKESHORE RD DECKERVILLE MI 48427 |
| FORESTER, ROBERT | ADDRESS ON FILE |
| FORESTPORT TOWN | FORESTPORT TOWN-TAX COLL P.O. BOX 7 FORESTPORT NY 13338 |
| FORESTVILLE CS (CMBD | FORESTVILLE CS- TAX COLL PO BOX 177 FORESTVILLE NY 14062 |
| FORESTVILLE TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| FORESTVILLE VILLAGE | FORESTVILLE VLG - TREASU PO BOX 36 FORESTVILLE MI 48434 |
| FORESTVILLE VILLAGE | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| FOREVER HOME IMPROVEMENT INC. | 646 CENTRE AVE LINDENHURST NY 11757 |
| FORK TOWNSHIP | FORK TOWNSHIP - TREASURE 3515 HOOVER RD BARRYTON MI 49305 |
| FORKS TOWNSHIP | ANNE BENNETT MORSE - TC 1606 SULLIVAN TR - MUNI EASTON PA 18040 |
| FORKS TOWNSHIP | FORKS TWP - TAX COLLECTO 73 BAHR RD NEW ALBANY PA 18833 |
| FORMFREE HOLDINGS CORPORATION | ATTN: CHIEF TECHNOLOGY OFFICER 3245 PEACHTREE PKWY. SUITE D-177 JOHNS CREEK GA 30024 |
| FORMS & FUNCTIONS, INC. | 6001 SW 116 STREET MIAMI FL 33156 |
| FORMULA ROOFING & REMOD | & ALISON DARBY 4560 COLUMBINE ST DENVER CO 80216 |
| FORMULA ROOFING & REMOD | 4560 COLUMBINE ST DENVER CO 80216 |
| FORMULA ROOFING & REMODELING | DBA CUSTOM TILE ROOFING 4560 COLUMBINE STREET DENVER CO 80216 |
| FORNOTH, NICOLETTE | ADDRESS ON FILE |
| FORREST & ASSOCIATES | PO BOX 12303 BIRMINGHAM AL 35203 |
| FORREST BUILDERS, LLC | 171 RIBERIA STREET ST. AUGUSTINE FL 32084 |
| FORREST BUTCH FREEMAN COUNTY TREASURER | 320 ROBERT S KERR ROOM 307 OKLAHOMA CITY OK 73102 |
| FORREST COUNTY CHANCERY CLERK | PO BOX 951 HATTIESBURG MS 39403 |
| FORREST COUNTY TAX COLLECTOR | 601 NORTH MAIN STREET HATTIESBURG MS 39401 |
| FORREST MCKEE, ESQ | 15401 WEST 9TH AVE GOLDEN CO 80401 |
| FORREST, JOYCE | ADDRESS ON FILE |
| FORREST, STANLEY | ADDRESS ON FILE |
| FORRESTER BROTHERS | ROOFING 7 N DARWIN RD EDMOND OK 73034 |

| Claim Name | Address Information |
|---|---|
| FORRESTON MUTUAL | 208 N WALNUT AVE FORRESTON IL 61030 |
| FORRESTON MUTUAL INS CO | P O BOX 666 FORRESTON IL 61030 |
| FORST BECVAR INSURANCE | 10055 ROOSEVELT RD A WESTCHESTER IL 60154 |
| FORSYTH COUNTY | FORSYTH COUNTY - TAX COL 201 N CHESTNUT ST WINSTON - SALEM NC 27101 |
| FORSYTH COUNTY | FORSYTH CO-TAX COMMISSIO 1092 TRIBBLE GAP ROAD CUMMING GA 30040 |
| FORSYTH INS SRVCS | 995 N COLLIER BLVD MARCO ISLAND FL 34145 |
| FORSYTH ROOFING, LLC | JAMES B. MCINTIRE 6420 BLACK OAK DR. CUMMING GA 30040 |
| FORSYTH TOWNSHIP | FORSYTH TOWNSHIP - TREAS PO BOX 1360 GWINN MI 49841 |
| FORSYTH-LUSEN, SANDRA | ADDRESS ON FILE |
| FORSYTHE APPRAISALS LLC | 222 LITTLE CANADA ROAD ST. PAUL MN 55117-2375 |
| FORSYTHE COLONY | C/O VIP PROPERTY MGMT-2531 ARAGON BLVD SUNRISE FL 33322 |
| FORSYTHIA HOMEOWNERS ASSOCIATION INC | 100 E LINTON BLVD SUITE 406B C/O GALLUP ACCOUNTING DELRAY BEACH FL 33483 |
| FORT ANN CEN SCH (COMBIN | FORT ANN CS - TAX COLLEC GLENS FALLS NATL BANK-PO FORT ANN NY 12827 |
| FORT ANN TOWN | FORT ANN TOWN-TAX COLLEC P.O. BOX 176 FORT ANN NY 12827 |
| FORT ANN VILLAGE | FORT ANN VILLAGE - CLERK P.O. BOX 236 FORT ANN NY 12827 |
| FORT APACHE HOMES, INC. | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS NV 89148 |
| FORT ATKINSON CITY | FORT ATKINSON CITY TREAS 101 N MAIN ST FORT ATKINSON WI 53538 |
| FORT BEND CO MUD 133 A | FORT BEND CO MUD 133-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 134 | TAX COLLECTOR 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND CO MUD 148 A | FORT BEND CO MUD 148-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 156 A | FORT BEND CO MUD 156 COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 159 A | FORT BEND CO MUD 159-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 170 A | FORT BEND CO MUD 170-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 171 A | FORT BEND CO MUD 171-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 172 A | FORT BEND CO MUD 172-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO MUD 182 A | FORT BEND CO MUD 182-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. LID 14 L | FORT BEND CO LID 14 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. LID 2 L | FORT BEND CO LID 2 - COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. LID 7 A | FORT BEND CO LID 7 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 111 A | FORT BEND CO MUD 111-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 116 W | FORT BEND CO MUD 116-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| FORT BEND CO. MUD 118 L | FORT BEND CO MUD 118-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. MUD 119 W | FORT BEND CO MUD 119-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| FORT BEND CO. MUD 124 A | FORT BEND CO MUD 124-COL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 140 U | FORT BEND CO MUD 140-COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| FORT BEND CO. MUD 141 A | FORT BEND CO MUD 141-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 142 W | FORT BEND CO MUD 142-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| FORT BEND CO. MUD 144 W | FORT BEND CO MUD 144-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| FORT BEND CO. MUD 145 A | FORT BEND CO MUD 145-COL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 165 L | FORT BEND CO MUD 165-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. MUD 185 L | FORT BEND CO MUD 185-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. MUD 19 E | FORT BEND CO MUD 19 COLL 17111 ROLLING CREEK DRIV HOUSTON TX 77090 |
| FORT BEND CO. MUD 2 A | FORT BEND CO MUD 2 - COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 23 A | FORT BEND CO MUD 23 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 24 A | FORT BEND CO MUD 24 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 25 A | FORT BEND CO MUD 25 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 26 U | FORT BEND CO MUD 26 COLL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| FORT BEND CO. MUD 30 U | FORT BEND CO MUD 30 COLL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| FORT BEND CO. MUD 34 L | FORT BEND CO MUD 34 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| FORT BEND CO. MUD 37 E | FORT BEND CO MUD 37 COLL 17111 ROLLING CREEK DRIV HOUSTON TX 77090 |
| FORT BEND CO. MUD 42 A | FORT BEND CO MUD 42 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 46 L | FORT BEND CO MUD 46 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. MUD 47 L | FORT BEND CO MUD 47 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. MUD 48 L | FORT BEND CO MUD 48 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. MUD 49 L | FORT BEND CO MUD 49 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. MUD 57 A | FORT BEND CO MUD 57 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 58 A | FORT BEND CO MUD 58 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| FORT BEND CO. MUD 81 E | FORT BEND CO MUD 81 COLL 17111 ROLLING CREEK DRIV HOUSTON TX 77090 |
| FORT BEND CO. MUD 94 L | FORT BEND CO MUD 94 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND CO. WCID 3 L | FORT BEND CO WCID 3 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND COUNTY | FORT BEND COUNTY - COLLE 1317 EUGENE HEIMANN CIRC RICHMOND TX 77469 |
| FORT BEND COUNTY CLERK | 301 JACKSON ST RICHMOND TX 77469 |
| FORT BEND COUNTY DISTRICT CLERK | 301 JACKSON ST RICHMOND TX 77469 |
| FORT BEND COUNTY LID 10 | FORT BEND CO LID 10 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY LID 11 | FORT BEND CO LID 11 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY LID 15 | FORT BEND CO LID 15 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY LID 17 | FORT BEND CO LID 17 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY LID 19 | FORT BEND CO LID 19 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY LID 20 | FORT BEND CO LID 20 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 106 | FORT BEND CO MUD 106-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 108 | FORT BEND CO MUD 108-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 109 | FORT BEND CO MUD 109-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 115 | FORT BEND CO MUD 115-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 117 | FORT BEND CO MUD 117-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 121 | FORT BEND CO MUD 121-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 122 | FORT BEND CO MUD 122-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 123 | FORT BEND CO MUD 123-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 128 | FORT BEND CO MUD 128-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 129 | FORT BEND CO MUD 129-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 130 | FORT BEND CO MUD 130-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 131 | FORT BEND CO MUD 131-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 137 | FORT BEND CO MUD 137-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 138 | FORT BEND CO MUD 138-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 139 | FORT BEND CO MUD 139-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 143 | FORT BEND CO MUD 143-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 146 | FORT BEND CO MUD 146-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 147 | FORT BEND CO MUD 147-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 149 | FORT BEND CO MUD 149-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 151 | FORT BEND CO MUD 151-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 152 | FORT BEND CO MUD 152-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 158 | FORT BEND CO MUD 158-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 163 | FORT BEND COUNTY MUD 163 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 176 | FORT BEND CO MUD 176-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 194 | FORT BEND COUNTY MUD 194 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 206 | FORT BEND COUNTY MUD 206 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FORT BEND COUNTY MUD 35 | FORT BEND CO MUD 35 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 5 T | FORT BEND MUD 5 - COLLEC 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FORT BEND COUNTY MUD 50 | FORT BEND CO MUD 50 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |

| Claim Name | Address Information |
|---|---|
| FORT BEND COUNTY TAX ASSESSOR | 1317 EUGENE HEIMANN CIRCLE RICHMOND TX 77469 |
| FORT BRAGG FEDERAL CREDIT UNION | POST OFFICE BOX 70240 FORT BRAGG NC 28307 |
| FORT CHERRY S.D./MCDONAL | KEYSTONE COLLECTIONS GRO 546 WENDEL RD IRWIN PA 15642 |
| FORT CHERRY SCH. DIST. | KEYSTONE COLLECTIONS GRO 546 WENDEL RD IRWIN PA 15642 |
| FORT CHERRY SCHOOL DISTR | FORT CHERRY SD - TAX COL 4 KELLEY LANE HICKORY PA 15340 |
| FORT CHERRY SCHOOL DISTR | KEYSTONE COLLECTIONS GRO 546 WENDEL RD IRWIN PA 15642 |
| FORT COLLINS-LOVELAND WATER DISTRICT | 5150 SNEAD DRIVE FORT COLLINS CO 80525 |
| FORT DODGE ASPHALT | 2516 7TH AVE S FORT DODGE IA 50501 |
| FORT EDWARD CEN SCH (TN- | FORT EDWARD CS - TAX COL 159 BROADWAY FORT EDWARD NY 12828 |
| FORT EDWARD TOWN | FORT EDWARD TOWN-TAX COL 118 BROADWAY FT EDWARD NY 12828 |
| FORT EDWARD VILLAGE | FORT EDWARD VILLAGE - CL 118 BROADWAY FT EDWARD NY 12828 |
| FORT FAIRFIELD TOWN | FORT FAIRFIELD TW -COLLE 18 COMMUNITY CENTER DR. FORT FAIRFIELD ME 04742 |
| FORT GRATIOT TOWNSHIP | FORT GRATIOT TWP - TREAS 3720 KEEWAHDIN RD. FORT GRATIOT MI 48059 |
| FORT INS | 11980 SW 8TH ST MIAMI FL 33184 |
| FORT JOHNSON VILLAGE | FORT JOHNSON VILLAGE-CLE P.O. BOX 179 FORT JOHNSON NY 12070 |
| FORT KENT TOWN | FORT KENT TOWN -TAX COLL 416 WEST MAIN STREET FORT KENT ME 04743 |
| FORT LEE BORO | FORT LEE BORO - TAX COLL 309 MAIN STREET FORT LEE NJ 07024 |
| FORT LINCOLN CONDO ONE | ASSC 1428 U ST NW SECOND FL WASHINGTON DC 20009 |
| FORT MOJAVE INDIAN RESER | FORT MOJAVE TAX COMMISSI 500 MERRIMAN AVENUE NEEDLES CA 92363 |
| FORT MOJAVE TRIBE RESIDENTIAL INC | 8490 S HWY 95 STE 101 MOHAVE VALLEY AZ 86440 |
| FORT PIERCE UTILITIES AUTHORITY | 206 S. 6TH STREET FORT PIERCE FL 34948 |
| FORT PIERCE UTILITIES AUTHORITY | 206 S. 6TH STREET FORT PIERCE FL 34950 |
| FORT PLAIN C S (CMBD | FORT PLAIN C S - TAX COL FORT PLAIN CSD 25 HIGH S FORT PLAIN NY 13339 |
| FORT PLAIN VILLAGE CMBD | FORT PLAIN VILLAGE CMBD- 168 CANAL STREET FORT PLAIN NY 13339 |
| FORT VALLEY CITY | FORT VALLEY CITY-TAX COL 204 W CHURCH STREET FORT VALLEY GA 31030 |
| FORT, JOTANA | ADDRESS ON FILE |
| FORT, SHAKEYA | ADDRESS ON FILE |
| FORTAY ROOFING & CONSTRUCTION LLC. | P.O. BOX 503 BOSTWICK GA 30623 |
| FORTE ENVIRONMENTAL | VETERAN EDS INC 10372 STANFORD AVE., S GARDEN GROVE CA 92840 |
| FORTE, JACQUELINE | ADDRESS ON FILE |
| FORTE, LLC | ATTN: CEO AND SENIOR COUNSEL 7601 PENN AVENUE, SOUTH SUITE A610 MINNEAPOLIS MN 55423 |
| FORTEC BLDG GROUP LLC | 1701E WOODFIELD RDSTE401 SCHAUMBURG IL 60173 |
| FORTEC BUILDING GRP LLC& | JOSE & MARIA CERVANTES 218 CEDAR CREST DR SCHAUMBURG IL 60193 |
| FORTENBERRY BUILDERS INC | PO BOX 751 OCEAN SPRINGS MS 39566 |
| FORTENBERRY ROOFING CO. | 801 HALL AVE LITTLEFIELD TX 79339 |
| FORTENBERRY, WENDY | ADDRESS ON FILE |
| FORTIER, ANDRE | ADDRESS ON FILE |
| FORTIFIED INS GROUP | 4014 CHASE AVE 203 MIAMI BEACH FL 33140 |
| FORTIFIED INSURANCE AGY | 911 CANADIAN RD MANCHESTER NH 03109 |
| FORTIFIED ROOFING LLC | CHAYNE KRUMWIEDE 2451 S TIMBERLINE RD APT 6106 FORT COLLINS CO 80525 |
| FORTUNA, JOSEPH | ADDRESS ON FILE |
| FORTUNE INSURANCE INC | 365 PALERMO AVE CORAL GABLES FL 33134 |
| FORTY FORT BORO | THOMAS ALEXANDER-TAX COL 1271 WYOMING AVE. FORTY FORT PA 18704 |
| FORTY INS ASSOCS | 1844 W FAIRBANKS AVE WINTER PARK FL 32789 |
| FORUM | 2800 THORNDYKE AVE W SEATTLE WA 98199 |
| FORWARD ASSET MANAGEMENT | 393 OAK ST RIDGEFIELD NJ 07657 |
| FORWARD MUT INS CO | PO BOX 326 IXONIA WI 53036 |
| FORWARD REAL ESTATE GROUP INC | ATTN: MARILOU WARD 1401 ALTA VISTA DR BAKERSFIELD CA 93305 |

| Claim Name | Address Information |
|---|---|
| FORWARD TOWNSHIP | FORWARD TWP - TAX COLLEC 1000 GOLDEN CIR ELIZABETH PA 15037 |
| FORWARD TOWNSHIP | FORWARD TWP - TAX COLLEC 124 GLENWOOD AVE EVANS CITY PA 16033 |
| FOSDICK, JEFF | ADDRESS ON FILE |
| FOSS CONSTRUCTION & | ERIK & JESSICA MEYER 228 AVENUE E BILLINGS MT 59101 |
| FOSSELMAN, KEILONA | ADDRESS ON FILE |
| FOSSIL SPRINGS RANCH HOA, INC | P. O. BOX 803555 DALLAS TX 75380 |
| FOSTER & WITMER | 911 DULUTH HWY STE D1 LAWRENCE GA 30043 |
| FOSTER & WITMER INS | 3100 BRECKINRIDGE BLV510 DULUTH GA 30096 |
| FOSTER AND PARKER INS AG | 1643 N SCHNOOR AVE 103 MADERA CA 93637 |
| FOSTER BRANCH HOA NO 1 INC | 4307 GALLATIN ST HYATTSVILLE MD 20784 |
| FOSTER COUNTY | FOSTER COUNTY - TREASURE PO BOX 104 CARRINGTON ND 58421 |
| FOSTER INS AGENCY | P O BOX 5328 FLORENCE SC 29502 |
| FOSTER INS SRVCS | 97 SANTA MARIA DR TORRINGTON CT 06790 |
| FOSTER PREMIER INC | 750 W LAKE COOK RD STE 190 BUFFALO GROVE IL 60089 |
| FOSTER REALTY, INC. | PO BOX 315 WAIANAE HI 96792 |
| FOSTER TOWN | FOSTER TOWN - TAX COLLEC 181 HOWARD HILL ROAD FOSTER RI 02825 |
| FOSTER TOWNSHIP | 1185 E MAIN ST BRADFORD PA 16701 |
| FOSTER TOWNSHIP | FOSTER TWP - TAX COLLECT 1185 E MAIN ST BRADFORD PA 16701 |
| FOSTER TOWNSHIP | FOSTER TWP - TAX COLLECT 1478 SUNBURY RD POTTSVILLE PA 17901 |
| FOSTER TOWNSHIP | FOSTER TWP - TAX COLLECT 31 FOSTER AVE FREELAND PA 18224 |
| FOSTER TOWNSHIP | FOSTER TOWNSHIP - TREASU PO BOX 274 WEST BRANCH MI 48661 |
| FOSTER TOWNSHIP UTILITIES | 1185 EAST MAIN STREET BRADFORD PA 16701 |
| FOSTER, CAROLINE | ADDRESS ON FILE |
| FOSTER, FELICIA | ADDRESS ON FILE |
| FOSTER, JASMIN | ADDRESS ON FILE |
| FOSTER, RACHANDRA | ADDRESS ON FILE |
| FOSTER, TAMEKA | ADDRESS ON FILE |
| FOSTER, TYLER | ADDRESS ON FILE |
| FOSTERS ROOFING ENTERPRISES, INC | PO BOX 633 BROOKSVILLE FL 34605 |
| FOTH & FOTH CO LPA | 11221 PEARL RD STRONGSVILLE OH 44136 |
| FOULADI, MIKE | ADDRESS ON FILE |
| FOUNDATION INS | 225 UNION BLVD STE 150 LAKEWOOD CO 80228 |
| FOUNDATION INS GROUP | 2920 KINGMAN ST STE 118 METAIRIE LA 70006 |
| FOUNDATION REPAIR & G&A | SHERMAN 977 E 14 MILE RD TROY MI 48083 |
| FOUNDATION SYSTEMS OF | MICHIGAN INC 32985 SCHOOLCRAFT RD LIVONIA MI 48150 |
| FOUNDATIONS INS AGENCY | 76 N 100 E STE A10 AMERICAN FORK UT 84003 |
| FOUNDATIONS ON THE LEVEL | PETER VOSCHAK 118 MIDDLE STREET SUITE1020 LAKE MARY FL 32746 |
| FOUNDERS INS | 1645 E BIRCHWOOD AVE DES PLAINES IL 60018 |
| FOUNDERS INS CO | 1111 E TOUHY AVE 300 DES PLAINES IL 60018 |
| FOUNDERS INS CO | 1150 E TOUHY AVE 200W DES PLAINES IL 60018 |
| FOUNDERS INS GRP | 1300 WINSTED RD TORRINGTON CT 06790 |
| FOUNTAIN CITY | FOUNTAIN CITY TREASURER P.O. BOX 85/ 42 NORTH MA FOUNTAIN CITY WI 54629 |
| FOUNTAIN COUNTY TREASURER | 301 4TH ST COVINGTON IN 47932 |
| FOUNTAIN CREST 1 | 14032 S. KOSNER AVENUE, STE M C/O EPI MANAGEMENT CRESTWOOD IL 60445 |
| FOUNTAIN HILL BORO | FOUNTAIN HILL BORO - COL 941 LONG ST FOUNTAIN HILL PA 18015 |
| FOUNTAIN HILLS SANITARY DISTRICT | 16841 E PEPPERWOOD CIR FOUNTAIN HILLS AZ 85268 |
| FOUNTAIN LANE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK, SUITE 107 BRAINTREE MA 02184 |
| FOUNTAIN OF THE SUN/PARCEL 9 PHASE 2 | P.O BOX 14479 MESA AZ 85216 |
| FOUNTAIN PRAIRIE TOWN | FOUNTAIN PRAIRIE TWN TRE W1514 CTH Z, PO BOX 16, FALL RIVER WI 53932 |

| Claim Name | Address Information |
| --- | --- |
| FOUNTAIN ROOFING | 11515 HWY 53 W RANGER GA 30734 |
| FOUNTAIN SPRINGS ESTATES | 2131 G STREET BAKERSFIELD CA 93301 |
| FOUNTAIN SPRINGS ESTATES HOA | 2131 G STREET BAKERSFIELD CA 93301 |
| FOUNTAIN TOWN | FOUNTAIN TOWN - TAX COLL 6777 W. WILSON ST. FOUNTAIN NC 27829 |
| FOUNTAIN TOWN | FOUNTAIN TWN TREASURER N5771 MATZKE RD NEW LISBON WI 53950 |
| FOUNTAINHEAD CONDOMINIUM ASSOC, INC | 308 MIRACLE STIP PARKWAY, SW FORT WALTON BEACH FL 35248 |
| FOUNTAINHEAD MUD W | FOUNTAINHEAD MUD - COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| FOUNTAINS | 4821 SOUTH SHERIDAN STE 201 TULSA OK 74145 |
| FOUNTAINS SOUTH VILLAS ASSOCIATION, INC | 4615 FOUNTAINS DRIVE, SUITE B LAKE WORTH FL 33467 |
| FOUR CORNERS CUSTOM BUIL | 146 FREDERICKSVILLE RD MERTZTOWN PA 19539 |
| FOUR CORNERS III CONDOMINIUM ASSOCIATION | 5332-34 S KIMBARK AVENUE CHICAGO IL 60615 |
| FOUR COUSINS LLC | COLLECTOR P.O. BOX 15013 PIKESVILLE MD 21208 |
| FOUR SEASONS APPRAISAL SERVICES LLC | 200 SADDLE CREEK LANE HOLLIDAYSBURG PA 16648 |
| FOUR SEASONS AT MAPLETON HOA INC | C/O PREMIER MANAGEMENT ASSOC 140 SYLVAN AVENUE SUITE 300 ENGLEWOOD CLIFFS NJ 07632 |
| FOUR SEASONS AT SMITHVILLE HOA | C/O FIRST SERVICE RESIDENTIAL 21 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| FOUR SEASONS AT WEATHERBY HOA | 21 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| FOUR SEASONS COMMUNITY ASSOCIATION | 1560 SPRING MEADOW DRIVE LAKEWOOD NJ 08701 |
| FOUR SEASONS CONDO ASSN | OF WINTER PARK INC PO BOX 105302 ATLANTA GA 30348-5302 |
| FOUR SEASONS CONDOMINIUM ASSOC, INC | 3799 S BANANA RIVER BLVD COCOA BEACH FL 32931 |
| FOUR SEASONS CONDOMINIUM ASSOCIATION | 1560 SPRING MEADOW DRIVE LAKEWOOD NJ 08701 |
| FOUR SEASONS CONTRACTING | INC 452 PEBBLEBROOK COURT SUGAR GROVE IL 60554 |
| FOUR SEASONS LAKESIDE CONDOS ASSOC. INC | 8000 UTAH STREET MERRILLVILLE IN 46410 |
| FOUR SEASONS REALTY GROUP INC | 4752 PLSGAH DRIVE CANTON NC 28716 |
| FOUR SEASONS RESTORATION | TARRANT SERVICES INC. 2705 ST. LOUIS AVE. FORT WORTH TX 76110 |
| FOUR SEASONS RESTORATION, INC. | 2512 E. FENDER AVE., SUITE C FULLERTON CA 92831 |
| FOUR SEASONS ROOF & REMODEL SERVICES INC | TRAVIS HENDRICKSON 1429 AVE. D 251 SNOHOMISH WA 98290 |
| FOUR SEASONS ROOFING & RESTORATION | DENNIS HUFFSTUTLER 104 SPRING PEAK CT HOLLY SPRINGS NC 27540 |
| FOURSQUARE INS AGENCY | 3421 E 21ST ST TULSA OK 74114 |
| FOURTE & ASSOCIATES LTD | 2261 120TH ST BLUE ISLAND IL 60406 |
| FOUSHEE, MICHAEL | ADDRESS ON FILE |
| FOWLER CONSTRUCTION LLC | PO BOX 147 NEWCASTLE TX 76372 |
| FOWLER TOWN | TOWN OF FOWLER -TAX COLL 87 LITTLE YORK RD GOUVERNEUR NY 13642 |
| FOWLER VILLAGE | FOWLER VILLAGE - TREASUR 880 N CEDAR TRL FOWLER MI 48835 |
| FOWLERS INSULATION & TERMITE PROTECTION | P O BOX 339 GERALDINE AL 35974 |
| FOWLERS, LENIKA | ADDRESS ON FILE |
| FOWLERVILLE VILLAGE | FOWLERVILLE VLG - TREASU 213 S GRAND AVE FOWLERVILLE MI 48836 |
| FOX & ROACH REALTORS | ATTN: DONALD SEPETY 100 DEERFIELD LANE SUITE 140 MALVERN PA 19355 |
| FOX APPRAISALS INC | 246 ELMSHAVEN DR LANSING MI 48917 |
| FOX BUILDERS INC | 3401 MEADOWVIEW DR CORINTH TX 76210 |
| FOX CHAPEL AUTHORITY | 255 ALPHA DRIVE PITTSBURGH PA 15238 |
| FOX CHAPEL BORO | FOX CHAPEL BORO - COLLEC 102 RAHWAY ROAD MCMURRAY PA 15317 |
| FOX CHAPEL S.D./ASPINWAL | FOX CHAPEL AREA SD - COL 217 COMMERCIAL AVE ASPINWALL PA 15215 |
| FOX CHAPEL S.D./BLAWNOX | FOX CHAPEL AREA SD - COL 310 WALNUT ST PITTSBURGH PA 15238 |
| FOX CHAPEL S.D./FOX CHAP | FOX CHAPEL AREA SD - COL 102 RAHWAY RD MCMURRAY PA 15317 |
| FOX CHAPEL S.D./INDIANA | JULIE LEVENTRY - TAX COL 93 LITTLE DEER CREEK RD CHESWICK PA 15024 |
| FOX CHAPEL S.D./OHARA T | FOX CHAPEL SD - TAX COLL 102 RAHWAY RD MCMURRAY PA 15317 |
| FOX CHAPEL S.D./SHARPSBU | PAT HYATT - TAX COLLECTO 1611 MAIN ST PITTSBURGH PA 15215 |

| Claim Name | Address Information |
| --- | --- |
| FOX CROSSING VILLAGE | FOX CROSSING VILLAGE 2000 MUNICIPAL DR. NEENAH WI 54956 |
| FOX ELECTRIC, LTD | FOX ELECTRIC I, LTD PO BOX 13338 ARLINGTON TX 76094 |
| FOX HILL FARMS COMMUNITY ASSOCIATION | C/O PENCO MANAGEMENT INC PO BOX 1119 CHADDS FORD PA 19317 |
| FOX HOLLOW HOMEOWNERS ASSOCIATION, INC | F H H A INC 3149 CALLE MARAVILLOSA BROWNSVILLE TX 78526-1249 |
| FOX HOLLOW WEST HOMEOWNER ASSOCIATION | 151 FRIES MILL ROAD, SUITE 502 TURNERSVILLE NJ 08012 |
| FOX HUNT HOMEOWNERS ASSOCIATION INC | 17220 N BOSWELL BLVD 140 SUN CITY AZ 85373 |
| FOX LAKE CITY | FOX LAKE CITY TREASURER PO BOX 105 / 248 E STATE FOX LAKE WI 53933 |
| FOX LAKE INLAND LAKE DISTRICT | W 10543 COUNTY RD. F FOX LAKE WI 53933 |
| FOX LAKE TOWN | FOX LAKE TWN TREASURER N10476 HOWARD DR FOX LAKE WI 53933 |
| FOX MCWHITE, OLIVIA | ADDRESS ON FILE |
| FOX MEADOW HOA OF OCALA | 2123 SW 20TH PLACE SUITE B OCALA FL 34471 |
| FOX MEADOW HOA OF OCALA INC | P O BOX 3305 BELLEVIEW FL 34421 |
| FOX MEADOWHOME OWNER ASSOC. OF OCALA INC | P O BOX 3305 BELLEVIEW FL 34421 |
| FOX METRO WATER RECLAMATION DISTRICT | 682 STATE RT 31 OSWEGO IL 60543 |
| FOX POINT HOMEOWNERS ASSOCIATION | 750 LAKE COOK RD SUITE 375 C/O PICKER & ASSOCIATES LLC BUFFALO GROVE IL 60089 |
| FOX POINT VILLAGE | FOX POINT VLG TREASURER 7200 N SANTA MONICA BLVD FOX POINT WI 53217 |
| FOX REMODELING LLC | 3509 N 32ND ST PHOENIX AZ 85018 |
| FOX RIDGE ASSOCIATION INC | PO BOX 1706 CARMEL IN 46082 |
| FOX RUN HOA OF TAVARES, INC | 440 FOX RUN BLVD TAVARES FL 32778 |
| FOX SURVEYING COMPANY INC | 106 S ELM ST PO BOX 133 PROSPECT OH 43342 |
| FOX TOWNSHIP | JILL PRITT – TAX COLLECT 760 SHELVEY SUMMIT RDPO KERSEY PA 15846 |
| FOX TOWNSHIP | FOX TWP – TAX COLLECTOR 20 DRY RUN RD SHUNK PA 17768 |
| FOX TOWNSHIP SCHOOL DIST | FOX TWP SD – TAX COLLECT 20 DRY RUN RD SHUNK PA 17768 |
| FOX, DAVID | ADDRESS ON FILE |
| FOX, GARRETT | ADDRESS ON FILE |
| FOX, JOHN | ADDRESS ON FILE |
| FOX, SONJA | ADDRESS ON FILE |
| FOX, THOMAS | ADDRESS ON FILE |
| FOXBERRY TRACE HOA | PO BOX 65761 PHOENIX AZ 85082-5761 |
| FOXBOROUGH TOWN | FOXBOROUGH TOWN-TAX COLL 40 SOUTH STREET FOXBOROUGH MA 02035 |
| FOXBOROUGH VILLAGE HOMEOWNER ASSOCIATION | 29 EMERALD LANE OLD BRIDGE NJ 08857 |
| FOXFIRE COMMUNITY ASSOC OF COLLIER CNTY | 1030 KINGS WAY NAPLES FL 34104 |
| FOXFIRE PROPERTIES INC | PO BOX 686 LURAY VA 22835 |
| FOXFIRE VILLAGE TOWN | FOXFIRE VILLAGE TOWN – T 1 TOWN HALL DR FOXFIRE VILLAGE NC 27281 |
| FOXFIRE VILLAS II HOA, INC | 5435 JAEGER ROAD #4 NAPLES FL 34109 |
| FOXLEDGE CONDOMINIUM ASSOCIATION | 1010 HOPE STREET 2ND FLOOR STAMFORD CT 06907 |
| FOXWOOD LAKE ESTATES POA | 4848 FOXWOOD BLVD UNIT 901 LAKELAND FL 33810 |
| FOXX & ASSOCIATES | 1129 CHARLES ST. CLEARWATER FL 33755 |
| FOY INS | 163 MAIN ST 102 SALEM NH 03079 |
| FOY INS GROUP-NASHUA | 350 MAIN ST NASHUA NH 03060 |
| FOY INSURANCE | 64 PORTMOUTH AVE EXETER NH 03827 |
| FOY INSURANCE AGENCY | 1889 ELM STREET MANCHESTER NH 03104 |
| FP PROPERTY REPAIRS INC | 4623 SW 14TH AV CAPE CORAL FL 33914 |
| FP PROPERTY RESTORATION | 11922FAIRWAY LAKES DR 2 FORT MYERS FL 33913 |
| FPA CRESCENT FUND | ATTN: MR. STEVEN TODD ROMICK, CFA MANAGING PARTNER 11601 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES CA 90025-1748 |
| FPP CONSTRUCTION CORP | 1184 E TREMONT AVENUE BRONX NY 10460 |
| FPR FORCE | FLORIDA PROPERTY RECEIVER FORCE LLC 5920 S HIGHWAY A1A SUITE 101 MELBOURNE |

| Claim Name | Address Information |
|---|---|
| FPR FORCE | BEACH FL 32951 |
| FR&R | 6105 KINGS RD EAST LEWISVILLE TX 75077 |
| FRACKVILLE BORO | FRACKVILLE BORO - COLLEC P.O. BOX 486 FRACKVILLE PA 17931 |
| FRAGOZO, CARLOTA | ADDRESS ON FILE |
| FRAILEY TOWNSHIP | FRAILEY TWP - TAX COLLEC 111 MARYLAND STREET DONALDSON PA 17981 |
| FRAINEY, CATHLEEN | ADDRESS ON FILE |
| FRAKES CONSTRUCTION | 6641 39TH ST GROVES TX 77619 |
| FRALEY & FRALEY PC | 1401 EL CAMINO AVE STE 370 SACRAMENTO CA 95815 |
| FRAME RESTORATION LLC | 9121 ROUNDBLUFF RD PLANO TX 75025 |
| FRAME RESTORATION LLC & | KELLY & SANDRA KEPRTA 3741 KENNOWAY THE COLONY TX 75056 |
| FRAMINGHAM CITY | FRAMINGHAM CITY-TAX COLL 150 CONCORD STREET FRAMINGHAM MA 01702 |
| FRANCES CHEN & CLEMENT | YU 4632 PONY CT CARROLLTON TX 75010 |
| FRANCES JAMES TAX COLLECTOR | LACKAWAXEN TWP 363 WESTCOLANG ROAD HAWLEY PA 18428 |
| FRANCES MURPHY & JAMES | ADDRESS ON FILE |
| FRANCES NELLY & EST OF | KENNETH NEELY 391 MIDWAY ACRES DR HOWE TX 75459 |
| FRANCES STELLY | ADDRESS ON FILE |
| FRANCESCA ROTELLA, ET AL. | NICOLAS P. SCUNZIANO, ESQ. SCUNZIANO & ASSOCIATES 8413 13TH AVENUE, LOWER LEVEL BROOKLYN NY 11228 |
| FRANCESTOWN TOWN | FRANCESTOWN TN - COLLECT P.O. BOX 67 FRANCESTOWN NH 03043 |
| FRANCHI, MARIE | ADDRESS ON FILE |
| FRANCINA CONEY | ADDRESS ON FILE |
| FRANCINE BOND INS AGENCY | 2915 N HIGH SCHOOL RD INDIANAPOLIS IN 46224 |
| FRANCIONE APPRAISAL | TEAM LLC 166 N SABIN STREET ST DAVID AZ 85630 |
| FRANCIS & CO INC | 3103 BRECKENRIDGE LN SUITE 6 LOUISVILLE KY 40220 |
| FRANCIS C KEARNEY | ADDRESS ON FILE |
| FRANCIS CARWRIGHT AND | LISA CARTWRIGHT 8711 DOUGLAS DR N BROOKLYN PARK MN 55445 |
| FRANCIS CREEK VILLAGE | FRANCIS CREEK VLG TREASU PO BOX 68 / 200 NORWOOD FRANCIS CREEK WI 54214 |
| FRANCIS DIPCHAN | ADDRESS ON FILE |
| FRANCIS L KING COUNTY TREASURER | 100 WEST BEAU ST SUITE 102 WASHINGTON PA 15301 |
| FRANCIS NORD | ADDRESS ON FILE |
| FRANCIS P MAZZELLA LLC | 13 HARVARD WAY OAKLAND NJ 07436 |
| FRANCIS, BRIAN | ADDRESS ON FILE |
| FRANCIS, LANZCE | ADDRESS ON FILE |
| FRANCIS, LETICIAH | ADDRESS ON FILE |
| FRANCISCO A. CUETO RAMIREZ | ADDRESS ON FILE |
| FRANCISCO ARMANDO MEDRANO | ADDRESS ON FILE |
| FRANCISCO FUENTES | ADDRESS ON FILE |
| FRANCISCO GARCIA & | ADDRESS ON FILE |
| FRANCISCO JIMENEZ JR, ET AL. | DIANE AULT CULLEN, ESQ. DIANE AULT CULLEN, P.C. P.O. BOX 592 ISLAND HEIGHTS NJ 08732 |
| FRANCISCO JOSE AGUERO, P.A. | ADDRESS ON FILE |
| FRANCISCO PEREZ & | ADDRESS ON FILE |
| FRANCISCO SAINZ-LARA | ADDRESS ON FILE |
| FRANCISCO VICTORIA-CARBAJAL | ADDRESS ON FILE |
| FRANCO, STEVEN | ADDRESS ON FILE |
| FRANCO, THOMAS | ADDRESS ON FILE |
| FRANCONIA TOWN | FRANCONIA TOWN - TAX COL PO BOX 900 FRANCONIA NH 03580 |
| FRANCONIA TOWNSHIP | FRANCONIA TWP - TAX COLL 671 ALLENTOWN RD TELFORD PA 18969 |
| FRANK A COVELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK A. CASTILLO AND BRIDGET MAY | FRANK A. CASTILLO (PRO SE) BRIDGET MAY (PRO SE) 1046 EAST EDGEFIELD AVENUE UPLAND CA 91786 |
| FRANK AYOUNG-CHEE & | ASHLIE AYOUNG-CHEE 4131 BOUNCE DR ORLANDO FL 32812 |
| FRANK BLANKENSHIP | ADDRESS ON FILE |
| FRANK BRAMANTE INS | ADDRESS ON FILE |
| FRANK BUACHIE | ADDRESS ON FILE |
| FRANK GOOD BUILDING CONT | & GARY & MELISSA FINK 382 WILD ROSE LN MONROE VA 24574 |
| FRANK GRIFFO | ADDRESS ON FILE |
| FRANK H FURMAN INC | 1314 E ATLANTIC BLVD POMPANO BEACH FL 33060 |
| FRANK HICKEY III & | ADDRESS ON FILE |
| FRANK HOWARD | ADDRESS ON FILE |
| FRANK INS AGENCY INC | 309 N GALLOWAY STE 100 MESQUITE TX 75149 |
| FRANK J. KLEIN & SONS INC. | 300 REISTERSTOWN ROAD PIKESVILLE MD 21208 |
| FRANK J. WEAVER INC. | 9603 DEERECO RD SUITE 301 TIMONIUM MD 21903 |
| FRANK J. WEINDEL | JAMES KEAVENEY, ESQ. KEAVENEY LEGAL GROUP, LLC 1000 MAPLEWOOD DRIVE, SUITE 202 MAPLE SHADE NJ 08052 |
| FRANK L. SIAU AGENCY INC | 1710 HIGHMARKET STREET GEORGETOWN SC 29440 |
| FRANK LUND | ADDRESS ON FILE |
| FRANK M RUSSO | ADDRESS ON FILE |
| FRANK PEES CHAPTER 13 TRUSTEE | 130 E WILSON BRIDGE RD WORTHINGTON OH 43085 |
| FRANK PEREZ-SIAM P.A. | 7001 SOUTHWEST 87TH COURT MIAMI FL 33173 |
| FRANK PEREZ-SIAM, P.A.. TRUST ACCOUNT | 7001 SW 87TH COURT MIAMI FL 33173-2509 |
| FRANK PETRACCA | ELKIN-PECK, PLLC RICHARD PECK 12515 SPRING HILL DRIVE SPRING HILL FL 34609 |
| FRANK R. ANGELLE | ADDRESS ON FILE |
| FRANK ROE APPRAISAL | 4841 NE 7TH ST OCALA FL 34470 |
| FRANK RYBERG JR | ADDRESS ON FILE |
| FRANK SUAREZ HERNANDEZ | ADDRESS ON FILE |
| FRANK TOLAND & | ADDRESS ON FILE |
| FRANK TOLEDO AND | ADDRESS ON FILE |
| FRANK WEINBERG & BLACK | 7805 SW 6TH COURT PLANTATION FL 33324 |
| FRANK, GAIL | ADDRESS ON FILE |
| FRANK, WEINBERG & BLACK, P.L. | 7805 S.W. 6TH COURT PLANTATION FL 33324 |
| FRANKEL, EDWARD | ADDRESS ON FILE |
| FRANKENLUST TWP | FRANKENLUST TWP - TREASU 2401 DELTA RD BAY CITY MI 48706 |
| FRANKENMUTH CITY | FRANKENMUTH CITY - TREAS 240 W GENESEE FRANKENMUTH MI 48734 |
| FRANKENMUTH MUT INS | ONE MUTUAL AVE FRANKENMUTH MI 48787 |
| FRANKENMUTH TOWNSHIP | FRANKENMUTH TWP - TREASU PO BOX 245 FRANKENMUTH MI 48734 |
| FRANKFORD TOWN | FRANKFORD TOWN - TAX COL 5 MAIN STREET FRANKFORD DE 19945 |
| FRANKFORD TOWNSHIP | FRANKFORD TWP-COLLECTOR 151 U.S. HIGHWAY 206 AUGUSTA NJ 07822 |
| FRANKFORT CITY | CITY OF FRANKFORT - CLER PO BOX 697 FRANKFORT KY 40602 |
| FRANKFORT CITY | FRANKFORT CITY - TREASUR PO BOX 351 FRANKFORT MI 49635 |
| FRANKFORT TOWN | FRANKFORT TOWN - TAX COL P.O. BOX 218 FRANKFORT ME 04438 |
| FRANKFORT TOWN | FRANKFORT TOWN - TAX COL PO BOX 4851-TOWN OF FRAN UTICA NY 13504 |
| FRANKFORT TOWN | FRANKFORT TWN TREASURER F4379 COUNTY ROAD E COLBY WI 54421 |
| FRANKFORT VILLAGE | FRANKFORT VILLAGE - CLER 110 RAILROAD STSUITE 2 FRANKFORT NY 13340 |
| FRANKFORT-SCHUYLER C S ( | FRANKFORT-SCHUYLER -COLL C/O M & T BANK PO BOX 48 UTICA NY 13504 |
| FRANKFORT-SCHUYLER CS (T | FRANKFORT-SCHUYLER -COLL P.O. BOX 4882 UTICA NY 13504 |
| FRANKIE STOCKTON | FRANK STOCKTON, PRO SE 3332 S. LEONARD ROAD NEW PALESTINE IN 46163 |
| FRANKITO, THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKLIN AREA SCHOOL DIS | FRANKLIN AREA SD – COLLE C/O FIRST NAT. BANK, PO HERMITAGE PA 16148 |
| FRANKLIN AREA SCHOOL DIS | BONNIE K SHARRAR – COLLE 207 TRANSYLVAN DR FRANKLIN PA 16323 |
| FRANKLIN AREA SD/IRWIN T | FRANKLIN AREA SD – COLLE 4639 SCRUBGRASS RD GROVE CITY PA 16127 |
| FRANKLIN BORO | FRANKLIN BORO – TAX COLL 46 MAIN STREET FRANKLIN NJ 07416 |
| FRANKLIN BORO | FRANKLIN BORO – TAX COLL 1243 MAIN STREET JOHNSTOWN PA 15909 |
| FRANKLIN C S (TN OF FRAN | FRANKLIN C S – TAX COLLE PO BOX 888 FRANKLIN NY 13775 |
| FRANKLIN C S (TN OF MERE | FRANKLIN C S – TAX COLLE P.O.BOX 888 FRANKLIN NY 13775 |
| FRANKLIN CITY | FRANKLIN CITY – TAX COLL 316 CENTRAL STREET FRANKLIN NH 03235 |
| FRANKLIN CITY | FRANKLIN CITY – TREASURE 207 W 2ND AVE FRANKLIN VA 23851 |
| FRANKLIN CITY | CITY OF FRANKLIN – CLERK PO BOX 2805 FRANKLIN KY 42135 |
| FRANKLIN CITY | FRANKLIN CITY TREASURER 9229 W LOOMIS RD FRANKLIN WI 53132 |
| FRANKLIN CITY | FRANKLIN CITY – TAX COLL P O BOX 567 FRANKLIN LA 70538 |
| FRANKLIN CITY CITY BILL | FRANKLIN CITY – TAX COLL PO BOX 1348 HERMITAGE PA 16148 |
| FRANKLIN CITY COUNTY BI | VENANGO COUNTY – TREASUR PO BOX 708 FRANKLIN PA 16323 |
| FRANKLIN CNTY FARMERS | 500 MAIN ST BROOKVILLE IN 47012 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU 1255 FRANKLIN STREET, ST ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – COLLEC 215 E. NASH ST. LOUISBURG NC 27549 |
| FRANKLIN COUNTY | FRANKLIN CO-TAX COMMISSI PO BOX 100 CARNESVILLE GA 30521 |
| FRANKLIN COUNTY | FRANKLIN COUNTY-TAX COLL PO DRAWER 188 APALACHICOLA FL 32329 |
| FRANKLIN COUNTY | FRANKLIN CO-REV COMMISSI PO BOX 248 RUSSELLVILLE AL 35653 |
| FRANKLIN COUNTY | FRANKLIN COUNTY-TRUSTEE PO BOX 340 WINCHESTER TN 37398 |
| FRANKLIN COUNTY | FRANKLIN COUNTY-TAX COLL PO BOX 456 MEADVILLE MS 39653 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – SHERIF PO BOX 5260 FRANKFORT KY 40602 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU 373 S HIGH STREET, 17TH COLUMBUS OH 43215 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU 1010 FRANKLIN AVE BROOKVILLE IN 47012 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU PO BOX 178 HAMPTON IA 50441 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU PO BOX 967 BENTON IL 62812 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – COLLEC 400 E. LOCUST, RM 103 UNION MO 63084 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU 315 S MAIN, RM 107 OTTAWA KS 66067 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – COLLEC P O BOX 70 MT VERNON TX 75457 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU 39 W ONEIDA – COUNTY COU PRESTON ID 83263 |
| FRANKLIN COUNTY | FRANKLIN COUNTY – TREASU 1016 N 4TH AVESUITE A20 PASCO WA 99301 |
| FRANKLIN COUNTY – CHARLE | FRANKLIN COUNTY – COLLEC P O BOX 278 CHARLESTON AR 72933 |
| FRANKLIN COUNTY CHANCERY CLERK | 36 MAIN STREET MEADVILLE MS 39653 |
| FRANKLIN COUNTY CLERK OF CIRCUIT | COURT PO BOX 567 ROCKY MOUNT VA 24151 |
| FRANKLIN COUNTY DISTRICT CLERK | PO BOX 750 MOUNT VERNON TX 75457 |
| FRANKLIN COUNTY FARMERS | P O BOX 117 HAMPTON IA 50441 |
| FRANKLIN COUNTY IRR DIST | FRANKLIN COUNTY – TREASU 1016 N 4TH AVE PASCO WA 99301 |
| FRANKLIN COUNTY JUDGE OF PROBATE | BARRY MOORE PO BOX 70 RUSSELLVILLE AL 35653 |
| FRANKLIN COUNTY REGISTER OF DEEDS | PO BOX 545 LOUISBURG NC 27549 |
| FRANKLIN COUNTY TAX CLAIM | 2 N MAIN ST CHAMBERSBURG PA 17201 |
| FRANKLIN COUNTY TAX COLLECTOR | 215 E NASH ST LOUISBURG NC 27549 |
| FRANKLIN COUNTY TAX COLLECTOR | 33 MARKET ST STE 202 APALACHICOLA FL 32329 |
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET COLUMBUS OH 43215-6306 |
| FRANKLIN COUNTY TREASURER | 1010 FRANKLIN AVE BROOKVILLE IN 47012 |
| FRANKLIN COUNTY TREASURER | 100 PUBLIC SQUARE PO BOX 967 BENTON IL 62812 |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVENUE PASCO WA 99301 |
| FRANKLIN COUNTY-OZARK DI | FRANKLIN COUNTY – COLLEC PO BOX 1267 OZARK AR 72949 |
| FRANKLIN D FULLER | 79 IRICK STREET STONE KY 41567 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN FARMERS MUT INS | 146 W JEFFERSON ST SPRING GREEN WI 53588 |
| FRANKLIN FARMERS MUT INS | PO BOX 147 SPRING GREEN WI 53588 |
| FRANKLIN FLOOD LLC | PO BOX 2057 KALSIPELL MT 59903 |
| FRANKLIN G PILICY PC | PO BOX 760 WATERTOWN CT 06795-0760 |
| FRANKLIN G. PILICY, PC | 365 MAIN STREET WATERTOWN CT 06795 |
| FRANKLIN HO ASSURANCE | P O BOX 2057 KALISPELL MT 59903 |
| FRANKLIN HOMEOWNERS INS | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| FRANKLIN INS GROUP | 7190 SW 87TH AVE 407 MIAMI FL 33173 |
| FRANKLIN ISD | FRANKLIN ISD - TAX COLLE P O BOX 748 FRANKLIN TX 77856 |
| FRANKLIN J. WINSKI | JIVIDEN LAW OFFICES, DAVID A. JIVIDEN, ESQ, CHAD D. HAUGHT, ESQ 729 N. MAIN STREET WHEELING WV 26003 |
| FRANKLIN L SORRELLS | 4282 INDIANA CIR PACE FL 32571 |
| FRANKLIN LAKES BORO | FRANKLIN LAKES BORO -COL 480 DE KORTE DRIVE FRANKLIN LAKES NJ 07417 |
| FRANKLIN PARISH | FRANKLIN PARISH - COLLEC 6556 MAIN STREET WINNSBORO LA 71295 |
| FRANKLIN PARISH CLERK OF COURT | PO BOX 1564 WINNSBORO LA 71295 |
| FRANKLIN PARK BORO | FRANKLIN PARK BORO - COL 2344 WEST INGOMAR ROAD PITTSBURGH PA 15237 |
| FRANKLIN REGIONAL S.D./D | FRANKLIN REGIONAL SD - T 606 TOLLGATE LANE DELMONT PA 15626 |
| FRANKLIN REGIONAL SCHOOL | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| FRANKLIN RESEARCH LLC | P O BOX 233 PAYSON UT 84651 |
| FRANKLIN RIDGE HOA | 3103 EMMORTON RD ABINGDON MD 21009 |
| FRANKLIN ROUSE AGENCY | 1107 NEW P O INT BLVD 5 LELAND NC 28451 |
| FRANKLIN SANDERS INS | 2422 MAIN ST CONWAY SC 29526 |
| FRANKLIN SCHOOL DISTRICT | ANGELA MOORE - TAX COLLE 517 EAU CLAIRE RD EMLENTON PA 16373 |
| FRANKLIN STATION HOA | 3655 A OLD COURT RD SUITE 15 BALTIMORE MD 21208 |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL 355 EAST CENTRAL STREET FRANKLIN MA 02038 |
| FRANKLIN TOWN | FRANKLIN TOWN -TAX COLLE P.O. BOX 206 FRANKLIN ME 04634 |
| FRANKLIN TOWN | FRANKLIN TOWN- TAX COLLE P.O. BOX 82 FRANKLIN VT 05457 |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL 7 MEETINGHOUSE HILL RD FRANKLIN CT 06254 |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL PO BOX 209 VERMONTVILLE NY 12989 |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL PO BOX 63 FRANKLIN NY 13775 |
| FRANKLIN TOWN | FRANKLIN TOWN - TAX COLL PO BOX 1479 FRANKLIN NC 28744 |
| FRANKLIN TOWN | FRANKLIN TWN TREASURER 12818 SAN ROAD WHITELAW WI 54247 |
| FRANKLIN TOWN | FRANKLIN TWN TREASURER S7580 STATE HWY 27 VIROQUA WI 54665 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - COLLECTOR 1571 DELSEA DRIVE FRANKLINVILLE NJ 08322 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP-TAX COLLECT P.O. BOX 547 BROADWAY NJ 08808 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - COLLECTOR 202 SIDNEY ROAD PITTSTOWN NJ 08867 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 570 ROLLING MEADOWS RD WAYNESBURG PA 15370 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 142 GRIMPLIN RD VANDERBILT PA 15486 |
| FRANKLIN TOWNSHIP | C.J. MITCHELL - TAX COLL 198 NORTH ROAD BUTLER PA 16001 |
| FRANKLIN TOWNSHIP | KRISTEN KELOSKY - COLLEC 229 HICKERNELL RD FOMBELL PA 16123 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 6881 OLD STATE RD EDINBORO PA 16412 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 4304 SPRUCE CREEK RD SPRUCE CREEK PA 16683 |
| FRANKLIN TOWNSHIP | RHONDA HARPSTER-TAX COLL 16 FRANKLINTOWN RD DILLSBURG PA 17019 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 2275 MUMMASBURG RD GETTYSBURG PA 17325 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE PO BOX 85 LAIRDSVILLE PA 17742 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 697 FURNACE RD MIDDLEBURG PA 17842 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 2825 MEMORIAL HWY DALLAS PA 18612 |
| FRANKLIN TOWNSHIP | R P NIEDERBERGER-TX COLL 2361 BOOTH ROAD HALLSTEAD PA 18822 |
| FRANKLIN TOWNSHIP | FRANKLIN TWP - TAX COLLE 177 MCNEAL MT. LANE MONROETON PA 18832 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| FRANKLIN TOWNSHIP | FRANKLIN TOWNSHIP - TREA 9310 MEREDITH GRADE - RT HARRISON MI 48625 |
| FRANKLIN TOWNSHIP | FRANKLIN TOWNSHIP - TREA 3922 W MONROE ROAD TIPTON MI 49287 |
| FRANKLIN TOWNSHIP | FRANKLIN TOWNSHIP - TREA 49850 US HWY 41 HANCOCK MI 49930 |
| FRANKLIN TOWNSHIP FISC | FRANKLIN TWP - COLLECTOR 475 DEMOTT LANE SOMERSET NJ 08873 |
| FRANKLIN TOWNSHIP MUNI SANITARY AUTH | 3001 MEADOWBROOK RD. MURRYSVILLE PA 15668-1627 |
| FRANKLIN TOWNSHIP SEWER | 70 COMMERCE DRIVE SOMERSET NJ 08873 |
| FRANKLIN TOWNSHIP TAX COLLECTOR | 1571 DELSEA DRIVE FRANKLINVILLE NJ 08322 |
| FRANKLIN TOWNSHIP WATER | 40 CHURCHILL RD. SOMERSET NJ 08873 |
| FRANKLIN TWP COUNTY BIL | FRANKLIN TWP - TAX COLLE 1860 FAIRYLAND RD LEHIGHTON PA 18235 |
| FRANKLIN TWP TOWNSHIP B | FRANKLIN TWP - TAX COLLE 1860 FAIRYLAND RD LEHIGHTON PA 18235 |
| FRANKLIN VILLAGE | FRANKLIN VILLAGE - CLERK P.O. BOX 886 FRANKLIN NY 13775 |
| FRANKLIN VILLAGE | FRANKLIN VILLAGE - TREAS 32325 FRANKLIN RD FRANKLIN MI 48025 |
| FRANKLIN WATER/SEWER LIE | FRANKLIN TOWN - TAX COLL 355 EAST CENTRAL STREET FRANKLIN MA 02038 |
| FRANKLIN, ARLYNN | ADDRESS ON FILE |
| FRANKLIN, CHANDRA | ADDRESS ON FILE |
| FRANKLIN, JASON | ADDRESS ON FILE |
| FRANKLIN, KAREN | ADDRESS ON FILE |
| FRANKLIN, KEVIN | ADDRESS ON FILE |
| FRANKLIN, LINDA | ADDRESS ON FILE |
| FRANKLIN, SOPHIA | ADDRESS ON FILE |
| FRANKLIN, THANDI | ADDRESS ON FILE |
| FRANKLIN, YOLANDA | ADDRESS ON FILE |
| FRANKLINTON CITY | FRANKLINTON CITY - COLLE 301 11TH AVE FRANKLINTON LA 70438 |
| FRANKLINTOWN BORO | RHONDA HARPSTER-TAX COLL 16 FRANKLINTOWN RD DILLSBURG PA 17019 |
| FRANKLINVILLE CS ( COMBI | FRANKLINVILLE CS-TAX COL 31 NO MAIN ST FRANKLINVILLE NY 14737 |
| FRANKLINVILLE TOWN | FRANKLINVILLE TN- COLLEC PO BOX 146 FRANKLINVILLE NY 14737 |
| FRANKLINVILLE VILLAGE | FRANKLINVILLE VILLAGE- C 19 PENNSYLVANIA AVE FRANKLINVILLE NY 14737 |
| FRANKS & ASSOC INSURANCE | P O BOX 490008 COLLEGE PARK GA 30349 |
| FRANKS HANDYMAN SERVICE LLC | FRANK KAY 935 E. MCDONALD 1 PILOT POINT TX 76258 |
| FRANKS HOME IMPROVEMENT | 415 ORCHARD ST NEW BEDFORD MA 02740 |
| FRANKS PAINTING & PAPERHANGING | FRANK E. PENNACCHIO FRANK E. PENNACCHIO 60 COUNTY STREET PEABODY MA 01960 |
| FRANKS RESIDENTIAL & COMMERCIAL REPAIRS | FRANKLYN WINES 1228 AMERICANA LN MESQUITE TX 75150 |
| FRANKS ROOFING & SPRAYING INC. | 13828 PALM BEACH BLVD FORT MYERS FL 33905 |
| FRANKSTON CITY | FRANKSTON CITY - TAX COL P O BOX 186 FRANKSTON TX 75763 |
| FRANKSTON INDEPENDENT SCHOOL DIST | 100 PERRY STREET FRANKSTON TX 75763 |
| FRANKSTOWN TOWNSHIP | KATHRYN HILEMAN-TAX COLL 2065 SCOTCH VALLEY ROAD HOLLIDAYSBURG PA 16648 |
| FRANKTASTIC PAINTING | FRANK PATTERSON 2287 N. CORONADO PKWY D THORNTON CO 80229 |
| FRANKUM APPRAISAL SERVICES LLC | PO BOX 27323 MACON GA 31221 |
| FRANSO F GRIFFIN JR | 6014 CABANNE PL ST LOUIS MO 63112 |
| FRANSOS, JASON | ADDRESS ON FILE |
| FRANTZ-GIBSON CONSTRUCTION COMPANY LLC | 11940 CLOVERLAND AVE BATON ROUGE LA 70809 |
| FRANZOSO CONRACTING INC | 33 CROTON POINT AVE CROTON-ON-HUDSON NY 10520 |
| FRASCATORE REALTY | 5 COMMERCE DRIVE SHELTON CT 06484 |
| FRASER AGENCY INC | 375 W WASHINGTON STEPHENVILLE TX 76401 |
| FRASER BROTHERS GROUP | 811 AMBOY AVE EDISON NJ 08818 |
| FRASER CITY | FRASER CITY - TREASURER 33000 GARFIELD FRASER MI 48026 |
| FRASER PROP & ADJUSTING | INC 16375 NE 18TH AV 201 NORTH MIAMI BEACH FL 33162 |
| FRASER PROP ADJ & JEAN | MELISSSA MOUSSIGNAC 16375 NE 18TH AVE 201 NORTH MIAMI BEACH FL 33162 |

| Claim Name | Address Information |
|---|---|
| FRASER PROPERTY & ADJUSTING INC | 16375 NE 18TH AVE, SUITE 201 NORTH MIAMI BEACH FL 33162 |
| FRASER TOWNSHIP | FRASER TOWNSHIP - TREASU 1474 N MACKINAW RD LINWOOD MI 48634 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | 124 W. ALLEGAN STREET STE. 1000 LANSING MI 48933 |
| FRATERNAL ORDER OF POLICE PEACE | OFFICER 11630 CAROLINE RD PHILADELPHIA PA 19154-2110 |
| FRAUENSHUH AS RECEIVER AT 180 E 5TH ST | C/O BAUCH ENTERPRISES 180 EAST 5TH ST SAINT PAUL MN 55101 |
| FRAUENSHUH INC | 7101 WEST 78TH STREET, SUITE 100 BLOOMINGTON MN 55439 |
| FRAVEL & ASSOC INSURANCE | 231 SUTTON ST SUITE 1B ANDOVER MA 01845 |
| FRAZAO INSURANCE | 115 TECHNOLOGY DR SUITE B306 TRUMBULL CT 06611 |
| FRAZEE, CALLIE | ADDRESS ON FILE |
| FRAZER APPRAISALS LLC | 100 N WHITLEY DR NO 101 FRUITLAND ID 83619 |
| FRAZER TOWNSHIP | FRAZER TWP - TAX COLLECT 111 BAJACK LANE TARENTUM PA 15084 |
| FRAZIER PARK WATER | PO BOX 1525 FRAZIER PARK CA 93225 |
| FRAZIER SCHOOL DISTRICT | FRAZIER SD - TAX COLLECT 126 COTTOM ROAD DAWSON PA 15428 |
| FRAZIER SCHOOL DISTRICT | FRAZIER SD - TAX COLLECT P.O. BOX 684 GRINDSTONE PA 15442 |
| FRAZIER SCHOOL DISTRICT | SCOTT BRUNDEGE-TAX COLLE PO BOX 66 NEWELL PA 15466 |
| FRAZIER SCHOOL DISTRICT | GINA E. DREUCCI - COLLEC 400 LIBERTY ST SUITE B - PERRYOPOLIS PA 15473 |
| FRAZIER, ARLANDRA | ADDRESS ON FILE |
| FRAZIER, LAKEYSAR | ADDRESS ON FILE |
| FRAZIER, LISA | ADDRESS ON FILE |
| FRED ACKLIN | ADDRESS ON FILE |
| FRED BISCHOFF INS | 341 W INDIANOWN RD JUPITER FL 33458 |
| FRED DEWART | PO BOX 3417 YUBA CITY CA 95992 |
| FRED HOOKS | ADDRESS ON FILE |
| FRED M SCHWARTZ | ADDRESS ON FILE |
| FRED MORRIS AGENCY | 1980 RT 112 STE 2 CORAM NY 11727 |
| FRED MYERS ROOFING & REMODELING | P.O BOX 768 141 SPLIT TRAIL LANE MOUNT AIRY NC 27030 |
| FRED PENN | ADDRESS ON FILE |
| FRED PRICE JR AGENCY | P O BOX 187 GAUTIER MS 39553 |
| FRED SMITH | ADDRESS ON FILE |
| FRED VALDEZ ROOFING, INC. | FRED VALDEZ 5010 HIGHBANK DRIVE ARLINGTON TX 76018 |
| FREDA M CUNDIFF | ADDRESS ON FILE |
| FREDD CONSTRUCTION | 123 E LAKE ST STE 101 BLOOMINGDALE IL 60108 |
| FREDDIE MAC | 8200 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FREDDIES FAMOUS | CONSTRUCTION 341 LEONIDAS DR SAN ANTONIO TX 78220 |
| FREDDY CONSTRUCTION | WILFREDO F CARBONELL 406 CORTELYOU RD BROOKLYN NY 11218 |
| FREDERIC TOWNSHIP | FREDERIC TOWNSHIP - TREA P.O. BOX 78 FREDERIC MI 49733 |
| FREDERIC VILLAGE | FREDERIC VLG TREASURER PO BOX 567 FREDERIC WI 54837 |
| FREDERICA TOWN | FREDERICA TOWN - TAX COL P O BOX 294 FREDERICA DE 19946 |
| FREDERICK ALLEN | 8108 GERMANTOWN AVE PHILADELPHIA PA 19118 |
| FREDERICK COUNTY | FREDERICK COUNTY - TREAS PO BOX 4310 FREDERICK MD 21705 |
| FREDERICK COUNTY | FREDERICK COUNTY - TREAS 107 NORTH KENT STREET WINCHESTER VA 22601 |
| FREDERICK COUNTY /SEMIAN | FREDERICK COUNTY - TREAS PO BOX 4310 FREDERICK MD 21705 |
| FREDERICK COUNTY DUSWM | 4520 METROPOLITAN COURT FREDERICK MD 21704 |
| FREDERICK COUNTY GOVERNMENT | FREDERICK COUNTY MARYLAND 12 EAST CHURCH STREET FREDERICK MD 21701 |
| FREDERICK COUNTY MARYLAND | 4520 METROPOLITAN COURT FREDERICK MD 21704 |
| FREDERICK COUNTY TREASURER | 30 N MARKET ST FREDERICK MD 21701 |
| FREDERICK COUNTY TREASURER | 107 N KENT ST WINCHESTER VA 22601 |
| FREDERICK FIRE & FLOOD, INC. | 5938 JEFFERSON PIKE FREDERICK MD 21703 |

| Claim Name | Address Information |
|---|---|
| FREDERICK J GINTERT AGY | 417 N 10TH ST LA PORTE TX 77571 |
| FREDERICK J. HANNA & ASSOCIATES, P.C. | 2253 NW PKWY SE MARIETTA GA 30067 |
| FREDERICK J. NUZZO | PRO SE FREDERICK NUZZO 6233 PRESIDENTIAL CIRCLE ZEPHYRHILLS FL 33540 |
| FREDERICK KREIER | AND DEBRA KREIER 5337 IRONWOOD DR NW ALBUQUERQUE NM 87114 |
| FREDERICK LUSTER | SKAAR AND FEAGLE, LLP JUSTIN T. HOLCOMBE 133 MIRRAMONT LAKE DRIVE WOODSTOCK GA 30189 |
| FREDERICK M. WHITEHOUSE | 85 AMES ST. MARLBORO MA 01752 |
| FREDERICK MTL | 57 THOMAS JOHNSON DR FREDERICK MD 21702 |
| FREDERICK MUT INS | PO BOX 608 FREDERICK MD 21704 |
| FREDERICK OVERLOOK HOA, INC | C/O ANASTASIA MICHAELS, ATTORNEY AT LAW 7540 NORTH MARKET STREET, SUITE 201 FREDERICK MD 21701 |
| FREDERICK R GIORDANO | 12 BAY BERRY DR BROOKFIELD CT 06804 |
| FREDERICK REIGLE CH 13 TRUSTEE | PO BOX 4010 READING PA 19606 |
| FREDERICK SPOGEN & | TERESA SPOGEN 1300 SW 42ND ST OCALA FL 34474 |
| FREDERICKS FLOORING LLC. | LUKE FREDERICK RASCH 5520 DEVORE DR. BATON ROUGE LA 70811 |
| FREDERICKSBURG CITY | FREDERICKSBURG CITY - TR 715 PRINCESS ANNE ST STE FREDERICKSBURG VA 22401 |
| FREDON TOWNSHIP | FREDON TWP-TAX COLLECTOR 443 ROUTE 94 NEWTON NJ 07860 |
| FREDONIA CEN SCH (CMD TN | FREDONIA CEN SCH-TAX COL PO BOX 6 FREDONIA NY 14063 |
| FREDONIA TOWN | FREDONIA TWN TREASURER PO BOX 12 FREDONIA WI 53021 |
| FREDONIA TOWNSHIP | FREDONIA TOWNSHIP - TREA PO BOX 271 MARSHALL MI 49068 |
| FREDONIA VILLAGE | FREDONIA VILLAGE- CLERK 9-11 CHURCH STREET FREDONIA NY 14063 |
| FREDONIA VILLAGE | FREDONIA VLG TREASURER PO BOX 159 / 242 FREDONI FREDONIA WI 53021 |
| FREDRICK C WUNDER | GROUND RENT 629 ROCKAWAY BEACH AVE ESSEX MD 21221 |
| FREEBORN COUNTY | FREEBORN CO. - AUD/TREAS 411 S BROADWAY ALBERT LEA MN 56007 |
| FREEBORN COUNTY TREASURER | 411 S BROADWAY AVE ALBERT LEA MN 56007 |
| FREEBURG BORO | FREEBURG BORO - TAX COLL 401 E. MARKET STREET FREEBURG PA 17827 |
| FREEBURG MHC LLC | 59 DEERFIELD CT FREEBURG IL 62243 |
| FREEDMAN ANSELMO LINDBERG LLC | PO BOX 3228 NAPERVILLE IL 60566 |
| FREEDOM AC HEAT & METAL | LLC 1833 FM 646 NORTH SANTA FE TX 77510 |
| FREEDOM AREA SD/NEW SEWI | COLLECTOR-LINDA MITC 233 MILLER RD ROCHESTER PA 15074 |
| FREEDOM BORO | FREEDOM BORO - TAX COLLE 901 3RD AVE FREEDOM PA 15042 |
| FREEDOM MUTUAL INS | 4349 HWY 50 E LINN MO 65051 |
| FREEDOM RECOVERY SERVICES, LLC | 5112 COMMERCIAL DR. N. RICHLAND HILLS TX 76180 |
| FREEDOM ROOFING | 13359NHWY 183 STE406-583 AUSTIN TX 78750 |
| FREEDOM ROOFING & RESTORATION LLC | 18237 W PORT AU PRINCE LN SURPRISE AZ 85388 |
| FREEDOM S.D./CONWAY BORO | LORI BOHACH - TAX COLLEC 1520 DUPONT STREET CONWAY PA 15027 |
| FREEDOM S.D./FREEDOM BOR | FREEDOM AREA SD - COLLEC 901 3RD AVE FREEDOM PA 15042 |
| FREEDOM TOWN | FREEDOM TOWN -TAX COLLEC P.O. BOX 458 FREEDOM NH 03836 |
| FREEDOM TOWN | FREEDOM TOWN - TAX COLLE 71 PLEASANT STREET FREEDOM ME 04941 |
| FREEDOM TOWN | FREEDOM TOWN- TAX COLLEC PO BOX 89 SANDUSKY NY 14133 |
| FREEDOM TOWN | FREEDOM TWN TREASURER PO BOX 176 ROCK SPRINGS WI 53951 |
| FREEDOM TOWN | FREEDOM TWN TREASURER P.O. BOX 1007 FREEDOM WI 54131 |
| FREEDOM TOWN | TAX COLLECTOR P.O. BOX 1007 FREEDOM WI 54131 |
| FREEDOM TOWN | FREEDOM TWN TREASURER 6065 STATE HIGHWAY 52 WABENO WI 54566 |
| FREEDOM TOWNSHIP | HOLLY LINK, TAX COLLECTO 182 FREEDOM ST. EAST FREEDOM PA 16637 |
| FREEDOM TOWNSHIP | KIMBERLY BECKETT-TAX COL 596 MIDDLE CREEK RD FAIRFIELD PA 17320 |
| FREEDOM TOWNSHIP | FREEDOM TOWNSHIP - TREAS 11200 PLEASANT LAKE RD MANCHESTER MI 48158 |
| FREEDOM TRUCKING COMPANY, INC | 76 HAVEN STREET MILFORD MA 01757 |
| FREEHOLD BORO | FREEHOLD BORO - TAX COLL 51 WEST MAIN STREET FREEHOLD NJ 07728 |

| Claim Name | Address Information |
|---|---|
| FREEHOLD BOROUGH | 51 WEST MAIN STREET FREEHOLD NJ 07728 |
| FREEHOLD LAND SURVEYS INC | PO BOX 188 CARRBORO NC 27510 |
| FREEHOLD TOWNSHIP | FREEHOLD TWP - COLLECTOR ONE MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| FREEHOLD TOWNSHIP | FREEHOLD TWP - TAX COLLE POB 202 PITTSFIELD PA 16340 |
| FREEHOLD TOWNSHIP TAX COLLECTOR | 1 MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| FREELAND BORO | FREELAND BORO - TAX COLL POB 148 FREELAND PA 18224 |
| FREEMAN & SON FIRE REST | UNIT 609 31566 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| FREEMAN AND ASSOCIATES | 2150-B ACADEMY CIRCLE COLORADO SPRINGS CO 80909 |
| FREEMAN ROOFING INC | 397 HIGHWAY 25 N GREENBRIER AR 72058 |
| FREEMAN TOWNSHIP | FREEMAN TOWNSHIP - TREAS 7280 MANNSIDING RD LAKE MI 48632 |
| FREEMAN, MICHELLE | ADDRESS ON FILE |
| FREEMAN, NICK | ADDRESS ON FILE |
| FREEMAN, PAUL AND JOHANNA | LEAVENLAW AARON M. SWIFT NE PROF CENT 3900 FIRST ST N STE 100 ST. PETERSBURG FL 33703 |
| FREEMAN, WANDA | ADDRESS ON FILE |
| FREEMANS ELECTRIC SERVICE INC | PO BOX 2354 RAPID CITY SD 57709-2354 |
| FREEMANS FLOORING OF CLEVELAND | RICHARD FREEMAN RICHARD G. FREEMAN 1473 HELEN HIGHWAY CLEVELAND GA 30528 |
| FREEMANS QUALITY ROOFING, INC. | 113 N. WASHINGTON CLINTON MO 64735 |
| FREEMANSBURG BORO | FREEMANSBURG BORO - COLL 211 JUNIATA STREET FREEMANSBURG PA 18017 |
| FREEMONT HOMES INC & | CHAD & JENNIFER HUMLE 718 N STEWART AVE FREMONT MI 49412 |
| FREENEY, KEWANNA | ADDRESS ON FILE |
| FREEPORT BORO | SUE C HUNTER - TAX COLLE 216 SECOND STREET FREEPORT PA 16229 |
| FREEPORT S.D./BUFFALO TO | FREEPORT AREA SD - COLLE 395 KEPPLE RD SARVER PA 16055 |
| FREEPORT S.D./FREEPORT B | SUE C. HUNTER - TAX COLL 216 SECOND STREET FREEPORT PA 16229 |
| FREEPORT S.D./SOUTH BUFF | FREEPORT AREA SD - COLLE 380 IRON BRIDGE RD FREEPORT PA 16229 |
| FREEPORT TOWN | FREEPORT TOWN -TAX COLLE 30 MAIN ST FREEPORT ME 04032 |
| FREEPORT TOWNSHIP | FREEPORT TWP - TAX COLLE 850 GOLDEN OAKS ROAD NEW FREEPORT PA 15352 |
| FREEPORT VILLAGE | FREEPORT VILLAGE-RECEIVE 46 NORTH OCEAN AVENUE FREEPORT NY 11520 |
| FREEPORT VILLAGE | FREEPORT VILLAGE - TREAS PO BOX 10 FREEPORT MI 49325 |
| FREER ISD | FREER ISD - TAX COLLECTO P O DRAWER X FREER TX 78357 |
| FREERS BUILD MAINT & CON | 9687 GRUWELL WAY ELK GROVE CA 95624 |
| FREESOIL TOWNSHIP | FREESOIL TOWNSHIP - TREA 6920 N. POPLAR RD FREE SOIL MI 49411 |
| FREESOIL VILLAGE | FREESOIL VILLAGE - TREAS PO BOX 144 FREE SOIL MI 49411 |
| FREESTONE COUNTY | FREESTONE COUNTY - COLLE P O BOX 257 FAIRFIELD TX 75840 |
| FREESTONE COUNTY CLERK | PO BOX 1010 FAIRFIELD TX 75840 |
| FREESTONE COUNTY TAX COLLECTOR | 112 E MAIN FAIRFIELD TX 75840 |
| FREESTONE INSURANCE | 5501 LBJ FRWY STE 1200 DALLAS TX 75240 |
| FREETOWN TOWN | FREETOWN TOWN - TAX COLL 3 NORTH MAIN STREET ASSONET MA 02702 |
| FREETOWN TOWN | GAIL G. HEADY- TAX COLLE 4195 FREETOWN CROSS ROAD CINCINNATUS NY 13040 |
| FREEWAY INS | 4982 W ATLANTIC BL MARGATE FL 33063 |
| FREEWAY P & C | 6761 PANSY DR MIRAMAR FL 33023 |
| FREI, MARY | ADDRESS ON FILE |
| FREIBERT & MATTINGLY TITLE GROUP, LLC | 800 LILY CREEK ROAD STE. 102 LOUISVILLE KY 40243 |
| FREIDA R MARCH | 41916 CREEK BEND PL LEESBURG VA 20175 |
| FREISINGER, CAROLINE | ADDRESS ON FILE |
| FREISTATT MUTUAL INS CO | 411 N MAIN FREISTATT MO 65654 |
| FREITAS, MICHELLE | ADDRESS ON FILE |
| FRELINGHUYSEN TOWNSHIP | FRELINGHUYSEN TWP - COLL 210 MAIN ST JOHNSONBURG NJ 07825 |
| FREMIN CONSTRUCTION INC | 6412 NEW TOWN RD WAXHAW NC 28173 |

| Claim Name | Address Information |
|---|---|
| FREMONT CITY | FREMONT CITY - TREASURER 101 E MAIN ST FREMONT MI 49412 |
| FREMONT COUNTY | FREMONT COUNTY - TREASUR PO BOX 299 SIDNEY IA 51652 |
| FREMONT COUNTY | FREMONT COUNTY-TREASURER 615 MACON AVENUE, SUITE CANON CITY CO 81212 |
| FREMONT COUNTY | FREMONT COUNTY-TREASURER PO BOX 465 LANDER WY 82520 |
| FREMONT COUNTY | FREMONT COUNTY - TREASUR 151 W 1ST N ST, ROOM 11 ST. ANTHONY ID 83445 |
| FREMONT COUNTY IRRIGATIO | FREMONT COUNTY-TREASURER PO BOX 465 LANDER WY 82520 |
| FREMONT MUTUAL INS | 933 E MAIN ST FREMONT MI 49412 |
| FREMONT ROOFING CO INC | P O BOX 552 FREMONT OH 43420 |
| FREMONT TOWN | FREMONT TOWN - TAX COLLE 295 MAIN ST FREMONT NH 03044 |
| FREMONT TOWN | FREMONT TOWN-TAX COLLECT PO BOX 69 FREMONT CENTER NY 12736 |
| FREMONT TOWN | FREMONT TWN TREASURER W1894 CTY HWY H CHILI WI 54420 |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS 7300 BROWN RD CROSWELL MI 48422 |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS 17625 NESLON RD ST CHARLES MI 48655 |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS PO BOX 187 MAYVILLE MI 48744 |
| FREMONT TOWNSHIP | FREMONT TOWNSHIP - TREAS PO BOX 335 WINN MI 48896 |
| FREMONT VILLAGE PARK HOA | PO BOX 23099 TIGRAD OR 97281 |
| FRENCH CREEK TOWN | FRENCH CREEK TN- COLLECT 10073 KING RD CLYMER NY 14724 |
| FRENCH, CATHERINE | ADDRESS ON FILE |
| FRENCH, JESSICA | ADDRESS ON FILE |
| FRENCH, WILLIAM | ADDRESS ON FILE |
| FRENCHTOWN BORO | FRENCHTN BOROUGH-COLLECT 29 SECOND STREET FRENCHTOWN NJ 08825 |
| FRENCHTOWN CHARTER TOWNS | FRENCHTOWN TWP - TREASUR 2744 VIVIAN RD MONROE MI 48162 |
| FRENCHVILLE TOWN | FRENCHVILLE TOWN-TAX COL P.O. BOX 97 FRENCHVILLE ME 04745 |
| FRENKEL LAMBERT | WEISSMAN & GORDON 20 WEST MAIN STREET BAY SHORE NY 11706 |
| FRENKEL LAMBERT WEISS WEISMAN & | GORDON LLP 53 GIBSON STREET BAY SHORE NY 11706 |
| FRENKEL LAMBERT WEISS WEISMAN & GOR | 53 GIBSON ST 53 GIBSON ST BAY SHORE NY 11706-8304 |
| FRENKEL LAMBERT WEISS WEISMAN & GORDON | 80 MAIN STREET STE. 460 WEST ORANGE NJ 07052 |
| FRENKEL LAMBERT WEISS WIESMAN & GORDON | 53 GIBSON STREET BAY SHORE NY 11706 |
| FRERICKS, JESSE | ADDRESS ON FILE |
| FRESH COAT PAINT & CONTRACTING | OLVIN REYES 62 YANKEE ST BRENTWOOD NY 11717 |
| FRESH START DEVELOPMENT | PO BOX 310592 TAMPA FL 33680 |
| FRESH START RESTORATION | & CONSTRUCTION INC 8630-M GUILDFORD RD 264 COLUMBIA MD 21046 |
| FRESHWATERS SURVEYING, INC. | SCOTT C. FRESHWATERS PO BOX 4524 SUNRIVER OR 97707 |
| FRESNO COUNTY | FRESNO COUNTY - TAX COLL 2281 TULARE STREET, ROOM FRESNO CA 93721 |
| FRESNO COUNTY PUBLIC ADMINISTRATOR | ESTATE OF JANET FEAR 3333 EAST AMERICAN AVE, STE. G FRESNO CA 93725 |
| FRESNO COUNTY TAX COLLECTOR | ATTN: VICKI CROW CPA PO BOX 1247 FRESNO CA 93715 |
| FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 FRESNO CA 93715-1192 |
| FRESNO COUNTY TREASURER | 2281 TULARE ST HALL OF RECORDS ROOM 105 FRESNO CA 93721 |
| FRESNO COUNTY TREASURER- TAX COLLECTOR | PO BOX 1192 FRESNO CA 93715 |
| FREWSBURG C S (CMBD TNS) | FREWSBURG CSD- TAX COLLE 26 INSTITUTE ST FREWSBURG NY 14738 |
| FREY CONSTRUCTION & HOME IMPROVEMENT LLC | 530 PARK AVE PRAIRIE DU SAC WI 53578 |
| FREY, MICHAEL | ADDRESS ON FILE |
| FRG CONTRACTORS CORP | 1859 S DIXIE HIGHWAY POMPANO BEACH FL 33060-8948 |
| FRICKE, JEFFREY | ADDRESS ON FILE |
| FRICKEY INS AGENCY | 17300 EL CAMINO REAL102 HOUSTON TX 77058 |
| FRIDAY ELDREDGE & CLARK LLP | 400 W CAPITOL AVE STE 2000 LITTLE ROCK AR 72201 |
| FRIEDMAN & MACFADYEN, P.A. | MARK H. FRIEDMAN 210 E. REDWOOD ST. SUITE 400 BALTIMORE MD 21202 |
| FRIEL, TRACEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRIENDLY ACRES OWNERS ASSOCIATION, INC. | 139 FRIENDLY ACRES LANE HAWLEY PA 18428 |
| FRIENDLY VILLAGE COMMUNITY ASSOC # 5 | 19345 AVENUE OF THE OAKS NEWHALL CA 91321 |
| FRIENDS COVE MTL | 500 EAST PITT ST BEDFORD PA 15522 |
| FRIENDS COVE MUTUAL INS | P O BOX 646 BEDFORD PA 15522 |
| FRIENDS INS BROKERAGE | 3606 NOSTRAND AVE BROOKLYN NY 11229 |
| FRIENDSHIP C.S. (CMBD TW | FRIENDSHIP C.S.- TAX COL P O BOX 183 WARSAW NY 14569 |
| FRIENDSHIP TOWN | FRIENDSHIP TOWN-TAX COLL P.O. BOX 207 FRIENDSHIP ME 04547 |
| FRIENDSHIP TOWN | FRIENSHIP TOWN- TAX COLL 4 E. MAIN ST TOWN HALL FRIENDSHIP NY 14739 |
| FRIENDSHIP TOWN | FRIENDSHIP TWN TREASURER N9345 VIADUCT RD VAN DYNE WI 54979 |
| FRIENDSHIP TOWNSHIP | FRIENDSHIP TWP - TREASUR 1521 W. TOWNLINE ROAD HARBOR SPRINGS MI 49740 |
| FRIENDSHIP VILLAGE | FRIENDSHIP VLG TREASURER PO BOX 206 / 507 W LAKE FRIENDSHIP WI 53934 |
| FRIENDSWOOD ISD | FRIENDSWOOD ISD - COLLEC P O BOX 31 FRIENDSWOOD TX 77549 |
| FRIES MILL ESTATES COA | 151 FRIES MILL RD SUITE 502 TURNERSVILLE NJ 08012 |
| FRIES TOWN | FRIES TOWN - TREASURER P O BOX 452 FRIES VA 24330 |
| FRIESLAND VILLAGE | FRIESLAND VLG TREASURER PO BOX 208 FRIESLAND WI 53935 |
| FRIO COMMUNITIES IMPROVEMENT ASSN | 259 BUD DANNER PO BOX 248 LEAKEY TX 78873 |
| FRIO COUNTY | FRIO COUNTY - TAX COLLEC 500 E SAN ANTONIO ST BOX PEARSALL TX 78061 |
| FRIO COUNTY CLERK | 500 E SAN ANTONIO ST6 PEARSALL TX 78061 |
| FRISBEY, YOLANDA | ADDRESS ON FILE |
| FRISCH, NEIL | ADDRESS ON FILE |
| FRISCH, THOMAS | ADDRESS ON FILE |
| FRISCIA & ROSS, PA | 5550 W EXECUTIVE DRIVE, SUITE 250 TAMPA FL 33609 |
| FRISON REALTY & CONSTRUCTION CO INC | 827 W HIGHLAND AVE ALBANY GA 31706 |
| FRISON, AMY | ADDRESS ON FILE |
| FROELICH, DANIELLE | ADDRESS ON FILE |
| FROELICH, KRISTIN | ADDRESS ON FILE |
| FROILAN RAMIREZ | 8450 SW 156 CT 402 MIAMI FL 33193 |
| FROM THE GROUND UP | 26536 FAIRGATE AVE NEWHALL CA 91321 |
| FROM THE GROUND UP PROPERTY | PRESERVATION LLC 1035 RIDGE ROAD RISING SUN MD 21911 |
| FROM THE GROUND UP PROPERTY PRESERVATION | DUANE AND MICHELLE GOSTOMSKI 1035 RIDGE ROAD RISING SUN MD 21911 |
| FRONT RANGE EXTERIORS LLC | 2345 ACADEMY PL SUITE 100 COLORADO SPRINGS CO 80909 |
| FRONT RANGE SEAMLESS GUTTERS INC. | 4871 WC RD 7 ERIE CO 80516 |
| FRONT ROYAL TOWN | FRONT ROYAL TOWN - TREAS 102 E MAIN ST. FRONT ROYAL VA 22630 |
| FRONTAL MERUS | 2327 PINEWOOD DRIVE PALM BAY FL 32905 |
| FRONTENAC ROOFING AND CONSTRUCTION, LLC | 1610 DES PERES ROAD, SUITE 150 FRONTENAC MO 63131 |
| FRONTIER CONST & | INTERIORS 4076 ALAMO ST RIVERSIDE CA 92501 |
| FRONTIER CONSTR & INTER | 4076 ALAMO ST RIVERSIDE CA 92501 |
| FRONTIER CONSTRUCTION & | KATHLEEN WINTERS 37787 ALDER CT MURRIETA CA 92562 |
| FRONTIER CONSTRUCTION & INTERIORS | 4076 ALAMO STREET RIVERSIDE CA 92501 |
| FRONTIER COUNTY | FRONTIER COUNTY - TREASU PO BOX 10 STOCKVILLE NE 69042 |
| FRONTIER CS (HAMBURG TN- | FRONTIER CS-TAX RECEIVER S-6100 SOUTH PARK AVE HAMBURG NY 14075 |
| FRONTIER GENERAL | P O BOX 230 FT WORTH TX 76101 |
| FRONTIER GENERAL INS AGENCY, INC | KEITH PARKER 2035 FM 359 SUITE F RICHMOND TX 77469 |
| FRONTIER INS AGENCY | 10250 WEST 44TH AVE WHEATRIDGE CO 80033 |
| FRONTIER INS AGENCY LLC | 8525 KENNEDY BOULEVARD NORTH BERGEN NJ 07047 |
| FRONTIER MT CARROLL MTL | PO BOX 31 MT CARROLL IL 61053 |
| FRONTIER MUT INS CO | PO BOX 340 LINCOLN IL 62656 |
| FRONTIER PROPERTY MANAGEMENT | PO BOX 444 NEWARK CA 94560 |

| Claim Name | Address Information |
|---|---|
| FRONTIER RESTORATION, LLC | 11757 W KEN CARYL AVENUE LITTLETON CO 80127 |
| FRONTLINE HOMEOWNERS INS | BOA FIDELITY F & C PO BOX 403884 ATLANTA GA 30384 |
| FRONTLINE HOMEOWNERS INS | P O BOX 402045 ATLANTA GA 30384 |
| FROST SUBDIVISON HOA | 1131 UNIVERSITY BLVD W STE 101 SILVER SPRING MD 20902 |
| FROST TOWNSHIP | FROST TOWNSHIP - TREASUR PO BOX 848 HARRISON MI 48625 |
| FROSTBURG CITY | FROSTBURG CITY - TAX COL 59 EAST MAIN ST - TAX OF FROSTBURG MD 21532 |
| FROSTBURG CITY /SEMIANNU | FROSTBURG CITY - TAX COL 59 EAST MAIN ST. - TAX O FROSTBURG MD 21532 |
| FRS DATA, LLC | 424 E CENTRAL BLVD 424 ORLANDO FL 32801 |
| FRUETEL, TROY | ADDRESS ON FILE |
| FRUITLAND TOWN | FRUITLAND TOWN - TAX COL 401 E MAIN ST FRUITLAND MD 21826 |
| FRUITLAND TOWN /SEMIANNU | FRUITLAND TOWN - TAX COL 401 E MAIN ST FRUITLAND MD 21826 |
| FRUITLAND TOWNSHIP | FRUITLAND TOWNSHIP - TRE 4545 NESTROM RD WHITEHALL MI 49461 |
| FRUITPORT TOWNSHIP | FRUITPORT TOWNSHIP - TRE 5865 AIRLINE RD FRUITPORT MI 49415 |
| FRUITPORT VILLAGE | FRUITPORT TOWNSHIP TREAS 5865 AIRLINE RD FRUITPORT MI 49415 |
| FRUITRIDGE VISTA WATER CO. | 1108 2ND ST SACRAMENTO CA 95814 |
| FRY ROAD MUD L | FRY ROAD MUD - TAX COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FRY, RAYMOND | ADDRESS ON FILE |
| FRYAR CONSTRUCTION LLC | 284 FAIRFIELD LN LAFAYETTE GA 30728 |
| FRYE ISLAND TOWN | FRYE ISLAND TOWN-TAX COL 1 SUNSET RD FRYE ISLAND ME 04071 |
| FRYE, KEN | ADDRESS ON FILE |
| FRYEBURG TOWN | FRYEBURG TOWN - TAX COLL 16 LOVEWELL POND ROAD FRYEBURG ME 04037 |
| FSB INS | 23 FEDERAL DRIVE JACKSON TN 38305 |
| FT ALEXANDER | PO BOX 5756 BLUE JAY CA 92317 |
| FT BEND CO MGMT DIST 1 | TAX COLLECTOR 12841 CAPRICORN STREET STAFFORD TX 77477 |
| FT BEND COUNTY MUD 167 U | FT BEND COUNTY MUD 167 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| FT BEND-WALLER | MUD 3 A COLLECTOR P O BOX 1368 FRIENDSWOOD TX 77549 |
| FT MITCHELL CITY | CITY OF FT MITCHELL - CL PO BOX 176277 FT MITCHELL KY 41017 |
| FT THOMAS CITY | CITY OF FT THOMAS - CLER 130 N FT THOMAS AVE FORT THOMAS KY 41075 |
| FT WRIGHT CITY | CITY OF FT WRIGHT - CLER 409 KYLES LANE FT WRIGHT KY 41011 |
| FT. LEBOEUF S.D./MILL VI | FT. LEBOEUF SD - TAX COL 2340 WOODS RDPOB 102 MILL VILLAGE PA 16427 |
| FT. LEBOEUF S.D./SUMMIT | FT. LEBOEUF SD - TAX COL 1754 TOWNHALL ROAD WEST ERIE PA 16509 |
| FT. LEBOEUF S.D./WATERFO | FT. LEBOEUF SD - TAX COL POB 608 WATERFORD PA 16441 |
| FT. LEBOEUF S.D./WATERFO | FT. LEBOEUF SD - TAX COL 12723 ROUTE 19 S POB 718 WATERFORD PA 16441 |
| FTI CONSULTING | PO BOX 418178 BOSTON MA 02241 |
| FTP INSURANCE CO | 131 WHITE OAK LANE OLD BRIDGE NJ 08857 |
| FUDGE, SHANA | ADDRESS ON FILE |
| FUJITSU COMPUTER PRODUCTS OF | AMERICA PO BOX 840032 DALLAS TX 75284-0850 |
| FULFORD, CRAIG | ADDRESS ON FILE |
| FULL BLAST PRESSURE WASH | LANGE ROOFING 1538 W. STAN SCHLUETER LP. KILLEEN TX 76549 |
| FULL CIRCLE MANAGEMENT | 4123 AVENIDA DE LA PLATA OCEANSIDE CA 92056 |
| FULL CIRCLE RESTORATION | & CONSTR SERVICES INC 4325 RIVER GREEN PKWY DULUTH GA 30096 |
| FULL SCOPE INS | 7829 POWERLINE RD RICHMOND TX 77469 |
| FULL SVC PLUMBING GENERAL CNTRCTING | & RESTORATION SVCS JOHN OPTIZ 280 CROSS RAIL LANE NORCO CA 92860 |
| FULLER SERVICES INC | PO BOX 692135 HOUSTON TX 77269 |
| FULLER SUDLOW | 5909 PEACHTREE DUNWOODY ATLANTA GA 30328 |
| FULLER, NATHAN | ADDRESS ON FILE |
| FULLER, RYAN | ADDRESS ON FILE |
| FULLMER BROS CONST LLC | 46-005 KAWA ST 206 KANEOHE HI 96744 |
| FULLSTORY INC | 120 OTTLEY DRIVE NE SUITE 100 ATLANTA GA 30324 |

| Claim Name | Address Information |
|---|---|
| FULLWOOD, SONIA | ADDRESS ON FILE |
| FULMER CONST. | MACALUSO ENTERPRISES 1600 DEWEY AVENUE ROCHESTER NY 14615 |
| FULMONT MUT INS CO | PO BOX 487 JOHNSTOWN NY 12095 |
| FULSAAS EXTERIORS INC | 14206 AUDOBON WAY ROSEMOUNT MN 55068 |
| FULSHEAR MUD 1 L | FULSHEAR MUD 1 - TAX COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| FULTON AGENCY INS | 1301 E OAKLAND PARK BLVD FORT LAUDERDALE FL 33334 |
| FULTON CITY | FULTON CITY- CHAMBERLAIN 141 SOUTH FIRST STREET-M FULTON NY 13069 |
| FULTON CITY | FULTON CITY-TAX COLLECTO 213 W WIYGUL ST FULTON MS 38843 |
| FULTON CITY | CITY OF FULTON - CLERK P O BOX 1350 FULTON KY 42041 |
| FULTON CITY CS (COMBINED | FULTON CITY CS-TAX COLLE PO BOX 610 FULTON NY 13069 |
| FULTON CITY SCH DIS(CITY | FULTON CITY SCH DIST-COL PO BOX 610 FULTON NY 13069 |
| FULTON CO/S FULTON CITY | FULTON CO-TAX COMM 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| FULTON COUNTY | 141 PRYOR STREET ATLANTA GA 30303 |
| FULTON COUNTY | FULTON COUNTY-TAX COMMIS 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| FULTON COUNTY | FULTON COUNTY - SHERIFF PO BOX 7 HICKMAN KY 42050 |
| FULTON COUNTY | FULTON COUNTY - TREASURE 152 S FULTON ST, STE 155 WAUSEON OH 43567 |
| FULTON COUNTY | FULTON COUNTY - TREASURE 125 E 9TH STREET ROCHESTER IN 46975 |
| FULTON COUNTY | FULTON COUNTY - TREASURE 100 NORTH MAIN ROOM 104 LEWISTOWN IL 61542 |
| FULTON COUNTY | FULTON COUNTY - TAX COLL PO BOX 126 SALEM AR 72576 |
| FULTON COUNTY / CHATTAHO | FULTON COUNTY-TAX COMMIS 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| FULTON COUNTY / JOHNS CR | FULTON COUNTY-TAX COMMIS 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| FULTON COUNTY / MOUNTAIN | FULTON COUNTY-TAX COMMIS 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| FULTON COUNTY / SANDY SP | FULTON COUNTY-TAX COMMIS 141 PRYOR ST SW - SUITE ATLANTA GA 30303 |
| FULTON COUNTY CLERK | 100 N MAIN LEWISTOWN IL 61542 |
| FULTON COUNTY SHERIFFS OFFICE | 185 CENTRAL AVENUE, S.W. ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW RM 1106 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET ATLANTA GA 30303 |
| FULTON COUNTY TREASURER | 223 W MAIN ST JOHNSTOWN NY 12095-0128 |
| FULTON SOUTH CONDO ASSOCIATION | 5507 E 48TH PL TULSA OK 74135 |
| FULTON TOWN | FULTON TOWN-TAX COLLECTO 1168 BEAR LADDER RD WEST FULTON NY 12194 |
| FULTON TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| FULTON TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17608 |
| FULTON TOWNSHIP | FULTON TOWNSHIP - TREASU 3425 W CLEVELAND RD - BO PERRINTON MI 48871 |
| FULTON, BRYCE | ADDRESS ON FILE |
| FULTONVILLE VILLAGE | FULTONVILLE VILLAGE - CL PO BOX 337 FULTONVILLE NY 12072 |
| FUNARI PUBLIC ADJUSTERS | 2951 S 16TH ST PHILADELPHIA PA 19145 |
| FUNDAMENTAL ENGINEERING& | 7401 NW 11 COURT PLANTATION FL 33313 |
| FUNK, GREGORY | ADDRESS ON FILE |
| FUNKSTOWN TOWN /SEMIANNU | FUNKSTOWN TOWN - TAX COL P O BOX 235 FUNKSTOWN MD 21734 |
| FURLOW, RAYCHELL | ADDRESS ON FILE |
| FURNACE, MARCEL | ADDRESS ON FILE |
| FURNAS COUNTY | FURNAS COUNTY - TREASURE PO BOX 407 BEAVER CITY NE 68926 |
| FURNAS, DEANNA | ADDRESS ON FILE |
| FUSION REALTORS | FUSION REAL ESTATE INC 1029 COMMERCIAL ST WATERLOO IA 50702 |
| FUSSELL APPRAISAL INC. | 423 PINE CREEK TRAIL MOUNT AIRY NC 27030 |
| FUSSELL, JESSICA | ADDRESS ON FILE |
| FUTURE AGE ENTERPRISES, INC | ATTN: CEDRIC AGE 520 W PALMDALE BLVD. SUITE J PALMDALE CA 93551 |
| FUTURE AGE ENTERPRISES, INC. | 1605 E PALMDALE BLVD SUITE E PALMDALE CA 93550 |
| FUTURITY INS | P O BOX 4277 DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| FYDRYCH, SONIA | ADDRESS ON FILE |
| FZDS | 875 GREENTREE ROAD, 8 PARKWAY CENTER PITTSBURGH PA 15220 |
| G & B ROOFING | GARY 27 VENUS STREET ALDA NE 68810 |
| G & D FLOORS, LLC | 3400 GOUGH DRIVE WALDORF MD 20602 |
| G & G ENTERPRISES COMPLETE | EXCAVATING SVC 5907 RENIE RD. BELLVILLE OH 44813 |
| G & G ROOFING CONSTRUCTION INC | 456 GUS HIPP BLVD ROCKLEDGE FL 32955 |
| G & G SURVEY AND CONSULTING, INC | 9226 NEEDVILLE FAIRCHILDS RD. NEEDVILLE TX 77461 |
| G & H EXCLUSIVE VINYL SIDING L ROOFING | DAVID B HANSON P. O BOX 8715 CORPUS CHRISTI TX 78468 |
| G & H ROOFING | PO BOX 491 LINDALE TX 75771 |
| G & I HOMES INC | P.O. BOX 226 FRANKFORT NY 13340 |
| G & M DRYWALL CONSTRUCTION, LLC | GARY SEAN HUFFMAN 444 LAKE ELOISE POINTE BLVD WINTER HAVEN FL 33880 |
| G & N | 153 CORDAVILLE RD 310 SOUTHBOROUGH MA 01772 |
| G & S COMPANIES LLC | 1267 ATKINS TRIMM BLVD BIRMINGHAM AL 35226 |
| G & Z INS | 3419 S COULTER ST 5A AMARILLO TX 79109 |
| G AND G ROOFING | KENNET GREEN 7129 KASSARINE PASS HOUSTON TX 77033 |
| G C SELLERS CONTRACTOR | 1800 GREEN ACRES JACKSONVILLE AR 72076 |
| G DAVID HARRIS INS | 688 SOUTH DR MIAMI SPRINGS FL 33166 |
| G DOUGLAS SCHEPP | 4605PEMBROKE LAKE CIR202 VIRGINIA BEACH VA 23455 |
| G E MERRITT CONSTRUCTION | LLC PO BOX 1636 MT JULIET TN 37121 |
| G ESPINOZA & E FRANCO & | G ESPINOZA FRANCO 2907 MEQUITE DR CARROLLTON TX 75007 |
| G G & E CONSTRUCTION | GEORGE L ROBERSON 8647 CRATER TERRACE LAKE PARK FL 33403 |
| G GONZALEZ & | TRACY GONZALEZ 2462 ROUND TABLE CT FORT MYERS FL 33912 |
| G H DUNN INS AGENCY INC | 215 MAIN ST BUZZARDS BAY MA 02532 |
| G HATLEY ROOFING & CONSTRUCTION | GREGORY HATLEY 4487 CHANTILLY LN FRISCO TX 75034 |
| G KOUTSOGIANIS&CHRIS ROE | &ADAMANTIOS FRANGIADAKIS 95 DES PLAINES LN HOFFMAN ESTATES IL 60169 |
| G L ROOFING LLC | MATTHEW LUJAN PO BOX 884, 102 PROSPECT ST FORT MORGAN CO 80701 |
| G LEWIS WATSON & JOYCE WATSON | 30 KINGS POINT DR HAMPTON VA 23669 |
| G LOEBER INS | 591 MANTUA BLVD 201 SEWELL NJ 08080 |
| G M WAGGONER | 3958 SPRING BRANCH DRIVE ROSWELL NM 88203 |
| G R EXPRESS LLC | COLLECTOR 151 N HIGHLAND AVE BALTIMORE MD 21224 |
| G S A T RESTORATION INC | 1450 OAKBROOK DR 400 NORCROSS GA 30093 |
| G S HEATING & AIR CONDITIONING INC. | GEORGE SEPANOSSIAN 4525 SAN FERNANDO ROAD A GLENDALE CA 91204 |
| G S JONES CONSULT & | CONST 8347 OHIO RIVER BLVD PITTSBURGH PA 15202 |
| G SCHNITZIER & | ANNIE SCHNITZIER 1000 MITFORD PL MIDLOTHIAN VA 23114 |
| G TREASURY SS LLC | 3 CORPORATE DR 110 LAKE ZURICH IL 60047 |
| G TREASURY SS, LLC | ATTN: PEG PATER 3 CORPORATE DRIVE SUITE 110 LAKE ZURICH IL 60047 |
| G WEEKS CONSTRUCTION INC | GARLON GREGORY WEEKS 6755 CO HWY 280E DEFUNIAK SPRINGS FL 32435 |
| G&B CONSTRUCTION | 74 OLD HOLYOKE RD WESTFIELD MA 01085 |
| G&G PRECISION | CONSTRUCTION LLC 86 BACK TRAIL RD CLEVELAND GA 30528 |
| G&H HOME SERVICES LLC | 1314 ESTRIDGE DR ROCKLEDGE FL 32955 |
| G&M ROOFING AND ACOUSTICS | 302 E. 61ST ST ODESSA TX 79762 |
| G&R BUILDERS LLC | PO BOX 9971 THE WOODLANDS TX 77387 |
| G-11 ENTERPRISES INC | 7185OLD ALEXNDRIAFERRYRD CLINTON MD 20735 |
| G-III CONSTRUCTION | GEORGE LEROY ARGETSINGER III GEORGE LEROY ARGETSINGER III 895 S. DICKINSON DR. RUSK TX 75785 |
| G-MAR INS | 8200 W 33 AVE 7 HIALEAH FL 33018 |
| G. BRIAN PATTERSON, REVENUE COMMISSIONER | 100 S CLINTON STREET SUITE A ATHENS AL 35611 |
| G. MITCH PETREE CONSTRUCTION | GORDON M. PETREE 2690 MARTHA LN SEDALIA MO 65301 |

| Claim Name | Address Information |
|---|---|
| G. STEVEN MCKONLY PC | LORI MILLER 119 BALTIMORE ST. HANOVER PA 17331 |
| G.B ROOFING | GERARDO BENITES 130 GREEN ST. LOOP MARION NC 28752 |
| G.F. WALLS AGENCY INC | 1018 SOUTH CHURCH STREET SMITHFIELD VA 23430 |
| GA DEPT OF REVENUE | P.O. BOX 105296 ATLANTA GA 30348-5136 |
| GA DRUG FREE WORKPLACE PROGRAM | STATE BRD OF WORKERS COMPENSATION 270 PEACHTREE ST NW ATLANTA GA 30303-1299 |
| GA FAIR PLAN | 3355 ANNANDALE LANE 3 SUWANEE GA 30024 |
| GA FARM BUREAU CAS INS | P O BOX 7008 MACON GA 31209 |
| GA FARM BUREAU INS | PO BOX 7408 MACON GA 31209 |
| GA FARM BUREAU MUT INS | P O BOX 912519 DENVER CO 80291 |
| GA GROUP | 4618 N HIATUS RD SUNRISE FL 33351 |
| GA PREMIUM ROOFING | 5450 CROOKED CRK RD 200 PEACHTREE CORNERS GA 30092 |
| GA ROOF ADVISORS LLC | GASBON HOLDING LLC 1091 HARDAGE FARM DRIVE MARIETTA GA 30064 |
| GA ROOF AND TREE SERVICE | 2774 GREEN MARSH CT DECATUR GA 30034 |
| GA SECRETARY OF STATE | SUITE 313 WEST TOWER 2 MLK JR DR SE ATLANTA GA 30334 |
| GABARA SALES | 327 US HWY 23 ROGERS CITY MI 49779 |
| GABE JUAREZ III AGENCY | 1747 CITADEL PLAZA 207 SAN ANTONIO TX 78209 |
| GABEL, MARYROSE | ADDRESS ON FILE |
| GABLES ASSURANCE GROUP | 1450 MADRUGA AVE 210 CORAL GABLES FL 33146 |
| GABLES GROVE CONSTRUCTION MGMT INC. | LEONARDO RIOSECO 4821 SW 75 AVE MIAMI FL 33155 |
| GABLES INSURANCE AGENCY | CORP 2875 NE 191ST ST 702B AVENTURA FL 33180 |
| GABLES PARK TOWER CONDOMINIUM ASSOC, INC | 911 E. PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| GABLES PROFESSIONAL | 3934 SW 8TH STREET 303 CORAL GABLES FL 33134 |
| GABOUREL INS AGENCY | 6454 CONCORD ROAD BEAUMONT TX 77708 |
| GABRIEL DAUGHTER & SONS | OFELIA ANGELA MARTINEZ-CURIEL 473 MYRA EL PASO TX 79915 |
| GABRIEL VAZQUEZ | ADDRESS ON FILE |
| GABRIELS DOOR INC | 4032 PARK PLACE CIRCLE ELLENWOOD GA 30294 |
| GAD INS | 777 GOODALE BLVD 200 COLUMBUS OH 43212 |
| GADBERRY & ASSOC INC | PO BOX 509 PITTSBORO IN 46167 |
| GADSDEN COUNTY | GADSDEN COUNTY-TAX COLLE 16 S CALHOUN ST QUINCY FL 32351 |
| GADSDEN COUNTY CLERK OF CIRCUIT COU | PO BOX 1649 QUINCY FL 32351 |
| GADSDEN COUNTY TAX COLLECTOR | 16 S CALHOUN ST QUINCY FL 32351 |
| GADSON PROPERTIES LLC | 808 BETHEL RD BAINBRIDGE GA 39817 |
| GAFFNEY APPRAISAL SERVICES | 1405 CHEWS LANDING RD SUITE 40A LAUREL SPRINGS NJ 08021 |
| GAFFNEY CITY (DLQ REPORT | GAFFNEY CITY - TAX COLLE 201 N LIMESTONE STREET, GAFFNEY SC 29340 |
| GAGE AND ASSOCIATES LLC | JERRY L GAGE 1728 SCRIPTURE ST DENTON TX 76201 |
| GAGE COUNTY | GAGE COUNTY - TREASURER PO BOX 519 BEATRICE NE 68310 |
| GAGNON PEACOCK & VEREEKE PC | 1349 EMPIRE CENTRAL DR STE 500 DALLAS TX 75247 |
| GAIL ALLAN QUIMBY | PO BOX 7 LONG BEACH WA 98631 |
| GAIL DYER | 39 AMBLESIDE CRESENT DR SUGAR LAND TX 77479 |
| GAIL LESLIE | 4901 93RD ST LUBBOCK TX 79424 |
| GAIL S PREGO | P O BOX 14 GLEN ROCK PA 17357 |
| GAIL STRATTON | 8 CALLE LOMA SANTA FE NM 87507 |
| GAILYARD, SIDNEY | ADDRESS ON FILE |
| GAINES CONSTRUCTION CO | 3802 BASKERVILLE DRIVE BOWIE MD 20721 |
| GAINES COUNTY C/O APPRAI | GAINES CAD - TAX COLLECT P O BOX 490 SEMINOLE TX 79360 |
| GAINES TOWN | GAINES TOWN-TAX COLLECTO 14087 RIDGE RD ALBION NY 14411 |
| GAINES TOWNSHIP | GAINES TWP - TAX COLLECT 1905 ROUTE 6 - POB 1 GAINES PA 16921 |
| GAINES TOWNSHIP | GAINES TOWNSHIP - TREASU 9255 W GRAND BLANC RD. GAINES MI 48436 |

| Claim Name | Address Information |
|---|---|
| GAINES TOWNSHIP | GAINES TOWNSHIP - TREASU 8555 KALAMAZOO AVE SE CALEDONIA MI 49316 |
| GAINES VILLAGE | GAINES VILLAGE - TREASUR 113 GENESSE GAINES MI 48436 |
| GAINES, CHRISTIE | ADDRESS ON FILE |
| GAINES, DEREK | ADDRESS ON FILE |
| GAINES, VALEEKA | ADDRESS ON FILE |
| GAINESBORO CITY | GAINESBORO CITY-TAX COLL PO BOX 594 GAINESBORO TN 38562 |
| GAINESVILLE CITY | GAINESVILLE CITY-TAX COL P O BOX 2496 GAINESVILLE GA 30503 |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE GAINESVILLE FL 32601 |
| GAITHER, BREA | ADDRESS ON FILE |
| GAITHER, ERICKAH | ADDRESS ON FILE |
| GAITHER, LATRICIA | ADDRESS ON FILE |
| GAJARDO, KATHRINE | ADDRESS ON FILE |
| GALAN CONTRERAS, IRMA | ADDRESS ON FILE |
| GALANTE, PRIYA | ADDRESS ON FILE |
| GALARZA NAVARRO, CARLOS | ADDRESS ON FILE |
| GALAVIZ, ELIZABETH | ADDRESS ON FILE |
| GALAX CITY | GALAX CITY - TREASURER 111 EAST GRAYSON STREET GALAX VA 24333 |
| GALAXY CONSTRUCTION LLC | DANNY NEVDORF 11022 CAYMAN MIST DR. HOUSTON TX 77075 |
| GALE ANN NOVAK | 708 PASEO BELMONTE RIO RICO AZ 85648 |
| GALE MITCHELL & ASSOCIATES INC | 600 AUSTIN AVE STE 29 WACO TX 76701 |
| GALE TOWN | GALE TWN TREASURER N18700 TRIM ROAD GALESVILLE WI 54630 |
| GALE, NICK | ADDRESS ON FILE |
| GALEN TOWN | GALEN TOWN - TAX COLLECT 6 SOUTH PARK STREET CLYDE NY 14433 |
| GALENA PARK ISD | GALENA PARK ISD - COLLEC P O BOX 113 GALENA PARK TX 77547 |
| GALENA, CAITLIN | ADDRESS ON FILE |
| GALENA, ROBERT | ADDRESS ON FILE |
| GALESBURG CITY | GALESBURG CITY - TREASUR 200 E MICHIGAN AVE GALESBURG MI 49053 |
| GALESVILLE CITY | GALESVILLE CITY TREASURE P.O.BOX 327/ 16773 S MAI GALESVILLE WI 54630 |
| GALETON AREA S.D./GAINES | GALETON AREA SD - COLLEC 1905 ROUTE 6 - POB 1 GAINES PA 16921 |
| GALETON AREA SD/ABBOTT T | GALETON AREA SD - COLLEC 94 LECHLER BRANCH RD GALETON PA 16922 |
| GALETON ASD/WEST BRANCH | GALETON AREA SCHOOL DIS 1141 GERMANIA RD GALETON PA 16922 |
| GALIEN TOWNSHIP | GALIEN TOWNSHIP - TREASU 1767 BUFFALO RD GALIEN MI 49113 |
| GALIEN VILLAGE | GALIEN VILLAGE - TREASUR PO BOX 296 GALIEN MI 49113 |
| GALIGHER HOME REPAIR- WILLIAM GALIGHER | 10761 DEAL RD NORTH FT MYERS FL 33917 |
| GALINI SIDING & WINDOWS | 487 S WELLWOOD AVE LINDENHURST NY 11757 |
| GALLAGHER TOWNSHIP | GALLAGHER TWP - TAX COLL 19511 COUDERSPORT PIKE LOCK HAVEN PA 17745 |
| GALLAGHER, GRACE | ADDRESS ON FILE |
| GALLAGHER, KEVIN | ADDRESS ON FILE |
| GALLAGHER, LAUREN | ADDRESS ON FILE |
| GALLAGHER, REGINA | ADDRESS ON FILE |
| GALLAGHER, THOMAS | ADDRESS ON FILE |
| GALLAGHER, TRACEY | ADDRESS ON FILE |
| GALLANT RESTORATION | MANAGEMENT LLC PO BOX 365 EDGEWOOD TX 75117 |
| GALLARDO INSURANCE AGNY | 2955 INTERNATIONAL BLVD SUITE E BROWNSVILLE TX 78521 |
| GALLATIN CITY | GALLATIN CITY-TAX COLLEC 132 W MAIN ST - ROOM 111 GALLATIN TN 37066 |
| GALLATIN CNTY ASSESSMENT | P O BOX 802 WARSAW KY 41095 |
| GALLATIN COUNTY | GALLATIN COUNTY - SHERIF 106 W MAIN STREET WARSAW KY 41095 |
| GALLATIN COUNTY | GALLATIN COUNTY - TREASU 311 WEST MAIN ST ROOM 10 BOZEMAN MT 59715 |
| GALLATIN COUNTY | GALLATIN COUNTY - TREASU 484 N. LINCOLN BLVD. SHAWNEETOWN IL 62984 |

| Claim Name | Address Information |
|---|---|
| GALLATIN COUNTY CLERK | 1429 MONTGOMERY RD GHENT KY 41045 |
| GALLATIN COUNTY TREASURER | 311 W MAIN RM 103 BOZEMAN MT 59715 |
| GALLATIN TOWN | GALLATIN TOWN- TAX COLLE PO BOX 67 ANCRAM NY 12502 |
| GALLEGOS LAW OFFICES PC | 116 14TH ST SW ALBUQUERQUE NM 87102 |
| GALLEGOS PAGE KAHN, TABITHA | ADDRESS ON FILE |
| GALLERY CONDOMINIUM | C/O MCKEY & POAGUE R E SERVICES 10322 S WESTERN AVE CHICAGO IL 60643 |
| GALLIA COUNTY | GALLIA COUNTY - TREASURE 18 LOCUST ST, ROOM 1291 GALLIPOLIS OH 45631 |
| GALLIGO, KAYLA | ADDRESS ON FILE |
| GALLITZIN BORO | GALLITZIN BORO - TAX COL 411 CONVENT STREET GALLITZIN PA 16641 |
| GALLITZIN TOWNSHIP | GALLITZIN TWP - TAX COLL 220 SPINDLEY RD GALLITZIN PA 16641 |
| GALLO, ALEXANDRA | ADDRESS ON FILE |
| GALLO, ROBERT | ADDRESS ON FILE |
| GALLOWAY JOHNSON TOMPKINS BURR | & SMITH APLC 701 POYDRAS STREET 40TH FLOOR NEW ORLEANS LA 70139 |
| GALLOWAY JOHNSON TOMPKINS BURR & | SMITH APLC 1301 MCKINNEY ST 1400 HOUSTON TX 77025 |
| GALLOWAY JOHNSON TOMPKINS BUTT | & SMITH APLC 701 POYDRAS STREET 40TH FLOOR NEW ORLEANS LA 70139 |
| GALLOWAY TOWNSHIP | 300 E JIMMIE LEEDS ROAD GALLOWAY NJ 08205 |
| GALLOWAY TOWNSHIP | GALLOWAY TWP-TAX COLLECT 300 EAST JIMMIE LEEDS RO GALLOWAY NJ 08205 |
| GALLOWAY, CAROLYN | ADDRESS ON FILE |
| GALLOWAY, GREGORY | ADDRESS ON FILE |
| GALLOWAY, JOHNSON, TOMKINS, | BURR & SMITH APLC 1301 MCKINNEY STREET SUITE 1400 HOUSTON TX 77010 |
| GALLUP ACCOUNTING | 100 E LINTON BLVD STE 406-B DELRAY BEACH FL 33483 |
| GALLUP, DANIEL | ADDRESS ON FILE |
| GALT CONTRACTING INC | 17433-5 ALICO CENTER RD FORT MYERS FL 33967 |
| GALVAN BUILDERS CONSTRUCTION COMPANY | 3837 SOUTH PADRE ISLAND DR. CORPUS CHRISTI TX 78415 |
| GALVAN CONSTRUCTION INC | 11400 SE 92 AVE MIAMI FL 33176 |
| GALVAN REMODELING LLC | 15196 OVERTON ST BRIGHTON CO 80603 |
| GALVAN, DANIEL | ADDRESS ON FILE |
| GALVESTON CO MUD 14 W | GALVESTON CO MUD 14 COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| GALVESTON CO MUD 15 W | GALVESTON CO MUD 15 COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| GALVESTON CO MUD 31 A | GALVESTON CO MUD 31 COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 32 A | GALVESTON CO MUD 32 COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 39 L | GALVESTON CO MUD 39 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| GALVESTON CO MUD 44 A | GALVESTON CO MUD 44 COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 45 A | GALVESTON CO MUD 45 COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 46 A | GALVESTON CO MUD 46 COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 6 A | GALVESTON CO MUD 6 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 66 A | GALVESTON CO MUD 66 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON CO MUD 68 L | GALVESTON CO MUD 68 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| GALVESTON COUNTY | 722 MOODY GALVESTON TX 77550 |
| GALVESTON COUNTY | GALVESTON COUNTY - COLLE P O BOX 1169 GALVESTON TX 77553 |
| GALVESTON COUNTY CLERK | PO BOX 17253 GALVESTON TX 77552 |
| GALVESTON COUNTY MUD 43 | GALVESTON CO MUD 43-COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| GALVESTON COUNTY TAX OFFICE | 722 MOODY STREET GALVESTON TX 77550 |
| GALVESTON INSUR ASSOC | 6025 HEARDS LANE PO BOX 16767 GALVESTON TX 77552 |
| GALVESTON INSUR ASSOC | P O BOX 16767 GALVESTON TX 77552 |
| GALVESTON WEST BEACH DEVELOPMENT, LLC | 5124 POLK STREET HOUSTON TX 77023 |
| GALVIN & GALVIN INC | 3126 BATTLEGROUND AVE GREENSBORO NC 27408 |
| GALWAY CEN SCH (COMBINED | GALWAY CS-TAX COLLECTOR 5317 SACANDAGA ROAD GALWAY NY 12074 |
| GALWAY CEN.SCH (CMBND. T | GALWAY CEN.SCH - TAX COL 5317 SACANDAGA ROAD GALWAY NY 12074 |

| Claim Name | Address Information |
|---|---|
| GALWAY TOWN | GALWAY TOWN-TAX COLLECTO 5910 SACANDAGA ROAD GALWAY NY 12074 |
| GAM HOME IMPROVEMENT INC | 8212 HOCKING PL ALEXANDRIA VA 22309 |
| GAMA INSURANCE SERVICES | 424 E 6TH ST SUITE 5 CORONA CA 92879 |
| GAMACHE & MYERS | 1000 CAMERA AVE ST. LOUIS MO 63126 |
| GAMBLE TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| GAMBOA, ESTEBAN | ADDRESS ON FILE |
| GAMBONE, ADAM | ADDRESS ON FILE |
| GAME CHANGER PROPERTIES LLC | 4771 BAYOU BLVD STE 3 234 PENSACOLA FL 32503 |
| GAMEZ, ODETT | ADDRESS ON FILE |
| GAMMONS INS AGENCY | 328 BEDFORD ST LAKEVILLE MA 02347 |
| GANANDA CEN SCH (COMBINE | GANANDA CS - TAX COLLECT 1500 DAYSPRING RIDGE WALWORTH NY 14568 |
| GANAPA, SAVITHA | ADDRESS ON FILE |
| GANCHROW, MARK | ADDRESS ON FILE |
| GANESUNI, RADHIKA | ADDRESS ON FILE |
| GANGES TOWNSHIP | GANGES TOWNSHIP - TREASU 6438 119TH AVE. FENNVILLE MI 49408 |
| GANJE, JARED | ADDRESS ON FILE |
| GANNON CHIMNEY REPAIR | 116 CHURCH ST WILLOW GROVE PA 19090 |
| GANNS DISC SIDING INC | BRANDON & GENNIE MCCAIG 1380 WAGON MTN RD TUSCUMBIA AL 35674 |
| GANT, WILLIE | ADDRESS ON FILE |
| GAO, XIAOWEN | ADDRESS ON FILE |
| GAONA, DIANA | ADDRESS ON FILE |
| GAP APPRAISALS INC | 10532 FULBRIGHT AVENUE LAS VEGAS NV 89166 |
| GAP CREEK COMMUNITY ASSOCIATION INC | PO BOX 6781 SHERWOOD AR 72124 |
| GAPHIE CONSTRUCTION INC | 17606 SW 32ND ST MIRAMAR FL 33029 |
| GAPPSI | 1015 WEST JERICHO TURNPIKE SMITHTOWN NY 11787 |
| GARAN LUCOW MILLER PC | 1155 BREWERY PARK BLVD 200 DETROIT MI 48207 |
| GARAN LUCOW MILLER PC | 200 1155 BREWERY PARK BLVD DETROIT MI 48207 |
| GARANCO INC | 615 W MAIN STREET PILOT MOUNTAIN NC 27041 |
| GARBER ATLAS FRIES &ASSO | 3070 LAWSON BLVD OCEANSIDE NY 11572 |
| GARBETT, MATTHEW | ADDRESS ON FILE |
| GARCIA AND SONS DRYWALL | 297 NW BILTMORE ST PORT SAINT LUCIE FL 34983 |
| GARCIA HANDYMAN SERVICES | 1312 BEACON AVE ANAHEIM CA 92802 |
| GARCIA INS AGENCY | 10101 SW FRWY 207 HOUSTON TX 77074 |
| GARCIA INS SERVICES | 3815 MACARTHUR BLVD NEW ORLEANS LA 70114 |
| GARCIA ROOFING LLC & | JASON & MELISSA ZITO 18219 SWAMP PRAIRIEVILLE LA 70769 |
| GARCIA ROOFING REPLACEME | 18219 SWAMP RD PRAIRIEVILLE LA 70769 |
| GARCIA ROOFING, LLC | 18219 SWAMP RD PRAIRIEVILLE LA 70769 |
| GARCIA, ANDREA | ADDRESS ON FILE |
| GARCIA, ANGEL | ADDRESS ON FILE |
| GARCIA, ANNETTE | ADDRESS ON FILE |
| GARCIA, AVEL | ADDRESS ON FILE |
| GARCIA, CARLOS | ADDRESS ON FILE |
| GARCIA, CRYSTIE | ADDRESS ON FILE |
| GARCIA, DENISE | ADDRESS ON FILE |
| GARCIA, FRANCES | ADDRESS ON FILE |
| GARCIA, GINA | ADDRESS ON FILE |
| GARCIA, JACKLYN | ADDRESS ON FILE |
| GARCIA, JONATHAN | ADDRESS ON FILE |
| GARCIA, KRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA, LAURA | ADDRESS ON FILE |
| GARCIA, LISA | ADDRESS ON FILE |
| GARCIA, MARY | ADDRESS ON FILE |
| GARCIA, MICHAEL | ADDRESS ON FILE |
| GARCIA, MILKA | ADDRESS ON FILE |
| GARCIA, MONICA | ADDRESS ON FILE |
| GARCIA, NANCY | ADDRESS ON FILE |
| GARCIA, REYNALDO | ADDRESS ON FILE |
| GARCIA, RUBEN | ADDRESS ON FILE |
| GARCIA, THOMAS | ADDRESS ON FILE |
| GARCIA, VANESSA | ADDRESS ON FILE |
| GARCIA, VIANCA | ADDRESS ON FILE |
| GARCIA-VELASQUESZ, GENARO (PENA) | HARGADON, LENIHAN & HERRINGTON CHRISTOPHER H. MORRIS 713 WEST MAIN STREET LOUISVILLE KY 40202 |
| GARDEN ACRES MOBILE HOME PARK INC | 1105 S ROGERS ST POOLER GA 31322 |
| GARDEN CITY CITY | GARDEN CITY CITY - TREA 6000 MIDDLEBELT RD - BOX GARDEN CITY MI 48136 |
| GARDEN CITY VILLAGE | GARDEN CITY VIL - COLLEC 351 STEWART AVENUE GARDEN CITY NY 11530 |
| GARDEN COUNTY | GARDEN COUNTY - TREASURE PO BOX 350 OSHKOSH NE 69154 |
| GARDEN GATE DESIGNS | 3198 ROSE QUARTZ SPRING TX 77388 |
| GARDEN GROVES CONDOMINIUMS | C/O PORT GARDNER PROPERTY MANAGEMENT INC 2907 HEWITT AVE EVERETT WA 98201 |
| GARDEN STATE INS AGY LTD | 76 S. ORANGE AVE SUITE 2 SOUTH ORANGE NJ 07079 |
| GARDEN STATE PROP RESTOR | 34 S MAPLE AV MARLTON NJ 08053 |
| GARDEN STATE PUB ADJ INC | PO BOX 1303 34 S MAPLE AV MARLTON NJ 08053 |
| GARDEN TOWNSHIP | GARDEN TOWNSHIP - TREASU P.O. BOX 12 GARDEN MI 49835 |
| GARDEN VALLEY LLC | 8622 S ZARZAMORA SAN ANTONIO TX 78224 |
| GARDEN VILLAS CONDOMINIUM 1 ASSOC, INC | AMY LEDESMA P.O. BOX 126792 HIALEAH FL 33012 |
| GARDENS OF KENDALL #4 CONDOMINIUM ASSOC | 10985 SW 107TH STREET MIAMI FL 33176 |
| GARDENS OF KENDALL PROPERTY OWNERS ASSOC | 10621 SW112TH AVE MIAMI FL 33176 |
| GARDENS OF PLEASANT PLAINS | 41 COLUMBINE CIRCLE TOMS RIVER NJ 08755 |
| GARDINER CITY | GARDINER CITY -TAX COLLE 6 CHURCH ST GARDINER ME 04345 |
| GARDINER MAREK AGENCY | 36802 HWY 17 S UNIT A N MYRTLE BEACH SC 29582 |
| GARDINER TOWN | GARDINER TOWN-TAX COLLEC PO BOX 1 GARDINER NY 12525 |
| GARDNER CITY | GARDNER CITY 95 PLEASANT STREET-ROOM GARDNER MA 01440 |
| GARDNER CONTRACTING LLC | 909 TELLURIDE ST AURORA CO 80011 |
| GARDNER ENGINEERING, P.A. | 216 SECOND STREET INDIANOLA MS 38751 |
| GARDNER LAW OFFICES | 320-1 E GRAHAM ST SHELBY NC 28150 |
| GARDNER NEWSPAPER INC | PO BOX 410 BAXLEY GA 31515 |
| GARDNER ROOFING, INC. | 4614 SW TOPEKA BLVD. TOPEKA KS 66609 |
| GARDNER, CAREY | ADDRESS ON FILE |
| GARDNER, CARL | ADDRESS ON FILE |
| GARDNER, MARK | ADDRESS ON FILE |
| GARDNER, ROBIN | ADDRESS ON FILE |
| GARDNER, SHAKEITHA | ADDRESS ON FILE |
| GARDNER, TRACY | ADDRESS ON FILE |
| GARDNER, TYREE | ADDRESS ON FILE |
| GARDOSIK, STEPHEN | ADDRESS ON FILE |
| GARFIELD @ CV CONDO 1 ASSOC | C/O PROGRESSIVE COMM MGMT FT LAUDERDALE 13460 SW 10TH STREET, #103 PEMBROKE PINE FL 33027 |
| GARFIELD CITY | GARFIELD CITY - TAX COLL 111 OUTWATER LANE GARFIELD NJ 07026 |

| Claim Name | Address Information |
|---|---|
| GARFIELD COUNTY | GARFIELD COUNTY - TREASU PO BOX 511 BURWELL NE 68823 |
| GARFIELD COUNTY | GARFIELD COUNTY - COLLEC PO BOX 489 ENID OK 73702 |
| GARFIELD COUNTY | 109 8TH ST STE 204 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY | GARFIELD COUNTY-TREASURE 109 EIGHTH STREET 204 GLENWOOD SPGS CO 81601 |
| GARFIELD COUNTY | GARFIELD COUNTY-TREASURE PO BOX 77 PANGUITCH UT 84759 |
| GARFIELD COUNTY | GARFIELD COUNTY - TREASU PO BOX 340 POMEROY WA 99347 |
| GARFIELD COUNTY TREASURER | P.O. BOX 1069 GLENWOOD SPRINGS CO 81602-1069 |
| GARFIELD FARM MUTUAL | 919 S PANNA MARIA AVE KARNES TX 78118 |
| GARFIELD TOWN | GARFIELD TWN TREASURER 690 MINNEAPOLIS ST AMERY WI 54001 |
| GARFIELD TOWN | GARFIELD TWN TREASURER N14073 N SAND LANE FAIRCHILD WI 54741 |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA 8340 GIBSON AVE LAKE MI 48632 |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA 1138 W. ERICKSON RD LINWOOD MI 48634 |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA 3672 WISTERIA FREMONT MI 49412 |
| GARFIELD TOWNSHIP | 466 W SHARON RD FIFE LAKE MI 49633 |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA 466 W SHARON RD SE FIFE LAKE MI 49633 |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA 3848 VETERANS DR. TRAVERSE CITY MI 49684 |
| GARFIELD TOWNSHIP | GARFIELD TOWNSHIP - TREA P.O. BOX 148 ENGADINE MI 49827 |
| GARGANO-CRIMI, ANTONIA | ADDRESS ON FILE |
| GARIAN PROPERTY MAINTENANCE INC | 111 PEPES FARM ROAD MILFORD CT 06460 |
| GARLAND CITY C/O TAX DEP | GARLAND CITY - TAX COLLE P.O.BOX 462010 GARLAND TX 75040 |
| GARLAND COUNTY | GARLAND COUNTY - TAX COL 200 WOODBINE RM 108 HOT SPRINGS AR 71901 |
| GARLAND INSURANCE INC | 5620 US HWY 98 N LAKELAND FL 33809 |
| GARLAND ISD | GARLAND ISD - TAX COLLEC PO BOX 461407 GARLAND TX 75046 |
| GARLAND REALTY & DEVELOPMENT | ATTN: JAYLEN GARLAND 212 W HADLEY AVENUE LAS CRUCES NM 88005 |
| GARLAND REALTY & DEVELOPMENT | EDWIN GARLAND 5046 DIAMOND MINE RD LAS CRUCES NM 88011 |
| GARLAND TOWN | GARLAND TOWN - TAX COLLE P.O. BOX 36 GARLAND ME 04939 |
| GARLAND, SHAMIR | ADDRESS ON FILE |
| GARLOW INSURANCE AGENCY | 312 CEDER LAKES DR SUITE 201 CHESAPEAKE VA 23322 |
| GARNER ASSET MANAGEMENT CORP. | ATTN: MR. ROBERT SIBLEY GARNER PRESIDENT & CHIEF COMPLIANCE OFFICER 5700 GRANITE PARKWAY SUITE 200 PLANO TX 75024-6623 |
| GARNER REMODELING & HOME IMPROVEMENT INC | KEVIN GARNER 117 SE 25TH STREET TOPEKA KS 66605 |
| GARNER, CINDY | ADDRESS ON FILE |
| GARNER, DEVIN | ADDRESS ON FILE |
| GARNER, KARL | ADDRESS ON FILE |
| GARNER, WADE | ADDRESS ON FILE |
| GARNET VALLEY S.D./BETHE | GARNET VALLEY AREA SD - 1092 BETHEL ROAD GARNET VALLEY PA 19060 |
| GARNET VALLEY S.D./CHEST | GARNET VALLEY AREA SD - PO BOX 152 CHESTER HEIGHTS PA 19017 |
| GARNET VALLEY S.D./CONCO | GARNET VALLEY SCHOOL DIS 43 THORNTON ROAD GLEN MILLS PA 19342 |
| GARRARD COUNTY | GARRARD COUNTY - SHERIFF 15 PUBLIC SQ, SUITE 4 LANCASTER KY 40444 |
| GARRARD COUNTY CLERK | 15 PUBLIC SQUARE STE 5 LANCASTER KY 40444 |
| GARRARD ROOFING & CONST. | JIMMY GARRARD PO BOX 146 ALTOONA AL 35952 |
| GARRET COUNTY, MD | 203 S 4TH STREET OAKLAND MD 21550 |
| GARRETT COUNTY | GARRETT COUNTY COMMISSIO 203 S FOURTH ST - ROOM 1 OAKLAND MD 21550 |
| GARRETT COUNTY /SEMIANNU | GARRETT COUNTY COMMISSIO 203 S FOURTH ST RM 107- OAKLAND MD 21550 |
| GARRETT COUNTY DEPT OF PUBLIC UTILITIES | 2008 MARYLAND HIGHWAY STE 2 MT LAKE PARK MD 21550 |
| GARRETT COUNTY PUBLIC UTILITIES | 2008 MARYLAND HIGHWAY SUITE 2 MT LAKE PARK MD 21550 |
| GARRETT COUNTY PUBLIC UTILITIES | 2008 MARYLAND HIGHWAY SUITE 2 MR LAKE PARK MD 21550 |
| GARRETT CUSTOM HOMES | 5210 SPRUCE ST BELLAIRE TX 77401 |

| Claim Name | Address Information |
| --- | --- |
| GARRETT STOTZ COMPANY | 1601 ALLIANT AVE LOUSVILLE KY 40299 |
| GARRETT, CARRIN | ADDRESS ON FILE |
| GARRETT, DARRYL | ADDRESS ON FILE |
| GARRETT, DAWN | ADDRESS ON FILE |
| GARRETT, LOUIS | ADDRESS ON FILE |
| GARRETTS LANDSCAPING AND LAWN | SERVICE PO BOX 982 LAWTON OK 73502 |
| GARRICK CONSTRUCTION SERVICES INC | CHRISTIE MORENO 5316 EAST THIRD STREET KATY TX 77493 |
| GARRIDO PAINTING SVC | 23011 EARLMIST DR SPRING TX 77373 |
| GARRIS AGENCY | 5004 LINCOLN RD 20 HATTIESBURG MS 39402 |
| GARRISON CENTRAL SCH (PH | GARRISON CS-REC OF TAXES P. O. BOX 1163 BUFFALO NY 14240 |
| GARRISON GREEN HOA | 555 CROTON RD STE 400 KING OF PRUSSIA PA 19406 |
| GARRISON INS | 231 W 4TH ST 106 LOVELAND CO 80537 |
| GARRISON ROOFING | 1420 W WYNNEWOOD ST SULPHUR OK 73086 |
| GARRISON, DAWN | ADDRESS ON FILE |
| GARRISON, HARRY | ADDRESS ON FILE |
| GARRITY, CONNOR | ADDRESS ON FILE |
| GARRY LITTLE ROOFING, LLC | 8603 SE LEE LAWTON OK 73501 |
| GARRY MCLEAN ROSE & JANICE L ROSE | 695 S. CLEARWATER FALLS DRIVE LAYTON UT 84041 |
| GARRY, BRYAN | ADDRESS ON FILE |
| GARTMAN INSURANCE AGENCY | 2317 GOVERNMENT ST OCEAN SPRINGS MS 39564 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER, INC. | ATTN: GENERAL COUNSEL 56 TOP GALLANT ROAD STAMFORD CT 06904 |
| GARVIN COUNTY | GARVIN COUNTY - TAX COLL 201 W. GRANT RM 9 PAULS VALLEY OK 73075 |
| GARVIN, ANITA | ADDRESS ON FILE |
| GARWOOD BORO | GARWOOD BORO - TAX COLLE 403 SOUTH AVENUE GARWOOD NJ 07027 |
| GARWOOD BOROUGH TAX COLLECTOR | 403 SOUTH AVE GARWOOD NJ 07027 |
| GARY & SHIRLEY BARBER | 2732 GOLF LAKE DR PLANT CITY FL 33566 |
| GARY AUSTIN BRADSHAW | 166 BRADSHAW CROW RD. FAISON NC 28341 |
| GARY BEAN APPRAISAL | PO BOX 530121 BIRMINGHAM AL 35253 |
| GARY BELL INS AGENCY | 719 SAWDUST DR 216 THE WOODLANDS TX 77380 |
| GARY BLALOCK INS AGENCY | 951 WEST PIPELINE ROAD SUITE 307 HURST TX 76053 |
| GARY BLOWER | ADDRESS ON FILE |
| GARY C PEARS | ADDRESS ON FILE |
| GARY CROSBY | ADDRESS ON FILE |
| GARY DAVIS | ADDRESS ON FILE |
| GARY DONALD TATOM ROOFING CO | 2320 CLARIDGE CIRCLE PLANO TX 75075 |
| GARY FOGLE AND | AMANDA FOGLE 137 KURTZ RD SCHWENKSVILLE PA 19473 |
| GARY FREELAND & BRANDY | FREELAND 88 ROCK RUN RD FRIENDLY WV 26146 |
| GARY FRIDAY | ADDRESS ON FILE |
| GARY HIATT, P.A. | 491 NEWHOPE DR. ALTAMONTE SPRINGS FL 32714 |
| GARY IN SANITATION DISTRICT - SEWER | 839 BROADWAY GARY IN 46402 |
| GARY JARRELL | BRANDON S. STEELE, ESQ. 3049 ROBERT C. BYRD DRIVE, STE 100 BECKLEY WV 25801 |
| GARY JONES, REGINA | ADDRESS ON FILE |
| GARY KERN | ADDRESS ON FILE |
| GARY L MOYER APPRAISALS | 3685 HIGHWAY 393 KINDER LA 70648 |
| GARY L SMITH & | ADDRESS ON FILE |
| GARY L VIETH & ASSOCIATES INC | 5916 E ANDERSON DRIVE SCOTTSDALE AZ 85254 |
| GARY L. EVANS , ET AL. | PODY & MCDONALD PLLC 1200 FIFTH AVE, SUITE 1410 SEATTLE WA 98101-3106 |
| GARY L. LAUGHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARY LEE BICE | ADDRESS ON FILE |
| GARY MATLOFF | ADDRESS ON FILE |
| GARY MCINTOSH | ADDRESS ON FILE |
| GARY N BRAINARD & | ADDRESS ON FILE |
| GARY NASH MAINTENANCE SERVICE | A-C & HEATING ATTN GARY C. NASH 1101 RICHWOOD RD. NO. 2.APT.112 MONROE LA 71202 |
| GARY P BOLTON PERSONAL REPRESENTATIVE | FOR DOROTHY A BOLTON 3312 CARAWAY STREET COCOA FL 32927 |
| GARY S ANDERSON | 3515 N 205 ST ELKHORN NE 68022 |
| GARY S FREDERICKS PC | 180 NEWBURY ST STE 2309 DANVERS MA 01923 |
| GARY SAKAI | ADDRESS ON FILE |
| GARY SANITARY DISTRICT | 3600 WEST 3RD AVE GARY IN 46406 |
| GARY SPARANO | ADDRESS ON FILE |
| GARY STEINKE | ADDRESS ON FILE |
| GARY STRAY & LOUISE | ADDRESS ON FILE |
| GARY T BRINGMAN ROOFING | & MARYIN & ROXANNE RAKES 1111 29TH AVE W BRADENTON FL 34205 |
| GARY T BRINGMAN ROOFING | INC 1111 29TH AVE W BRADENTON FL 34205 |
| GARY T SEWELL & | ADDRESS ON FILE |
| GARY W. LONG AND SUSAN M. LONG | MARK A. KEARNS P.O. BOX 916 PORTLAND ME 04104 |
| GARY W. WEST | ADDRESS ON FILE |
| GARY, HEATHER | ADDRESS ON FILE |
| GARY, TERESA | ADDRESS ON FILE |
| GARYSBURG TOWN | GARYSBURG TOWN - TAX COL 504 OLD HIGHWAY, TOWN HA GARYSBURG NC 27831 |
| GARZA AGENCY | 4600 HWY 6 N 103 HOUSTON TX 77084 |
| GARZA CONSTRUCTION | ROBERT GARZA, JR 11927 MEADOWDALE DR. MEADOWS PLACE TX 77477 |
| GARZA COUNTY | GARZA COUNTY - TAX COLLE P O BOX 26 POST TX 79356 |
| GARZA, AMANDA | ADDRESS ON FILE |
| GARZA, CARLOS | ADDRESS ON FILE |
| GARZA, JOANNA | ADDRESS ON FILE |
| GARZA, PAMELA | ADDRESS ON FILE |
| GARZA, PEDRO | ADDRESS ON FILE |
| GARZA, SANTOS | ADDRESS ON FILE |
| GARZAS PAINTING | GERARDO GARZA 2406 SUNCREEK LANE PEARLAND TX 77584 |
| GAS DISTRIBUTION SYSTEM, INC. | P.O. BOX 816 THREE LAKES WI 54562 |
| GAS LIGHT SALES, INC | 203 INDEPENDENCE LN NEW CASTLE PA 16101 |
| GAS LITE CONDOMINIUM ASSOCIATION, INC. | 699 BLOOMFIELD AVE. BLOOMFIELD CT 06002 |
| GASCONADE COUNTY | GASCONADE COUNTY - COLLE 119 E 1ST STREET, RM 4 HERMANN MO 65041 |
| GASCONADE FARMERS | P O BOX 87 HERMANN MO 65041 |
| GASCONADE FARMERS MUTUAL | 200 EAST FIRST ST HERMAN MO 65041 |
| GASKIN, ERIKA | ADDRESS ON FILE |
| GASKIN, MELONIECE | ADDRESS ON FILE |
| GASPAR-BARAJAS, ANNAROSA | ADDRESS ON FILE |
| GASPER ROOFING LLC | 59 W MAPLE AVE MERCHANTVILLE NJ 08109 |
| GASQUE AGENCY | 827 SURFSIDE DRIVE SURFSIDE BEACH SC 29575 |
| GASSER PROPERTY MANAGEMENT | PO BOX 508 ANTIOCH TN 37011-0508 |
| GASTINEAU, ANNIE | ADDRESS ON FILE |
| GASTON COUNTY | GASTON COUNTY - TAX COLL 128 W MAIN ST GASTONIA NC 28052 |
| GASTON COUNTY TAX COLLECTOR | 128 WEST MAIN AVE GASTONIA NC 28053 |
| GASTON, SHANELL | ADDRESS ON FILE |
| GASTON, SONIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GATE CITY TOWN | GATE CITY TOWN – TREASUR 156 E JACKSON ST GATE CITY VA 24251 |
| GATES CITY | GATES CITY-TAX COLLECTOR PO BOX 129 GATES TN 38037 |
| GATES COUNTY | GATES COUNTY – TAX COLLE P O BOX 426 GATESVILLE NC 27938 |
| GATES OF HILLSBORO POA INC | PO BOX 4252 DEERFIELD BEACH FL 33442 |
| GATES TOWN | COSMO GIUNTA –TAX RECEIV 1605 BUFFALO ROAD ROCHESTER NY 14624 |
| GATES, JULIE | ADDRESS ON FILE |
| GATES, LARRY | ADDRESS ON FILE |
| GATES, MIA | ADDRESS ON FILE |
| GATES-CHILI C.S. (TN OF | COSMO A. GIUNTA, TAX REC 1605 BUFFALO RD ROCHESTER NY 14624 |
| GATES-CHILI CEN SCH (TN | GATES-CHILI CEN SCH –REC 3333 CHILI AVE ROCHESTER NY 14624 |
| GATESS HOME IMPROVEMENTS | RICKEY GATES SR. 4828 MAYFLOWER HOUSTON TX 77033 |
| GATEWAY ADJUSTERS INC | 1703 GOLFVIEW DR COLLINSVILLE IL 62234 |
| GATEWAY AGENCY NATIONAL | 426 HWY 36 2 HIGHLANDS NJ 07732 |
| GATEWAY BROTHERS CONSTRUCTION INC | 2958 HWY F PACIFIC MO 63069 |
| GATEWAY INSURANCE AGENCY | 2430 W OAKLAND PARK BLVD FT.LAUDERDALE FL 33311 |
| GATEWAY PARK HOA INC | 20 MERIDIAN ROAD UNIT 2 EATONTOWN NJ 07724 |
| GATEWAY RANCH HOA, INC | 1600 W BROADWAY RD. SUITE 200 TEMPE AZ 85282 |
| GATEWAY REALTY OF GOTHENBURG INC. | 1006 LAKE AVE GOTHENBURG NE 69138 |
| GATEWAY S.D./MONROEVILLE | PATRICK FULKERSON – COLL 2700 MONROEVILLEBLVD. MONROEVILLE PA 15146 |
| GATEWAY S.D./PITCAIRN BO | GATEWAY ASD – TAX COLLEC 575 SEVENTH STREET PITCAIRN PA 15140 |
| GATEWAY SERVICES CDD | 13240 GRIFFIN DR FORT MYERS FL 33913 |
| GATEWAY UNDERWRITERS | AGENCY INC 2458 OLD DORSETT RD 110 MARYLAND HEIGHTS MO 63043 |
| GATEWOOD, SHAWN | ADDRESS ON FILE |
| GATLIN, VALENA | ADDRESS ON FILE |
| GATLINBURG CITY | GATLINBURG CITY-TAX COLL PO BOX 5 GATLINBURG TN 37738 |
| GATOR ROOFING & CONSTRUC | 11300 SW 13 ST STE 204 PEMBROKE PINES FL 33025 |
| GAUS APPRAISAL SERVICE | 4206 HEMLOCK BLVD TEMPLE TX 76502 |
| GAUTHEIER HOUGHTALING & | WILLIAMS 3500 N HULLEN ST METAIRIE LA 70002 |
| GAUTHIER, HOUGHTALING & WILLIAMS, LLP | 3500 NORTH HULLEN STREET METAIRIE LA 70002 |
| GAY, BRYCE | ADDRESS ON FILE |
| GAYLA MANOR HOMEOWNERS ASSOCIATION | P. O. BOX 365 PINE GROVE CA 95665 |
| GAYLORD CITY | GAYLORD CITY – TREASURER 305 E MAIN ST. GAYLORD MI 49735 |
| GAYNOR & DONALD FORGIONE | 1025 LANDMARK DR MCDONOUGH GA 30252 |
| GAYTON, LANAE | ADDRESS ON FILE |
| GB LAW GROUP LLC | 51 NORTH MAIN STREET WEST HARTFORD CT 06107 |
| GBH COMMERCIAL SERVICES INC | PO BOX 1414 CULLMAN AL 35056 |
| GBMB INS AGENCY LLC | 800 ISOM RD STE 100 SAN ANTONIO TX 78216 |
| GBS ENTERPRISES INC | 6801 S. EMPORIA STREET 103 GREENWOOD VILLAGE CO 80112 |
| GBS RESTORATION SERVICES CORP | 333 WEST MERRICK ROAD, UNIT B VALLEY STREAM NY 11580 |
| GC FONSECA CONSTRUCTION, INC. | JESUS FONSECA ALFONSO 650 16TH AVE NE NAPLES FL 34120 |
| GCA ENVIRONMENTAL | 2545 CHARDLER AV 4 LAS VEGAS NV 89120 |
| GCB SERVICES | CAROLYN L WILLIAMS BOX 269, 1103 SHORE RD LINWOOD NJ 08221 |
| GCC LAW CENTER, LLC | 3785 NW 82 AVENUE, SUITE 417 DORAL FL 33166 |
| GCCISD TAX SERVICES | PO BOX 2805 BAYTOWN TX 77521 |
| GCH CONSTRUCTION SVC INC | 9672 ALONDRA BLVD BELLFLOWER CA 90706 |
| GCM INSURANCE LLC | P O BOX 474 AMORY MS 38821 |
| GDS ENTERPRISES INC | 198 WEST BOOT RD DOWNINGTOWN PA 19335 |
| GEARY CONSTRUCTION INC. | TERRENCE R. GEARY 15711 OLETA LN SUGARLAND TX 77498 |
| GEARY COUNTY | GEARY COUNTY – TREASURER 200 E. 8TH ST JUNCTION CITY KS 66441 |

| Claim Name | Address Information |
|---|---|
| GEARY, BRIAN AND CONNIE | NOBILE & THOMPSON CO, LPA MICHAEL B. ZIEG, ESQ 4876 CEMETERY RD HILLIARD OH 43026 |
| GEAUGA COUNTY | GEAUGA COUNTY - TREASURE 211 MAIN STREET, SUITE 1 CHARDON OH 44024 |
| GEBHARDT, KAYLA | ADDRESS ON FILE |
| GEBRIEL, HIWOT | ADDRESS ON FILE |
| GEDDES TOWN | JOSEPH RANIERI, TOWN CLE 1000 WOODS ROAD SOLVAY NY 13209 |
| GEDNALSKE, KELLY | ADDRESS ON FILE |
| GEER SERVICES INC | 301 W BAY ST STE 460 JACKSONVILLE FL 32202 |
| GEIBEL, THERESA | ADDRESS ON FILE |
| GEICO GENERAL INS | 1 GEICO PLAZA WASHINGTON DC 20046 |
| GEICO INS AGENCY INC | PO BOX 5578 FREDERICKSBURG VA 22403 |
| GEICO INSURANCE | ATTN NBST 4TH FLOOR 1 GEICO BLVD FREDRICKSBURG VA 22412 |
| GEICO INSURANCE AGENCY | 1 GEICO BLVD. FREDERICKSBURG VA 22412 |
| GEIGER GEIGER & ASSOC INC | PO BOX 321354 COCOA BEACH FL 32932 |
| GEIGER, RYAN | ADDRESS ON FILE |
| GEIR, BRIAN | ADDRESS ON FILE |
| GEISLER ROOFING & HOME IMPROVEMENT | HASENBANK ENTERPRISES INC 908 E 6TH ST. CONCORDIA KS 66901 |
| GEIST CONSTRUCTION & REMODELING LLC | DAVID K. GEIST PO BOX 1326 SUMMERFIELD FL 34492 |
| GEIST SCHWARZ & JELLINEK PLLC | 1 N LEXINGTON AVE 11TH FLOOR WHITE PLAINS NY 10601 |
| GEISTOWN BORO | GEISTOWN BORO - TAX COLL 341 TEABERRY LANE JOHNSTOWN PA 15904 |
| GELLNER INS SERVICE INC | 103B COMMERCE PARK DR WESTERVILLE OH 43082 |
| GELMER MORAN | 2121 N NEVA AVE CHICAGO IL 60707 |
| GELSEY, RODESIA | ADDRESS ON FILE |
| GEM COUNTY | GEM COUNTY - TREASURER COURTHOUSE 415 E. MAIN S EMMETT ID 83617 |
| GEM EXTERIORS | 2734 BARNEY CT MCHENRY IL 60051 |
| GEM INS AGENCIES | P O BOX 27469 HOUSTON TX 77227 |
| GEM REAL ESTATE | ATTN: GLENN MILLER 1206 N MAIN ST NORTH CANTON OH 44720 |
| GEM REAL ESTATE | ATTN: GLENN MILLER 1206 N MAIN ST STE 117 NORTH CANTON OH 44720 |
| GEM REAL ESTATE ASSOCIATES, INC | 1206 NORTH MAIN STREET 117 NORTH CANTON OH 44720 |
| GEM STATE INS | 333 MAIN ST GOODING ID 83330 |
| GEM STATE INS | PO BOX 236 GOODING ID 83330 |
| GEMCON | GERARDO MIJARES 1848 JACK NICKLAUS EL PASO TX 79935 |
| GEMINI CONDOMINIUM ASSOCIATION, INC. | C/O FIRST SERVICE RESIDENTIAL 1930 COMMERCE LANE JUPITER FL 33458 |
| GEMINI CONSTRUCTION INC | 27259 JESS HARRY RD GRAND RAPIDS MN 55744 |
| GEMINI DEVELOPMENT LLC | OUR FAMILY & FRIENDS INC 5494 5TH ST ST. AUGUSTINE FL 32080 |
| GEMINI GENERAL | CONTRACTING LLC 370 RIDGE POINTE DR CARMEL IN 46032 |
| GEMINI GENERAL CONT & JK | & CAROL KIEFER 370 RIDGE POINTE DR CARMEL IN 46032 |
| GEMINI INSURANCE AGENCY | 2929 MOSSROCK STE 209 SAN ANTONIO TX 78230 |
| GEMINI INSURANCE AGENCY | P O BOX 591759 SAN ANTONIO TX 78259 |
| GEMINI MATHEW & ANIL | MATHEW 302 CREEKWOOD DR SUNNYVALE TX 75182 |
| GEMINI RESTORATION INC | 726 LEHIGH AV UNION NJ 07083 |
| GEMINI TITLE & ESCROW, INC. | 110 NORTH WASHINGTON STREET STE 500 ROCKVILLE MD 20850 |
| GEMINI WALLCOVERING & RENOVATIONS INC | 9115 SAUNAS CT LORTON VA 22079 |
| GEMMILL CONSTRUCTION | 38082 ENCANTO RD MURRIETA CA 92563 |
| GEMSTONE CLEANING & | PAINTING 19926 WINDCROFT HOLLOW KATY TX 77449 |
| GEN CONT OF CENTR FL | & EMERITO & I HERNANDEZ 1650 SAND LAKE RD STE205 ORLANDO FL 32809 |
| GEN CONTR OF CENTR FL | 12328 SW 117TH COURT MIAMI FL 33186 |
| GEN CONTRCT CENTRAL FL | R ROJAS & A MONTIEL 1650 SAND LAKE RD 205 ORLANDO FL 32809 |
| GENARO FRAGOSO | 3409 UTAH AVE DALLAS TX 75216 |

| Claim Name | Address Information |
| --- | --- |
| GENE BEVAN APPRAISAL | ADDRESS ON FILE |
| GENE C JORGENSEN & ASSOCIATES INC | 10249 S ALDER GROVE WAY SOUTH JORDAN UT 84009 |
| GENE E WILLIS INS AGENCY | 612 WEST MAIN STREET JACKSONMO MO 63755 |
| GENE FULCHER & | ADDRESS ON FILE |
| GENE GARNER INSURANCE | 13103 FM W STE 2189 HOUSTON TX 77065 |
| GENE S. BONHAM C.P.A., P.A. | 1999 N. UNIVERSITY DRIVE, SUITE 212 CORAL SPRINGS FL 33071 |
| GENE STEWART | ADDRESS ON FILE |
| GENERAL ASSURANCE | OF AMERICA P O BOX 9469 RICHMOND VA 23228 |
| GENERAL ASSURANCE | P O BOX 9469 RICHMOND VA 23228 |
| GENERAL ASSURANCE OF AME | 3114 SOUTHSIDE AVE RICHMOND VA 23228 |
| GENERAL BROWN CS CMD | GENERAL BROWN CS - COLLE PO BOX 530 DEXTER NY 13634 |
| GENERAL BUILDERS SERVICES, INC | JOSHUA HUNTER 555 CORPORATE DR. SUITE 120 LADERA RANCH CA 92694 |
| GENERAL CONTRACTOR INC | 311 EARLINGTON RD HAVERTOWN PA 19083 |
| GENERAL CONTRACTORS LLC | 1259 ST GEORGE AVE ROSELLE NJ 07203 |
| GENERAL CONTRACTORS OF CENTRAL FLORIDA | 1650 SAND LAKE RD SUITE 205 ORLANDO FL 32809 |
| GENERAL ENGINEERING COMPANY | 916 SILVER LAKE DR PORTAGE WI 53901 |
| GENERAL EXTERIOR CONSTRU | 1730 REAGAN BLVD MCHENRY IL 60051 |
| GENERAL INS AGY OF | 315 N BROADWAY ST BLYTHEVILLE AR 72315 |
| GENERAL INS CONSULTANTS | 3904 S STATE RD 7 MIRAMAR FL 33023 |
| GENERAL INS CORP | 10350 SW 64TH ST MIAMI FL 33173 |
| GENERAL INS SERVICES | PO BOX 1027 KEENE TX 76059 |
| GENERAL INSURANCE SERVICES, INC | DIANNE DAVIS P.O. BOX 278 SYLVA NC 28779 |
| GENERAL LINES INSURANCE | 3418 W 84TH STREET SUITE 106 HIALEAH FL 33018 |
| GENERAL MASONRY CONSTRU | 10941 SW 102 CT MIAMI FL 33176 |
| GENERAL MCLANE S.D./EDIN | GENERAL MCLANE SD - COLL P.O.BOX 374 EDINBORO PA 16412 |
| GENERAL MCLANE S.D./FRAN | FRANKLIN TWP - TAX COLLE 6881 OLD STATE RD EDINBORO PA 16412 |
| GENERAL MCLANE SD | WASHINGTON TWP SD - COLL 12591 DRAKE TOWN RD EDINBORO PA 16412 |
| GENERAL MCLANE SD/MCKEAN | KAREN HAMME, TAX COLLECT 9231 EDINBORO ROAD MCKEAN PA 16426 |
| GENERAL RECON & THILO | VOSS & M FLORES GIL 1300 S FRAZIER ST 209 CONROE TX 77301 |
| GENERAL STAR INSURANCE | P O BOX 10354 STAMFORD CT 06902 |
| GENERAZIO ASSOCS | 265 BROAD ST BLOOMFIELD OH 07003 |
| GENES CONSTRUCTION, LLC | 8811 TEEL PKWY STE 100 5626 FRISCO TX 75035 |
| GENESEE COUNTY TREASURER | 1101 BEACH ST, STE 144 FLINT MI 48502 |
| GENESEE COUNTY TREASURER | 1101 BEACH ST FLINT MI 48502-1475 |
| GENESEE PARK CONDOMINIUM ASSOC INC | 1630 DES PERES ROAD SUITE 210 ST LOUIS MO 63131 |
| GENESEE PATRONS | 218 E MAIN ST BATAVIA NY 14020 |
| GENESEE PATRONS | COOP INS 218 E MAIN ST BATAVIA NY 14020 |
| GENESEE TOWN | GENESEE TOWN- TAX COLLEC P.O. BOX 40 LITTLE GENESEE NY 14754 |
| GENESEE TOWN | GENESEE TWN TREASURER P.O. BOX 242 / S42 W3139 GENESEE DEPOT WI 53127 |
| GENESEE TOWN | TAX COLLECTOR S43 W31391 HWY 83 / P.O. GENESEE DEPOT WI 53127 |
| GENESEE TOWNSHIP | GENESEE TWP - TAX COLLEC 126 WINTERGREEN RD GENESEE PA 16923 |
| GENESEE TOWNSHIP | GENESEE TOWNSHIP - TREAS 7244 N GENESEE RD GENESEE MI 48437 |
| GENESEE VALLEY CENTRAL S | GENESEE VALLEY CS- COLLE 1 JAGUAR DR BELMONT NY 14813 |
| GENESEO CEN SCH (COMBINE | GENESEO CEN SCH-TAX COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| GENESEO TOWN | GENESEO TOWN - TAX COLLE 4630 MILLENNIUM DR GENESEO NY 14454 |
| GENESEO VILLAGE | GENESEO VILLAGE - CLERK 119 MAIN STREET GENESEO NY 14454 |
| GENESIS APPRAISAL GROUP | 63101 DAKOTA DRIVE BEND OR 97701 |
| GENESIS CAPITAL | MANAGEMENT INC PO BOX 13811 MACON GA 31208 |
| GENESIS CAPITAL VENTURES, LLC | 384 INVERNESS PARKWAY, SUITE 280 ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| GENESIS COMMUNITY MANAGEMENT, INC. | 9700 RICHMOND, SUITE 230 HOUSTON TX 77042 |
| GENESIS CONTRACTORS | SOLUTIONS 384 INVERNESE PWY STE280 ENGLEWOOD CO 80112 |
| GENESIS DEVELOPMENT GROUP, LLC | 1521 ALTON RD, SUITE 798 MIAMI BEACH FL 33139 |
| GENESIS PROP RESTOR INC | 7429 W ARGYLE ST HARWOOD HEIGHTS IL 60706 |
| GENESIS REALTY CO. | GENESIS & ASSOCIATES OF NC, LLC 2207 LANE ST. KANNAPOLIS NC 28083 |
| GENESIS REMODELING & | C MARTINEZ & M HERNANDEZ 9555WSHOUSTONPWYSSTE325 HOUSTON TX 77099 |
| GENESIS REMODELING CORP | CARLOS &MARINA HERNANDEZ 9555WSAMHOUSTONPWYSTE325 HOUSTON TX 77099 |
| GENESIS RESTORATION, INC. | 3389 SHERIDAN STREET, SUITE 257 HOLLYWOOD FL 33021 |
| GENESIS ROOFING | CAROLYN ANN GARRETT CAROLYN ANN GARRETT 2604 6TH AVE N TEXAS CITY TX 77590 |
| GENESIS ROOFING & CONSTRUCTION, INC. | 200 WEST BEAR CREEK ROAD GLENN HEIGHTS TX 75154 |
| GENESIS TOTAL EXTERIORS | GENESIS CONSTRUCTION INC 1250 BERGAN PARKWAY B-110 EVERGREEN CO 80439 |
| GENESIS TREE SERVICE | JOSE ORELLANA 5118 GRASILLA DR HOUSTON TX 77045 |
| GENESSE COUNTY REGISTER OF DEES | 1101 BEACH STREET, ROOM 138 FLINT MI 48502 |
| GENESYS TELECOMMUNICATIONS | LABORATORIES INC 2001 JUNIPERO SERRA BLVD 700 DALY CITY CA 94014 |
| GENEVA CITY | GENEVA CITY- CONTROLLER 47 CASTLE STREET GENEVA NY 14456 |
| GENEVA CITY SCH DISTRICT | GENEVA CSD - TAX COLLECT FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| GENEVA CITY SCHOOL DISTR | GENEVA CSD - TAX COLLECT FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| GENEVA COUNTY | GENEVA CO-REV COMMISSION 200 N COMMERCE ST GENEVA AL 36340 |
| GENEVA TOWN | GENEVA TOWN-TAX COLLECTO 3750 COUNTY RD 6 GENEVA NY 14456 |
| GENEVA TOWN | GENEVA TWN TREASURER N3496 COMO RD LAKE GENEVA WI 53147 |
| GENEVA TOWNSHIP | GENEVA TOWNSHIP - TREASU P.O. BOX 399 COLEMAN MI 48618 |
| GENEVA TOWNSHIP | GENEVA TOWNSHIP - TREASU PO BOX 206 BANGOR MI 49013 |
| GENEVA TOWNSHIP | 62565 CR 380 BANGOR MI 49013-9430 |
| GENEVA WALKER | 16402 HEIDEN CIR SPRING TX 77379 |
| GENEVIEVE P VELAZQUEZ | 5005 WARREN STREET APT 205 SKOKIE IL 60077 |
| GENEVIEVE RYAN SLAWSON | 519 N CENTRAL UNIT 1 LA MT PROSPECT IL 60056 |
| GENOA CHARTER TOWNSHIP TAX COLLECTO | 2911 DORR RD BRIGHTON MI 48116 |
| GENOA CITY VILLAGE | GENOA CITY VLG TREASURER PO BOX 428 / 755 FELLOWS GENOA CITY WI 53128 |
| GENOA TOWN | GENOA TOWN- TAX COLLECTO 1000 BARTNICK RD GENOA NY 13071 |
| GENOA TOWN | GENOA TWN TREASURER E778 MAPLE DRIVE GENOA WI 54632 |
| GENOA TOWNSHIP | GENOA TOWNSHIP - TREASUR 2911 DORR RD BRIGHTON MI 48116 |
| GENOVEVO QUINTANA AND | SANDRA QUINTANA 5343 PECOS ST DENVER CO 80221 |
| GENPACT INTERNATIONAL INC | 1000 HAWKINS BLVD STE A EL PASO TX 79915 |
| GENPACT INTERNATIONAL, INC | ATTN: GENERAL COUNSEL 40 OLD RIDGEBURY ROAD THIRD FLOOR DANBURY CT 06810 |
| GENPACT INTERNATIONAL, INC | ATTN: GENERAL COUNSEL 42 OLD RIDGEBURY ROAD FIRST FLOOR DANBURY CT 06810 |
| GENPACT MORTGAGE SERVICES, INC. | ATTN: GENERAL COUNSEL 15420 LAGNA CANYON RD. STE. 100 IRVINE CA 92618 |
| GENPACT MORTGAGE SERVICES, INC., | AS AGENT ATTN: GENERAL COUNSEL 15420 LAGUNA CANYON ROAD STE 100 IRVINE CA 92618 |
| GENTILE, DAWNE | ADDRESS ON FILE |
| GENTRY COUNTY | GENTRY COUNTY - COLLECTO 104 N. POLK ST ALBANY MO 64402 |
| GENTRY R HUMPHREY & VIRGINIA NOSSETT | 129 S DALE AVE UNIT 6 ANAHEIM CA 92804 |
| GENTRY, KENYATTA | ADDRESS ON FILE |
| GENWORTH MORTGAGE INSURANCE | 6601 SIX FORKS ROAD RALEIGH NC 27615-6520 |
| GENWORTH MORTGAGE INSURANCE CORPORATION | ATTN: GENERAL COUNSEL 8325 SIX FORKS ROAD RALEIGH NC 27615 |
| GENWORTH MTG INS CORP | P O BOX 277197 ATLANTA GA 30384 |
| GENY INS GROUP LLC | 992 DAVIDSON DR STE 108 NASHVILLE TN 37205 |
| GEO BUILDERS | WANDA SUDERSAN WANDA SUDERSAN 1079 TRENT RD CAMDEN NJ 08104 |
| GEO OF SOUTH FLORIDA INC | 7071 SW 23RD ST MIAMI FL 33155 |
| GEOFFREY WILLIAM LAVELL LLC | 1078 SAN ANDREAS ST HENDERSON NV 89002 |

| Claim Name | Address Information |
|---|---|
| GEOFILL MATERIAL | TECHNOLOGIES PO BOX 1003 CIBOLO TX 78108 |
| GEORGE & ROBIN ONEIL | ADDRESS ON FILE |
| GEORGE A GLENN PA | PO BOX 8 VERO BEACH FL 32961 |
| GEORGE A. DAVIS | ADDRESS ON FILE |
| GEORGE ALBRIGHT, TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| GEORGE ALVARADO JR. | ADDRESS ON FILE |
| GEORGE AWAD | ADDRESS ON FILE |
| GEORGE BABCOCK | ADDRESS ON FILE |
| GEORGE BLOXOM | ADDRESS ON FILE |
| GEORGE BRANDT | ADDRESS ON FILE |
| GEORGE C HOEZ JR | ADDRESS ON FILE |
| GEORGE C RITACCO | ADDRESS ON FILE |
| GEORGE CAISSE PAINTING | GEORGE L CAISSE, JR 110 BERRY LANE BRISTOL RI 02809 |
| GEORGE COUNTY | ADDRESS ON FILE |
| GEORGE D. THOMAS | ADDRESS ON FILE |
| GEORGE DANIELS INS AGY | 2416 NORTH HIGHWAY 67 FLORISSANT MO 63033 |
| GEORGE FRANK | ADDRESS ON FILE |
| GEORGE FREY TRUST | PO BOX 190 MIDDLETOWN PA 17057 |
| GEORGE GAITHER | ADDRESS ON FILE |
| GEORGE H OWENBY, III | ADDRESS ON FILE |
| GEORGE HARRIS BUILDING COMPANY | GEORGE HARRIS PO BOX 374 HAZELHURST MS 39083 |
| GEORGE HASTICK AND | ADDRESS ON FILE |
| GEORGE J HREHA SR | ADDRESS ON FILE |
| GEORGE KUNKEL CONTRACT | 1191 SKUNK RD BATH PA 18014 |
| GEORGE L FREY INS | 755 W STATE RD 434 STE I LONGWOOD FL 32750 |
| GEORGE M GINGO PA | 400 ORANGE STREET TITUSVILLE FL 32796 |
| GEORGE M REIBER TRUSTEE | 3136 S WINTON RD ROCHESTER NY 14623 |
| GEORGE MENDOZA | ADDRESS ON FILE |
| GEORGE MILES & | ADDRESS ON FILE |
| GEORGE MOLYNEAUX | ADDRESS ON FILE |
| GEORGE NEMETH | ADDRESS ON FILE |
| GEORGE PETERSEN INS | AGENCY INC PO BOX 1227 EUREKA CA 95502 |
| GEORGE PETERSON AIR CONDITION & HEATING | 5221 DAVID DRIVE KENNER LA 70065 |
| GEORGE PLUMBING CO, INC. | GEORGE SALIBA 12 BURWOOD LANE SAN ANTONIO TX 78216 |
| GEORGE POLLOCK INSURANCE | 257 CARATOKE HWY STE F MOYOK NC 27958 |
| GEORGE R HORVATH & | ADDRESS ON FILE |
| GEORGE R NOEGEL | ADDRESS ON FILE |
| GEORGE RICHMOND INS AGY | 229 DOWLEN RD, SUITE 11B BEAUMONT TX 77706 |
| GEORGE RICK & SYLVIA | ADDRESS ON FILE |
| GEORGE SOTERAS & | ADDRESS ON FILE |
| GEORGE STEVEN BASHEN, ET AL. | BAKER & ASSOCIATES REESE BAKER, ESQ 5151 KATY FREEWAY, #200 HOUSTON TX 77007 |
| GEORGE THOMAS RE & APPRAISAL | PO BOX 17183 RICHMOND VA 23226 |
| GEORGE W CONEY | ADDRESS ON FILE |
| GEORGE W STEVENSON CH 13 TRUSTEE | 5350 POPLAR AVE STE 500 MEMPHIS TN 38119-3697 |
| GEORGE WEBER, ET AL. | FLORIDA FORECLOSURE & CREDIT DEFENSE FIRM, P.L.; LEE SEGAL 13575 58TH STREET NORTH SUITE 140 CLEARWATER FL 33760 |
| GEORGE WHITE APPRAISALS | 1930 2ND AVE N BESSEMER AL 35020 |
| GEORGE, JUSTIN | ADDRESS ON FILE |
| GEORGE, NIKIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE, XAVIER | ADDRESS ON FILE |
| GEORGES PLUMBING OF THE | KEYS INC PO BOX 501065 MARATHON FL 33050 |
| GEORGES TOWNSHIP | GEORGES TWP - TAX COLLEC 320 SMITHVILLE - HIGHHOU SMITHVILLE PA 15478 |
| GEORGETOWN CITY | CITY OF GEORGETOWN - CLE 100 N COURT ST GEORGETOWN KY 40324 |
| GEORGETOWN COMMONS HOME OWNERS | 6506 SHELTON HOME CT ARLINGTON TX 76017 |
| GEORGETOWN COMMUNITY SERVICES ASSOC | 1234 KING GEORGE BLVD SAVANNAH GA 31419 |
| GEORGETOWN COUNTY | GEORGETOWN COUNTY - TREA 129 SCREVEN STREET, RM 1 GEORGETOWN SC 29440 |
| GEORGETOWN COUNTY / MOBI | GEORGETOWN COUNTY - TREA 129 SCREVEN STREET, RM 1 GEORGETOWN SC 29440 |
| GEORGETOWN COUNTY DELINQUENT TAX | OFFICE ATTN: TREASURE OFFICE PO BOX 421270 GEORGETOWN SC 29442 |
| GEORGETOWN COUNTY TREASURER | 129 SCREVERN ST GEORGETOWN SC 29440 |
| GEORGETOWN FIRE DISTRICT | GEORGETOWN FD - TAX COLL PO BOX 518 GEORGETOWN CT 06829 |
| GEORGETOWN OF BATAVIA CONDO | 50 EAST COMMERCE DR. SUITE 110 SCHAUMBURG IL 60173 |
| GEORGETOWN OF BATAVIA II CONDO ASSN. | C/O NORTHWEST PROPERTY MANAGEMENT 780 TEK DRIVE CRYSTAL LAKE IL 60014 |
| GEORGETOWN SQUARE CONDO ASSOC. | C/O FOSTER PREMIER, INC. 750 W. LAKE COOK RD., STE. 190 BUFFALO GROVE IL 60089 |
| GEORGETOWN TOWN | GEORGETOWN TOWN-TAX COLL 1 LIBRARY STREET GEORGETOWN MA 01833 |
| GEORGETOWN TOWN | GEORGETOWN TOWN-TAX COLL 50 BAYPOINT ROAD GEORGETOWN ME 04548 |
| GEORGETOWN TOWN | GEORGETOWN TOWN - COLLEC 39 THE CIRCLE GEORGETOWN DE 19947 |
| GEORGETOWN TOWN | TAX COLLECTOR 100 POLK COUNTY PLAZA ST BALSAM LAKE WI 54810 |
| GEORGETOWN TOWN | GEORGETWN TWN TREASURER 2182 100TH ST. LUCK WI 54853 |
| GEORGETOWN TOWNSHIP | GEORGETOWN TWP - TREASUR P.O. BOX 769 JENISON MI 49429 |
| GEORGETOWN VILLAGE | GEORGETOWN VILLAGE - COL P O BOX 220 GEORGETOWN LA 71432 |
| GEORGIA | BETTY THOMAS 2990 BRANDYWINE ROAD, SUITE 200 ATLANTA GA 30341-5565 |
| GEORGIA | DEBORAH LONG 2990 BRANDYWINE ROAD, SUITE 200 ATLANTA GA 30341-5565 |
| GEORGIA | FERNANDO ORNELAS 2990 BRANDYWINE ROAD, SUITE 200 ATLANTA GA 30341-5565 |
| GEORGIA | GENERAL CONTACT 2990 BRANDYWINE ROAD, SUITE 200 ATLANTA GA 30341-5565 |
| GEORGIA ANN MURRELL | 1321 3/4 WEST 109TH ST LOS ANGELES CA 90044 |
| GEORGIA CAS & SURETY CO | 4370 PEACHTREE RD NE ATLANTA GA 30319 |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | 2990 BRANDYWINE ROAD, SUITE 200 ATLANTA GA 30341-5565 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD ATLANTA GA 30345 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 740397 ATLANTA GA 30374 |
| GEORGIA DEPT OF COMMUNITY AFFAIRS A | 60 EXECUTIVE PARK S NE ATLANTA GA 30329 |
| GEORGIA FARM BUREAU CAS | 1620 BASS RD MACON GA 31210 |
| GEORGIA INS BROKERAGE IN | 193 AUBURN AVE NE ATLANTA GA 30303 |
| GEORGIA LIFE REALTY | ATTN: DEBORAH HOHENSTEIN PO BOX 1538 VILLA RICA GA 30180 |
| GEORGIA LIFE REALTY | REO ADVANTAGE INC, 241 SOUTH CARROLL RD VILLA RICA GA 30180 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD. ATLANTA GA 30308 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396-0001 |
| GEORGIA PREMIER | 5895 MEMORIAL DR C STONE MOUNTAIN GA 30083 |
| GEORGIA PREMIER INSURANC | PO BOX 871176 STONE MOUNTAIN GA 30087 |
| GEORGIA SECRETARY OF STATE | 313 WEST TOWER 2 MARTIN LUTHER KING JR. DR. ATLANTA GA 30334-1530 |
| GEORGIA TOWN | GEORGIA TOWN-TAX COLLECT 47 TOWN COMMON ROAD ST ALBANS VT 05478 |
| GEORGIA UNDERWRITING ASSOCIATION | 3355 ANNANDALE LN #3 SUWANEE GA 30024 |
| GEORGIA WATER & FIRE | 1891 MCFARLAND PARKWAY ALPHARETTA GA 30005 |
| GEOSCIENCE ENGINEERING | 2712 SATSUMA DRIVE 400 DALLAS TX 75229 |
| GEOTRAC | 3900 LAYLIN ROAD NORWALK OH 44857 |
| GEOVERA INS | PO BOX 7010 FAIRFIELD CA 94533 |
| GEOVERA INS CO | 1455 OLIVER RD FAIRFIELD CA 94534 |
| GEOVERA INS COMPANY | PO BOX 2408 FAIRFIELD CA 94533 |
| GEOVERA SPECIALTY | P O BOX 21160 FT LAUDERDALE FL 33335 |

| Claim Name | Address Information |
|------------|---------------------|
| GEOVERA SPECIALTY INS | P O BOX 20869 ST PETERSBURG FL 33742 |
| GEOVERA SPECIALTY INS | P O BOX 7010 FAIRFIELD CA 94533 |
| GEOVERA SPECIALTY INSURANCE COMPANY | PAYMENT PROCESSING CENTER PO BOX 7010 FAIRFIELD CA 94533-0232 |
| GERACI, ANDREW | ADDRESS ON FILE |
| GERALD A CRAFT | ADDRESS ON FILE |
| GERALD ALVIN BOYKIN & BARBARA ANN BOYKIN | ADDRESS ON FILE |
| GERALD ARNOLD REAL ESTATE | 4A HOMES, LLC 311 GOLDEN OCALA BLVD MACON GA 31216 |
| GERALD B CAMPBELL | ADDRESS ON FILE |
| GERALD BAILEY INS AGCY | 314 N EXPRESSWAY GRIFFIN GA 30223 |
| GERALD BROWN REALTY & APPRAISALS | 12115 OLD MARLBORO PIKE UPPER MARLBORO MD 20772 |
| GERALD BRYANT INS AGENCY | 4001 N SHEPPED 122 HOUSTON TX 77018 |
| GERALD BYERS | ADDRESS ON FILE |
| GERALD D PATTERSON | ADDRESS ON FILE |
| GERALD F WOLLSCHLAEGER | ADDRESS ON FILE |
| GERALD LE DESMA | ADDRESS ON FILE |
| GERALD LOMBARDO | ADDRESS ON FILE |
| GERALD MUSCAVITCH AGENCY | 11658 HURON ST SUITE 100 NORTHGLENN CO 80234 |
| GERALD R PATTERSON & | ADDRESS ON FILE |
| GERALD T TAETZ | ADDRESS ON FILE |
| GERALD TRADUP | ADDRESS ON FILE |
| GERALD WALLACE & | ADDRESS ON FILE |
| GERALD WASSERMAN LLC | 3939 N CAUSEWAY BLVD STE 200 METAIRIE LA 70002 |
| GERARD INS SRVCS LLC | P O BOX 729 SAN ANDREAS CA 95249 |
| GERARD MENTZ & | AMBER MENTZ 805 VICTORIA DR RED LION PA 17356 |
| GERARD R VETTER TRUSTEE | PO BOX 1171 GLEN BURNIE MD 21060-1171 |
| GERARDI INS SRVCS | 16 POMFRET ST PUTNAM CT 06260 |
| GERASIMOV, LENA | ADDRESS ON FILE |
| GERDES, KEVIN | ADDRESS ON FILE |
| GERGEN, SHARON | ADDRESS ON FILE |
| GERHARDS | 6800 GISHOLT DR PO8124 MADISON WI 53708 |
| GERI GODINA TAX COLLECTOR | 11586 LINN ROAD ESPYVILLE PA 16424 |
| GERKIN, KIMBERLY | ADDRESS ON FILE |
| GERLACH, SABRINA | ADDRESS ON FILE |
| GERLOFF COMPANY INC | JAMES F GREGORY 14955 BULVERDE ROAD SAN ANTONIO TX 78247 |
| GERMAN AMERICAN FARM MTL | 15901 CENTRALCOMMERCE304 PFLUGERVILLE TX 78660 |
| GERMAN CONSTRUCTION INC | 2725 25TH AVE SE ROCHESTER MN 55904 |
| GERMAN FARMERS MTL | 20 SPRING AVE WUKON IA 52172 |
| GERMAN FARMERS MTL ASSMN | 151 TILDEN RD CAIRO NE 68824 |
| GERMAN FARMERS MTL SARDI | P O BOX 28 LAINGS OH 43752 |
| GERMAN FARMERS MUT INS | 116 NORTH MAIN SIOUX CENTER IA 51250 |
| GERMAN FARMERS MUT INS | PO BOX 325 SIOUX CENTER IA 51250 |
| GERMAN FARMERS MUTUAL | INSURANCE COMPANY PO BOX 357 NEW KNOXVILLE OH 45871 |
| GERMAN FARMERS MUTUAL | P O BOX 357 NEW KNOXVILLE OH 45871 |
| GERMAN FLATTS TOWN | GERMAN FLATTS TN - COLLE PO BOX 160 MOHAWK NY 13407 |
| GERMAN GUTIERREZ | 163 W. ROOSEVELT RD. WEST CHICAGO IL 60185 |
| GERMAN MTL | HWY 4 & 7 P O BOX 160 POMERY IA 50575 |
| GERMAN MTL INS ASSOC | 702 SOUTH MAIN MONTICELLO IA 52310 |
| GERMAN MUT INS | P O BOX 191 NAPOLEON OH 43545 |

| Claim Name | Address Information |
|---|---|
| GERMAN MUT INS | P O BOX 245 SCRIBNER NE 68057 |
| GERMAN MUT INS ASSOC NE | 914 ALDEN DR AUBURN NE 68305 |
| GERMAN MUT INSCO DELPHOS | 112 E 3RD STREET DELPHOS OH 45833 |
| GERMAN MUTL INS CO DELPH | 112 E 3RD STREET DELPHOS OH 45833 |
| GERMAN MUTUAL INS ASSOC | 500 E HARRISON ST POMEROY IA 50575 |
| GERMAN MUTUAL INS CO | 1733 MORNINGSTAR BLVD DECATUR IN 46733 |
| GERMAN MUTUAL INS CO | OF INDIANA 1733 MORNINGSTAR BLVD DECATUR IN 46733 |
| GERMAN RODRIGUEZ & | MAYRA RODRIGUEZ 13718 HANWELL AVE BELLFLOWER CA 90706 |
| GERMAN TOWN | GERMAN TOWN- TAX COLLECT 2491 COUNTY ROAD 2 MCDONOUGH NY 13801 |
| GERMAN TOWNSHIP | GERMAN TWP - TAX COLLECT POB 282 MCCLELLANDTOWN PA 15458 |
| GERMANIA FARM MUT INS | ASSOC P O BOX 1400 BRENHAM TX 77834 |
| GERMANIA FARM MUTUAL INSURANCE COMPANY | 507 HIGHWAY 290 EAST BRENHAM TX 77833 |
| GERMANIA INS CO | 507 HWY 290 EAST BRENHAM TX 77833 |
| GERMANIA TOWN | GERMANIA TWN TREASURER N3495 COMET RD TIGERTON WI 54486 |
| GERMANTOWN C S (TN OF CL | GERMANTOWN CS-SCHOOL BUS TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| GERMANTOWN C S (TN OF GA | GERMANTOWN CS-SCHOOL BUS TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| GERMANTOWN C S (TN OF GE | GERMANTOWN CS-SCHOOL BUS TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| GERMANTOWN C S (TN OF LI | GERMANTOWN CS-SCHOOL BUS TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| GERMANTOWN CITY | GERMANTOWN CITY-TREASURE 1930 S GERMANTOWN RD GERMANTOWN TN 38138 |
| GERMANTOWN INS | P O BOX 100 PHILADELPHIA PA 19105 |
| GERMANTOWN MUT INS CO | W209 N11845 INS PLACE GERMANTOWN WI 53022 |
| GERMANTOWN MUTUAL INS CO | P O BOX 1020 GERMANTOWN WI 53022 |
| GERMANTOWN MUTUAL INSURANCE | P.O. BOX 1020 GERMANTOWN WI 53022 |
| GERMANTOWN TOWN | GERMANTOWN TOWN- TAX COL 375 NORTHERN BOULEVARD GERMANTOWN NY 12526 |
| GERMANTOWN TOWN | GERMANTWN TWN TREASURER W216N14124 SPPRINGSIDE L RICHFIELD WI 53076 |
| GERMANTOWN TOWN | GERMANTWN TWN TREASURER N7560 17TH AVE NEW LISBON WI 53950 |
| GERMANTOWN VILLAGE | GERMANTWN VLG TREASURER N112 W17001 MEQUON RD/BO GERMANTOWN WI 53022 |
| GERMANTOWN VILLAGE | N112 W17001 PO BOX 1986/432 E WASHIN WEST BEND WI 53095 |
| GERMANY TOWNSHIP | GERMANY TWP - TAX COLLEC 780 KINDIG RD LITTLESTOWN PA 17340 |
| GERMANY, IESHIA | ADDRESS ON FILE |
| GERNER & KEARNS, CO., L.P.A. | TINA DAY 809 WRIGHT SUMMIT PARKWAY SUITE 200 FORT WRIGHT KY 41011 |
| GERRISH TOWNSHIP | GERRISH TOWNSHIP - TREAS 2997 E HIGGINS LK DR ROSCOMMON MI 48653 |
| GERSHMAN LAW OFFICE PC | 610 YORK RD STE 200 JENKINTOWN PA 19046 |
| GERTSCH, ALICIA | ADDRESS ON FILE |
| GERZAIN ANDAYA PINEDA & | EDWARD & LAURA ORTIZ 6067 MOUNTAIN VIEW AVE RIVERSIDE CA 92504 |
| GESINGER EXTERIORS LLC | 14275 95TH STREET SW COKATO MN 55321 |
| GETAHOUSE INC. | 12507 LEE LAKE DRIVE SPOTSYLVANIA VA 22551 |
| GETDOCSNOW.COM, LLC | 8675 S. EASTERN AVENUE LAS VEGAS NV 89123 |
| GETTY, ERIC | ADDRESS ON FILE |
| GETTYSBURG BORO | GETTYSBURG BORO - COLLEC 65 W MIDDLE ST GETTYSBURG PA 17325 |
| GETTYSBURG S.D./CUMBERLA | GETTYSBURG SD - TAX COLL 2059 TANEYTOWN ROAD GETTYSBURG PA 17325 |
| GETTYSBURG S.D./FRANKLIN | GETTYSBURG AREA SD - COL 2275 MUMMASBURG RD GETTYSBURG PA 17325 |
| GETTYSBURG S.D./FREEDOM | KIMBERLY BECKETT-TAX COL 596 MIDDLE CREEK RD FAIRFIELD PA 17320 |
| GETTYSBURG S.D./GETTYSBU | GETTYSBURG SD - TAX COLL 65 W MIDDLE ST GETTYSBURG PA 17325 |
| GETTYSBURG S.D./HIGHLAND | SUSAN FORSYTHE - TAX COL 745 KNOXLYN RD GETTYSBURG PA 17325 |
| GETTYSBURG S.D./MOUNT J | KIMBERLY LITTLE-TAX COLL 3425 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| GEYERMAN, SHARON | ADDRESS ON FILE |
| GG & SON SERVICES LLC | 421 NW 215 AVE PEMBROKE PINES FL 33029 |
| GG INS | 5120 WOODWAY DR 5020 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| GHAZEE, JOSEPHINE | ADDRESS ON FILE |
| GHENT TOWN | GHENT TOWN- TAX COLLECTO P.O.BOX 98 GHENT NY 12075 |
| GHERARDI, KEVIN | ADDRESS ON FILE |
| GHIRMAI, AWET | ADDRESS ON FILE |
| GHOLSTON, CLIFFORD | ADDRESS ON FILE |
| GHOSHAL SNEHASHIS AND | SUPARNA MUKHERJEE 11814 S ROCK WILLOW WAY PARKER CO 80134 |
| GIA RISK MANAGEMENT LLC | 9195 W 44TH AVE WHEAT RIDGE CO 80033 |
| GIANG N DUONG | 7123 FAVIAN CT HOUSTON TX 77083 |
| GIBBONS NEUMAN | SEGALL ALLEN & HALLORAN 3321 HENDERSON BLVD TAMPA FL 33609 |
| GIBBONS NEUMAN BELLO | SEGALL ALLEN & HALLORAN 3321 HENDERSON BLVD TAMPA FL 33609 |
| GIBBS REALTY & AUCTION CO INC | 4891 D HWY 153 EASLEY SC 29642 |
| GIBBS ROOFING & SIDING | 516 KEENELAND AVE WOODSTOCK GA 30189 |
| GIBBS, BRAD | ADDRESS ON FILE |
| GIBBS, JAMI | ADDRESS ON FILE |
| GIBBSBORO BORO | GIBBSBORO BORO -TAX COLL 49 KIRKWOOD ROAD GIBBSBORO NJ 08026 |
| GIBRALTAR CITY | GIBRALTAR CITY - TREASUR 29450 MUNRO GIBRALTER MI 48173 |
| GIBRALTAR TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| GIBSLAND TOWN | GIBSLAND TOWN - TAX COLL P.O. BOX 309 GIBSLAND LA 71028 |
| GIBSON & ASSOCIATES, LLC | 2754 ELECTRIC ROAD SUITE D ROANOKE VA 24018 |
| GIBSON CONSTRUCTION | PO BOX 16734 MEMPHIS TN 38116 |
| GIBSON COUNTY | GIBSON COUNTY-TRUSTEE PO BOX 259 TRENTON TN 38382 |
| GIBSON COUNTY | 101 N MAIN PRINCETON IN 47670 |
| GIBSON COUNTY | GIBSON COUNTY - TREASURE 101 N. MAIN PRINCETON IN 47670 |
| GIBSON COUNTY CLERK & MASTERS OFFICE | 204 N COURT SQUARE B TRENTON TN 38382 |
| GIBSON COUNTY TRUSTEE | 1 COURT SQUARE 102 TRENTON TN 38382 |
| GIBSON COUNTY TRUSTEE | P O BOX 259 TRENTON TN 38382 |
| GIBSON ELECTRICAL | WILLIAM GIBSON 4212 RED BIRD LN. DALLAS TX 75237 |
| GIBSON HANDYMAN SERVICES | 101 WILLIAMS ROAD WEST PARK FL 33023 |
| GIBSON TOWN | GIBSON N TREASRER 2211 ROCKLEDGE RD MISHICOT WI 54228 |
| GIBSON TOWNSHIP | LINDA SIVERS - TAX COLLE 11503 SR 92 SOUTH GIBSON PA 18842 |
| GIBSON TOWNSHIP | GIBSON TOWNSHIP - TREASU 8368 SAUNDERS RD STANDISH MI 48658 |
| GIBSON, BRANDY | ADDRESS ON FILE |
| GIBSON, CHARMAGNE | ADDRESS ON FILE |
| GIBSON, DEBRA | ADDRESS ON FILE |
| GIBSON, DEBRA | ADDRESS ON FILE |
| GIBSON, JASON | ADDRESS ON FILE |
| GIBSON, JOSCELYN | ADDRESS ON FILE |
| GIBSON, JUSTIN | ADDRESS ON FILE |
| GIBSON, KENYETTA | ADDRESS ON FILE |
| GIBSON, KIMBERLY | ADDRESS ON FILE |
| GIBSON, TROY | ADDRESS ON FILE |
| GIBSON, YVONNE | ADDRESS ON FILE |
| GIBSONVILLE TOWN | GIBSONVILLE TOWN - TREAS 129 W MAIN ST GIBSONVILLE NC 27249 |
| GIBSONVILLE TOWN - ALAMA | GIBSONVILLE TOWN - TREA 129 W MAIN ST GIBSONVILLE NC 27249 |
| GIC MANAGEMENT | 211 E PARKWOOD 205 FRIENDSWOOD TX 77546 |
| GIDEON | GIDEON CITY - COLLECTOR PO BOX 396 GIDEON MO 63848 |
| GIEBEL, JOSEPH | ADDRESS ON FILE |
| GIERTSEN CO OF MN INC | 8385 10TH AV N GOLDEN VALLEY MN 55427 |
| GIESEY, BRANDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GIESLER, SANDRA | ADDRESS ON FILE |
| GIFFIN, TAMURA | ADDRESS ON FILE |
| GIFFORD INS AGENCY | 1547 E LITTLE CREEK 101 NORFOLK VA 23518 |
| GIG SEMPRE LLC | PO BOX 3791 BIG SPRING TX 79720 |
| GIGAMON INC. | ATTN: LEGAL DEPARTMENT 3300 OLCOTT STREET SANTA CLARA CA 95054 |
| GIKLING, TIFFANY | ADDRESS ON FILE |
| GIL & ASSOC INSURANCE CONSULTANTS INC | 9485 SW 72 STREET, SUITE 120-A MIAMI FL 33173 |
| GIL GARDEN AVETRANI INS | 10689 N KENDALL DR 208 MIAMI FL 33176 |
| GIL H PINEIRO VARGAS | URB. ALMIRA AQ 11 CALLE 12 TOA BAJA PR 00949 |
| GIL, ANGELICA | ADDRESS ON FILE |
| GIL, VINCENT | ADDRESS ON FILE |
| GILA COUNTY | GILA COUNTY - TREASURER 1400 EAST ASH STREET GLOBE AZ 85501 |
| GILA COUNTY TREASURER | 1400 EAST ASH STREET GLOBE AZ 85501 |
| GILA COUNTY TREASURER | 1400 EAST ASH STREET GLOBE AZ 85502-1093 |
| GILBERT GARCIA | ADDRESS ON FILE |
| GILBERT J BLANCHARD INS | AGENCY 1317 SE BLVD MORGAN CITY LA 70380 |
| GILBERT JIMENEZ, ET AL. | GEORGE E. ADELO, ESQ PO BOX 2477 SANTA FE NM 87504 |
| GILBERT L PRIDDY & | ADDRESS ON FILE |
| GILBERT LOPEZ | ADDRESS ON FILE |
| GILBERT MORALES, ET AL. | VILT & ASSOCIATES, P.C. ROBERT C. VILT 5177 RICHMOND AVE, STE. 1142 HOUSTON TX 77056 |
| GILBERT S MORDOH & CO INC | PO BOX 159 BLOOMINGTON IN 47402 |
| GILBERT TOOMER | ADDRESS ON FILE |
| GILBERT VILLAGE | ADDRESS ON FILE |
| GILBERT, ADAM | ADDRESS ON FILE |
| GILBERT, CHRIS | ADDRESS ON FILE |
| GILBERT, JERMAIA | ADDRESS ON FILE |
| GILBERT, TRACIE | ADDRESS ON FILE |
| GILBERTO JAVIER PARIS MILLON | ADDRESS ON FILE |
| GILBERTO MARTINEZ & | ADDRESS ON FILE |
| GILBERTO MOMPELLER | ADDRESS ON FILE |
| GILBERTSVILLE-MT.UPTON S | GMU SCHOOL TAX COLLECTOR 693 ST. HWY 51 GILBERTSVILLE NY 13776 |
| GILBERTSVILLE-MT.UPTON S | GMU SCHOOL TAX COLLECTOR 693 STATE HWY 51 GILBERTSVILLE NY 13776 |
| GILBOA TOWN | GILBOA TOWN-TAX COLLECTO PO BOX 187 TOWN HALL GILBOA NY 12076 |
| GILBOA-CONESVILLE C S (T | GILBOA-CONESVILLE CS-COL 248 HUBBARD RD GILBOA NY 12076 |
| GILBOA-CONESVLE CS (CMBN | IRENE HESS - TAX COLLECT 248 HUBBARD ROAD GILBOA NY 12076 |
| GILCHRIST COUNTY | GILCHRIST COUNTY-TAX COL PO BOX 194 TRENTON FL 32693 |
| GILCHRIST COUNTY TAX COLLECTOR | 112 S MAIN STREET TRENTON FL 32693-0194 |
| GILCHRIST TRADING POST, LLC | 6075 M-33 ATLANTA MI 49709 |
| GILDARDO CORNEJO | 217 LILLY DR SAN JUAN TX 78589 |
| GILDEMEISTER, KRISTEN | ADDRESS ON FILE |
| GILES CARPENTRY & | FOUNDATION 7828 HWY 43 SOUTH KOSCIUSKO MS 39090 |
| GILES COUNTY | GILES COUNTY - TREASURER 130 N MAIN STREET PEARISBURG VA 24134 |
| GILES COUNTY | GILES COUNTY-TRUSTEE PO BOX 678 PULASKI TN 38478 |
| GILES, THOMAS | ADDRESS ON FILE |
| GILFILLAN,GILPIN & BREHMAN | 101 GREENWOOD AVENUE SUITE 420 JENKINTOWN PA 19046 |
| GILFORD TOWN | GILFORD TOWN -TAX COLLEC 47 CHERRY VALLEY ROAD GILFORD NH 03249 |
| GILFORD TOWNSHIP | GILFORD TOWNSHIP - TREAS 6230 GILFORD RD FAIRGROVE MI 48733 |
| GILILEO ROOFING SERVICE LLC | P.O. BOX 90549 LAKELAND FL 33804 |

| Claim Name | Address Information |
|---|---|
| GILL CONSTRUCTION INC. | MATTHEW R. GILL 19409 OLD RIVER ROAD VANCLEAVE MS 39565 |
| GILL TOWN | GILL TOWN - TAX COLLECTO 325 MAIN ROAD GILL MA 01354 |
| GILL, CLARA | ADDRESS ON FILE |
| GILL, JAMES | ADDRESS ON FILE |
| GILL, STEVEN | ADDRESS ON FILE |
| GILLAM, NEIKO | ADDRESS ON FILE |
| GILLASPIE, KATHARINE | ADDRESS ON FILE |
| GILLESPIE CENTRAL APPRAI | GILLESPIE CENTRAL APPRAI 1159 S. MILAM FREDERICKSBURG TX 78624 |
| GILLESPIE FARM MTL | 319 FRIENDSHIP LANE FREDERICKSBURG TX 78624 |
| GILLESPIE FARM MUTUAL INSURANCE COMPANY | 319 FRIENDSHIP LANE FREDERICKSBURG TX 78624 |
| GILLETT CITY | GILLETT CITY TREASURER 150 N MCKENZIE AVE GILLETT WI 54124 |
| GILLETT TOWN | GILLETT TWN TREASURER PO BOX 605 GILLETT WI 54124 |
| GILLFORD MUTUAL FIRE INS | 122 N LAKESHORE DR LAKE CITY MN 55041 |
| GILLIAM COUNTY | GILLIAM COUNTY - TAX COL PO BOX 484 CONDON OR 97823 |
| GILLIES, CANDI | ADDRESS ON FILE |
| GILLIS PAINTING | EDWARD GILLIS 126 NARRAGANSETT AVE JAMESTOWN RI 02835 |
| GILLISPIE, MATTHEW | ADDRESS ON FILE |
| GILLMAN INS GROUP | 11375 SOUTHBRIDGEPKWY100 ALPHARETTA GA 30022 |
| GILMAN CITY | GILMAN CITY - COLLECTOR 429 MAIN ST GILMAN CITY MO 64642 |
| GILMAN TOWN | GILMAN TWN TREASURER N7304 410TH ST SPRING VALLEY WI 54767 |
| GILMANTON TOWN | GILMANTON TOWN -TAX COLL PO BOX 550 GILMANTON NH 03237 |
| GILMER COUNTY | GILMER COUNTY-TAX COMMIS 1 BROAD ST - SUITE 105 ELLIJAY GA 30540 |
| GILMER COUNTY SHERIFF | GILMER COUNTY - SHERIFF 10 HOWARD ST GLENVILLE WV 26351 |
| GILMER COUNTY TAX COMMISSIONER | 1 BROAD STREET SUITE 105 ELLIJAY GA 30540 |
| GILMER, CHAD | ADDRESS ON FILE |
| GILMOND INS AGEANCY INC | 725 N HWY A1A C-111 JUPITER FL 33477 |
| GILMORE TOWNSHIP | GILMORE TOWNSHIP - TREAS 6991 FORDYCE ROAD FARWELL MI 48622 |
| GILMORE TOWNSHIP | GILMORE TOWNSHIP - TREAS PO BOX 247 ELBERTA MI 49628 |
| GILMORE, REKIA | ADDRESS ON FILE |
| GILMOUR, ANGELA | ADDRESS ON FILE |
| GILPIN COUNTY | GILPIN COUNTY-TREASURER 203 EUREKA STREET CENTRAL CITY CO 80427 |
| GILPIN TOWNSHIP | GILPIN TWP - TAX COLLECT 962 ICE POND ROAD LEECHBURG PA 15656 |
| GILS ROOFING | GILVER DICKSON HC 63 BOX 313 WINSLOW AZ 86047 |
| GILSON-HEEBNER, PATRICIA | ADDRESS ON FILE |
| GILSTRAP ROOFING INC. | 1512 EASLEY BRIDGE ROAD GREENVILLE SC 29611 |
| GILSUM TOWN | GILSUM TOWN-TAX COLLECTO P.O. BOX 36 GILSUM NH 03448 |
| GINA B POTTER | ADDRESS ON FILE |
| GINA CRAWFORD | ADDRESS ON FILE |
| GINCO CONSTRUCTION & | DEVELOPMENT 1075 CAXAMBAS DRIVE MARCO ISLAND FL 34145 |
| GINGER C CARTER | 250 DIXIE ROAD RED SPRINGS NC 28377 |
| GINGER TYLER AGENCY | 513 S 1ST ST SELAH WA 98942 |
| GINGLES TOWN | GINGLES TWN TREASURER 50725 STATE HWY 112 ASHLAND WI 54806 |
| GINNIE MAE | 550 12TH STREET SW, THIRD FLOOR WASHINGTON DC 20024 |
| GINNIE MAE | OFFICER OF ISSUER & PORTFOLIO MANAGEMENT 425 3RD STREET, SW WASHINGTON DC 20024 |
| GIORDANO RESIDENTIAL APP | 210 IVANHOE DR ROBBINSVILLE NJ 08691 |
| GIORGIO COYNE & ASSC INC | 1851 RITNER STREET PHILADELPHIA PA 19145 |
| GIOVANNI INSIGNARES | & KRISTINE INSIGNARES 3804 PLUM SPRINGS LN ELLICOTT CITY MD 21042 |
| GIOVANTTI INS AGENCY INC | PO BOX 1688 MEDFORD NJ 08055 |

| Claim Name | Address Information |
|---|---|
| GIOVINA PAVONE & | PETER PAVONE 4863 N VINE AVE NORRIDGE IL 60706 |
| GIPSON SURVEYING | 398 ELMORE RD CABOT AR 72023 |
| GIPSON, ALEXANDRIA | ADDRESS ON FILE |
| GIRARD BORO | GIRARD BORO - TAX COLLEC 705 LAKE ST GIRARD PA 16417 |
| GIRARD CITY | GIRARD CITY-TAX COLLECTO P O BOX 10 GIRARD GA 30426 |
| GIRARD S.D./LAKE CITY | GIRARD SD - TAX COLLECTO 10029 SEELEY STREET LAKE CITY PA 16423 |
| GIRARD SCHOOL DISTRICT/G | GIRARD SD - TAX COLLECTO 10140 WEST RIDGE RD GIRARD PA 16417 |
| GIRARD SCHOOL DISTRICT/G | GIRARD SD - TAX COLLECTO 705 LAKE ST GIRARD PA 16417 |
| GIRARD TOWNSHIP | GIRARD TWP - TAX COLLECT 10140 WEST RIDGE RD GIRARD PA 16417 |
| GIRARD TOWNSHIP | GIRARD TWP - TAX COLLECT 8983 GILLINGHAM RD FRENCHVILLE PA 16836 |
| GIRARD TOWNSHIP | GIRARD TOWNSHIP - TREASU 1009 MARSHALL RD COLDWATER MI 49036 |
| GIRARDEAU, FADIA | ADDRESS ON FILE |
| GIRARDVILLE BORO | GIRARDVILLE BORO - COLLE PO BOX 104 GIRARDVILLE PA 17935 |
| GIRGEN, TEAL | ADDRESS ON FILE |
| GIRVIN & FERLAZZO, P.C. | 20 CORPORATE WOODS BLVD ALBANY NY 12211 |
| GIST, TIFFANY | ADDRESS ON FILE |
| GITONGA, LYNN | ADDRESS ON FILE |
| GITZKE, JENNA | ADDRESS ON FILE |
| GIULIANI CONSTRUCTION & RESTORATION INC | 424 LANO STREET SAN JOSE CA 95125 |
| GIUOCO, SAMUEL | ADDRESS ON FILE |
| GIVENS, MAURICE | ADDRESS ON FILE |
| GIZZI, BRIAN | ADDRESS ON FILE |
| GJ GENERAL CONTRACTOR | 608 9TH ST NE RIO RANCHO NM 87124 |
| GJ MULTIPLES SERVICES | EDGAR BETANCOURT DELEON VIA 37-4SN-3 VILLA FONTANA CAROLINA PR 00983 |
| GJS APPRAISING | 926 W 62ND ST MINNEAPOLIS MN 55419-2210 |
| GJS TRADITIONAL BLDG LLC | PO BOX 47742 ST PETERSBURG FL 33710 |
| GK CONSTRUCTION | GREGORY KWON 50 MORNING GLEN DRIVE SUWANEE GA 30024 |
| GK CONSTRUCTION INC | 7122 RESEDA BLVD STE 202 RESEDA CA 91335 |
| GL NAVARRO ROOFING & | LINDA & LOFTEN SWINT 7211 SULKY LANE SAN ANTONIO TX 78240 |
| GLACIER COMPANY & SERENA | & MICHAEL MARTIN 9427 195TH ST E PRIOR LAKE MN 55372 |
| GLACIER COUNTY | 512 E MAIN CUT BANK MT 59427 |
| GLACIER COUNTY | GLACIER COUNTY - TREASUR 512 EAST MAIN ST CUT BANK MT 59427 |
| GLADE SPRING TOWN | GLADE SPRING TOWN - TREA 113 EAST GLADE STREET GLADE SPRING VA 24340 |
| GLADE TOWNSHIP | CATHY VAVALA - TAX COLLE 160 JENNIE LN WARREN PA 16365 |
| GLADES COUNTY | GLADES COUNTY-TAX COLLEC PO DRAWER 1589 MOORE HAVEN FL 33471 |
| GLADEWATER CITY/ISD | GLADEWATER ISD - TAX COL P O BOX 1688 GLADEWATER TX 75647 |
| GLADSTONE CITY | GLADSTONE CITY - TREASUR 1100 DELTA AVE GLADSTONE MI 49837 |
| GLADSTONE RUSSELL, ET AL. | KORTE & WORTMAN, P.A. 2041 VISTA PARKWAY, SUITE 102 WEST PALM BEACH FL 33411 |
| GLADWIN CITY | GLADWIN CITY - TREASURER 1000 WEST CEDAR AVENUE GLADWIN MI 48624 |
| GLADWIN COUNTY TREASURER | 401 W CEDAR AVENUE GLADWIN MI 48624 |
| GLADWIN TOWNSHIP | GLADWIN TOWNSHIP - TREAS 3167 N HOCKADAY RD GLADWIN MI 48624 |
| GLADYS BELIZAIRE | ADDRESS ON FILE |
| GLADYS JOSEPH | ADDRESS ON FILE |
| GLADYS LATTIMORE AND | ADDRESS ON FILE |
| GLANCY, STEPHANIE | ADDRESS ON FILE |
| GLANN LANDON | 2280 OLIVET AVE LOS OLIVOS CA 93441 |
| GLANTON, BRION | ADDRESS ON FILE |
| GLANTON, LATOYA | ADDRESS ON FILE |
| GLASCO WATER DISTRICT | 4 HIGH STREET, TOWN OF SAUGERTIES ATTN: TAX COLLECTOR SAUGERTIES NY 12477 |

| Claim Name | Address Information |
|---|---|
| GLASCOCK COUNTY | GLASCOCK CO-TAX COMMISSI PO BOX 221 GIBSON GA 30810 |
| GLASFORD, JULIE | ADDRESS ON FILE |
| GLASGOW CITY | GLASGOW CITY - CLERK PO BOX 278 GLASGOW KY 42142 |
| GLASGOW TOWN | GLASGOW TOWN - TREASURER P O BOX 326 GLASGOW VA 24555 |
| GLASGOW VILLAGE HOA | C/O DNI PROPERTIES, INC. 662 OFFICE PARKWAY ST. LOUIS MO 63141 |
| GLASS LEWIS & CO LLC | ONE SANSOME ST SUITE 3300 SAN FRANCISCO CA 94104 |
| GLASS, ROBERT | ADDRESS ON FILE |
| GLASSBORO BORO | GLASSBORO BORO - TAX COL 1 SOUTH MAIN STREET GLASSBORO NJ 08028 |
| GLASSBORO PILOT | GLASSBORO BORO - TAX COL 1 SOUTH MAIN STREET GLASSBORO NJ 08028 |
| GLASSER AND GLASER, P.L.C. | 580 E MAIN ST STE 600 NORFOLK VA 23510 |
| GLASSER AND GLASSER | 580 E MAIN ST STE 600 NORFOLK VA 23510 |
| GLASSER AND GLASSER PLC | 580 E MAIN ST STE 600 NORFOLK VA 23510 |
| GLASSPORT BORO | GLASSPORT BORO - TAX COL 440 MONONGAHELA AVE GLASSPORT PA 15045 |
| GLASTONBURY TOWN | GLASTONBURY TOWN-TAX COL 2155 MAIN ST TOWN HALL GLASTONBURY CT 06033 |
| GLAZER & ASSOCIATES, P.A. | 3113 STIRLING RD. SUITE 201 FORT LAUDERDALE FL 33312 |
| GLEADLE, DANIEL | ADDRESS ON FILE |
| GLEASON CITY | GLEASON CITY-TAX COLLECT PO BOX 720 GLEASON TN 38229 |
| GLEASON, MICHAEL | ADDRESS ON FILE |
| GLEASON, TIMOTHY | ADDRESS ON FILE |
| GLEN ARBOR TOWNSHIP | GLEN ARBOR TWP - TREASUR PO BOX 56 GLEN ARBOR MI 49636 |
| GLEN BRIAR CONDO, INC | 12009 NEBEL ST ROCKVILLE MD 20852 |
| GLEN BURNIE BANK | GROUND RENT PO BOX 70 GLEN BURNIE MD 21060 |
| GLEN COVE CITY | GLEN COVE CITY - TAX COL 9 GLEN STREET GLEN COVE NY 11542 |
| GLEN COVE COUNTY | GLEN COVE COUNTY - TAX D 9 GLEN STREET GLEN COVE NY 11542 |
| GLEN COVE SCHOOL | GLEN COVE SCHOOL-RECEIVE 9 GLEN STREET GLEN COVE NY 11542 |
| GLEN FLORA VILLAGE | GLEN FLORA VLG TREASURER W16516 OLD HWY 194 SHELDON WI 54766 |
| GLEN FORSTER CONST & | CLARK & SHONDA OWEN PO BOX 53451 LUBBOCK TX 79453 |
| GLEN FORSTER CONSTRUCTION | PO BOX 53451 LUBBOCK TX 79453 |
| GLEN GARDNER BORO | GLEN GARDNER BORO- COLLE PO BOX 307 GLENGARDNER NJ 08826 |
| GLEN HARRIS & ASSOCIATES | PO BOX 21887 OKLAHOMA CITY OK 73156 |
| GLEN HAVEN PROPERTY OWNERS ASSOCIATION | P. O.BOX 1812 TRINITY TX 75862-1812 |
| GLEN HOA OF CITRUS COUNTY INC | PO BOX 640482 BEVERLY HILLS FL 34464 |
| GLEN LEONARD | & MANUEL DA MOTTA 220 MEMPHIS AVE HUNTINGTON BEACH CA 92648 |
| GLEN O CAMERON | 366 FAIRMONT AVE POCATELLO ID 83201-3806 |
| GLEN OAKS HOMEOWNERS ASSOCIATION, INC. | 147 OLD SOLOMONS ISLAND ROAD, STE. 400 ANNAPOLIS MD 21401 |
| GLEN OAKS MANOR HOA, INC | 4370 SOUTH TAMIAMI TRAIL SUITE 102 SARASOTA FL 34231 |
| GLEN RIDGE BORO | GLEN RIDGE BORO-TAX COLL 825 BLOOMFIELD AVE. ROOM GLEN RIDGE NJ 07028 |
| GLEN ROCK BORO | GLEN ROCK BORO - TAX COL MUNICIPAL BLDG1 HARDING GLEN ROCK NJ 07452 |
| GLEN ROCK BORO | GLEN ROCK BORO - TAX COL 108 WEST COURT GLEN ROCK PA 17327 |
| GLEN SULCA & | ELENA SULCA 18063 NW 60TH CT HIALEAH FL 33015 |
| GLEN TOWN | GLEN TOWN - TAX COLLECTO 7 ERIE ST FULTONVILLE NY 12072 |
| GLEN WINSOR | ADDRESS ON FILE |
| GLENBEULAH VILLAGE | GLENBEULAH VLG TREASURER P.O. BOX 128 / 110 N SWI GLENBEULAH WI 53023 |
| GLENBEULAH VILLAGE | TAX COLLECTOR P.O. BOX 128 / 110 N SWI GLENBEULAH WI 53023 |
| GLENBROOK HOMEOWNERS ASSOCIATION | P.O. BOX 447 GLENBROOK NV 89413 |
| GLENBROOK WATER COOPERATIVE | PO BOX 295 GLENBROOK NV 89413 |
| GLENBURN TOWN | GLENBURN TOWN - TAX COLL 144 LAKEVIEW ROAD GLENBURN ME 04401 |
| GLENBURN TOWNSHIP | GLENBURN TWP - TAX COLLE P.O. BOX 497 DALTON PA 18414 |
| GLENCAIRN COMMUNITY IMPROVEMENT ASSOC | 17030 KIETH HARROW BLVD. HOUSTON TX 77084 |

| Claim Name | Address Information |
|---|---|
| GLENCO ROOFING, INC. | GLEN PIERCE 3136 S. MAIN ST. FORT WORTH TX 76110 |
| GLENCOE CITY | CITY OF GLENCOE - CLERK PO BOX 98 GLENCOE KY 41046 |
| GLENDA BRUNK | GLENDA BRUNK, PRO SE 1010 CTY RD 300 ELLINGTON MO 63638 |
| GLENDALE CITY | GLENDALE CITY TREASURER 5909 N MILWAUKEE RIVER P GLENDALE WI 53209 |
| GLENDALE CITY | TRI INSTALLMENT 5909 N MILWAUKEE RIVER P GLENDALE WI 53209 |
| GLENDALE ROOFING & CHAD | & ERICA OGLE 6130 W MYRTLE AVE GLENDALE AZ 85301 |
| GLENDALE ROOFING & CONSTRUCTION LLC | 6130 W MYRTLE AVENUE GLENDALE AZ 85301 |
| GLENDALE S.D./BECCARIA T | GLENDALE AREA SD - COLLE 915 MAPLE ROAD COALPORT PA 16627 |
| GLENDALE S.D./IRVONA BOR | GLENDALE SD - TAX COLLEC 255 HOPKINS STREET IRVONA PA 16656 |
| GLENDALE S.D./READE TWP | ALICE ODONNELL - TAX COL PO BOX 79 GLASGOW PA 16644 |
| GLENDALE S.D./WHITE TWP | WHITE TWP - TAX COLLECTO 1949 BEAVER VALLEY RD FLINTON PA 16640 |
| GLENDALE SPRING HOA | P.O. BOX 15427 SCOTTSDALE AZ 85267 |
| GLENDALE TOWN | GLENDALE TWN TREASURER 30684 CITY HWY P KENDALL WI 54638 |
| GLENDALYS SANTIAGO AND | ANGEL SANTIAGO SR 4002 DOWNEY CT ORLANDO FL 32822 |
| GLENDON BORO (NRTHMPTN | GLENDON BORO - TAX COLLE 24 FRAKNLIN ST EASTON PA 18042 |
| GLENEAGLES CONDO I ASSN, INC | P. O. BOX 480337 DELRAY BEACH FL 33448 |
| GLENEAGLES CONDO III ASSN INC | PO BOX 480337 DELRAY BEACH FL 33448 |
| GLENEAGLES CONDOMINIUM 1 ASSOCIATION | 15390 STRATHEARN DR DELRAY BEACH FL 33446 |
| GLENEAGLES COUNTRY CLUB | 7667 VICTORY LANE DELRAY BEACH FL 33446 |
| GLENEAGLES COUNTRY CLUB, INC. | 7667 VICTORY LANE DELRAY BEACH FL 33446 |
| GLENFIELD BORO | GLENFIELD BORO - TAX COL 91 HILL ROAD SEWICKLEY PA 15143 |
| GLENHAVEN MOBILODGE | 13181 LAMPSON AVE GARDEN GROVE CA 92840 |
| GLENMEADOW CONDOMINIUM TRUST | ROSANNA 1105 LEXINGTON STREET, BUILDING 1-R WALTHAM MA 02451 |
| GLENMORA CITY | GLENMORA CITY - TAX COLL P O BOX 265 GLENMORA LA 71433 |
| GLENMORE TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| GLENN B STEARNS CH 13 TRUSTEE | 801 WARRENVILLE RD STE 650 LISLE IL 60532 |
| GLENN BRIDGES | ADDRESS ON FILE |
| GLENN CALDWELL INS | 14566 MONO WAY SONORA CA 95370 |
| GLENN COUNTY | GLENN COUNTY - TAX COLLE 516 WEST SYCAMORE STREET WILLOWS CA 95988 |
| GLENN COUNTY TAX COLLECTOR | 516 W SYCAMORE STREET WILLOWS CA 95988 |
| GLENN DAVIS | GLENN DAVIS (PRO SE) P.O. BOX 26232 TUCSON AZ 85726 |
| GLENN DAVIS & ASSOCS INC | 23452 HWY 80 EAST STATESBORO GA 30461 |
| GLENN DAVIS, ET AL. | TINA DAVIS (PRO SE) 7451 W VELVO RD. TUCSON AZ 85757 |
| GLENN E. QUINN, JANE DOE, OCCUPANT | PRO SE - GLENN QUINN PO BOX 13591 OKLAHOMA CITY OK 73113 |
| GLENN FINLEY ATTORNEY AT LAW | 2024 WILLIAMSBRIDGE ROAD BRONX NY 10461 |
| GLENN FORSTER CONSTRUCTION | P.O. BOX 53451 LUBBOCK TX 79453 |
| GLENN GRAE OWNER ASSOC. | C/O 4 DEGREES REAL ESTATE 1826 E SPRAGUE AVE SPOKANE WA 99202 |
| GLENN HALL | ADDRESS ON FILE |
| GLENN INSURANCE AGENCY | PO BOX 365 ABSECON NJ 08201 |
| GLENN INSURANCE INC | 500 E ABSENCON BLVD ABSENCON NJ 82010 |
| GLENN J RUSSELL | ADDRESS ON FILE |
| GLENN KINGERY INC | PO BOX 2262 SALEM VA 24153 |
| GLENN KNAKE | ADDRESS ON FILE |
| GLENN M ROSS, PC | 566 SOUTH BETHLEHEM PIKE FORT WASHINGTON PA 19034 |
| GLENN M. ATTAWAY | ADDRESS ON FILE |
| GLENN MELTON AND IVEL MELTON | BRIAN C. ANDREWS , JAMES E. PILLEY D. WILSON JORDAN; ANDREWS LAW GROUP 6496 WEATHERS PLACE, SUITE 200 SAN DIEGO CA 92121 |
| GLENN RECKARD & | ADDRESS ON FILE |
| GLENN ROZZEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GLENN SASSER | ADDRESS ON FILE |
| GLENN SMYLY | ELKIN-PECK, PLLC RICHARD PECK 12515 SPRING HILL DRIVE SPRING HILL FL 34609 |
| GLENN TENORE & | ADDRESS ON FILE |
| GLENN WALKER REMODELING | GLENN SCOTT WALKER GLENN SCOTT WALKER 4121 FM 1836 KAUFMAN TX 75142 |
| GLENN, NATHANIEL | ADDRESS ON FILE |
| GLENN, SAMUEL | ADDRESS ON FILE |
| GLENNCO CONSTR & ANNA & | GREGORY SARI 163 YORKTOWN RD SWEDESBORO NJ 08085 |
| GLENNVILLE CITY | GLENNVILLE CITY-TAX COLL 134 S VETERANS BLVD GLENNVILLE GA 30427 |
| GLENOLDEN BORO | DONNA RUGGIERO - TAX COL P.O. BOX 185 GLENOLDEN PA 19036 |
| GLENS FALLS CITY | GLENS FALLS CITY-TAX COL 42 RIDGE STREET GLENS FALLS NY 12801 |
| GLENS FALLS CSD SCH (CI | GLENS FALLS CS-TAX COLLE 42 RIDGE ST GLENS FALLS Y NY 12801 |
| GLENS FALLS COMMON SD(CI | GLENS FALLS COMMON -COLL 42 RIDGE STREET GLENS FALLS NY 12801 |
| GLENSHANNONRESERVE COMMUNITY ASSOC, INC | 10907 GLENWOLDE HOUSTON TX 77099 |
| GLENSHIRE CIVIC ASSOCIAT | PO BOX 177 PICKERINGTON OH 43147 |
| GLENVIEW CITY | CITY OF GLENVIEW - CLERK PO BOX 37 GLENVIEW KY 40025 |
| GLENVIEW HILLS CITY | CITY OF GLENVIEW HILLS - 6311 LIME ROAD LOUISVILLE KY 40222 |
| GLENVIEW MANOR CITY | CITY OF GLENVIEW MANOR - PO BOX 221196 LOUISVILLE KY 40252 |
| GLENVILLE TOWN | GLENVILLE TN-TAX RECEIVE 18 GLENRIDGE RD GLENVILLE NY 12302 |
| GLENWOOD RESIDENTIAL SERVICES | JERRY MITCHELL DAVIS 523 KYSER SPRING HEALTH TX 75032 |
| GLENWOOD RESIDENTIAL SERVICES | 523 KYSER SPRING HEATH TX 75632 |
| GLENWOOD TOWN | GLENWOOD TWN TREASURER 3072 150TH AVENUE GLENWOOD CITY WI 54013 |
| GLERTSEN COMPANY OF | WISCONSIN INC STE C W223 N798 SARATOGA DR WAUKESHA WI 53186 |
| GLOABL RISK SRVCS | 28365 DAVIS PKWY 201 WARRENVILLE IL 60555 |
| GLOBAL ALLIANCE INTER | NETWORK LLC PO BOX 520111 MIAMI FL 33152 |
| GLOBAL ALUMINUM FACTORY | JOSE PEREZ BUENA VISTA 450 A 1751 SAN JUAN PR 00926 |
| GLOBAL APPRAISAL LLC | 116 SETTLERS MILL LN DURHAM NC 27713 |
| GLOBAL ARCHITECTURAL SERVICES INC | 251 VALENCIA AVE. 1728 CORAL GABLES FL 33114 |
| GLOBAL BUILDERS | 1632 CANTON RD JASPER GA 30143 |
| GLOBAL BUILDERS & M | EDWARDS & BLECA 365 RIDGE POINT DR CARMEL IN 46032 |
| GLOBAL BUILDERS LLC | 1601 ORINOCO AVE COLUMBUS IN 47201 |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| GLOBAL ELITE REALTY | 504 INDEPENDENCE BLVD. SICKLERVILLE NJ 08081 |
| GLOBAL ENT SOUTH FL INC | 1043 NW 31ST AV POMPANO BEACH FL 33069 |
| GLOBAL GREEN INS AGENCY | 1371 MCNUTT HERCULANEUM MO 63048 |
| GLOBAL GREEN INS AGENCY | 4568 MERAMEC BOTTOM 2 ST LOUIS MO 63128 |
| GLOBAL GREEN INS AGENCY | 204 WEST PITMAN ST STE A OFALLON MO 63366 |
| GLOBAL GREEN INS AGENCY | 995 COOL SPRINGS INDUSTR OFALLON MO 63366 |
| GLOBAL INS SRVCS | 21301 POWERLINE RD 211 BOCA RATON FL 33433 |
| GLOBAL INSURANCE AGENCY | LLC 514 WESTFIELD AVE ELIZABETH NJ 07208 |
| GLOBAL LIBERTY INS CO OF | 68 S SERVICE RD 450 MELVILLE NY 11747 |
| GLOBAL MANAGEMENT SERVICES CORP. | 6625 MIAMI LAKES DRIVE, SUITE 365 MIAMI FL 33014 |
| GLOBAL PROCEEDS LLC | 8194 W DEER VALLEY RD STE 106-278 PEORIA AZ 85382 |
| GLOBAL PROPERTIES REALTY, LLC | 10800 N. MILITARY TRAIL 118 PALM BEACH GARDENS FL 33410 |
| GLOBAL RFG & CONTRACT | LLC 2211 S 156TH CIR 2A OMAHA NE 68130 |
| GLOBAL ROOFING | QUALITY ROOFING OF COLORADO LLC. 6635 S. DAYTON ST. SUITE 230 GREENWOOD VILLAGE CO 80111 |
| GLOBAL ROOFING & | DERRICK & ALLYSON LAWARY 2575 NORTHBROOKE PLAZA NAPLES FL 34119 |
| GLOBAL SOFTWARE SERVICES, INC. | D/B/A LATITUDE SOFTWARE ATTN: GENERAL COUNSEL 7800 BELFORT PARKWAY SUITE 100 JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
|---|---|
| GLOBETROTTERS ENG. CORP | DAVE FELLER 300 SOUTH WACKER DRIVE SUITE 400 CHICAGO IL 60606 |
| GLOCESTER TOWN | GLOCESTER TOWN - TAX COL 1145 PUTNAM PIKE CHEPACHET RI 02814 |
| GLORIA BROWN | COMMUNITY LEGAL SERVICES, INC. BY: KERRY E. SMITH, ESQUIRE ATTORNEY ID NO. 94473 1424 CHESTNUT ST PHILADELPHIA PA 19102 |
| GLORIA BYRNE & | MICHELLE BYRNE 2445 RAVENSWOOD DR TITUSVILLE FL 32780 |
| GLORIA DASSA | 5149 MAGELLAN WAY E DELRAY BEACH FL 33484 |
| GLORIA PUGH | 42788 WINDING POND TRAIL BELLEVILLE MI 48111 |
| GLORON AGENCY INC | 120 BROADWAY 37TH FLOOR NEW YORK NY 10271 |
| GLORY ENTERPRISES LLC | PO BOX 1328 CLEBURNE TX 76033 |
| GLORY FONTAH & | STEPHEN TANJANG 9216 HOBART ST UPPER MARLBORO MD 20774 |
| GLOSSER, GARY | ADDRESS ON FILE |
| GLOSTER TOWN | GLOSTER TOWN-TAX COLLECT PO BOX 1019 GLOSTER MS 39638 |
| GLOUCESTER CITY | GLOUCESTER CITY-TAX COLL 9 DALE AVENUE GLOUCESTER MA 01930 |
| GLOUCESTER CITY | GLOUCESTER CITY-TAX COLL 512 MONMOUTH AVENUE GLOUCESTER CITY NJ 08030 |
| GLOUCESTER CITY | MUNICIPAL BUILDING, 512 MONMOUTH STREET GLOUCESTER CITY NJ 08030 |
| GLOUCESTER CITY | WATER SEWER 512 MONMOUTH ST GLOUCESTER CITY NJ 08030 |
| GLOUCESTER COUNTY | GLOUCESTER COUNTY - TREA 6489 MAIN ST - COURTS BL GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY TREASURERS OFFICE | 6489 MAIN STREET GLOUCESTER VA 23061 |
| GLOUCESTER TOWNSHIP -FI | GLOUCESTER TWP -COLLECTO PO BOX 8 BLACKWOOD NJ 08012 |
| GLOUCESTER TOWNSHIP MUA | P. O. BOX 216 GLANDORA NJ 08029 |
| GLOUCESTOR TOWNSHIP MUA | PO BOX 216 71 LANDING GLENDORA NJ 08029 |
| GLOUDEMAN, ROSS | ADDRESS ON FILE |
| GLOUSTER CONST & EST OF | R PINNEY & M MAGRAS PO BOX 502942 ST THOMAS VI 00805 |
| GLOVER TOWN | GLOVER TOWN - TAX COLLEC 51 BEAN HILL RD GLOVER VT 05839 |
| GLOVER, ABREE | ADDRESS ON FILE |
| GLOVER, ALICIA | ADDRESS ON FILE |
| GLOVER, JASON | ADDRESS ON FILE |
| GLOVER, STEPHANIE | ADDRESS ON FILE |
| GLOVERSVILLE CITY | GLOVERSVILLE CITY-COMM O 3 FRONTAGE ROAD- CITY HA GLOVERSVILLE NY 12078 |
| GLOVERSVILLE CITY (FULT | GLOVERSVILLE CITY-CO TRE 223 WEST MAIN ST RM 202 JOHNSTOWN NY 12095 |
| GLOVERSVILLE CS CMD TOWN | GLOVERSVILLE CSD-TAX COL 234 LINCOLN ST GLOVERSVILLE NY 12078 |
| GLS LEGAL SERVICES | 1216 LUCHETTI STREET SAN JUAN PR 00907 |
| GLS LEGAL SERVICES. LLC | GENEVIEVE LOPEZ STIPES, ESQ. P.O. BOX 367308 SAN JUAN PR 00936-7308 |
| GLUF, MICHAEL | ADDRESS ON FILE |
| GLV INS | 2005 VISTA PRKWY 200 WEST PALM BEACH FL 33411 |
| GLYNN COUNTY | GLYNN COUNTY-TAX COMMISS 1725 REYNOLDS ST - ROOM BRUNSWICK GA 31520 |
| GLYNN COUNTY CLERK OF SUPERIOR | COURT PO BOX 1355 BRUNSWICK GA 31520 |
| GLYNN COUNTY TAX COMMISSIONER | PO BOX 1259 BRUNSWICK GA 31521-1259 |
| GLYNN HUMPHREY | PO BOX 1084 WHITEWRIGHT TX 75491 |
| GM SERVICES HOME MAINTENANCE & REPAIR | 3563 MEADOWDALE DRIVE VALDOSTA GA 31606 |
| GMAC INSURANCE | P O BOX 414356 BOSTON MA 02241 |
| GMAC MORTAGE CORPORATION | ATTN: MIKE AMBLE 4 WALNUT GROVE DRIVE HORSHAM PA 19044 |
| GMAC MORTGAGE, LLC | JOHN J. BLEIDT 105 S. SHERRIN AVENUE LOUISVILLE KY 40207 |
| GMAC MORTGAGE, LLC. | CHIDI EZE, ESQ., 255 LIVINGSTON STREET., 3RD FLOOR BROOKLYN NY 11217 |
| GMAC MORTGAGE. LLC | K. SPENCER LAUTERBAUGH, ESQ THE LAUTERBAUGH LAW FIRM 151 NORTH MAIN STREET NEW CITY NY 10956 |
| GMAC REAL ESTATE FINE PROPERTIES | 421 SAINT MICHAELS DR SANTA FE NM 87505 |
| GMACM HOME EQUITY LOAN TRUST 2006-HE3 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| GMACM HOME EQUITY LOAN TRUST 2006-HE5 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - |

| Claim Name | Address Information |
|---|---|
| GMACM HOME EQUITY LOAN TRUST 2006-HE5 | 12TH FLOOR PITTSBURGH PA 15262 |
| GMACM HOME EQUITY LOAN TRUST 2007-HE2 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST – MBS 500 ROSS STREET – 12TH FLOOR PITTSBURGH PA 15262 |
| GMACM HOME LOAN TRUST 2006-HLTV1 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST – MBS 500 ROSS STREET – 12TH FLOOR PITTSBURGH PA 15262 |
| GMACM MORTGAGE LOAN TRUST 2010-2, | MORTGAGE PASSTHROUGH CERTIFICATES 2010-2 U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| GMC SOFTWARE TECHNOLOGY INC. | ATTN: RICHARD WALL 470 ATLANTIC AVENUE 4TH FLOOR BOSTON MA 02210 |
| GMF APPRAISALS INC | 5400 53RD AVE SACRAMENTO CA 95823 |
| GMM INS INC | 115-A LIBRARY HILL LANE LEXINGTON SC 29072 |
| GMM PROPERTIES & | RAUL MORALES 17426 FAIRWAY OAKS DR SPRING TX 57703 |
| GMM PROPERTIES LLC& RAUL | MORALES& M MORALES-BATES PO BOX 11323 SPRING TX 77391 |
| GMPI INC | PO BOX 198539 CHICAGO IL 60619 |
| GMS CONSTRUCTION CO INC | PO BOX 565 SOUTHBURY CT 06488 |
| GMT ASSOCIATES INSURANCE | 1631 HILLSIDE AVE NEW HYDE PARK NY 11040 |
| GNC CONSTRUCTION & REMODELING | GUSTAVO CORDERO JR. 10431 THORNHURN CT HOUSTON TX 77065 |
| GND CONST & JUAN | RODRIGUEZ & I GUERRERO 163 W ROOSEVELT RD WEST CHICAGO IL 60185 |
| GND CONSTRUCTION | 163 W ROOSEVELT RD WEST CHICAGO IL 60185 |
| GNP BROKERAGE | 1944 A 52ND ST BROOKLYN NY 11204 |
| GNS INSURANCE SRVCS INC | PO BOX 4208 CEDAR PARK TX 78630 |
| GNSD UNLIMITED ROOF SERVICES CORP | HENISSE CARRERA 13640 NW 19 AVE, 18 OPA LOCKA FL 33054 |
| GO FIXX IT | 2465 WEST SHORE RD WARWICK RI 02889 |
| GO PRO CONSTRUCTION INC | 1108 POND VIEW DR FOLSOM CA 95630 |
| GO WITH GREEN | ALONZA H. GREEN 1206 WILKINS RD. MOBILE AL 36618 |
| GOBBLE, AMANDA | ADDRESS ON FILE |
| GOBERT, KALEENA | ADDRESS ON FILE |
| GOBLES CITY | GOBLES CITY – TREASURER 105 E MAIN ST GOBLES MI 49055 |
| GOCELA, JOHN | ADDRESS ON FILE |
| GOCO GROUP LLC & | CHARLES & OLA NOONAN 8207 SAM SNEAD SAN ANTONIO TX 78240 |
| GODBOUT, NICOLAS | ADDRESS ON FILE |
| GODFREY, DAVID | ADDRESS ON FILE |
| GODFREY, KARL | ADDRESS ON FILE |
| GODINA, RUBY | ADDRESS ON FILE |
| GODWIN, ELLEN | ADDRESS ON FILE |
| GOEBBEL, CRAIG | ADDRESS ON FILE |
| GOEDE, ADAMCZYK & DEBOEST, PLLC | 8950 FONTANA DEL SOL WAY 100 NAPLES FL 34109 |
| GOEDE, ADAMCZYK, DEBOEST & CROSS PLLC | 8950 FONTANA DEL SOL WAY STE 100 NAPLES FL 34109 |
| GOEDECKE SURVEYING, LLC | 205 S. MAIN, P.O. BOX 68 EL DORADO KS 67042 |
| GOEDERT REAL ESTATE | 1324 N. MAIN ST. ADRIAN MI 49221 |
| GOEDKEN, BRAD | ADDRESS ON FILE |
| GOETZ INSURORS INC | P O BOX 190 FORT MORGAN CO 80701 |
| GOETZ TOWN | GOETZ TWN TREASURER PO BOX 147 / 23681 COUNT CADOTT WI 54727 |
| GOFFSTOWN TOWN | GOFFSTOWN TOWN – TAX COL 16 MAIN STREET GOFFSTOWN NH 03045 |
| GOFORTH, WARREN | ADDRESS ON FILE |
| GOGA, AURORE | ADDRESS ON FILE |
| GOGEL AND GOGEL | 2 MATTOON STREET SPRINGFIELD MA 01105 |
| GOH, BELINDA | ADDRESS ON FILE |
| GOINS, SHEILA | ADDRESS ON FILE |
| GOLD CREEK TOWNHOUSE OWNERS ASSOCIATION | 1401 EL CAMINO AVE 200 SACRAMENTO CA 95815 |
| GOLD KEY CLUB HOA, INC., | 14275 SW 142 AVE MIAMI FL 33186 |

| Claim Name | Address Information |
|---|---|
| GOLD KEY ROOFING LLC | 4874 S ORANGE AVE ORLANDO FL 32806 |
| GOLD MEDAL APPRAISALS & REALTY LLC | 15719 N EQUESTRIAN TRAIL TUCSON AZ 85739 |
| GOLD PROPERTY MANAGEMENT & ASSOC. INC. | 175 FONTAINEBLEAU BLVD. 2A5 MIAMI FL 33172 |
| GOLD SPRINGS WEST ASSOCIATION | PO BOX 1854 COLUMBIA CA 95310-1854 |
| GOLD STAR ADJUSTERS LLC | 2601 MICHAELSON WAY JACKSONVILLE FL 32223 |
| GOLD STAR CONTRACTINGLLC | 3025 4TH AVE E SHAKOPEE MN 55379 |
| GOLD STAR PREMIUM | ROOFING INC 1425 BRENTWOOD ST UNIT14 LAKEWOOD CO 80214 |
| GOLD START GROUP LLC | 201 NW 64 AVE MIAMI FL 33126 |
| GOLDAMITY INS | 22320 BARTON RD D GRAND TERRACE CA 92313 |
| GOLDBERG & CUVILLIER PC | 1400 MONTREAL RD STE 100 TUCKER GA 30084 |
| GOLDCREST COMMUNITIES | C/O SCHMIDT PROPERTIES 1011 W SANETTA NAMPA ID 83651 |
| GOLDCREST COMMUNITIES, L.L.C. | 722 N. CAMBRIDGE NAMPA ID 83651 |
| GOLDCREST COMMUNITIES, LLC | 722 N CAMBRIDGE ST. NAMPA ID 83651 |
| GOLDEN & AMOS PLLC | 543 FIFTH ST PARKERSBURG WV 26101 |
| GOLDEN AND AMOS PLLC | P O BOX 81 PARKERSBURG WV 26102 |
| GOLDEN BEAR INS CO | 709 N CENTER ST STOCKTON CA 95202 |
| GOLDEN BEAR INSURANCE | COMPANY P. O. BOX 981146 WEST SACRAMENTO CA 95798 |
| GOLDEN BEAR INSURANCE | P O BOX 981146 WEST SACRAMENTO CA 95798 |
| GOLDEN BELT CONSTRUCTION, LLC | BRAD CRONE PO BOX 1784 GREAT BEND KS 67530 |
| GOLDEN CENTURY INS | 69-27 164TH ST 2ND FL FRESH MEADOWS NY 11365 |
| GOLDEN GATE IRRIGATION DISTRICT | 824 DEARBORN STREET CALDWELL ID 83605 |
| GOLDEN GLOBAL INSURANCE | 19950 W COUNTRY CLUB DR SUITE 902 AVENTURA FL 33180 |
| GOLDEN HIGHLANDS HOMEOWNERS ASSOCIATION | 21276 WHITE PINE DR 9 TEHACHAPI CA 93561 |
| GOLDEN HILLS CSD | P O BOX 637 TEHACHAPI CA 93581 |
| GOLDEN HILLS PROPERTY OWNERS ASSOC, INC | 2775 NW 49TH AVENUE #205 PMB 229 OCALA FL 34482-4088 |
| GOLDEN HILLS SANITATION CO INC | IN RECEIVERSHIP PO BOX 3257 CLOVIS CA 93613 |
| GOLDEN HOME IMPROVEMENT | 7611 NARCISSUS ST HOUSTON TX 77012 |
| GOLDEN LAKES HOMEOWNERS ASSOC. INC. | 1500 GOLDEN LAKES BLVD. WEST PALM BEACH FL 33411 |
| GOLDEN LAKES HOMEOWNERS ASSOCIATION, INC | 1500 GOLDEN LAKES BLVD WEST PALM BEACH FL 33411 |
| GOLDEN MEADOW TOWN | GOLDEN MEADOW TOWN - COL P.O. BOX 307 GOLDEN MEADOW LA 70357 |
| GOLDEN MOSS INS AGENCY | PO BOX 248 PORT NECHES TX 77651 |
| GOLDEN OPPORTUNITY, LLC | PATRICIA GOLDEN, PRO SE 570 MILLER RD SOUTH WINDSOR CT 06074 |
| GOLDEN RAIN FOUNDATION OF LAGUNA WOODS | 24351 EL TORO ROAD LAGUNA WOODS CA 92637 |
| GOLDEN RAIN FOUNDATION OF LAGUNA WOODS | PO BOX 2220 LAGUNA WOODS CA 92654 |
| GOLDEN REALTY SERVICES COMPANY, LLC | P. O. BOX 1554 BUDA TX 78610 |
| GOLDEN RULE GENERAL CONTRACTING, LLC | WILLIAM R OHAVER 5365 WILSON RD FORT WORTH TX 76140 |
| GOLDEN SPIKE ROOFING | 4010 S SPRUCE ST DENVER CO 80237 |
| GOLDEN SPREAD ROOFING INC | 405 S CROCKETT AMARILLO TX 79106 |
| GOLDEN STATE APPRAISAL COMPANY | PO BOX 3394 VICTORVILLE CA 92395 |
| GOLDEN STATE INS SRVCS | P O BOX 3157 APPLE VALLEY CA 92307 |
| GOLDEN STATE INSPECTIONS | 2113 EAST F STREET SUITE 1 OAKDALE CA 95361 |
| GOLDEN SURF TOWERS CONDO ASSOC. INC | C/O ACCOUNTSULT LLC 3109 STIRLING ROAD SUITE 202 FORT LAUDERDALE FL 33312 |
| GOLDEN TOWNSHIP | GOLDEN TOWNSHIP - TREASU PO BOX 26 MEARS MI 49436 |
| GOLDEN TREE | GOLDENTREE ASSET MANAGEMENT LP 485 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| GOLDEN TRIANGLE WASTE SERVICES | PO BOX 8880 COLUMBUS MS 39705 |
| GOLDEN VALLEY APPRAISALS | PO BOX 131 ATWATER CA 95301 |
| GOLDEN VALLEY COUNTY | GOLDEN VALLEY COUNTY TRE PO BOX 10 RYEGATE MT 59074 |

| Claim Name | Address Information |
|---|---|
| GOLDEN VALLEY ESTATES | 6505 241ST AVE E OFFICE BUCKLEY WA 98321 |
| GOLDEN VALLEY MHC LLP | 18006 SKY PARK CIRCLE STE 200 IRVINE CA 92614 |
| GOLDEN VALLEY REST & | TRANG LAM & QUANG LAM 3635 W RICHERT AVE 102 FRESNO CA 93722 |
| GOLDEN, SYLVIA | ADDRESS ON FILE |
| GOLDENSURF TOWERS CONDOMINIUM | 137 GOLDEN ISLES DRIVE HALLANDALE BEACH FL 33009 |
| GOLDEY, TAMMY | ADDRESS ON FILE |
| GOLDMAN & GRANT ATTORNEYS AT LAW | 205 W. RANDOLPH SUITE 1100 CHICAGO IL 60606 |
| GOLDMAN ENTERPRISES | DBA PAUL DAVIS RESTORATION OF KS CITY 14813 W 95TH STREET LENEXA KS 66215 |
| GOLDMAN SACHS & CO | ATTN: NEW YORK FUNDING 200 WEST STREET 5TH FLOOR NEW YORK NY 10282 |
| GOLDMAN SACHS & CO. | ATTN: REPO DOCUMENTATION 30 HUDSON STREET 4TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS ASSET MANAGEMENT LP | ATTN: MR. STEVEN MARK BARRY CIO OF FUNDAMENTAL EQUITY 200 WEST STREET NEW YORK NY 10282-2102 |
| GOLDMAN SACHS ASSET MGMT. LP | MR. STEVEN MARK BARRY CIO OF FUNDAMENTAL EQUITY 200 WEST STREET NEW YORK NY 10282-2102 |
| GOLDMAN SACHS MMAF | MR. KENT ARTHUR CLARK CFA, MBA MANAGING DIRECTOR 200 WEST STREET NEW YORK NY 10282-2102 |
| GOLDMAN SACHS MULTI MGR ALTS FUND | ATTN: MR. KENT ARTHUR CLARK CFA, MBA MANAGING DIRECTOR 200 WEST STREET NEW YORK NY 10282-2102 |
| GOLDMAN SACHS TRUST II | GOLDMAN SACHS MULTI-MANAGER NON-CORE FIXED INCOME FUND |
| GOLDMAN, TISEO & STURGES, P.A. | 701 JC CENTER COURT SUITE 3 PORT CHARLOTTE FL 33954 |
| GOLDNER ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 231 VENTURE CIRCLE NASHVILLE TN 37228 |
| GOLDNER ASSOCIATES, INC. | ATTN: MITCH EMOFF 231 VENTURE CIRCLE NASHVILLE TN 37228 |
| GOLDSBORO BORO | DEBRA S. POPP - TAX COLL 1909 OLD TRAIL ROAD ETTERS PA 17319 |
| GOLDSIDE ESTATES HOMEOWNERS ASSOC. | PO BOX 943 OAKHURST CA 93644 |
| GOLDSMITH, YUBANCA | ADDRESS ON FILE |
| GOLDSON, CRAIG | ADDRESS ON FILE |
| GOLDSTAR CONSTRUCTION | WILLIAM K TCHENG 1913 HILL PLACE SNOHOMISH WA 98290 |
| GOLDSTAR PREMIUM ROOFING INC | 1425 BRENTWOOD UNIT 14 LAKEWOOD CO 80214 |
| GOLDSTEIN & GREENLAW LLP | 118-35 QUEENS BLVD STE 1515 FOREST HILLS NY 11375 |
| GOLDSTEIN AND PECK, P.C. | WALTER A. FLYNN, JR. 1087 BROAD STREET BRIDGEPORT CT 06604 |
| GOLDSTEIN EDGAR & REAGAN | 741 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| GOLDSTEIN, MARIA | ADDRESS ON FILE |
| GOLEY, HANIKA | ADDRESS ON FILE |
| GOLF BREEZE REALTY LLC | 13435 S MCCALL RD SUITE 95 PORT CHARLOTTE FL 33981 |
| GOLF KNOLLS ASSOCIATION | 29070 CAMINO ALBA MURRIETA CA 92563 |
| GOLF POINTE AT PALM AIRE CTRY CLUB ASSN | 3701 SOUTH OSPREY AVENUE SARASOTA FL 34239 |
| GOLF TO GULF BUILDERSINC | 10600 CHEVROLET WAY 211 ESTERO FL 33928 |
| GOLF VIEW COLONY HOMEOWNERS ASSOCIATION | 1002 COLONY DRIVE NORTH MYRTLE BEACH SC 29582 |
| GOLFVIEW HOA INC | 25031 CRANES ROOST CIR LEESBURG FL 34748 |
| GOLIAD CITY/ISD | GOLIAD CITY/ISD - COLLEC P O BOX 830 GOLIAD TX 77963 |
| GOLIAD COUNTY | GOLIAD COUNTY - TAX COLL P O BOX 800 GOLIAD TX 77963 |
| GOLIATH ROOFING & REMODE | 2437 BAY AREA BLVD 109 HOUSTON TX 77058 |
| GOLL, CASSANDRA | ADDRESS ON FILE |
| GOLLAN, CHRISTOPHER | ADDRESS ON FILE |
| GOLSON LAW FIRM | WILLIAM M GOLSON 1230 S. MYRTLE AVE., STE.105 CLEARWATER FL 33756-3445 |
| GOLSON, BRITTANY | ADDRESS ON FILE |
| GOMEZ INSURANCE AGENCY | 3641 MITCHELL RD SUITE D CERES CA 95307 |
| GOMEZ ROOFING CO | 1015 NW 31 AVE POMPANO BEACH FL 33069 |
| GOMEZ, ESMERALDA | ADDRESS ON FILE |
| GOMEZ, JAGGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOMEZ, JORGE | ADDRESS ON FILE |
| GOMEZ, ODETTE | ADDRESS ON FILE |
| GOMEZ, VYVY | ADDRESS ON FILE |
| GOMOLL, JEFFREY | ADDRESS ON FILE |
| GONSALVES, LILLIANA | ADDRESS ON FILE |
| GONSALVES, ROBERT | ADDRESS ON FILE |
| GONSTEAD, JON | ADDRESS ON FILE |
| GONYON, ALYSSA | ADDRESS ON FILE |
| GONZALES COUNTY | GONZALES COUNTY - COLLEC P O BOX 677 GONZALES TX 78629 |
| GONZALES, AUGUSTINE | ADDRESS ON FILE |
| GONZALES, AUGUSTINE | ADDRESS ON FILE |
| GONZALES, FELICIA | ADDRESS ON FILE |
| GONZALES, GABRIELLA | ADDRESS ON FILE |
| GONZALES, JENNIFER | ADDRESS ON FILE |
| GONZALES, RITA | ADDRESS ON FILE |
| GONZALES, VANESSA | ADDRESS ON FILE |
| GONZALES, VICKIE | ADDRESS ON FILE |
| GONZALEZ & HERRERA PA | 11401 SW 40TH ST STE 204 MIAMI FL 33165 |
| GONZALEZ INS AGENCY | 2700 N MACDILL AVE 109 TAMPA FL 33607 |
| GONZALEZ REMODELING | 615 FREEMAN ST CALDWELL TX 77836 |
| GONZALEZ ROOFING & | GUTTERS 1251 E ORCHID DR PUEBLO WEST CO 81007 |
| GONZALEZ TEXAS BUILDERS | 5431 CAPLIN ST HOUSTON TX 77026 |
| GONZALEZ, AMANDA | ADDRESS ON FILE |
| GONZALEZ, ANTHONY | ADDRESS ON FILE |
| GONZALEZ, ARACELI | ADDRESS ON FILE |
| GONZALEZ, ARNOLD | ADDRESS ON FILE |
| GONZALEZ, DENISE | ADDRESS ON FILE |
| GONZALEZ, FRANCES | ADDRESS ON FILE |
| GONZALEZ, GLORIA | ADDRESS ON FILE |
| GONZALEZ, ISMAEL | ADDRESS ON FILE |
| GONZALEZ, JENNY | ADDRESS ON FILE |
| GONZALEZ, MAYRA | ADDRESS ON FILE |
| GONZALEZ, MELISSA | ADDRESS ON FILE |
| GONZALEZ, ROXANNE | ADDRESS ON FILE |
| GONZALEZ, TONY | ADDRESS ON FILE |
| GONZALEZ, TRACEY | ADDRESS ON FILE |
| GONZALEZ, VICTORIA | ADDRESS ON FILE |
| GONZALEZ-DOWNS, OLIVIA | ADDRESS ON FILE |
| GONZALEZ-PEREZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALO JIMENEZ INS AGY | 8323 SOUTHWEST FREEWAY SUITE 390 HOUSTON TX 77074 |
| GONZELEZ AND CO INS | 5833 KENNEDY BLVD N BERGEN NJ 07047 |
| GOOCH, LISA | ADDRESS ON FILE |
| GOOCHLAND COUNTY | GOOCHLAND COUNTY - TREAS 1800 SANDY HOOK ROAD GOOCHLAND VA 23063 |
| GOOD LUCK HOME REMODELIN | 8423 MOBUD DR HOUSTON TX 77036 |
| GOOD NEWS APPRAISALS | EDWARD J NEWSOME PO BOX 16161 KANSAS CITY MO 64112 |
| GOOD TURN CONTRACTING LL | 3628 HICKORY AVE BALTIMORE MD 21211 |
| GOODAR TOWNSHIP | GOODAR TOWNSHIP - TREASU 5468 GOODAR RD SOUTH BRANCH MI 48761 |
| GOODE, LATASHA | ADDRESS ON FILE |
| GOODE, MADELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOODHUE COUNTY | GOODHUE CO. - AUD/TREASU 509 W 5TH STREET, RM 206 RED WING MN 55066 |
| GOODING COUNTY | GOODING COUNTY - TREASUR PO BOX 326 GOODING ID 83330 |
| GOODLAND GLASS LLC | 829 W HWY 24 GOODLAND KS 67735 |
| GOODLAND TOWNSHIP | GOODLAND TOWNSHIP - TREA 2374 N VAN DYKE IMLAY CITY MI 48444 |
| GOODLETTSVILLE CITY | PROPERTY TAX OFFICE 105 S MAIN STREET GOODLETTSVILLE TN 37072-1747 |
| GOODLETTSVILLE CITY/DAVI | GOODLETTSVILLE-TAX COLLE 105 S MAIN ST GOODLETTSVILLE TN 37072 |
| GOODLETTSVILLE CITY/SUMN | GOODLETTSVILLE-TAX COLLE 105 S MAIN ST GOODLETTSVILLE TN 37072 |
| GOODLOE-GREEN, MARILYN | ADDRESS ON FILE |
| GOODMAN | GOODMAN CITY - COLLECTOR 203 W. BARLOW GOODMAN MO 64843 |
| GOODMAN MANAGEMENT CO INC | 125 BRONX RIVER RD TENANT CORP 5683 RIVERDALE AVENUE, STE 203 BRONX NY 10471 |
| GOODMAN SHAPIRO & | LOMBARDI LLC 14 BREAKNECK RD STE 203 LINCOLN RI 02865 |
| GOODMAN SHAPIRO & LOMBARDI LLC | 3 ALLIED DR STE 107 DEDHAM MA 02026 |
| GOODMAN SHAPIRO & LOMBARDI LLC | 14 BREAKNECK HILL RD STE 203 LINCOLN RI 02865 |
| GOODMAN TOWN | GOODMAN TWN TREASURER PO BOX 306 / W15762 NORT GOODMAN WI 54125 |
| GOODRICH ROOFING CORP | 3401 VASSAR DR NE ALBUQUERQUE NM 87107 |
| GOODRICH VILLAGE | GOODRICH VILLAGE - TREAS P.O.BOX 276 GOODRICH MI 48438 |
| GOODRICH, BRIAN | ADDRESS ON FILE |
| GOODS, LARRY | ADDRESS ON FILE |
| GOODSON, JEREMY | ADDRESS ON FILE |
| GOODVILLE MUT CAS CO | 625 WEST MAIN ST NEW HOLLAND PA 17557 |
| GOODVILLE MUTUAL CAS | PO BOX 489 NEW HOLLAND PA 17557 |
| GOODVIN, MARIA | ADDRESS ON FILE |
| GOODWELL TOWNSHIP | GOODWELL TOWNSHIP - TREA 3164 NORTH ELM AVE WHITE CLOUD MI 49349 |
| GOODWILL REALTY GROUP | 579 W NORTH AVENUE SUITE 300B ELMHURST IL 60126 |
| GOODWILL REALTY GROUP INC | 17W220 22ND ST STE 250B OAKBROOK TERRACE IL 60181 |
| GOODWILL REALTY GROUP, INC. | 579 W. NORTH AVE., SUITE 300B ELMHURST IL 60126 |
| GOODWIN APPRAISALS | 1650 CAMINO DEL REX LAS CRUCES NM 88005 |
| GOODWIN MANAGEMENT, INC. | 11149 RESEARCH BLVD. SUITE 100 AUSTIN TX 78759 |
| GOODWIN REO GROUP INC | 2338 N LOOP 1604 W SUITE 120 SAN ANTONIO TX 78248 |
| GOODWIN, MICHELLE | ADDRESS ON FILE |
| GOODWIN, NICOLE | ADDRESS ON FILE |
| GOODWIN, TABATHA | ADDRESS ON FILE |
| GOODWORKS SCRANTON & | P O BOX 1257 GLASTONBURY CT 06033 |
| GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | ATTN: GENERAL COUNSEL 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOSE CREEK CISD | 4544 INTERSTATE 10 EAST BAYTOWN TX 77521 |
| GOOSE CREEK CISD | GOOSE CREEK CISD - COLLE P O BOX 2805 BAYTOWN TX 77522 |
| GOOSEHEAD INS | 9830 SW 77TH AVE 200 MIAMI FL 33156 |
| GOOSEHEAD INS | 100 E ROYAL LN 320 IRVING TX 75039 |
| GOOSEHEAD INS | 1500 SOLANA BLVD 4 4500 WESTLAKE TX 76262 |
| GOOSEHEAD INS AGENCY LLC | PO BOX 732300 DALLAS TX 75373 |
| GOOSEHEAD INSURANCE | 2020 PONCE DE LEON BLVD SUITE 1205B CORAL GABLES FL 33134 |
| GORDON APPRAISAL SERVICE INC | 1601 BROADWAY AVE SUITE 10 MATTOON IL 61938 |
| GORDON BORO | GORDON BORO - TAX COLLEC 5 RIDGE LANE POB 93 GORDON PA 17936 |
| GORDON C GRIMES | ADDRESS ON FILE |
| GORDON COUNTY | GORDON COUNTY-TAX COMMIS PO BOX 337 CALHOUN GA 30703 |
| GORDON DIXON INS AGENCY | 1141 GILLIONVILLE RD ALBANY GA 31707 |
| GORDON E KING | ADDRESS ON FILE |
| GORDON EDWARD PINCZKOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GORDON FEINBLATT LLC | 233 EAST REDWOOD STREET BALTIMORE MD 21202 |
| GORDON J. SPROUL | ADDRESS ON FILE |
| GORDON MORRIS & ELEANOR MORRIS | ADDRESS ON FILE |
| GORDON PADILLA, JASTHY | ADDRESS ON FILE |
| GORDON REMODELING & REPAIR | DENNIS GORDON DENNIS GORDON 5415 S PRINCETON CHICAGO IL 60609 |
| GORDON SAFE & LOCK INC | 9206 FM 1960 W HOUSTON TX 77070 |
| GORDON, JAMES | ADDRESS ON FILE |
| GORDON, PARIS | ADDRESS ON FILE |
| GORDON, ROBERT | CHARLES BILLINGS PC GREGORY WRIGHT 14901 QUORUM DR STE 525, DALLAS TX 75254 |
| GORDON, RON | ADDRESS ON FILE |
| GORDON, SHAYLA | ADDRESS ON FILE |
| GORDON-SARTAIN, RUTH | ADDRESS ON FILE |
| GORDONSVILLE TOWN | GORDONSVILLE TOWN - TREA P O BOX 276 GORDONSVILLE VA 22942 |
| GORDY ROOFING INC | 251 CR 3960 BIG SANDY TX 75755 |
| GORE TOWNSHIP | GORE TOWNSHIP - TREASURE 5491 N LAKESHORE PORT HOPE MI 48468 |
| GORE-RABELL REAL ESTATE, INC. | 909 NW 6TH STREET GAINESVILLE FL 32601 |
| GORES, CHRISTOPHER | ADDRESS ON FILE |
| GORGES & CO INC | 2345 YORK RD TIMONIUM MD 21093 |
| GORHAM TOWN | GORHAM TOWN - TAX COLLEC 20 PARK ST GORHAM NH 03581 |
| GORHAM TOWN | GORHAM TOWN -TAX COLLECT 75 SOUTH ST GORHAM ME 04038 |
| GORHAM TOWN | GORHAM TOWN-TAX COLLECTO PO BOX 224 GORHAM NY 14461 |
| GORHAM-MIDDLESEX CSD | GORHAM-MIDDLESEX CSD COL 4100 BALDWIN RD RUSHVILLE NY 14544 |
| GORHAM-MIDDLESEX CSD (CO | GORHAM-MIDDLESEX CSD-COL 4100 BALDWIN ROAD RUSHVILLE NY 14544 |
| GORMAN APPRAISALS | 1110 W OAKLAND AVE AUSTIN MN 55912 |
| GORMAN CITY | GORMAN CITY - TAX COLLEC P O BOX 236 GORMAN TX 76454 |
| GORMAN ISD | GORMAN ISD - TAX COLLECT BOX 8 GORMAN TX 76454 |
| GORMAN, PETER | ADDRESS ON FILE |
| GORMLEY, JAMES | ADDRESS ON FILE |
| GORNALL CONSTRUCTION, INC. | 408 LONG ST. CUMBERLAND MD 21502 |
| GOROWSKY INSRANCE | 706 CAPTAIN ONEAL DR DAPHINE NE 36526 |
| GOSCHIE MCCARTHY & ASSOCIATES | 923 COUNTRY CLUB ROAD STE 150 EUGENE OR 97401 |
| GOSHEN C S (GOSHEN) | GOSHEN C S-TAX COLLECTOR 227 MAIN STREET GOSHEN NY 10924 |
| GOSHEN C S (HAMPTONBUR | GOSHEN C S-TAX COLLECTOR 227 MAIN STREET GOSHEN NY 10924 |
| GOSHEN C S (WALLKILL) | GOSHEN C S-TAX COLLECTOR 227 MAIN STREET GOSHEN NY 10924 |
| GOSHEN C S (WAWAYANDA) | GOSHEN C S-TAX COLLECTOR 227 MAIN STREET GOSHEN NY 10924 |
| GOSHEN CITY | CITY OF GOSHEN - CLERK PO BOX 112 GOSHEN KY 40026 |
| GOSHEN COUNTY | 2125 EAST A TORRINGTON WY 82240 |
| GOSHEN COUNTY | GOSHEN COUNTY-TREASURER PO BOX 878 TORRINGTON WY 82240 |
| GOSHEN TOWN | GOSHEN TOWN - TAX COLLEC 42 MAIN STREET GOSHEN MA 01032 |
| GOSHEN TOWN | GOSHEN TOWN - TAX COLLEC PO BOX 58 GOSHEN NH 03752 |
| GOSHEN TOWN | GOSHEN TOWN - TAX COLLEC 42 A NORTH ST GOSHEN CT 06756 |
| GOSHEN TOWN | GOSHEN TOWN-TAX COLLECTO PO BOX 507 GOSHEN NY 10924 |
| GOSHEN TOWNSHIP | ANDREA SZEJK - TAX COLLE 1976 JERRY RUN RD CLEARFIELD PA 16830 |
| GOSHEN VILLAGE | GOSHEN VILLAGE-CLERK 276 MAIN STREET GOSHEN NY 10924 |
| GOSHON, LAWRENCE | ADDRESS ON FILE |
| GOSHORN, MEGAN | ADDRESS ON FILE |
| GOSS INSURANCE AGENCY | 4706 HIXSON PIKE STE 104 HIXSON TN 37343 |
| GOSS, TRACY | ADDRESS ON FILE |
| GOSSMAN, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOSSMAN, SARAH | ADDRESS ON FILE |
| GOSWAMI, JITENDER | ADDRESS ON FILE |
| GOSWAMI, KIRAN | ADDRESS ON FILE |
| GOT APPRAISALS | 4000 EXECUTIVE PKWY 230 SAN RAMON CA 94583 |
| GOT PAVEMENT NEEDS INC | ROBERT BRAINARD 577 BROCKTON AVE ABINGTON MA 02351 |
| GOTAY, CARMEN | ADDRESS ON FILE |
| GOTAY, NELLIE | ADDRESS ON FILE |
| GOTCHA COVERED & LARRY | MCLIN 31736 TICKFAW ACRES RD HOLDEN LA 70744 |
| GOTTFRIED, STANLEY | ADDRESS ON FILE |
| GOTTLIEB, SHANE | ADDRESS ON FILE |
| GOTTLIEBS AGENCY | 66 ROUTE 59 MONSEY NY 10952 |
| GOTTZMAN AND ASSOCS | 6971 N FEDERAL HWY 402 BOCA RATON FL 33487 |
| GOUGER, CHRISTIE | ADDRESS ON FILE |
| GOUGH, KALIYAH | ADDRESS ON FILE |
| GOULD, BRANDY | ADDRESS ON FILE |
| GOULD, TERESA | ADDRESS ON FILE |
| GOULDSBORO TOWN | GOULDSBORO TOWN -TAX COL P.O. BOX 68 PROSPECT HARBOR ME 04669 |
| GOURDINE, ANTONIO | ADDRESS ON FILE |
| GOURLEY TOWNSHIP | GOURLEY TOWNSHIP - TREAS N.12893 MACK RD D1 CARNEY MI 49812 |
| GOUVERNEUR CEN SCH (COMB | RACHEL WAINWRIGHT TAX CO 33 CLINTON STEET GOUVERNEUR NY 13642 |
| GOUVERNEUR TOWN | GOUVERNEUR TOWN-TAX COLL 1227 US HIGHWAY 11 GOUVERNEUR NY 13642 |
| GOUVERNEUR VILLAGE | GOUVERNEUR VILLAGE-CLERK 33 CLINTON STREET/COMMUN GOUVERNEUR NY 13642 |
| GOVE COUNTY | GOVE COUNTY - TREASURER 520 WASHINGTON, SUITE 10 GOVE KS 67736 |
| GOVEA, MANUEL | ADDRESS ON FILE |
| GOVERNMENTAL UTILITY SVCS CORP OF MOODY | P O BOX 370 MOODY AL 35004 |
| GOVERNOR MIFFLIN S.D./BR | SUSAN SUMMERS - TAX COLL 889 ALLEGHENYVILLE RD MOHNTON PA 19540 |
| GOVERNOR MIFFLIN S.D./CU | CUMRU TOWNSHIP - TAX COL 1775 WELSH RD MOHNTON PA 19540 |
| GOVERNOR MIFFLIN S.D./KE | GOVERNOR MIFFLIN SD - TC 339 S KENHORST BLVD KENHORST PA 19607 |
| GOVERNOR MIFFLIN S.D./MO | GOVERNOR MIFFLIN SD 10 SOUTH WAVERLY STREET SHILLINGTON PA 19607 |
| GOVERNOR MIFFLIN S.D./SH | GOVERNOR MIFFLIN SD - TC 2 E LANCASTER AVEPOB 94 SHILLINGTON PA 19607 |
| GOVERNOR OF ARIZONA | GOVERNOR DOUG DUCEY 1700 W WASHINGTON ST PHOENIX AZ 85007 |
| GOVERNORS LAKE CONDOMINIUMS | 35835 VINE STREET EAST LAKE OH 44095 |
| GOVERNORS POINTE II CONDO ASSOC | 21 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| GOWANDA CS CMD TOWNS | GOWANDA CS - TAX COLLECT PO BOX 346 GOWANDA NY 14070 |
| GOWANDA CS CMD TOWNS | GOWANDA CS- TAX COLLECTO PO BOX 346 GOWANDA NY 14070 |
| GOWANDA VILLAGE (PERSI | GOWANDA VILLAGE- CLERK 27 E MAIN ST GOWANDA NY 14070 |
| GOWANDA VILLAGE(COLLINS | GOWANDA VILLAGE - CLERK 27 EAST MAIN STREET GOWANDA NY NY 14070 |
| GOWNLEY APPRAISAL GROUP | 3 EASTWOOD LANE POTTSVILLE PA 17901 |
| GOYETTE PROPERTIES INC | 3172 BYRON ROAD GREEN COVE SPRINGS FL 32043 |
| GOYINS, KEVIN | ADDRESS ON FILE |
| GP CONSTRUCTION GROUP | 1000 TEXAN TRAIL STE 135 GRAPEVINE TX 76051 |
| GP CONSTRUCTION GROUP | GP GROUP OF COMPANIES, LLC 1000 TEXAN TRAIL, SUITE 135 GRAPEVINE TX 76051 |
| GP CONSTRUCTION GROUP | GREGG PETERSON CONSTRUCTION GROUP, LLC 1000 TEXAN TRAIL, SUITE 135 GRAPEVINE TX 76051 |
| GP INS | 6409 BLUE HERRON DR FLOWERY BRANCH GA 30542 |
| GP INS AGENCY INC | 6515 SE KING RD MILWAUKIE WI 97222 |
| GPM, INC | 1319 MIRAMAR ST SUITE 101 CAPE CORAL FL 33904 |
| GR EXPRESS LLC | 151 N HIGHLAND AVE BALTIMORE MD 21224 |
| GR INVESTMENTS LLC | COLLECTOR 400 EAST JOPPA ROAD SUIT TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| GR INVESTMENTS, LLC | 3401 GREENWAY SUITE 51 BALTIMORE MD 21218 |
| GRABEK, AMY | ADDRESS ON FILE |
| GRABLE & ASSOCIATES REALTY LLC | 215 E VAN BUREN ST SUITE 101 COLUMBIA CITY IN 46725 |
| GRACE AND SONS APPRAISAL SERVICE | PO BOX 3579 SHAWNEE OK 74802 |
| GRACE KOVITZ, ET AL. | SCOTT J. OH LAW OFFICES OF SCOTT J. OH 2454 E. DEMPSTER, STE. 310 DES PLAINES IL 60016 |
| GRACE ROOFING & SHEET METAL ENTERPRISE | 766 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| GRACE ROOFING ENTERPRISE | 766 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| GRACE, JACQUELINE | ADDRESS ON FILE |
| GRACE, REGINA | ADDRESS ON FILE |
| GRACEVILLE BINGO, ET AL. | CHARLES M WYNN LAW OFFICES, PA CHARLES M WYNN P. O. BOX 146 MARIANNA FL 32447 |
| GRACIA, MARY | ADDRESS ON FILE |
| GRACIOUS LIVING REALTY | 3039 GLENMONT DR. ROANOKE VA 24018 |
| GRADY BASS AND | NOTOSHA BASS 8812 NORA LN INDIANAPOLIS IN 46240 |
| GRADY COUNTY | GRADY COUNTY-TAX COMMISS 114 FIRST ST NE CAIRO GA 39828 |
| GRADY COUNTY | GRADY COUNTY - TAX COLLE PO BOX 280 CHICKASHA OK 73023 |
| GRADY COUNTY CLERK | 326 W. CHOCTAW AVENUE CHICKASHA OK 73018 |
| GRADY COUNTY TAX COMMISSIONER | 114 1ST STREET NE CAIRO GA 39828 |
| GRADY COUNTY TREASURER | 326 W CHOCTAW AVENUE CHICKASHA OK 73018 |
| GRADY COUNTY TREASURER | P O BOX 280 CHICKASHA OK 73023 |
| GRADY ISD C/O APPR DIST | MARTIN CAD - TAX COLLECT P O BOX 1349 STANTON TX 79782 |
| GRADY MCNAIR AND ELIZABETH MCNAIR | SELLERS, AYERS, DORTCH AND LYONS, P.A. BRETT DRESSLER 410 CAMERON-BROWN BLDG 301 S MCDOWELL ST CHARLOTTE NC 28204 |
| GRADY PROPERTY RESTORATION, LLC | 4635 CHURCH RD STE 300 CUMMING GA 30028 |
| GRADY, BETTY | ADDRESS ON FILE |
| GRADYS AIR AND HEAT SVCS | ZACHARY R. GRADY 5116 COUNTY RD 155 ALVIN TX 77511 |
| GRAEAGLE CONST LLC | 5016 CECILE AV LAS VEGAS NV 89115 |
| GRAFF APPRAISAL GROUP LLC | 6916 LIPSCOMB DR WILMINGTON NC 28412 |
| GRAFF, JAMES | ADDRESS ON FILE |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE 30 PROVIDENCE ROAD GRAFTON MA 01519 |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE PO BOX 277 GRAFTON NH 03240 |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE 117 MAIN STREET GRAFTON VT 05146 |
| GRAFTON TOWN | GRAFTON TOWN - TAX COLLE PO BOX 233 GRAFTON NY 12082 |
| GRAFTON TOWN | GRAFTON TWN TREASURER PO BOX 143/1102 BRIDGE S GRAFTON WI 53024 |
| GRAFTON VILLAGE | GRAFTON VLG TREASURER 860 BADGER CIRCLE GRAFTON WI 53024 |
| GRAHAM APPRAISALS LLC | 7919 TOBY WAY MISSOULA MT 59808 |
| GRAHAM CITY | GRAHAM CITY - TAX COLLEC 201 S. MAIN ST. GRAHAM NC 27253 |
| GRAHAM COUNTY | GRAHAM COUNTY - TAX COLL 12 N. MAIN ST ROBBINSVILLE NC 28771 |
| GRAHAM COUNTY | GRAHAM COUNTY - TREASURE 410 N POMEROY HILL CITY KS 67642 |
| GRAHAM COUNTY | GRAHAM COUNTY - TREASURE 921 THATCHER BOULEVARD SAFFORD AZ 85546 |
| GRAHAM COUNTY TREASURER | 921 THATCHER BLVD SAFFORD AZ 85546 |
| GRAHAM GROUP INC | 2914 SE LOOP 820 FORT WORTH TX 76140 |
| GRAHAM HILL MUTUAL WATER CO INC | 9922 249TH STREET EAST GRAHAM WA 98338 |
| GRAHAM INTERIORS & | J HORKEY & K HORKEY 1336 HWY 16 S GRAHAM TX 76450 |
| GRAHAM MANAGEMENT | 2825 WILCREST DR., STE 600 HOUSTON TX 77042 |
| GRAHAM RODGERS INS GROUP | 501 FRANK PHILLIPS 300 BARTLESVILLE OK 74003 |
| GRAHAM ROGERS INC | PO BOX 668 BARTLESVILLE OK 74005 |
| GRAHAM ROOFING INC | P O BOX 4332 SALISBURY NC 28145 |
| GRAHAM TOWNSHIP | GRAHAM TWP - TAX COLLECT 82 LOCUST DRIVE MORRISDALE PA 16858 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, ARCENEAUX & ALLEN, LLC | 601 POYDRAS ST. SUITE 2080 NEW ORLEANS LA 70130 |
| GRAHAM, DARRYL | ADDRESS ON FILE |
| GRAHAM, MARK | ADDRESS ON FILE |
| GRAHAM, THOMAS | ADDRESS ON FILE |
| GRAHAM, VICKIE | ADDRESS ON FILE |
| GRAHAM, ZANE | ADDRESS ON FILE |
| GRAIN DEALERS MUT | PO BOX 3125 INDIANAPOLIS IN 46206 |
| GRAINGER | DEPT 861996940 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER COUNTY | GRAINGER COUNTY-TRUSTEE PO BOX 213 RUTLEDGE TN 37861 |
| GRAINGER, WILLIAM | ADDRESS ON FILE |
| GRAMA MIA CORP | PO BOX 7668 PONCE PR 00733 |
| GRAMBLING TOWN | GRAMBLING TOWN - TAX COL P O BOX 109 GRAMBLING LA 71245 |
| GRAMBY INVESTMENTS | COLLECTOR P.O. BOX 15013 BALTIMORE MD 21282 |
| GRAMERCY TOWN | GRAMERCY TOWN - TAX COLL P O DRAWER 340 GRAMERCY LA 70052 |
| GRAMMERCY PARK HOA, INC | 501 ZION ROAD - #8 EGG HARBOR TOWNSHIP NJ 08234 |
| GRAN OAK COA | 2300 W GRANVILLE AVE CHICAGO IL 60659 |
| GRANADA PARK HOMEOWNERS ASSOCIATION | 1120 SCENIC DRIVE MODESTO CA 95350 |
| GRANADA PARK HOMEOWNERS ASSOCIATION | 1120 SCENIC DRIVE MODESSTO CA 95350 |
| GRANADOS, ASHLEE | ADDRESS ON FILE |
| GRANADOS, CARLOS | ADDRESS ON FILE |
| GRANBURY CARPET CLEANING | 1515 SUNFLOWER LANE GRANBURY TX 76048 |
| GRANBURY GLASS & MIRROR CO | PO BOX 336 GRANBURY TX 76048 |
| GRANBY FIRE DISTRICT | GRANBY FIRE DISTRICT-COL 215B W. STATE STREET GRANBY MA 01033 |
| GRANBY SANIATION DISTRICT | PO BOX 560 3493 GRAND COUNTY ROAD 57 GRANBY CO 80446-0560 |
| GRANBY TOWN | GRANBY TOWN - TAX COLLEC 215B W. STATE STREET GRANBY MA 01033 |
| GRANBY TOWN | GRANBY TOWN - TAX COLLEC PO BOX 56 GRANBY VT 05840 |
| GRANBY TOWN | GRANBY TOWN-TAX COLLECTO 15 N GRANBY RD GRANBY CT 06035 |
| GRANBY TOWN | GRANBY TOWN - TAX COLLEC 820 COUNTY ROUTE 8 FULTON NY 13069 |
| GRAND BAY FIRE RESCUE | PO BOX 797 GRAND BAY AL 36541 |
| GRAND BEACH VILLAGE | GRAND BEACH VLG - TREASU 48200 PERKIN BLVD NEW BUFFALO MI 49117 |
| GRAND BLANC CITY | GRAND BLANC CITY - TREAS 203 E GRAND BLANC RD GRAND BLANC MI 48439 |
| GRAND BLANC TOWNSHIP | GRAND BLANC TWP - TREASU 5371 S. SAGINAW ST FLINT MI 48507 |
| GRAND CANE VILLAGE | GRAND CANE VILLAGE - COL P O BOX 82 GRAND CANE LA 71032 |
| GRAND CHUTE TOWN | GRAND CHUTE TWN TREASURE 1900 GRAND CHUTE BLVD GRAND CHUTE WI 54913 |
| GRAND COTEAU TOWN | GRAND COTEAU TOWN - COLL P O DRAWER G GRAND COTEAU LA 70541 |
| GRAND COUNTY | GRAND COUNTY-TREASURER 308 BYERS AVENUE HOT SULPHUR SPRINGS CO 80451 |
| GRAND COUNTY | GRAND COUNTY-TREASURER 125 EAST CENTER ST MOAB UT 84532 |
| GRAND FORKS COUNTY | GRAND FORKS COUNTY - TRE PO BOX 5638 GRAND FORKS ND 58206 |
| GRAND HAVEN CITY | GRAND HAVEN CITY - TREAS 519 WASHINGTON GRAND HAVEN MI 49417 |
| GRAND HAVEN HOMEOWNERS ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES INC 25 NORTHWEST POINT BLVD SUITE 330 ELK GROVE VILLAGE IL 60007 |
| GRAND HAVEN TOWNSHIP | GRAND HAVEN TWP - TREASU 13300-168 AVE. GRAND HAVEN MI 49417 |
| GRAND ISLAND CS (GRAND I | GRAND ISLAND CS - REC OF 2255 BASELINE RD GRAND ISLAND NY 14072 |
| GRAND ISLAND ESTATES HOA INC | PO BOX 350285 GRAND ISLAND FL 32735 |
| GRAND ISLAND TOWN | GRAND ISLAND TOWN - CLER 2255 BASE LINE RD GRAND ISLAND NY 14072 |
| GRAND ISLE CITY | GRAND ISLE CITY - COLLEC P O BOX 200 GRAND ISLE LA 70358 |
| GRAND ISLE TOWN | GRAND ISLE TOWN-TAX COLL P.O. BOX 49 GRAND ISLE VT 05458 |
| GRAND JUNCTION CITY/HARD | GRAND JUNCTION-TAX COLLE 150 TIPPAH ST GRAND JUNCTION TN 38039 |
| GRAND LAKE CONSTRUCTION CO INC | 6 CHATEAU ROTHCHILD DR KENNER LA 70065 |

| Claim Name | Address Information |
|---|---|
| GRAND LAKES MUD 1 A | GRAND LAKES MUD 1 - COLL 5 OAKTREE FRIENDSWOOD TX 77549 |
| GRAND LAKES MUD 2 W | GRAND LAKES MUD 2 - COLL 6935 BARNEY RD., 110 HOUSTON TX 77092 |
| GRAND LAKES MUD 4 W | GRAND LAKES MUD 4 - COLL 6935 BARNEY RD., 110 HOUSTON TX 77092 |
| GRAND LAKES WCID B | GRAND LAKES WCID - COLLE 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| GRAND LEDGE CITY | GRAND LEDGE CITY - TREAS 310 GREENWOOD ST GRAND LEDGE MI 48837 |
| GRAND MISSION MUD 1 T | GRAND MISSION MUD 1 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| GRAND MISSION MUD 2 T | GRAND MISSION MUD 2 COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| GRAND MOUNTAIN CONSTRUCTION COMPANY LLC | MARK MCGROARTY 3531 SOUTH LOGAN ST D-103 ENGLEWOOD CO 80113 |
| GRAND OAKS MUD L | GRAND OAKS MUD - TAX COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| GRAND OAKS VILLAGE II CONDOMINIUM ASSOC | MICHELLE FILIPIAK 97 NORTHBOUND GRATIOT AVENUE MT. CLEMENS MI 48043 |
| GRAND OHIO CONDOMINIUM ASSN | 211 E OHIO STREET CHICAGO IL 60611 |
| GRAND PRIZE ROOFING | EDWARD A UBANOSKI 21418 GREENGATE DR. SPRING TX 77388 |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY - TREA 300 MONROE NW, RM 220 GRAND RAPIDS MI 49503 |
| GRAND RAPIDS CITY TREASURER | 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS CONST SERVS | 550 32ND ST SE GRAND RAPIDS MI 49548 |
| GRAND RAPIDS TOWN | GRAN RAPIDS TWN TREURER 2410 48TH STREET S WISCONSIN RAPIDS WI 54494 |
| GRAND RAPIDS TOWNSHIP | GRAND RAPIDS TWP - TREAS 1836 E BELTLINE NE. GRAND RAPIDS MI 49525 |
| GRAND ROOFING COMPANY LLC | 1GRAND ROOFING COMPANY LLC 7301 BROADWAY EXTENSION SUITE 227 OKLAHOMA CITY OK 73116 |
| GRAND SLAM HOME IMPROVEMENT | CHRISTOPHER SUTELA 23105 ITHACA OAK PARK MI 48237 |
| GRAND VIEW TOWN | GRAND VIEW TWN TREASURER PO BOX 4 GRANDVIEW WI 54839 |
| GRANDE PROPERTY SERVICES, INC. | PO BOX 3085 PLACIDA FL 33946 |
| GRANDE VERANDAHS ON BAY OWNR' ASSOC | 2870 SCHERER DRIVE N. SUITE 100 ST. PETERSBURG FL 33716 |
| GRANDE VIEW PARK HOA | PO BOX 361 SEVERN MD 21144 |
| GRANDE VIEW RESIDENTIAL ASSOC | 271 VILLAGE PARKWAY HELENA AL 35080 |
| GRANDVILLE CITY | GRANDVILLE CITY - TREAS 3195 WILSON AVESW GRANDVILLE MI 49418 |
| GRANGE INS ASSOC | P O BOX 21089 SEATTLE WA 98111 |
| GRANGE INS COMPANY | P O BOX 88017 CHICAGO IL 60680 |
| GRANGE INSURANCE | 650 SOUTH FRONT STREET COLUMBUS OH 43206 |
| GRANGE INSURANCE | 671 S HIGH ST COLUMBUS OH 43206 |
| GRANGE INSURANCE ASSN | P O BOX 21089 SEATTLE WA 98111 |
| GRANGE INSURANCE ASSOC | 200 CEDAR ST SEATTLE WA 98121 |
| GRANGE MTL | 135 E CANADIAN AVE VINITA OK 74301 |
| GRANGE MUT FIRE INS | P O BOX 121 TROY PA 16947 |
| GRANGE MUT INS ASSOC | 22751 W NORTH AVE LAMONT OK 74643 |
| GRANGE MUT INS CO | PO BOX 246 BROKEN BOW NE 68822 |
| GRANGE MUTUAL | 9811 3RD ST ROAD SUITE B LOUISVILLE KY 40272 |
| GRANGE MUTUAL CASUALTY | PO BOX 182657 COLUMBUS OH 43218 |
| GRANILLO, MOLLY | ADDRESS ON FILE |
| GRANITE COUNTY | GRANITE COUNTY - TREASUR PO BOX 9 PHILIPSBURG MT 59858 |
| GRANITE FALLS TOWN | GRANITE FALLS TOWN - TRE P O DRAWER 10 GRANITE FALLS NC 28630 |
| GRANITE STATE INS CO | 3RD FLOOR 70 PINE ST NEW YORK NY 10270 |
| GRANITE STATE INS CO | 70 PINE ST NEW YORK NY 10270 |
| GRANITE STONE CUTTERS & | GUILLERMO & AURA PACHECO 900E UNIVERSITY DR STE F MCKINNEY TX 75069 |
| GRANITE TELCOMMUNICATIONS LLC | 100 NEWPORT AVE EXT. QUINCY MA 02171 |
| GRANITE TELCOMMUNICATIONS LLC | PO BOX 983119 BOSTON MA 02298-3119 |
| GRANO INSURANCE | 59 SOUTH ORANGE AVE SOUTH ORANGE NJ 07079 |
| GRANT ACQUISITIONS GMS | 10 FERRIS ST SUITE 102 HIGHLAND PARK MI 48203 |
| GRANT AND ASSOCIATES SURVEYING LLC | PO BOX 878 160 HUNTINGTON AVE N SUITE C CASTLE ROCK WA 98611 |

| Claim Name | Address Information |
|------------|---------------------|
| GRANT BOLT ROOFING, INC. | 1421 E. ST. JOSEPH ST. RAPID CITY SD 57701 |
| GRANT C REES ATTORNEY PL | 30 KIMBALL AVE STE 307 SOUTH BURLINGTON VT 05403 |
| GRANT C REES ATTORNEY PLC | 30 KIMBALL AVE STE 307 SOUTH BURLINGTON VT 05403 |
| GRANT CITY | GRANT CITY - TREASURER 280 S MAPLE ST -BOX 435 GRANT MI 49327 |
| GRANT CITY | GRANT CITY - COLLECTOR PO BOX 398 GRANT CITY MO 64456 |
| GRANT COUNTY | GRANT COUNTY - SHERIFF 212 BARNES RD, SUITE A WILLIAMSTOWN KY 41097 |
| GRANT COUNTY | GRANT COUNTY - TREASURER 401 SOUTH ADAMS-RM.229 MARION IN 46953 |
| GRANT COUNTY | GRANT COUNTY - TREASURER 10 2ND STREET NE ELBOW LAKE MN 56531 |
| GRANT COUNTY | GRANT COUNTY - TREASURER 210 E 5TH AVENUE MILBANK SD 57252 |
| GRANT COUNTY | GRANT COUNTY - TREASURER PO BOX 277 CARSON ND 58529 |
| GRANT COUNTY | GRANT COUNTY - TREASURER 108 S GLENN ULYSSES KS 67880 |
| GRANT COUNTY | GRANT COUNTY - TAX COLLE 101 W CENTER ROOM 108 SHERIDAN AR 72150 |
| GRANT COUNTY | GRANT COUNTY - TAX COLLE 112 E GUTHRIE ROOM 105 MEDFORD OK 73759 |
| GRANT COUNTY | GRANT COUNTY-TREASURER PO BOX 89 SILVER CITY NM 88062 |
| GRANT COUNTY | GRANT COUNTY - TAX COLLE PO BOX 10 CANYON CITY OR 97820 |
| GRANT COUNTY | GRANT COUNTY - TREASURER PO BOX 37 EPHRATA WA 98823 |
| GRANT COUNTY SHERIFF | GRANT COUNTY - SHERIFF 5 HIGHLAND AVE PETERSBURG WV 26847 |
| GRANT COUNTY TAX COLLECTOR | 101 WEST CENTER ROOM 108 SHERIDAN AR 72150 |
| GRANT COUNTY TAX COLLECTOR | 101 WEST CENTER ROOM 108 SHERIDAN AR 72150 |
| GRANT COUNTY TREASURER | P O BOX 37 EPHRARA WA 98823 |
| GRANT COUNTY TREASURER | PO BOX 37 EPHRATA WA 98823-0037 |
| GRANT FINSTER & LUCRETIA | MILLER 3273 VRAIN ST DENVER CO 80212 |
| GRANT GROUND RENTS | COLLECTOR PO BOX 5994 PIKESVILLE MD 21282 |
| GRANT MACHINE | 5003 SHANK PEARLAND TX 77581 |
| GRANT PARISH | GRANT PARISH - TAX COLLE P O BOX 187 COLFAX LA 71417 |
| GRANT PARISH SHERIFF | PO BOX 187 COLFAX LA 71417 |
| GRANT PROPERTY MANAGEMENT | 1599 NW 9TH AVE STE 2 BOCA RATON FL 33486 |
| GRANT ROAD PUD E | GRANT ROAD PUD - TAX COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| GRANT TOWN | GRANT TWNTREASURER W3866 HILL ROAD GRANTON WI 54436 |
| GRANT TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 7942 WILDCAT ROAD JEDDO MI 48032 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 4760 EAST BEAVERTON RD. CLARE MI 48617 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 4049 INDIAN LAKE ROAD NATIONAL CITY MI 48748 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 4885 SEBEWAING RD OWENDALE MI 48754 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 16195 21 MILE ROAD BIG RAPIDS MI 49307 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 3398 128TH ST GRANT MI 49327 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 7140 S OCEANA DR ROTHBURY MI 49452 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 8467 DAVIS ROAD BUCKLEY MI 49620 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 741 E COUNTY LINE RD MANISTEE MI 49660 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR 4280 S. RIVER ROAD CHEBOYGAN MI 49721 |
| GRANT TOWNSHIP | GRANT TOWNSHIP - TREASUR PO BOX 76 COPPER HARBOR MI 49918 |
| GRANT, GREGORY | ADDRESS ON FILE |
| GRANT, THOMAS | ADDRESS ON FILE |
| GRANT, TYLER | ADDRESS ON FILE |
| GRANTHAM TOWN | GRANTHAM TOWN - TAX COLL 300 ROUTE 10 S GRANTHAM NH 03753 |
| GRANTHAM, JAMES | ADDRESS ON FILE |
| GRANTS MOBILE DETAILING | LAWN CARE ACH 142 DESCENDANT ROAD HOLLY HILL SC 29059 |
| GRANTS PASS IRRIGATION DISTRICT | 200 FRUITDALE DR GRANTS PASS OR 97527 |
| GRANTS ROOFING AND CONSTRUCTION | MELVIN DWANE GRANT 14665 DUSTI RD. EUSTACE TX 75124 |

| Claim Name | Address Information |
|---|---|
| GRANTSBURG TOWN | GRANTSBURG TWN TREASURER PO BOX 642 GRANTSBURG WI 54840 |
| GRANTSBURG VILLAGE | GRANTSBURG VLG TREASURER 316 SO.BRAD STREET GRANTSBURG WI 54840 |
| GRANVILLE CEN SCH (COMBI | GRANVILLE CS - TAX COLL 58 QUAKER ST GRANVILLE NY 12832 |
| GRANVILLE CONDOMINIUM H ASSOCIATION, INC | 7598 GRANVILLE DRIVE TAMARAC FL 33321 |
| GRANVILLE COUNTY | GRANVILLE COUNTY - COLLE 143 WILLIAMSBORO ST OXFORD NC 27565 |
| GRANVILLE COUNTY TAX DEPARTMENT | 141 WILLIAMSBORO ST OXFORD NC 27565-0219 |
| GRANVILLE TOWN | GRANVILLE TOWN - TAX COL P.O. 247/707 MAIN ROAD GRANVILLE MA 01034 |
| GRANVILLE TOWN | GRANVILLE TOWN-TAX COLLE 42 MAIN ST. GRANVILLE NY 12832 |
| GRANVILLE TOWNSHIP | BARBARA MORGAN - TAX COL 384 JARREL RD GRANVILLE SUMMIT PA 16926 |
| GRANVILLE TOWNSHIP | GRANVILLE TWP - TAX COLL 481 HAWSTONE RD LEWISTOWN PA 17044 |
| GRANVILLE VILLAGE | GRANVILLE VILLAGE - CLER P.O. BOX 208 GRANVILLE NY 12832 |
| GRAP RESTORATION | GRAP CORPORATION GRAP CORPORATION P. O. BOX 71642 ALBANY GA 31708 |
| GRAPELAND CTY/ISD C/O HO | HOUSTON CAD - TAX COLLEC P O BOX 112 CROCKETT TX 75835 |
| GRAPEVINE AREA TAX OFFIC | GRAPEVINE AREA - TAX COL 3072 MUSTANG DR GRAPEVINE TX 76051 |
| GRASCO INC | STE 12 1970 E OSCEOLA PKWY KISSIMMEE FL 34743 |
| GRASS LAKE TOWNSHIP | GRASS LAKE TWP - TREASUR PO BOX 216 GRASS LAKE MI 49240 |
| GRASS LAKE VILLAGE | GRASS LAKE VILLAGE - TRE PO BOX 737 GRASS LAKE MI 49240 |
| GRASSROOTS CONSTRUCITON | PO BOX 50905 BOWLING GREEN KY 42102 |
| GRASSROOTS CONSTRUCTION | 105 MISTY LN ARANSAS PASS TX 78336 |
| GRATE, DANIELA | ADDRESS ON FILE |
| GRATIOT COUNTY | GRATIOT COUNTY - TREASUR P O BOX 17 ITHACA MI 48847 |
| GRATIOT COUNTY TREASURER | 214 E CENTER ST ITHACA MI 48847-0017 |
| GRATIOT TOWN | GRATIOT TWN TREASURER 5885 STATE ROAD 78 GRATIOT WI 53541 |
| GRATTAN TOWNSHIP | GRATTAN TOWNSHIP - TREAS 12050 OLD BELDING RD BELDING MI 48809 |
| GRATZ BORO | DAUPHIN COUNTY - TREASUR COURTHOUSE RM. 105 101 M HARRISBURG PA 17101 |
| GRATZ WASHENIK TAX COLLECTOR | COOLBAUGH MUNICIPAL CENTER 5574 MUNICIPAL DRIVE TOBYHANNA PA 18466 |
| GRAVES COUNTY | GRAVES COUNTY - SHERIFF 101 E SOUTH ST, STE 3 MAYFIELD KY 42066 |
| GRAVES COUNTY SHERIFF DEPT | 101 EAST SOUTH ST MAYFIELD KY 42066 |
| GRAVES, JENNIFER | ADDRESS ON FILE |
| GRAVES, STARLA | ADDRESS ON FILE |
| GRAVINK, MICHAEL | ADDRESS ON FILE |
| GRAVITT, VALERIE | ADDRESS ON FILE |
| GRAY & ASSOCIATES | STE 2000 100 CONGRESS AVE AUSTIN TX 78701 |
| GRAY & ASSOCIATES LLP | ATTN DUNCAN C. DELHEY; JASON A. FLAIG LISA HOOPER 16345 W. GLENDALE DR. NEW BERLIN WI 53151 |
| GRAY & ASSOCIATES LLP | PO BOX 88071 MILWAUKEE WI 53288-0071 |
| GRAY AND ASSOC LLP | P O BOX 88071 16345 W GLENDALE DR NEW BERLIN WI 53151 |
| GRAY CITY | GRAY CITY-TAX COLLECTOR PO BOX 443 GRAY GA 31032 |
| GRAY CONSTRUCTION AND ASSOCIATES, INC. | 12925 S.W. 84 AVE ROAD MIAMI FL 33156 |
| GRAY COUNTY | GRAY COUNTY - TREASURER 300 SOUTH MAIN CIMARRON KS 67835 |
| GRAY COUNTY | GRAY COUNTY - TAX COLLEC P O BOX 382 PAMPA TX 79066 |
| GRAY COUNTY TREASURER | P.O. BOX 507 CIMARRON KS 67835-0507 |
| GRAY DANIELS, LESLIE | ADDRESS ON FILE |
| GRAY ROBINSON PA | PO BOX 3068 ORLANDO FL 32802 |
| GRAY ROBINSON, P.A | T.W. ANDERSON JR. 301 E. PINE STREET, SUITE 1400 ORLANDO FL 32801 |
| GRAY TOWN | GRAY TOWN -TAX COLLECTOR 24 MAIN STREET GRAY ME 04039 |
| GRAY, CHAD | ADDRESS ON FILE |
| GRAY, ERIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRAY, JASMINE | ADDRESS ON FILE |
| GRAY, MARIA | ADDRESS ON FILE |
| GRAY, NYCOLE | ADDRESS ON FILE |
| GRAY, TIMOTHY | ADDRESS ON FILE |
| GRAY, VALECIA | ADDRESS ON FILE |
| GRAYBAR ELECTRIC COMPANY INC | 34 N MERAMEC AVE CLAYTON MO 63105 |
| GRAYBAR ELECTRIC COMPANY, INC. | ATTN: DIRECTOR, CORPORATE PROPERTIES 34 NORTH MERAMEC AVENUE P.O. BOX 7231 ST. LOUIS MO 63177 |
| GRAYDEN APPRAISAL | 580 TIMBER WOOD BLVD NEWARK DE 19702 |
| GRAYER, MARTINA | ADDRESS ON FILE |
| GRAYLESS INS | 1100 TRAVIS RICHMOND TX 77469 |
| GRAYLING CITY | GRAYLING CITY - TREASURE P.O. BOX 549 GRAYLING MI 49738 |
| GRAYLING TOWNSHIP | GRAYLING TOWNSHIP - TREA PO BOX 521 GRAYLING MI 49738 |
| GRAYMOOR/DEVONDALE CITY | GRAYMOOR/DEVONDALE- CLER 1500 LYNN WAY LOUISVILLE KY 40222 |
| GRAYS HARBOR COUNTY | GRAYS HARBOR TREASURER PO BOX 831 MONTESANO WA 98563 |
| GRAYS HARBOR COUNTY TREASURER | 100 WEST BROADWAY STE 22 MONTESANO WA 98563 |
| GRAYS HARBOR COUNTY WATER DISTRICT NO. 2 | 6709 OLYMPIC HIGHWAY ABERDEEN WA 98569 |
| GRAYS HARBOR WATER DISTRICT 1 | 2058 SR 105, PO BOX 175 GRAYLAND WA 98547 |
| GRAYS, BARRY | ADDRESS ON FILE |
| GRAYSON CARROLL | ADDRESS ON FILE |
| GRAYSON CARROLLN WYTHE | ADDRESS ON FILE |
| GRAYSON CITY | CITY OF GRAYSON - CLERK 302 E MAIN STREET GRAYSON KY 41143 |
| GRAYSON COUNTY | GRAYSON COUNTY - TREASUR P O BOX 127 INDEPENDENCE VA 24348 |
| GRAYSON COUNTY | GRAYSON COUNTY - SHERIFF 44 PUBLIC SQUARE LEITCHFIELD KY 42754 |
| GRAYSON COUNTY | GRAYSON COUNTY - TAX COL P O BOX 2107 SHERMAN TX 75091 |
| GRAYSON COUNTY CLERK | 100 W HOUSTON STE 11 SHERMAN TX 75090 |
| GRAYSON COUNTY TAX COLLECTOR | PO BOX 2107 SHERMAN TX 75091 |
| GRAYSON COUNTY TAX OFFICE | P.O. BOX 2107 SHERMAN TX 75091-2107 |
| GRAYSTONE PINES HOA | 262 E. 3900 SOUTH 200 SALT LAKE CITY UT 84107-1558 |
| GRAYSVILLE CITY | GRAYSVILLE CITY-TAX COLL 136 HARRISON ST GRAYSVILLE TN 37338 |
| GRAZIANO, CRAIG | ADDRESS ON FILE |
| GREAT AMER E & S INS | P O BOX 89400 CLEVELAND OH 44101 |
| GREAT AMERICAN | GREAT AMERICAN INSURANCE GROUP ATTN: MICHAEL HENNING 5 WATERSIDE CROSSING WINDSOR CT 06095 |
| GREAT AMERICAN | GREAT AMERICAN INSURANCE GROUP 5 WATERSIDE CROSSING WINDSOR CT 06095 |
| GREAT AMERICAN E&S INSCO | 301 E 4TH ST 20TH FLOOR CINCINNATI OH 45202 |
| GREAT AMERICAN E&S INSCO | SPECIALTY ACCT GAT-17N 301 E 4TH ST 20TH FLOOR CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE | PO BOX 89400 CLEVLAND OH 44101 |
| GREAT AMERICAN TITLE AGENCY INC | 1626 N LITCHFIELD RD STE 180 GOODYEAR AZ 85395 |
| GREAT AMERICAN TITLE AGENCY, INC. | 7720 N. 16TH STREET, 450 PHOENIX AZ 85020 |
| GREAT AMERICAN TREE | PO BOX 3591 SEATTLE WA 98124 |
| GREAT BARRINGTON FIRE DISTRICT | WATER DEPARTMENT 17 EAST STREET GREAT BARRINGTON MA 01230-1403 |
| GREAT BARRINGTON TOWN | TOWN OF GREAT BARRINGTON 334 MAIN STREET SUITE 1 GREAT BARRINGTON MA 01230 |
| GREAT BEND BORO | LORI L ZAWISKI-TAX COLLE PO BOX 265 GREAT BEND PA 18821 |
| GREAT BEND TOWNSHIP | GREAT BEND TWP - TAX COL 16 HALLS ROAD GREAT BEND PA 18821 |
| GREAT BEND TOWNSHIP SCHO | GREAT BEND TWP SD - COLL 16 HALLS ROAD GREAT BEND PA 18821 |
| GREAT COUNTRY FARM BUREA | 110 N FIRST ST MEDFORD OK 73759 |
| GREAT CYPRESS VILLAGE HOA, INC. | 16816 CAMILLE ST. HUDSON FL 34667 |
| GREAT FL | 10471 N KENDALL DR B101 MIAMI FL 33176 |

| Claim Name | Address Information |
|---|---|
| GREAT FL INS | 12745 S DIXIE HWY MIAMI FL 33156 |
| GREAT FLORDIA INS | 717 PONCE DE LEON BL 211 CORAL GABLES FL 33134 |
| GREAT FLORIDA INSURANCE | 4213 BEE RIDGE ROAD SARASOTA FL 34233 |
| GREAT GEORGIA INS AGENCY | 1340 BELLS FERRY RD 112 MARIETTA GA 30066 |
| GREAT HOMES GROUP LLC | CHRISTOPHER ROSADO, ESQ. MILLER ROSADO & ALGOIS, LLP; JONATHAN SILVER 320 OLD COUNTRY ROAD, STE 103 GARDEN CITY NY 11530 |
| GREAT LAKES APPRAISALS LLC | 1352 FERN AVE DULUTH MN 55805 |
| GREAT LAKES BLDG & REST | & JESSE & DELPHIA BROWN 750 LAWNVIEW BLVD CHARDON OH 44024 |
| GREAT LAKES CAS INS | P O BOX 2004 KEENE NH 03431 |
| GREAT LAKES CAS INS CO | 55 WEST ST KEENE NH 03431 |
| GREAT LAKES CASUALTY | INSURANCE COMPANY P O BOX 2004 KEENE NH 03431 |
| GREAT LAKES FLOOD CERTIFICATION, LLC | P.O. BOX 663 WAUTOMA WI 54982 |
| GREAT LAKES INSURANCE | P O BOX 308662 ST THOMAS VI 00803 |
| GREAT LAKES INSURANCE VI | 9053 ESTATE THOMAS 103 ROYAL PLANS PROF BLDG ST THOMAS VI 00802 |
| GREAT LAKES MUTUAL | INSURANCE COMPANY PO BOX 549 CALUMET MI 44913 |
| GREAT LAKES MUTUAL | P O BOX 549 CALUMET MI 44913 |
| GREAT LAKES MUTUAL INS | 58730 US HWY 41 CALUMET MI 49913 |
| GREAT LAKES REINSURANCE | 11023 WETMORE RD SAN ANTONIO TX 78216 |
| GREAT NECK VILLAGE | GREAT NECK VIL - RECEIVE 61 BAKER HILL ROAD GREAT NECK NY 11023 |
| GREAT NORTHWEST INS | P O BOX 1075 TUTTLE OK 73089 |
| GREAT NORTHWEST INS | 228 S ST FRANCIS DR SANTA FE NM 87501 |
| GREAT NORTHWEST INS | 7906 MENUAL BLVD NE ALBUQUERQUE NM 87710 |
| GREAT NORTHWEST INS CO | 108 E CENTER ST LAKE CITY MN 55041 |
| GREAT NORTHWEST INS CO | 2214 CENTRAL AVE NE MINNEAPOLIS MN 55418 |
| GREAT NORTHWEST INS CO | 3817 NW EXPRESSWAY 760 OKLAHOMA CITY OK 73112 |
| GREAT NORTHWEST INS CO | 1112 5TH ST SOUTH NAMPA ID 83651 |
| GREAT NORTHWEST INS CO | 2229 W STATE STREET BOISE ID 83702 |
| GREAT NORTHWEST INS CO | 29826 ELLENSBURG GOLD BEACH OR 97444 |
| GREAT NORTHWEST INS CO | 9909 CANYON RD EAST PUYALLUP WA 98373 |
| GREAT OAK CONSTRUCTION | INC 931 STATE ROUTE 28 116 MILFORD OH 45150 |
| GREAT QUALITY ROOFING LLC | 125 APPLEBLOSSOM CT. BELTON MO 64012 |
| GREAT RIVER ROOFING INC. | JACOB XAVIER WELTI 1206 3RD ST. S LA CROSSE WI 54601 |
| GREAT ROCK VILLAGE CONDOMINIUM TRUST | P.O. BOX 330 NORTH FALMOUTH MA 02556 |
| GREAT TX CNTY MTL INS CO | 580 WALNUT STREET CINCINNATI OH 45202 |
| GREAT VALLEY S.D./CHARLE | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| GREAT VALLEY S.D./E WHIT | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| GREAT VALLEY S.D./MALVER | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| GREAT VALLEY S.D./WILLIS | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| GREAT VALLEY TOWN | GREAT VALLEY TN- COLLECT PO BOX 427 GREAT VALLEY NY 14741 |
| GREATDATA COM INC | P O BOX 1999 ANDREWS NC 28901 |
| GREATER AUGUSTA UTILITY DISTRICT | LINNAY WATHEN 12 WILLIAMS STREET AUGUSTA ME 04330 |
| GREATER CHARLESTON REMOD | 2753 GARDEN CREEK RD CHARLESTON SC 29414 |
| GREATER CINCINNATI WATER | WORKS INC PO BOX 5487 CAROL STREAM IL 60197 |
| GREATER CINCINNATI WATER WORKS | 4747 SPRING GROVE AVENUE CINCINNATI OH 45232 |
| GREATER EAST END MANAGEM | GREATER EAST END MGMT DI 17111 ROLLING CREEK DRIV HOUSTON TX 77090 |
| GREATER FRONT RANGE ROOFING, LLC | 1501 ACADEMY CT 200 FORT COLLINS CO 80524 |
| GREATER GREENSBURG SEWAGE AUTHORITY | P.O. BOX 248 GREENSBURG PA 15601-0248 |
| GREATER HAZLETON JOINT SEWER AUTHORITY | 500 OSCAR THOMAS DR HAZLETON PA 18201 |
| GREATER HOME AND AUTO | 7350 HWY 57 J OCEAN SPRINGS MS 39565 |

| Claim Name | Address Information |
|---|---|
| GREATER JOHNSTOWN S.D./L | LOWER YODER TWP - COLLEC 128 J STREET JOHNSTOWN PA 15906 |
| GREATER JOHNSTOWN S.D./S | HAROLD SINGER - TAX COLL 1610 BEDFORD ST JOHNSTOWN PA 15902 |
| GREATER LATROBE SCHOOL D | GREATER LATROBE SD - COL 152 BEATTY COUNTY RD LATROBE PA 15650 |
| GREATER LATROBE SCHOOL D | GREATER LATROBE SD - COL 901 JEFFERSON ST LATROBE PA 15650 |
| GREATER LATROBE SCHOOL D | YOUNGSTOWN BORO-TAX COLL PO BOX 638 YOUNGSTOWN PA 15696 |
| GREATER MIRAMAR INS | 7175 PEMBROKE RD PEMBROKE PINES FL 33023 |
| GREATER NANTICOKE AREA S | LEONARD BARTOSIEWICZ - T 1795 WEST MOUNTAIN ROAD PLYMOUTH PA 18651 |
| GREATER NANTICOKE AREA S | SANDY WALP - TAX COLLECT 421 POND HILL MTN RD WAPWALLOPEN PA 18660 |
| GREATER NANTICOKE S.D./N | BERKHEIMER ASSOCIATES 50 N SEVENTH ST. BANGOR PA 18013 |
| GREATER NANTICOKE S.D./N | HAB RET 50 N SEVENTH ST BANGOR PA 18013 |
| GREATER NEW HAVEN WATER | POLLUTION CONTROL AUTHORITY PO BOX 150486 HARTFORD CT 06115 |
| GREATER NEW HAVEN WATER POLLUTION | CONTROL AUTHORITY 260 EAST ST NEW HAVEN CT 06511 |
| GREATER NEW HAVEN WPCA | 260 EAST STREET NEW HAVEN CT 06511-5839 |
| GREATER NORTHSIDE MGMT D | GREATER NORTHSIDE MGMT D 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| GREATER NY NORTHWOOD COVENANT ASSOC, INC | PO BOX 11390 BALTIMORE MD 21239 |
| GREATER NY MUTUAL INSURANCE COMPANY | CHURCH STREET POST OFFICE PO BOX 4692 NEW YORK NY 10261-4692 |
| GREATER ORLANDO BUILDERS | 2253 KENTUCKY AVE WINTER PARK FL 32789 |
| GREATER PEORIA SANITARY DISTRICT | 2322 S. DARST STREET PEORIA IL 61607 |
| GREATER PINE ISLAND WATER ASSOC INC | 5281 PINE ISLAND ROAD BOKEELIA FL 33922 |
| GREATER POTTSVILLE AREA SEWER AUTHORITY | 401 NORTH CENTRE STREET P.O. BOX 1163 POTTSVILLE PA 17901 |
| GREATER SEATTLE CONST | LLC 10201 MAIN ST 101 BOTHELL WA 98011 |
| GREATER SEATTLE CONSTRUCTION, LLC | 17820 130TH AVE NE WOODINVILLE WA 98072 |
| GREATER SIERRA INS SERVS | 1233 SKI RUN BLVD STE 1 SOUTH LAKE TAHOE CA 96150 |
| GREATER WENATCHEE IRR DI | DOUGLAS COUNTY - TREASUR PO BOX 609 WATERVILLE WA 98858 |
| GREATWHITE CONSTRUCTION & PAINTING | 2470 S ZEPHHR STREET LAKEWOOD CO 80227 |
| GREAVES, KATHLEEN | ADDRESS ON FILE |
| GRECCO, KARI | ADDRESS ON FILE |
| GREECE C.S. (TN OF GREEC | GREECE C.S - RECEIVER OF 1 VINCE TOFANY BLVD ROCHESTER NY 14612 |
| GREECE TOWN | GREECE TOWN-TAX RECEIVER 1 VINCE TOFANY BLVD ROCHESTER NY 14612 |
| GREELEY COUNTY | GREELEY - COUNTY - TREAS 208 HARPER TRIBUNE KS 67879 |
| GREELEY COUNTY | GREELEY COUNTY - TREASUR PO BOX 288 GREELEY NE 68842 |
| GREEN & ASSOCIATES REALTY | GEORGE GREEN III PO BOX 21188 LOUISVILLE KY 40221 |
| GREEN & ASSOCIATES REALTY | PO BOX 21188 LOUISVILLE KY 40221 |
| GREEN & HALL, A PROFESSIONAL CORPORATION | ARTIN BETPERA, ESQ. 1851 E FIRST STREET 10TH FLOOR SANTA ANA CA 92705 |
| GREEN BAY CITY | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| GREEN BAY CITY | TAX COLLECTOR PO BX 23600/305 EAST WAL GREEN BAY WI 54305 |
| GREEN BAY TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| GREEN BAY WATER UTILITY | PO BOX 1210 GREEN BAY WI 54305 |
| GREEN BROOK TOWNSHIP | GREEN BROOK TWP-COLLECTO 111 GREENBROOK ROAD GREEN BROOK NJ 08812 |
| GREEN BRYANT & FRENCH, LLP | 1230 COLUMBIA ST. 1120 SAN DIEGO CA 92101 |
| GREEN CLEAN RESTORATION | & CLEANING SERVICES 7229 UNIVERSITY AVE NE FRIDLEY MN 55432 |
| GREEN COMFORT INC | 180 HENRY ST JERSEY SHORE PA 17740 |
| GREEN CONST & RESTOR | 190 COLONY ST MERIDEN CT 06451 |
| GREEN CONSTRUCTION & RESTORATION LLC | 190 COLONY STREET MERIDEN CT 06451 |
| GREEN CONSTRUCTION SERVICES, LLC | 3829 PROGRESS DRIVE LAKELAND FL 33811 |
| GREEN CONTRACTOR OF TX | & ALONSO SAUCEDO 11220 BEACH FRONT DR EL PASO TX 79936 |
| GREEN CONTRACTORS OF | TEXAS 11220 BEACH FRONT DR EL PASO TX 79936 |
| GREEN COUNTRY ROOFTOPS | 1908 N ELWOOD AVE TULSA OK 74106 |

| Claim Name | Address Information |
|---|---|
| GREEN COUNTY | GREEN COUNTY - SHERIFF 203 W COURT ST GREENSBURG KY 42743 |
| GREEN COUNTY MUTUAL | 326 6TH ST MONROE WI 53566 |
| GREEN EMERALD HOMES, LLC, APPELLANT | STOPA LAW FIRM MARK P. STOPA 2202 N. WESTSHORE BLVD SUITE 200 TAMPA FL 33607 |
| GREEN ENERGY INSULATION | 16430 BRIDGEWALK DR LITHIA FL 33547 |
| GREEN ENGINEERING & CONS | 8757 NW 35 LN DORAL FL 33172 |
| GREEN FORM CONSTRUCTION, INC | 2301 EAST 28TH ST CHATTANOOGA TN 37407 |
| GREEN GABLE ROOFING | 1140 US HWY 287 SUITE 400-181 BROOMFIELD CO 80020 |
| GREEN GATE CONSTRUCTION, LLC | HENRY GREEN 14241 COURSEY BLVD, STE. A-12 182 BATON ROUGE LA 70817 |
| GREEN GLOBAL RESTORATION & TECH, INC | 15011 PARKWAY LOOP BLDG 10 SUITE C TUSTIN CA 92780 |
| GREEN GROVE TOWN | GREEN GROVE TWN TREASURE N14292 PELSDORF AVE CURTISS WI 54460 |
| GREEN GROVE TOWN | TAX COLLECTOR W3766 CTY HWY N OWEN WI 54460 |
| GREEN HAMMER LLC | 4326 PARKWAY DRIVE BOSSIER CITY LA 71112 |
| GREEN HILL CONDOMINIUM OWNERS ASSOC | BARRY BAUMAN 1001 CITY AVENUE WYNNEWOOD PA 19096 |
| GREEN HILLS PARK WEST 3 CONDO | PO BOX 14-4216 CORAL GABLES FL 33114-4216 |
| GREEN IMAGE & | L MONTEZ-LOYA 7537 OLD AIRPORT RD A SANTA FE NM 87507 |
| GREEN INS AGENCY | 4325 MIDMOST DR STE C MOBILE AL 36609 |
| GREEN INSURANCE AGENCY | PO BOX 364923 SAN JUAN PR 00936 |
| GREEN ISLAND C S (TN GRE | GREEN ISLAND CS- SCH COL PO BOX 1541 GREEN ISLAND NY 12183 |
| GREEN ISLAND TOWN | TOWN OF GREEN ISLAND - T 69 HUDSON AVE GREEN ISLAND NY 12183 |
| GREEN ISLAND VILLAGE | GREEN ISLAND VILLAGE- CL 20 CLINTON ST GREEN ISLAND NY 12183 |
| GREEN LAKE CITY | GREEN LAKE CITY TREASURE PO BOX 216 / 534 MILL ST GREEN LAKE WI 54941 |
| GREEN LAKE TOWN | GREEN LAKE TWN TREASURER N2998 N KEARLEY RD MARKESAN WI 53946 |
| GREEN LAKE TOWNSHIP | GREEN LAKE TWP - TREASUR 9394 TENTH ST.- BOX 157 INTERLOCHEN MI 49643 |
| GREEN LANE BORO | BLAINE BERGEY - TAX COLL P.O. BOX 425 GREEN LANE PA 18054 |
| GREEN MOUNTAIN CONTRACTORS | 4636 MAXIM COURT LAS CRUCES NM 88011 |
| GREEN MOUNTAIN ENERGY | PO BOX 650001 DALLAS TX 75265-0001 |
| GREEN MOUNTAIN INS CO | 4 BOUTON STREET CONCORD NH 33010 |
| GREEN MOUNTAIN POWER | CORP PO BOX 1611 BRATTLEBORO VT 05302 |
| GREEN MOUNTAIN POWER CORP | PO BOX 1611 BRATTLEBORO VT 05302-1611 |
| GREEN MOUNTAIN WATER & SANITATION DIST | 13919 W. UTAH AVENUE LAKEWOOD CO 80228 |
| GREEN OAK CHARTER TOWNSHIP | 10001 SILVER LAKE ROAD BRIGHTON MI 48116 |
| GREEN OAK TOWNSHIP | GREEN OAK TOWNSHIP - TRE 10001 SILVER LAKE RD BRIGHTON MI 48116 |
| GREEN READY INC | 1700 CALLENDER STREET ROSENBERG TX 77471 |
| GREEN RENOVATIONS LLC | 10619 BULL VALLEY ROAD WOODSTOCK IL 60098 |
| GREEN RHINO BUILDERS LLC | 62 DALLAS S/C SUITE 313 DALLAS PA 18612 |
| GREEN RIVER ESTATES CONDO ASSOC. | C/O AROUND THE CLOCK, INC 716 WEST MEEKER ST, STE 101 KENT WA 98032 |
| GREEN RIVER VILLAGE | ATTN: MANAGEMENT 4901 GREEN RIVER DRIVE CORONA CA 92880 |
| GREEN RUN HOMES ASSOCIATION | 1248 GREEN GARDEN CIRCLE VIRGINIA BEACH VA 23453 |
| GREEN SPRING CITY | CITY OF GREEN SPRING - C PO BOX 261 HARRODS CREEK KY 40027 |
| GREEN SPRING VALLEY HOMEOWNERS ASSOC INC | 8200 PERRIN BEITEL, SUITE 128 SAN ANTONIO TX 78218 |
| GREEN TEC LLC | 390 PIKE RD UNIT 1 HUNTINGDEN VALLEY PA 19006 |
| GREEN TIMBERS CONDOMINIUM ASSOCIATION | PMB 251 703 S. GREENVILLE WEST DR 7 GREENVILLE MI 48838 |
| GREEN TOWNSHIP | GREEN TOWNSHIP - TAX COL PO BOX 65 TRANQUILITY NJ 07879 |
| GREEN TOWNSHIP | GREEN TOWNSHIP - TREASUR PO BOX 23 PARIS MI 49338 |
| GREEN TOWNSHIP | GREEN TOWNSHIP - TREASUR 14221 ALFALFA RD LACHINE MI 49753 |
| GREEN TOWNSHIP INDIAN | TAX COLLECTOR 770 HILL RD COMMODORE PA 15729 |
| GREEN TRAILS MUD W | GREEN TRAILS MUD - COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| GREEN TREE 2008-HE1 | U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |

DITECH HOLDING CORPORATION

19-10412-jlg    Doc 142    Filed 03/01/19    Entered 03/01/19 23:22:57    Main Document
Pg 544 of 1490
Served via...

| Claim Name | Address Information |
|---|---|
| GREEN TREE 2008-MH1 | WELLS FARGO BANK NAS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GREEN TREE 2008-REC1 | U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| GREEN TREE HOME | SOLUTIONS 6 SCHWARZ ST PLAZA EDWARDSVILLE IL 62025 |
| GREEN TREE INS | 1 EAST MAIN ST WEBSTER MA 01570 |
| GREEN TREE MORTGAGE LOAN TRUST 2005-HE1 | WELLS FARGO BANK NA AS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GREEN TREE RECREATIONAL, EQUIPMENT | & CONSUMER TRUST 1997-D U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| GREEN TREE RECREATIONAL, EQUIPMENT | & CONSUMER TRUST 1998-B U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| GREEN TREE RECREATIONAL, EQUIPMENT | & CONSUMER TRUST 1998-C U.S. BANK NA AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| GREEN VALLEY COUNTRY CLU | 8925 S PECOS RD STE 15A HENDERSON NV 89074 |
| GREEN VALLEY COUNTRY CLUB VISTAS II POA | 101 W. PASEO RECORTADO GREEN VALLEY AZ 85614 |
| GREEN VALLEY COUNTY WATER DISTRICT | 39520 CALLE CASCADA GREEN VALLEY CA 91390 |
| GREEN VALLEY PUEBLO ESTATES HOA | 145 WEST ALISO DRIVE GREEN VALLEY AZ 85614 |
| GREEN VALLEY RECREATION INC | PO BOX 586 GREEN VALLEY AZ 85622 |
| GREEN VALLEY SOUTH OWNERS ASSOC NO 1 | 259 N. PECOS RD.,#100 HENDERSON NV 89074 |
| GREEN VALLEY TOWN | GREEN VALLEY TWN TREASUR N7211 RIVER HEIGHTS CECIL WI 54111 |
| GREEN VALLEY TOWN | GREEN VALLEY WN TREASURE 308 JOEL LANE AUBURNDALE WI 54412 |
| GREEN WAY BUILDERS | 698 MADRONE WAY PARADISE CA 95969 |
| GREEN WILLOW CONDOMINIUM ASSOCIATION | 16531 OAK PARK AVENUE TINLEY PARK IL 60477 |
| GREEN, ANNASTACIA | ADDRESS ON FILE |
| GREEN, BRITTANY | ADDRESS ON FILE |
| GREEN, CAMERON | ADDRESS ON FILE |
| GREEN, CAMISHA | ADDRESS ON FILE |
| GREEN, ENITRA | ADDRESS ON FILE |
| GREEN, INGRID | ADDRESS ON FILE |
| GREEN, JANASTA | ADDRESS ON FILE |
| GREEN, JANNA | ADDRESS ON FILE |
| GREEN, LEGERRON | ADDRESS ON FILE |
| GREEN, MAUREEN | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |
| GREEN, MIESHA | ADDRESS ON FILE |
| GREEN, PATRICIA | ADDRESS ON FILE |
| GREEN, QUEANELIQUILIA | ADDRESS ON FILE |
| GREENAWALT ROOFING | COMPANY STE 20C-1 1200 CORPORATE BLVD LANCASTER PA 17601 |
| GREENAWALT ROOFING & | FRANK & ELIZABETH NACE 1200 CORPORATE BLVD 2001 LANCASTER PA 17601 |
| GREENBELT HOMES INC | 1 HAMILTON PLACE GREENBELT MD 20770 |
| GREENBERG RHEIN&MARGOLIS | 1768 LITCHFIELD TURNPIKE WOODBRIDGE CT 06525 |
| GREENBERG STONE & URBANO | PA 11440 N KENDALL DR 400 MIAMI FL 33170 |
| GREENBERG TRAURIG LLP | 1750 TYSONS BLVD 1000 MCLEAN VA 22102 |
| GREENBERG,STONE & URBANO | 11440 N KENDALL DR PH MIAMI FL 33170 |
| GREENBRIAR ASSOCIATION | 1 DARLEY CIRCLE UNIT 3 BRICK NJ 08724 |
| GREENBRIAR ASSOCIATION, INC. | 1 DARLEY CIRCLE BRICK NJ 08724 |
| GREENBRIAR CONDOMINIUM APTS 1 ASSN INC. | P.O. BOX 628207 ORLANDO FL 32862-8207 |
| GREENBRIAR CONDOMINIUM ASSOCIATION INC | 2677 S OCEAN BLVD BOCA RATON FL 33432 |
| GREENBRIAR CONDOMINIUM PHASE II INC | 6300 WOODSIDE COURT STE 10 COLUMBIA MD 21046-3212 |
| GREENBRIAR KINGSWOOD HOMEOWNERS ASSN | 9400 S SANTA FE AVE OKLAHOMA CITY OK 73139 |
| GREENBRIAR WOODLANDS COMMUNITY ASSOC INC | 1 KENSINGTON CIRCLE TOMS RIVER NJ 08755 |

| Claim Name | Address Information |
|---|---|
| GREENBRIER CITY | GREENBRIER CITY-TAX COLL PO BOX 466 GREENBRIER TN 37073 |
| GREENBRIER CONDOMINIUM SIX | HOMEOWNERS ASSOCIATION 6438 CITY WEST PARKWAY EDEN PRAIRIE MN 55344 |
| GREENBRIER COUNTY SHERIF | GREENBRIER COUNTY – SHER PO BOX 347 LEWISBURG WV 24901 |
| GREENBRIER COUNTY SHERIFFS TAX | OFFICE 912 COURT STREET N STE 3 LEWISBURG WV 24901 |
| GREENBRIER HOME OWNERS ASSOC | 5000 CALIFORNIA AVE 206 BAKERSFIELD CA 93309 |
| GREENBROOK CONDOMIUIUM OWNERS ASSOC | 2105 SE 9TH PORTLAND OR 97214 |
| GREENBROOK II CONDO ASSOC | 400 ISLAND ST STOUGHTON MA 02072 |
| GREENBURG RHEIN & MARGOL | 1768 LITCHFIELD TURNPIKE WOODBRIDGE CT 06525 |
| GREENBURGH RECEIVER OF TAXES | 177 HILLSIDE AVENUE GREENBURGH NY 10607 |
| GREENBURGH SCHOOLS | GREENBURGH – RECEIVER OF 177 HILLSIDE AVENUE GREENBURGH NY 10607 |
| GREENBURGH SEWER & WATER | 181 KNOLLWOOD RD WHITE PLAINS NY 10607 |
| GREENBURGH TOWN | GREENBURGH TOWN – TAX RE 177 HILLSIDE AVE. GREENBURGH NY 10607 |
| GREENBUSH SANITARY DISTRICT | P.O. BOX 71 GREENBUSH WI 53026-0071 |
| GREENBUSH TOWN | GREENBUSH TOWN – TAX COL PO BOX 230 GREENBUSH ME 04418 |
| GREENBUSH TOWN | GREENBUSH TWN TREASURER N6644 SUGARBUSH RD GLENBEULAH WI 53023 |
| GREENBUSH TOWNSHIP | GREENBUSH TOWNSHIP – TRE PO BOX 8 GREENBUSH MI 48738 |
| GREENBUSH TOWNSHIP | GREEN BUSH TWP – TREASUR 3784 E FRENCH RD ELSIE MI 48831 |
| GREENCASTLE BORO | BARBARA BOCK, TAX COLLEC 39 CHAMBERS LANE SUITE 1 GREENCASTLE PA 17225 |
| GREENCASTLE-ANTRIM S.D./ | GREENCASTLE ANTRIM SD – 39 CHAMBERS LANE GREENCASTLE PA 17225 |
| GREENCASTLE-ANTRIM S.D./ | GREENCASTLE-ANTRIM SD – 39 CHAMBERS LANE SUITE 1 GREENCASTLE PA 17225 |
| GREENDALE TOWNSHIP | GREENDALE TOWNSHIP – TRE 3480 W ISABELLA RD SHEPHERD MI 48883 |
| GREENDALE VILLAGE | 6500 NORTHWAY, P O BOX GREENDALE WI 53129 |
| GREENDALE VILLAGE | GREENDALE VLG TREASURER 6500 NORTHWAY GREENDALE WI 53129 |
| GREENE APPRAISAL CO LLC | 600 CANDLER ST GAINESVILLE GA 30501 |
| GREENE CEN SCH (TN OF GR | GREENE CEN SCH– TAX COLL NBT BANK 80 S.CHENANGO S GREENE NY 13778 |
| GREENE CENTRAL SCHOOL(TN | GREENE CS –COLLECTOR 40 S CANAL ST GREENE NY 13778 |
| GREENE CNTY FARMERS | P O BOX 156 GREENEVILLE TN 37744 |
| GREENE COUNTY | COUNTY TREASURER 93 EAST HIGH ST WAYNESBURG PA 15370 |
| GREENE COUNTY | GREENE COUNTY – TREASURE P O BOX 157 STANARDSVILLE VA 22973 |
| GREENE COUNTY | GREENE COUNTY – TAX COLL P O BOX 482 SNOW HILL NC 28580 |
| GREENE COUNTY | GREENE COUNTY-TAX COMMIS 1034 SILVER DRIVE, SUITE GREENSBORO GA 30642 |
| GREENE COUNTY | GREENE CO-REV COMMISSION 400 MORROW AVE – REV COM EUTAW AL 35462 |
| GREENE COUNTY | GREENE COUNTY-TRUSTEE 204 N CUTLER ST – SUITE GREENEVILLE TN 37745 |
| GREENE COUNTY | GREENE COUNTY-TAX COLLEC PO BOX 477 LEAKESVILLE MS 39451 |
| GREENE COUNTY | GREENE COUNTY – TREASURE 15 GREENE ST XENIA OH 45385 |
| GREENE COUNTY | GREENE COUNTY – TREASURE ONE EAST MAIN RM 102 BLOOMFIELD IN 47424 |
| GREENE COUNTY | GREENE COUNTY – TREASURE 114 NORTH CHESTNUT JEFFERSON IA 50129 |
| GREENE COUNTY | GREENE COUNTY – TREASURE 519 N MAIN CARROLLTON IL 62016 |
| GREENE COUNTY | GREENE COUNTY – COLLECTO 940 N. BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENE COUNTY | GREENE COUNTY – TAX COLL 320 W COURT ST RM 103 PARAGOULD AR 72450 |
| GREENE COUNTY CHANCERY CLERK | PO BOX 810 LEAKESVILLE MS 39451 |
| GREENE COUNTY CLERK OF SUPERIOR CO | 113 N MAIN ST, STE 109 GREENSBORO GA 30642 |
| GREENE COUNTY TAX COMMISSIONER | 1034 SILVER DR SUITE 101 GREENSBORO GA 30642 |
| GREENE COUNTY TREASURER | 411 MAIN ST CATSKILL NY 12414 |
| GREENE COUNTY TREASURER | 1E MAIN RM 130 BLOOMFIELD IN 47424 |
| GREENE COUNTY TRUSTEE | 204 N CUTLER ST STE 216 GREENEVILLE TN 37745 |
| GREENE COUNTY TRUSTEE | 204 NORTH CUTLER ST, STE. 216 GREENVILLE TN 37745 |
| GREENE COUNTY WATER AND SEWER DEPARTMENT | 102 HARRIS AVE EUTAW AL 35462 |

| Claim Name | Address Information |
|---|---|
| GREENE INSURANCE AGENCY | 741 BULTMAN DR SUMTER SC 29150 |
| GREENE LAW PC | 11 TALCOTT NOTCH ROAD FARMINGTON CT 06032 |
| GREENE TOWN | GREENE TOWN - TAX COLLEC P.O. BOX 510 GREENE ME 04236 |
| GREENE TOWN | GREENE TOWN- TAX COLLECT PO BOX 129 GREENE NY 13778 |
| GREENE TOWNSHIP | WILLIAM A. LAUGHLIN JR. PO BOX 178 HOOKSTOWN PA 15050 |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT 222 KINSMAN RD JAMESTOWN PA 16134 |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT 8628 WATTSBURG ROAD ERIE PA 16509 |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT 8190 NYESVILLE RD CHAMBERSBURG PA 17202 |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT 4889 LONG RUN RD LOGANTON PA 17747 |
| GREENE TOWNSHIP | GREENE TWP - TAX COLLECT P.O. BOX 383 NEWFOUNDLAND PA 18445 |
| GREENE VILLAGE | GREENE VILLAGE- TAX COLL P.O.BOX 207 GREENE NY 13778 |
| GREENE, BEVERLY - 2200076204 | KEITH A. NAGLE, ESQ NAGLE LAW OFFICES P.O. BOX 248 MIDDLEBORO KY 40965 |
| GREENE, LINDA | ADDRESS ON FILE |
| GREENE, VANESSA | ADDRESS ON FILE |
| GREENEVILLE TOWN | GREENEVILLE TOWN-TAX COL 200 N COLLEGE ST GREENEVILLE TN 37745 |
| GREENFIELD CITY | GREENFIELD CITY-TAX COLL 222 N FRONT ST GREENFIELD TN 38230 |
| GREENFIELD CITY | 7325 W. FOREST HOME AVE, GREENFIELD WI 53220 |
| GREENFIELD CITY | GREENFIELD CITY TREASURE 7325 W FOREST HOME/ RM 1 GREENFIELD WI 53220 |
| GREENFIELD LAKES HOA | P.O.BOX 62708 PHOENIX AZ 85082 |
| GREENFIELD TOWN | GREENFIELD TOWN-TAX COLL 14 COURT SQUARE GREENFIELD MA 01301 |
| GREENFIELD TOWN | GREENFIELD TOWN-TAX COLL P.O BOX 256 GREENFIELD NH 03047 |
| GREENFIELD TOWN | GREENFIELD TOWN-TAX COLL PO BOX 10 GREENFIELD CENTER NY 12833 |
| GREENFIELD TOWN | GREENFIELD TWN TREASURER N1721 RIDGEVIEW DR LA CROSSE WI 54601 |
| GREENFIELD TOWNSHIP | GREENFIELD TWP - TAX COL 9381 STATION RD. ERIE PA 16510 |
| GREENFIELD TOWNSHIP | GREENFIELD TWP - TAX COL 120 CARRIAGE LN POB 236 CLAYSBURG PA 16625 |
| GREENFIELD TOWNSHIP | GREENFIELD TWP - TAX COL 109 HIGHPOINT STREET GREENFIELD PA 18407 |
| GREENFIELD VILLAGE RV RESORT | 111 S GREENFIELD RD MESA AZ 85206 |
| GREENGATE PLACE HOA | 2204 TIMBERLOCH PLACE 245 THE WOODLANDS TX 77380 |
| GREENGLADE VILLAS HOMEOWNERS | P.O.BOX 650279 MIAMI FL 33175 |
| GREENHALGH INS INC | 3144 CAHABA HEIGHTS RD BIRMINGHAM AL 35243 |
| GREENLAND INS | 14526 OLD KATY RD 220 HOUSTON TX 77079 |
| GREENLAND TOWN | GREENLAND TOWN - TAX COL 575 PORTSMOUTH AVE GREENLAND NH 03840 |
| GREENLAND TOWNSHIP | GREENLAND TOWNSHIP - TRE BOX 236 MASS CITY MI 49948 |
| GREENLEE COUNTY | GREENLEE COUNTY - TREASU PO BOX 1227 CLIFTON AZ 85533 |
| GREENLIGHT APPRAISALS INC | 29 GENTILLY LACE AVE HENDERSON NV 89002 |
| GREENLINE COMPANY | 211 DONELSON PIKE STE 9 NASHVILLE TN 37214 |
| GREENLING ROOFING INC. | 1954 J AND C BLVD NAPLES FL 34109 |
| GREENPOINT AGENCY, INS. | 179-14 UNION TURNPIKE FLUSHING NY 11366 |
| GREENPOINT MHCT, PTC, SERIES 1999-5 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT MHCT, PTC, SERIES 2000-1 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT MHCT, PTC, SERIES 2000-3 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT MHCT, PTC, SERIES 2000-4 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT MHCT, PTC, SERIES 2000-5 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT MHCT, PTC, SERIES 2000-6 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |

| Claim Name | Address Information |
|---|---|
| GREENPOINT MHCT, PTC, SERIES 2000-7 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST – MBS 500 ROSS STREET – 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT MHCT, PTC, SERIES 2001-1 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST – MBS 500 ROSS STREET – 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT MHCT, PTC, SERIES 2001-2 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST – MBS 500 ROSS STREET – 12TH FLOOR PITTSBURGH PA 15262 |
| GREENPOINT RESTORATION | 5960 FAIRVIEW RD 400 CHARLOTTE NC 28210 |
| GREENPORT TOWN | GREENPORT TOWN- TAX COLL 600 TOWN HALL DRIVE HUDSON NY 12534 |
| GREENPORT VILLAGE | GREENPORT VILLAGE – COLL 236 THIRD STREET GREENPORT NY 11944 |
| GREENRIVER INVESTMENTS, LLC. | 207 E. BROADWAY, P.O. BOX 1101 CAMPBELLSVILLE KY 42719-1101 |
| GREENS AT ROCK GLEN HOA, INC | 3103 EMMORTON ROAD ABINGDON MD 21009 |
| GREENS MOBILE HOME PARK | 207 N KOONCE ST COLUMBIA AL 36319 |
| GREENSBORO BORO | GREENSBORO BORO – COLLEC 120 OLD DAIRY RD DILLINER PA 15327 |
| GREENSBORO CITY | GREENSBORO CITY-TAX COLL 212 N MAIN ST GREENSBORO GA 30642 |
| GREENSBURG CITY | CITY OF GREENSBURG – CLE 110 W COURT ST GREENSBURG KY 42743 |
| GREENSBURG CITY CITY BI | KEYSTONE MUNICIPAL COLLE 546 WENDEL RD. IRWIN PA 15642 |
| GREENSBURG SALEM SCHOOL | GREENSBURG SALEM SD – TC 564 STANTON ST SW GREENSBURG PA 15601 |
| GREENSBURG SALEM SCHOOL | MARIANNE BOLLING – COLLE 1644 BROAD ST GREENSBURG PA 15601 |
| GREENSBURG SALEM SCHOOL | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| GREENSBURG SALEM SCHOOL | GREENSBURG SALEM SD – TC 114 MAIN ST POB 180 SLICKVILLE PA 15684 |
| GREENSBURG TOWN | GREENSBURG TOWN – COLLEC P. O. BOX 160 GREENSBURG LA 70441 |
| GREENSCAPE LANDSCAPE | CONSTRUCTION 1234 W RIDGECREST BLVD RIDGECREST CA 93555 |
| GREENSPAN BROKERAGE | ATTN: MARY GREENSPAN 3170 E WINERY ROAD PAHRUMP NV 89048 |
| GREENSPAN, HEATHER | ADDRESS ON FILE |
| GREENSPOON & MARDER PA | SUITE 700 100 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| GREENSPOON MARDER | 100 WEST CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| GREENSPOON MARDER PA | 100 W CYPRESS CREEK RD STE 700 FORT LAUDERDALE FL 33309 |
| GREENSVILLE COUNTY | GREENSVILLE COUNTY – TRE 1781 GREENSVILLE COUNTY EMPORIA VA 23847 |
| GREENTREE AGENCY INSIDE | 345 ST PETER ST 7TH FL ST PAUL MN 55102 |
| GREENTREE AGENCY INSIDE | POLICIES 345 ST PETER ST 7TH FL ST PAUL MN 55102 |
| GREENTREE AT YONKERS CONDO | 1053 SAW MILL RIVER RD ARDSLEY NY 10502 |
| GREENTREE BORO | GREENTREE BORO – TAX COL 10 W MANILLA AVE PITTSBURGH PA 15220 |
| GREENTREE CONDOMINIUM ASSOCIATION | 2510 NW 97 AVE. 200 DORAL FL 33172 |
| GREENTREE VILLAGE COMMUNITY ASSOCIATION | 1075 KINGWOOD DRIVE, SUITE 100 KINGWOOD TX 77339 |
| GREENTREE VILLAS CONDO ASSOC. INC | 4674 GREENTREE PLACE APT B BOYNTON BEACH FL 33436-4176 |
| GREENTREE-SAND CREEK TRAIL ASSOCIATION | 1075 KINGWOOD DRIVE, SUITE 100 KINGWOOD TX 77339 |
| GREENTREES VILLAGE, INC. | 1600 RHODENDRON DR, SUITE 320 FLORENCE OR 97439 |
| GREENUP COUNTY | GREENUP COUNTY – SHERIFF PO BOX 318 GREENUP KY 41144 |
| GREENUP, RODNEY | ADDRESS ON FILE |
| GREENVIEW LAWN CARE & HANDYMAN SVCS, LLC | DAVE GARRISON 2003 DUBLOON DT EDWARDSVILLE IL 62025 |
| GREENVILL BORO END CONTRCT | TRI-COUNTY INDUSTRIES 159 TCI PARK DR GROVE CITY PA 16127 |
| GREENVILLE AREA SCHOOL D | GREENVILLE AREA SD – COL 278 S MERCER ST GREENVILLE PA 16125 |
| GREENVILLE BORO | FRANK VANDERSLICE-TX COL 10 NORTH MAIN ST – BOX 2 GREENVILLE PA 16125 |
| GREENVILLE CITY | GREENVILLE CITY-TAX COLL PO BOX 548 GREENVILLE GA 30222 |
| GREENVILLE CITY | CITY OF GREENVILLE – CLE PO BOX 289 GREENVILLE KY 42345 |
| GREENVILLE CITY | GREENVILLE CITY – TREASU 411 S LAFAYETTE ST GREENVILLE MI 48838 |
| GREENVILLE COUNTY | GREENVILLE COUNTY – COLL 301 UNIVERSITY RIDGE SUI GREENVILLE SC 29601 |
| GREENVILLE COUNTY / MOBI | GREENVILLE COUNTY – TREA 301 UNIVERSITY RIDGE SUI GREENVILLE SC 29601 |
| GREENVILLE COUNTY REGISTER OF | DEEDS 301 UNIVERSITY RIDGE STE 1300 GREENVILLE SC 29601 |

| Claim Name | Address Information |
|---|---|
| GREENVILLE COUNTY TAX COLLECTOR | PO BOX 100221 COLUMBIA SC 29202-3221 |
| GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE SUITE 700 GREENVILLE SC 29601 |
| GREENVILLE COUNTY TREASURER | 301 UNIVERSITY RIDGE STE 700 GREENVILLE SC 29601-3659 |
| GREENVILLE CS (COMBINED | GREENVILLE CS - TAX COLL NTL BANK COXSACKIE/BOX 2 GREENVILLE NY 12083 |
| GREENVILLE CS (COMBINED | GREENVILLE CS-TAX COLLEC PO BOX 271 GREENVILLE NY 12083 |
| GREENVILLE CS (COMBINED | GREENVILLE SC- TAX COLLE NATIONAL BANK OF COXSACK GREENVILLE NY 12083 |
| GREENVILLE MUNICIPAL COURT | PO BOX 1049 GREENVILLE TX 75403-1049 |
| GREENVILLE SCHOOL DISTRI | FRANK VANDERSLICE-TX COL 10 NORTH MAIN ST - BOX 2 GREENVILLE PA 16125 |
| GREENVILLE SCHOOL DISTRI | GREENVILLE SD - TAX COLL 359 GROOVER RD GREENVILLE PA 16125 |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL 46 MAIN STREET GREENVILLE NH 03048 |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL P.O. BOX 1109 GREENVILLE ME 04441 |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL PO BOX 38 GREENVILLE NY 12083 |
| GREENVILLE TOWN | GREENVILLE TOWN-TAX COLL 1537 U.S. HIGHWAY ROUTE PORT JERVIS NY 12771 |
| GREENVILLE TOWN | GREENVILLE TWN TREASURER PO BOX 60/ W6860 PARKVI GREENVILLE WI 54942 |
| GREENVILLE TOWNSHIP | CHARLOTTE CLARK-TAX COLL 3410 GREENVILLE RD MEYERSDALE PA 15552 |
| GREENWAY PALMS HOA | C/O PLANNED DEVELOPMENT SERVICES LLC 14100 N 83RD AVE SUITE 200 PEORIA AZ 85381 |
| GREENWICH CEN SCH (COMBI | GREENWICH CS - TAX COLLE 132 MAIN ST GREENWICH NY 12834 |
| GREENWICH INSURANCE CO | 70 SEAVIEW HOUSE STAMFORD CT 06902 |
| GREENWICH INSURANCE CO. | XL CATLIN 1 WFC 200 LIBERTY STREET NEW YORK NY 10281 |
| GREENWICH TOWN | GREENWICH TOWN - TAX COL 101 FIELD PT RD -COLLECT GREENWICH CT 06830 |
| GREENWICH TOWN | GREENWICH TOWN-TAX COLLE 2 ACADEMY STREET GREENWICH NY 12834 |
| GREENWICH TOWNSHIP | GREENWICH TWP - COLLECTO 420 WASHINGTON ST GIBBSTOWN NJ 08027 |
| GREENWICH TOWNSHIP | GREENWICH TWP - COLLECTO 321 GREENWICH STREET STEWARTSVILLE NJ 08886 |
| GREENWICH TOWNSHIP | GREENWICH TWP - TAX COLL 81 OSWALD ROAD LENHARTSVILLE PA 19534 |
| GREENWICH TOWNSHIP /HOPE | GREENWICH TWP - COLLECTO 590 SHILOH PIKE BRIDGETON NJ 08302 |
| GREENWICH VILLAGE (T- EA | GREENWICH VILLAGE - CLER 6 ACADEMY STREET GREENWICH NY 12834 |
| GREENWICH VILLAGE(GREENW | GREENWICH VILLAGE - CLER 6 ACADEMY STREET GREENWICH NY 12834 |
| GREENWOOD CITY | GREENWOOD CITY TREASURER PO BOX D / 102 N MAIN ST GREENWOOD WI 54437 |
| GREENWOOD COUNTY | GREENWOOD COUNTY - TREAS 528 MONUMENT ST - RM 101 GREENWOOD SC 29646 |
| GREENWOOD COUNTY | GREENWOOD COUNTY - TREAS 311 N MAIN EUREKA KS 67045 |
| GREENWOOD COUNTY / MOBIL | GREENWOOD COUNTY - COLLE 528 MONUMENT ST- RM 101 GREENWOOD SC 29646 |
| GREENWOOD FOREST FUND INC | 12700 CHAMPION FOREST DRIVE HOUSTON TX 77066 |
| GREENWOOD INS | 3934 CYPRESS CREEK 240 HOUSTON TX 77068 |
| GREENWOOD INSURANCE | 3934 FM 1960 W STE 240 HOUSTON TX 77068 |
| GREENWOOD LAKE UFS (WARW | GREENWOOD LAKE UFS-COLLE 132 KINGS HIGHWAY WARWICK NY 10990 |
| GREENWOOD LAKE VILLAGE | GREENWOOD LAKE VILLAGE - P.O. BOX 7 GREENWOOD LAKE NY 10925 |
| GREENWOOD PARK ASSOC | 6 WOODBINE AVE-1771 GREENWOOD LAKE NY 10925 |
| GREENWOOD S.D./LIVERPOOL | GREENWOOD SD - TAX COLLE 103 AUCKER ST LIVERPOOL PA 17045 |
| GREENWOOD S.D./TUSCARORA | CAROL MOYER - TAX COLLEC 390 HOMINY DR. NEWPORT PA 17074 |
| GREENWOOD TOWN | GREENWOOD TOWN - TAX COL 593 GORE RD. GREENWOOD ME 04255 |
| GREENWOOD TOWN | GREENWOOD TOWN - TAX COL P O BOX 216-PROPERTY TAX GREENWOOD DE 19950 |
| GREENWOOD TOWN | GREENWOOD TWN TREASURER W2744 CTH M MEDFORD WI 54451 |
| GREENWOOD TOWN | GREENWOOD TWN TREASURER S3823 BEAVER CREEK DR. HILLSBORO WI 54634 |
| GREENWOOD TOWN | GREENWOOD TOWN - TAX COL 9381 GREENWOOD RD GREENWOOD LA 71033 |
| GREENWOOD TOWNSHIP | DIANE BRINSER - TAX COLL 19 DEAD END ROAD MILLERSTOWN PA 17062 |
| GREENWOOD TOWNSHIP | GREENWOOD TWP - TAX COLL 858 CHESTNUT RD MILLVILLE PA 17846 |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE 9025 YALE RD AVOCA MI 48006 |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE 2620 CHERRY GROVE HARRISON MI 48625 |

| Claim Name | Address Information |
|---|---|
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE 5193 S. 180TH AVE. HESPERIA MI 49421 |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE PO BOX 105 MANTON MI 49663 |
| GREENWOOD TOWNSHIP | GREENWOOD TOWNSHIP - TRE 4030 WILLIAMS RD LEWISTON MI 49756 |
| GREENWOOD TOWNSHIP SCHOO | DIANE BRINSER - TAX COLL 19 DEAD END ROAD MILLERSTOWN PA 17062 |
| GREENWOOD UD A | GREENWOOD UD - TAX COLLE P O BOX 1368 FRIENDSWOOD TX 77549 |
| GREENWOOD UTILITIES | 101 WRIGHT PLACE GREENWOOD MS 38930 |
| GREENWOOD UTILITIES | PO BOX 866 GREENWOOD MS 38935-0866 |
| GREENWOOD VILLAGE | 370 CHAPMAN BOULVARD MANORVILLE NY 11949 |
| GREENWOOD VILLAGE | 2 N RIVERSIDE PLAZA SUITE 800 CHICAGO IL 60606 |
| GREENWOOD, DENIECE | ADDRESS ON FILE |
| GREER COUNTY | GREER COUNTY - TAX COLLE PO BOX 458 MANGUM OK 73554 |
| GREER RANCH COMMUNITY ASSOCIATION | 31608 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| GREER, ASHLEY | ADDRESS ON FILE |
| GREER, DANIEL | ADDRESS ON FILE |
| GREG A HEYBLOM | ADDRESS ON FILE |
| GREG ALLRED CONSTRUCTION | 2430 CT RD 715 HANCEVILLE AL 35077 |
| GREG EDWARDS AGENCY | 929 LINCOLN AVE NAPA CA 94558 |
| GREG GRAHAM | ADDRESS ON FILE |
| GREG GRAHAM LLC | 201 E MAIN ST 207 WAXAHACHIE TX 75165 |
| GREG GRAHAM, LLC | PO BOX 3099 WAXAHACHIE TX 75168 |
| GREG JENKINS BUILDING & CONSTRUCTION INC | 522 E AVE K GRAND PRAIRIE TX 75050 |
| GREG JONES CONSTRUCTION | 13603 CR 283N KILGORE TX 75662 |
| GREG LOPEZ CONST & | MARK & JEANNE BAETA 407 PONDEROSA DR WESTWOOD CA 96137 |
| GREG P RUIZ INS AGENCY | 1519 E JUDGE PEREZ 7 CHALMETTE LA 70043 |
| GREG SCOTT | ADDRESS ON FILE |
| GREG SOUZA DEVELOPMENT AND CONSTRUCTION | GREG SOUZA 6101 W. PRYOR AVE. VISALIA CA 93277 |
| GREG STONE | ADDRESS ON FILE |
| GREG TAPHORN INS | 540 US 31 S GREENWOOD IN 46142 |
| GREG UNSETH PAINTING & | EXTERIORS LLC 3625 BETTY DRIVE A COLORADO SPRINGS CO 80917 |
| GREG VAN CLEVE BUILDER | DBA FUTURISTIC ROOFING SYSTEMS GREG VAN CLEVE 241 MURIEL N.E. ALBUQUERQUE NM 87123 |
| GREGG & VALBY LLP | 1700 WEST LOOP SOUTH, SUITE 200 HOUSTON TX 77027 |
| GREGG & VALBY PC | 1700 WEST LOOP SOUTH STE 200 HOUSTON TX 77027 |
| GREGG & VALBY, LLP | ATTN: GENERAL COUNSEL 1700 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |
| GREGG & VALBY, LLP | ATTN: SCOTT R. VALBY 1700 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |
| GREGG CONST COMPANY | 113 SOUDER DR HURST TX 76053 |
| GREGG COUNTY | GREGG COUNTY - TAX COLLE P O BOX 1431 LONGVIEW TX 75606 |
| GREGG COUNTY CLERK | PO BOX 3049 LONGVIEW TX 75606 |
| GREGG COUNTY TAX OFFICE | 101 E. METHVIN LONGVIEW TX 75601 |
| GREGG PETERSON CONSTRUCTION GROUP | GREGG PETERSON GREGG PETERSON 3600 NW 138TH STREET STE 102 OKLAHOMA CITY OK 73134 |
| GREGG TOWNSHIP | GREGG TWP - TAX COLLECTO PO BOX 87 SPRING MILLS PA 16875 |
| GREGG TOWNSHIP | GREGG TWP - TAX COLLECTO 17696 RUSSELL RD ALLENWOOD PA 17810 |
| GREGG WILLIAMS RECEIVER FOR TNPPM | LANDMARK LLC ACH 2112 E 4TH ST STE 230 SANTA ANA CA 92705 |
| GREGG WILLIAMS, RCV FOR TNPPM LANDMARK | C/O TRIDENT PACIFIC REAL ESTATE GRP INC ATTN: GREGG WILLIAMS, PRINCIPAL 500 NEWPORT CENTER DRIVE SUITE. 850 NEWPORT  BEACH CA 92660 |
| GREGG, AMBER | ADDRESS ON FILE |
| GREGOREK, JEANETTE | ADDRESS ON FILE |
| GREGORIO CARDENAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORIO LUNA MENDOZA JR | ADDRESS ON FILE |
| GREGORIO TOMASSINI BELTRAN | ADDRESS ON FILE |
| GREGORY A BURR | ADDRESS ON FILE |
| GREGORY A BURRELL TRUSTEE | ADDRESS ON FILE |
| GREGORY AND ADAMS PC | 190 OLD RIDGEFIELD ROAD WILTON CT 06897 |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY C HILLIS | ADDRESS ON FILE |
| GREGORY C. MORSE | GREGORY MORSE, PRO SE 223 HIGH POINT DR PLANO TX 75094 |
| GREGORY CASEY AND | ADDRESS ON FILE |
| GREGORY COUNTY | ADDRESS ON FILE |
| GREGORY D HOHENSTEIN | ADDRESS ON FILE |
| GREGORY F X DALY | ADDRESS ON FILE |
| GREGORY F X DALY COLLECTOR OF REVENUE | 1640 S KINGSHIGHWAY BL. ST LOUIS MO 63110-2230 |
| GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET ST ROOM 110 ST. LOUIS MO 63103 |
| GREGORY FLOYD | ADDRESS ON FILE |
| GREGORY FX DALY | COLLECTOR OF REVENUE PO BOX 66787 ST. LOUIS MO 63166 |
| GREGORY FX DALY | PO BOX 66787 ST. LOUIS MO 63166 |
| GREGORY GALLAGHER | FOLEY LAW OFFICES, PLLC RAYMOND I. FOLEY, II 15530 MIDDLEBELT LIVONIA MI 48154 |
| GREGORY GUNDERSON | ADDRESS ON FILE |
| GREGORY INSURANCE AGENCY | 789 RAILROAD ELKO NV 89801 |
| GREGORY JAVARDIAN | ADDRESS ON FILE |
| GREGORY L WINTERS | ADDRESS ON FILE |
| GREGORY L. HOOD - SUMMER HILL | DAVID L MCGUFFEY 559 MARTIN ST. SE ATLANTA GA 30312 |
| GREGORY LUND | ADDRESS ON FILE |
| GREGORY S. WILSON | ADDRESS ON FILE |
| GREGORY SHOEMAKER | ADDRESS ON FILE |
| GREGORY TOMBERLIN | ADDRESS ON FILE |
| GREGORY URSU | ADDRESS ON FILE |
| GREGORY WAITE | ADDRESS ON FILE |
| GREGORY WESTMORELAND AGY | 2024 CORP CNTR DR 101 MYRTLE BEACH SC 29577 |
| GREGORY WHITE | ADDRESS ON FILE |
| GREGORY WHITLOCK | ADDRESS ON FILE |
| GREGORY, SHEILA | ADDRESS ON FILE |
| GREGS LOCK & KEY SERVICE, INC. | 112 SOUTH MEMORIAL DRIVE INDEPENDENCE MO 64050 |
| GREIMAN CONSTRUCTION SERVICES LC | EDWARDO URIBE 880 FRONT STREET GARNER IA 50438 |
| GRENADA CITY | GRENADA CITY-TAX COLLECT 108 S MAIN STREET GRENADA MS 38901 |
| GRENADA COUNTY | GRENADA COUNTY-TAX COLLE 59 GREEN ST - ROOM 7 GRENADA MS 38901 |
| GRENADA COUNTY CHANCERY CLERK | PO BOX 1208 GRENADA MS 38902 |
| GRENGA & SONS & | ROBERT & SHANA GRENGA 31 UDELL ST PROVIDENCE RI 02904 |
| GRENGA & SONS SITE & | 31 UDELL ST PROVIDENCE RI 02904 |
| GRENN WATER WELL & SUPPLY INC | 1320 PRICEDALE DR SE BOGUE CHITTO MS 39629 |
| GRESHAM, JOHN | ADDRESS ON FILE |
| GRESKO, DONNAMARIE | ADDRESS ON FILE |
| GRESS, ELIZABETH | ADDRESS ON FILE |
| GRETCHEN D HOLLAND TRUSTEE | 301 N MAIN STREET STE 1904 GREENVILLE SC 29601 |
| GRETNA CITY | GRETNA CITY - TAX COLLEC P O BOX 404 GRETNA LA 70054 |
| GRETNA TOWN | GRETNA TOWN - TREASURER P O BOX 602 GRETNA VA 24557 |
| GREY & MOURIN PA & | DENNIS LEDESMA 1800 SW 1ST ST STE 206 MIAMI FL 33135 |
| GREYSTAR CONTRACTORS LLC | 741 DULLES AVE C STAFFORD TX 77477 |

| Claim Name | Address Information |
|---|---|
| GREYSTONE AT BOYNTON BEA | PO BOX 165109 MIAMI FL 33116 |
| GREYSTONE MANOR CONDOMINIUM TRUST | 55 LAKE STREET 4TH FLOOR STE 5 NASHUA NH 03060 |
| GREYSTONE POWER CORPORATION | PO BOX 6071 DOUGLASVILLE GA 30154-6071 |
| GREZEGORZ DANKO | 22 BRANDFORD WAY COATESVILLE PA 19320 |
| GRG BEST INS AGENCY INC | 1400 E KATELLA AVE 213 ORANGE CA 92867 |
| GRG PROPERTIES LLC | 110 INDIANA LANE WILLIAMSBURG VA 23188 |
| GRICE ROOFING | CARL M GRICE P O BOX 364 SIBLEY LA 71073 |
| GRICE, RANDALL | ADDRESS ON FILE |
| GRIDLOCK INC | 11921 HILLTOP RD SUITE 12 ARGYLE TX 76226 |
| GRIER, SHAQUOYA | ADDRESS ON FILE |
| GRIEVE, MICHAEL | ADDRESS ON FILE |
| GRIFFIN GEN AGENCY | 363 N SAM HOUSTON 1000 HOUSTON TX 77060 |
| GRIFFIN GENERAL AGENCY, INC. | 363 N SAM HOUSTON PKWY E. SUITE 1000 HOUSTON TX 77060-2408 |
| GRIFFIN UNDERWRITING SER | 2375 130H AVE 200 BELLEVUE WA 98005 |
| GRIFFIN UNDERWRITING SRV | P O BOX 3867 BELLEVUE WA 98009 |
| GRIFFIN, DANTE | ADDRESS ON FILE |
| GRIFFIN, DAWNYHETTA | ADDRESS ON FILE |
| GRIFFIN, JEFFREY | ADDRESS ON FILE |
| GRIFFIN, JEROME | ADDRESS ON FILE |
| GRIFFIN, LATARA | ADDRESS ON FILE |
| GRIFFIN, MICHELLA | ADDRESS ON FILE |
| GRIFFIN, TONI | ADDRESS ON FILE |
| GRIFFINS CONSTRACTIG & | ROXANNE & ALAN SMITH 1109 WOODROW RD LUBBOCK TX 79423 |
| GRIFFINS CONTRACTING | 1109 WOODROW RD LUBBOCK TX 79423 |
| GRIFFITH INS LLP | 1240 W CHESTER PIKE 214 WEST CHESTER PA 19382 |
| GRIFFITH ROOFING COMPANY | INC 207 RANCH TRAIL ROCKWALL TX 75032 |
| GRIFFITH, CHERYL | ADDRESS ON FILE |
| GRIFFITH, DAWN | ADDRESS ON FILE |
| GRIFFITH, MARC | ADDRESS ON FILE |
| GRIFFITH, PATRICK AND CONNIE | DOOLEY & ASSOCIATES, P.C. MARSHAL W. DOOLEY, ESQ 14228 MIDWAY ROAD, SUITE 214 DALLAS TX 75244 |
| GRIFFITH, PATRICK AND CONNIE | ROSENTHAL WEINER LLP (APPELLATE COUNSEL) DAVID R. WEINER 12221 MERIT DR., SUITE 1640 DALLAS TX 75251 |
| GRIFFITH, SCOTT | ADDRESS ON FILE |
| GRIFFITHS, SAMUEL | ADDRESS ON FILE |
| GRIFTON TOWN | GRIFTON TOWN - TAX COLLE P O BOX 579 GRIFTON NC 28530 |
| GRIGGS COUNTY | GRIGGS COUNTY - TREASURE PO BOX 340 COOPERSTOWN ND 58425 |
| GRIGGS NELSON | MUTUAL INSURANCE P O BOX 424 MCVILLE ND 58524 |
| GRIGGS NELSON | P O BOX 424 MCVILLE ND 58524 |
| GRILL SUBDIVISION HOUSING ASSOCIATION | P. O. BOX 193 JOLIET MT 59041 |
| GRILLO, JEFFREY | ADDRESS ON FILE |
| GRIMAUD RENTALS AND INVESTMENTS INC | P.O. BOX 1693 THOMSON GA 30824 |
| GRIMBILAS, HAYDEN | ADDRESS ON FILE |
| GRIMBLE, MELODY | ADDRESS ON FILE |
| GRIMES COUNTY APPRAISAL DISTRICT | PO BOX 489 ANDERSON TX 77830 |
| GRIMES COUNTY C/O APPRAI | GRIMES CAD - TAX COLLECT P O BOX 489 ANDERSON TX 77830 |
| GRIMES COUNTY DISTRICT CLERK | PO BOX 234 ANDERSON TX 77830 |
| GRIMES, CLAUDETTE | ADDRESS ON FILE |
| GRIMES, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRIMSLEY LAW FIRM LLC | 1703 LAUREL ST COLUMBIA SC 29201 |
| GRINNELL MTL | 4215 HWT 146 S GRINNELL IA 50112 |
| GRINNELL MUTUAL | PO BOX 790 GRINNELL IA 50112 |
| GRISAFI, VINCENT | ADDRESS ON FILE |
| GRISEL SARDUY & | MODESTO HERNANDEZ 3031 SW 134 CT MIAMI FL 33175 |
| GRISHAM, LESLIE | ADDRESS ON FILE |
| GRIST MILL REAL ESTATE | ATTN: RONNIE REBIS 265 MAIN STREET SAUGERTIES NY 12477 |
| GRIST MILL REAL ESTATE INC | 265 MAIN STREET SAUGERITES NY 12477 |
| GRISWOLD TOWN | GRISWOLD TOWN - TAX COLL PO BOX 369 GRISWOLD CT 06351 |
| GRIT INS GROUP | P O BOX 9848 SALT LAKE CITY UT 84109 |
| GRITTMAN, JACOB | ADDRESS ON FILE |
| GRIZZLY FLATS CSD | 4765 SCIARONI ROAD, PO BOX 250 GRIZZLY FLATS CA 95636-0250 |
| GRODANZ, JACOB | ADDRESS ON FILE |
| GROENEWEG, ALEX | ADDRESS ON FILE |
| GROENEWEG, JAMIE | ADDRESS ON FILE |
| GROH, GREGORY | ADDRESS ON FILE |
| GROH, SARAH | ADDRESS ON FILE |
| GRONA BOLES MARTIN | BLOXSOM INSURANCE PO BOX 790828 SAN ANTONIO TX 78279 |
| GRONDEL CNSTRUCTION | DANIEL CHRISTIAN GRONDEL DANIEL CHRISTIAN GRONDEL 9116 E. SPRAGUE AVE 601 SPOKANE VALLEY WA 99206 |
| GRONVOLD, LYNN | ADDRESS ON FILE |
| GROODY, ROBERT | ADDRESS ON FILE |
| GROPUS CONSTRUCTION INC | 18811 NW 77 CT MIAMI FL 33015 |
| GROSJEAN BROTHERS LLC | 2206 HICKORY RIDGE BOSSIER CITY LA 71111 |
| GROSS POLOWY | 1775 WEHRLE DRIVE SUITE 100 WILLIAMSVILLE NY 14221 |
| GROSS POLOWY AS ATTORNEY FOR WELLS | FARGO HOME MORTGAGE 900 MERCHANTS CONCOURSE STE 412 WESTBURY NY 11590 |
| GROSS POLOWY LLC | 1775 WEHRLE DR STE 100 WILLIAMSVILLE NY 14221 |
| GROSS POLOWY ORLANS LLC | SUITE 100 1775 WEHRLE DRIVE BUFFALO NY 14221 |
| GROSS POLOWY, LLC | 1775 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| GROSS, TODD | ADDRESS ON FILE |
| GROSSE ILE TOWNSHIP | GROSSE ILE TWP - TREASUR 9601 GROH GROSSE ILE MI 48138 |
| GROSSE POINTE CITY | GROSSE POINTE CITY - TRE 17147 MAUMEE AVE GROSSE POINTE MI 48230 |
| GROSSE POINTE FARMS CITY | GROSSE POINTE FARMS - T 90 KERBY RD GROSSE PT FARMS MI 48236 |
| GROSSE POINTE PARK CITY | GROSSE POINTE PARK - TRE 15115 E JEFFERSON AVE GROSSE PT PARK MI 48230 |
| GROSSE POINTE SHORES VIL | GROSSE POINTE SHORES - T 795 LAKE SHORE RD GROSSE POINTE SHORES MI 48236 |
| GROSSE POINTE WOODS CITY | GROSSE POINTE WOODS - TR 20025 MACK PLAZA GROSSE PTE WOODS CITY MI 48236 |
| GROSSKREUTZ, NICK | ADDRESS ON FILE |
| GROSSLIGHT INSURANCE AGY | 1333 WESTWOOD BLVD SUITE 200 LOS ANGELES CA 90024 |
| GROSVENOR PARK II COUNCIL OF UNIT OWNERS | C/O ZALCO REALTY INC 8701 GEORGIA AVENUE, SUITE 300 SILVER SPRING MD 20910-3713 |
| GROTH, LINDA | ADDRESS ON FILE |
| GROTON CEN SCH (COMBINED | GROTON CS-TAX COLLECTOR PO BOX 99 GROTON NY 13073 |
| GROTON TOWN | GROTON TOWN - TAX COLLEC 173 MAIN STREET GROTON MA 01450 |
| GROTON TOWN | GROTON TOWN - TAX COLLEC 754 NORTH GROTON RD GROTON NH 03241 |
| GROTON TOWN | GROTON TOWN - TAX COLLEC 1476 SCOTT HIGHWAY GROTON VT 05046 |
| GROTON TOWN | GROTON TOWN - TAX COLLEC 45 FORT HILL RD GROTON CT 06340 |
| GROTON TOWN | GROTON TOWN-TAX COLLECTO 101 CONGER BLVD GROTON NY 13073 |
| GROTON TOWN (WATER DISTR | GROTON TN (WTR DIST)-COL 173 MAIN STREET GROTON MA 01450 |
| GROTON VILLAGE | GROTON VILLAGE-CLERK PO BOX 100 GROTON NY 13073 |

| Claim Name | Address Information |
|---|---|
| GROTTOES TOWN | GROTTOES TOWN - TREASURE 601 DOGWOOD AVE GROTTOES VA 24441 |
| GROTTS & ASSOCIATES | PO BOX 50 PANA IL 62557 |
| GROTTS & ASSOCIATES APPRAISERS | 110 W SECOND ST PANA IL 62557 |
| GROUND AFFECTS LAWN & | 5790 HATCHERY RD WATERFORD MI 48329 |
| GROUND RENTS LLC | P. O. BOX 32111 BALTIMORE MD 21282 |
| GROUNDLEASE MANAGEMENT | GROUND RENT 1691 MICHIGAN AVE, STE 4 MIAMI BEACH FL 33139 |
| GROUNDLEASE MANAGEMENT | GROUNT RENT 1691 MICHIGAN AVE, STE 4 MIAMI BEACH FL 33139 |
| GROUNDLEASE MANAGEMENT, LLC | 1691 MICHIGAN AVENUE MIAMI BEACH FL 33139 |
| GROUNDLEASE MANAGEMENT, LLC | 10800 BISCAYNE BOULEVARD MIAMI FL 33161 |
| GROUP AFFORDABLE ONE | HOME SERVICES 807 FRONT STREET RICHMOND TX 77469 |
| GROUP PROPERTIES LLC | PO BOX 87 DUNCANVILLE AL 35456 |
| GROUT TOWNSHIP | GROUT TOWNSHIP - TREASUR 4311 GEDNEY RD GLADWIN MI 48624 |
| GROVE & CINTRON, P.A. | 2600 EAST BAY DRIVE, SUITE 220 LARGO FL 33771 |
| GROVE CITY AREA S.D./LIB | GROVE CITY AREA SD - COL 293 EAST VALCOURT RD GROVE CITY PA 16127 |
| GROVE CITY AREA SCHOOL D | GROVE CITY SD - TAX COLL 303 HILLCREST CIRCLE GROVE CITY PA 16127 |
| GROVE CITY AREA SD/PINE | GROVE CITY AREA SD - COL 441 BLACKTOWN ROAD GROVE CITY PA 16127 |
| GROVE CITY AREA SD/SPRIN | CHRISTI CRATTY-TAX COLLE 262 OLD MERCER ROAD VOLANT PA 16156 |
| GROVE CITY AREA SD/WOLF | GROVE CITY AREA SD - COL 2737 SCRUBGRASS ROAD GROVE CITY PA 16127 |
| GROVE CITY BORO | GROVE CITY BORO - COLLEC 303 HILLCREST CIRCLE GROVE CITY PA 16127 |
| GROVE ISLE AT VERO BEACH | C/O ELLIOTT MERRILL MANAGEMENT 835 20TH PL VERO BEACH FL 32960 |
| GROVE MANOR NEIGHBORHOOD ASSOC., INC. | 6131 B LAKE WORTH RD GREENACRES FL 33463 |
| GROVE MUNICIPAL SERVICES AUTHORITY | 104 WEST 3RD ST GROVE OK 74344 |
| GROVE MUTUAL FIRE INS CO | 75 HWY 4 N MELROSE MN 56352 |
| GROVE TOWN | GROVE TOWN- TAX COLLECTO 10433 COUNTY RD 16 SWAIN NY 14884 |
| GROVE TOWNSHIP | SHIREEN SIPE - TAX COLLE 116 CRESTLINE RD POB 64 SINNEMAHONING PA 15861 |
| GROVELAND TOWN | GROVELAND TOWN - TAX COL 183 MAIN STREET GROVELAND MA 01834 |
| GROVELAND TOWN | GROVELAND TOWN - TAX COL 4955 ATEN RD GROVELAND NY 14462 |
| GROVELAND TOWNSHIP | GROVELAND TOWNSHIP - TRE 4695 GRANGE HALL RD HOLLY MI 48442 |
| GROVER L. BARTON, ET AL. | HICKY & COLLINS JENNIFER HICKY COLLINS P.O. BOX 747 FORREST CITY AR 72336 |
| GROVER TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| GROVER, LATOYA | ADDRESS ON FILE |
| GROVES CITY WATER BILLING | 3947 LINCOLN AVE GROVES TX 77619 |
| GROVES REMODELING LLC | 16308 VIKI LYNN PLACE PFLUGERVILLE TX 78660 |
| GROVES, EARNEST | ADDRESS ON FILE |
| GROVES, JOHN | ADDRESS ON FILE |
| GROVES, SANDRA | ADDRESS ON FILE |
| GROVES, WILLIAM | ADDRESS ON FILE |
| GROW TOWN | GROW TWN TREASURER N4781 CLOVERLAND RD LADYSMITH WI 54848 |
| GROWERS MTL INS | 11611 N MERIDIAN ST 600 CARMEL IN 46032 |
| GROWERS MUTUAL INS CO | P O BOX 466 NEW PALESTINE IN 46163 |
| GROYNOM, PETER | ADDRESS ON FILE |
| GRS MANAGEMENT ASSOCIATES, INC. | 3900 WOODLAKE BLVD. STE 309 LAKE WORTH FL 33463 |
| GRU APPRAISAL ASSOCIATES LLC | 845 SIR THOMAS COURT SUITE 9 HARRISBURG PA 17109 |
| GRUBBS, TAJA | ADDRESS ON FILE |
| GRUBER & ASSOCIATES INC | 1135 NORTH KROME AVE HOMESTEAD FL 33030 |
| GRULER, SARAH | ADDRESS ON FILE |
| GRUMER, ELLIOTT | ADDRESS ON FILE |
| GRUNDY COUNTY | GRUNDY COUNTY-TRUSTEE PO BOX 32 ALTAMONT TN 37301 |
| GRUNDY COUNTY | GRUNDY COUNTY - TREASURE 706 G AVENUE CO COURTHO GRUNDY CENTER IA 50638 |

| Claim Name | Address Information |
|---|---|
| GRUNDY COUNTY | GRUNDY COUNTY - TREASURE 111 E WASHINGTON STREET MORRIS IL 60450 |
| GRUNDY COUNTY | GRUNDY COUNTY - COLLECTO 700 MAIN, 2ND FLOOR TRENTON MO 64683 |
| GRUNDY MUTUAL INS ASSOC | 715 G AVE GRUNDY CENTER IA 50638 |
| GRUNWELL CASHERO CO | 1041 MAJOR AVE DETROIT MI 48217 |
| GRUPPO, MICHAEL | ADDRESS ON FILE |
| GSAT REST & TRANSOPHER | RANSOPHER & TEDRICK 1450 OAKBROOK DR STE 400 NORCROSS GA 30093 |
| GSI GENERAL INC | 2426 N 1ST ST MILWAUKEE WI 53212 |
| GSIG LLC | 200 W PALMETTO PARK RD SUITE 203 BOCA RATON FL 33432 |
| GSIG LLC | ATTN: DAVID COHEN 200 W PALMETTO PARK RD STE 203 BOCA RATON FL 33432 |
| GSIG, LLC | 240 W PALMETTO PARK RD STE 300D BOCA RATON FL 33432 |
| GSIG, LLC | ATTN: DAVID COHEN 240 W PALMETTO PARK RD STE 300B BOCA RATON FL 33432 |
| GSM INSURORS | PO BOX 1478 ROCKPORT TX 78381 |
| GSRAN-Z, LLC | 2020 HOWELL MILL ROAD, C513 ATLANTA GA 30318 |
| GT REALTY SERVICES INC | 5854 ROY HEIGHTS COLORADO SPRINGS CO 80918 |
| GTB ENTERPRISES | LLOYD GLENN EDWARDS 1552 MCCALL RD SPRINGFIELD GA 31329 |
| GTC CONSTRUCTION LLC | TRISTAN CORDIER 2300 PHILLIPS PL CHEYENNE WY 82009 |
| GTMUA | 71 LANDING ROAD BLACKWOOD NJ 08012 |
| GTO RESTORATION AND CONSTRUCTION | DAVID R. GONZALEZ 4810 BEECHAVEN STREET HOUSTON TX 77053 |
| GTR CONTRACTORS LLC | 480 NORTH DEAN ROAD AUBURN AL 36830 |
| GTS LAW PA | 2423 SW 147TH AVE 252 MIAMI FL 33185 |
| GTS LAW PA & | JESSEY RODRIGUEZ 2423 SW 147TH AVE 252 MIAMI FL 33185 |
| GTW INSURANCE | 2705 ST PETERS HOWELL D ST PETERS MO 63376 |
| GUADA COMA MECHANICAL, INC. | KOLIN 1617 S. BUSINESS 35 NEW BRAUNFELS TX 78130 |
| GUADALUPE ACOSTA & | JACKLYN QUIROGA 16610 SINALOA DR HOUSTON TX 77083 |
| GUADALUPE COUNTY | GUADALUPE COUNTY - COLLE P O DRAWER 70 SEGUIN TX 78156 |
| GUADALUPE COUNTY | GUADALUPE COUNTY-TREASUR 1448 HISTORIC ROUTE 66 SANTA ROSA NM 88435 |
| GUADALUPE COUNTY DISTRICT CLERK | 211 W COURT ST STE 209 SEGUIN TX 78155 |
| GUADALUPE COUNTY TAX COLLECTOR | 307 WEST COURT SEGUIN TX 78155 |
| GUADALUPE GONZALES & | MARIA GONZALES 24 A ST ROSWELL NM 88203 |
| GUADALUPE KENNEDY & | LARRY KENNEDY 826 BIG SKY BND SAN ANTONIO TX 78216 |
| GUADALUPE M PAREDES | JUAN J GARCIA, JR. 260 W. CANTON RD. LAREDO TX 78041 |
| GUADALUPE MATA JR | 517 N DRENNAN HOUSTON TX 77003 |
| GUADALUPE MATA JR AND | OLGA SOTELO 517 N DRENNAN ST HOUSTON TX 77003 |
| GUAETTA AND BENSON LLC | 73 PRINCETON ST STE 212 NORTH CHELMSFORD MA 01863 |
| GUAJARDO, DANIEL | ADDRESS ON FILE |
| GUAM | ALICE CRUZ PO BOX 23607 GMF BARRIGADA 96921 GUAM |
| GUAM | FRANCINE SALAS PO BOX 23607 GMF BARRIGADA 96921 GUAM |
| GUAM | GENERAL CONTACT PO BOX 23607 GMF BARRIGADA 96921 GUAM |
| GUAM ATTORNEY GENERAL | ATTN: ELIZABETH BARRETT-ANDERSON ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 |
| GUAM SECRETARY OF STATE | 1240 ARMY DRIVE BARRIGADA GU 96913 |
| GUARANTEE RESTORATION SERVICES, LLC | 11811 DUNLAY LANE BATON ROUGE LA 70809 |
| GUARANTEE ROOFING SIDING & INSULATION CO | CHARESE E. YANNEY 2005 EAST 4TH STREET SIOUX CITY IA 51101 |
| GUARANTEED ROOFING & | REMODELING 2401 25TH AVE N TEXAS CITY TX 77590 |
| GUARANTEED ROOFING AND CONSTRUCTION | TERESA K. WAKEFIELD 224 DIRKS DRIVE WICHITA FALLS TX 76302 |
| GUARANTEED ROOFING INC | 12502 S FLORENCE JENKS OK 74037 |
| GUARANTY ABSTRACT COMPANY | P.O. BOX 3048 TULSA OK 74101 |
| GUARANTY SHEET METAL WORKS, INC. | 2649 DELAWARE AVE KENNER LA 70062 |

| Claim Name | Address Information |
|---|---|
| GUARD DOG INSURANCE | 7733 FORSYTH BLVD 1100 ST LOUIS MO 63105 |
| GUARD INS GROUP | 16 S RIVER ST PHILADELPHIA PA 18703 |
| GUARDIAN ADJ & | REY & JOSEFINA RUBIO 770 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| GUARDIAN ADJ SERV & | ROBERT & STEPHANIE TERRY 770 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| GUARDIAN ADJUSTING SERVS | 103 770 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| GUARDIAN ASSET MANAGEMENT | 2021 HARTEL STREET LEVITTOWN PA 19057 |
| GUARDIAN ASSET MANAGEMENT | ATTN: DAN LEADER 2021 HARTEL STREET LEVITTOWN PA 19057 |
| GUARDIAN ASSET MANAGEMENT (LD) | KATIE CATHEY 2021 HARTEL STREET LEVITTOWN PA 19057 |
| GUARDIAN ASSET MANAGEMENT (N) | KATIE CATHEY 2021 HARTEL STREET LEVITTOWN PA 19057 |
| GUARDIAN ASSET MANAGEMENT (RC) | KATIE CATHEY 2021 HARTEL STREET LEVITTOWN PA 19057 |
| GUARDIAN EXTERIORS, INC | 1019 N DUNCANVILLE RD DUNCANVILLE TX 75116 |
| GUARDIAN HOME IMPROVEMENTS LLC | 17 W HENDRICKSON AVENUE MORRISVILLE PA 19067 |
| GUARDIAN INS | P O BOX 9109 ST THOMAS VI 00801 |
| GUARDIAN INSURANCE | 9716 ESTATE THOMAS 200 ST THOMAS VI 00802 |
| GUARDIAN PREFERRED PROPERTIES | 7119 INDIANA AVE RIVERSIDE CA 92504 |
| GUARDIAN PROPERTY MANAGEMENT | 6704 LONE OAK BLVD NAPLES FL 34109 |
| GUARDIAN RESTORATION, INC | MATT KOWAHL 13440 DAMAR DRIVE UNIT D PHILADELPHIA PA 19116 |
| GUARDIAN ROOF SYSTEMS | REAL TIME RESULTS INC 3800 HALIK RD SUITE 5 PEARLAND TX 77581 |
| GUARDIAN ROOFS | SUDDUTH CONSTRUCTIONS INC. 1010 N. BATAVIA ST., SUITE F ORANGE CA 92867 |
| GUARDIAN TAX PARTNERS INC | 1423 GRANDVIEW AVE PAPILLION NE 68046 |
| GUENTHER TOWN | GUENTHER TWN TREASURER 1371 KOLODZIEJ LANE MOSINEE WI 54455 |
| GUERENA, SAMANTHA | ADDRESS ON FILE |
| GUERNSEY COUNTY | GUERNSEY COUNTY - TREASU 627 WHEELING AVE, STE 20 CAMBRIDGE OH 43725 |
| GUERNSEY COUNTY TREASURER | 627 WHEELING AVE SUITE 201 CAMBRIDGE OH 43725 |
| GUERRA CONSULTING & | MANUEL & YAZMIN RUIZ 3900 NW 79TH AVE 583 DORAL FL 33166 |
| GUERRA, DERON | ADDRESS ON FILE |
| GUERRA, SULMA | ADDRESS ON FILE |
| GUERRERO & ASSOCIATES | ALEJANDRO GUERRERO 3428 BROOKROCK ST. EL PASO TX 79935 |
| GUERRERO HOME STORE | 12376 DANDELION WAY VICTORVILLE CA 92392 |
| GUERRERO, CARLOS | ADDRESS ON FILE |
| GUERRERO, FERNANDO | ADDRESS ON FILE |
| GUERRERO, JULITA | ADDRESS ON FILE |
| GUFFEY INS | 3409 WILLIAMS BLVD 9 KENNER LA 70065 |
| GUIA, ISMAEL | ADDRESS ON FILE |
| GUICE ENGINEERING / SURVEYING | C.M. GUICE 2298 HIGHWAY 25 IUKA MS 38852 |
| GUIDEONE INS | 1111 ASHWORTH RD WEST DES MOINES IA 50265 |
| GUIDEONE MUT INS | PO BOX 14599 DES MOINES IA 50306 |
| GUIDO ALVAREZ | 21 GRAHAM ST EMELLE AL 35459 |
| GUILDERLAND C.S. (TN OF | GUILDERLAND C.S- TAX REC 5209 WESTERN TURNPIKE GUILDERLAND NY 12009 |
| GUILDERLAND TOWN | GUILDERLAND TN- TAX RECE 5209 WESTERN TURNPIKE ALTAMONT NY 12009 |
| GUILFORD COUNTY | GUILFORD COUNTY - COLLEC 400 WEST MARKET ST GREENSBORO NC 27401 |
| GUILFORD COUNTY REGISTER OF DEEDS | 325 E RUSSELL AVE RM 155 HIGH POINT NC 27261 |
| GUILFORD COUNTY TAX DEPARTMENT | 400 W MARKET STREET GREENSBORO NC 27401 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUILFORD TOWN | GUILFORD TOWN - TAX COLL PO BOX 355 GUILFORD ME 04443 |
| GUILFORD TOWN | GUILFORD TOWN - TAX COLL 236 SCHOOL ROAD GUILFORD VT 05301 |
| GUILFORD TOWN | GUILFORD TOWN - TAX COLL 31 PARK ST GUILFORD CT 06437 |
| GUILFORD TOWN | GAIL HOFFMAN,TOWN CLERK 223 MARBLE ROAD GUILFORD NY 13780 |
| GUILFORD TOWNSHIP | GUILFORD TWP - TAX COLLE POB 602 FAYETTEVILLE PA 17222 |

| Claim Name | Address Information |
|---|---|
| GUILFORD TOWNSHIP AUTHORITY SEWER | 2350 LOOP ROAD CHAMBERSBURG PA 17202 |
| GUILFORD WATER AUTHORITY | 115 SPRING VALLEY ROAD CHAMBERSBURG PA 17202 |
| GUILFORD-SANGERVILLE SANITARY DISTRICT | PO BOX 370 GUILFORD ME 04443 |
| GUILLEN, MAXIMILIANO | ADDRESS ON FILE |
| GUILLERMO A LARA | 15411 SW 159TH ST MIAMI FL 33187 |
| GUILLERMO C ZEPEDA | 310 FAIRVIEW AVE. SAN ANTONIO TX 78223 |
| GUILLERMO DE LOS COBOS, ET AL. | VILT AND ASSOCIATES, P.C. ROBERT C. VILT 5177 RICHMOND AVE, STE. 1142 HOUSTON TX 77056 |
| GUILLERMO OSVALDO ROA | 401 KELLY LN BAYTOWN TX 77521 |
| GUILLERMO PACHECO | & AURA EVANSHIRE WAY MCKINNEY TX 75070 |
| GUILLERNIO SANCHEZ | 516 1/2 7TH ST WEST DES MOINES IA 50265 |
| GUILLORYS LAWN CARE LLC | PO BOX 317 PALMETTO LA 71358 |
| GUINDON, CORY | ADDRESS ON FILE |
| GUITTERREZ INS SERVICES | 857 PALM BLVD BROWNSVILLE TX 78520 |
| GULDI GROUP LLC | PO BOX 298607 PEMBROKE PINES FL 33029 |
| GULF AGENCY | 100 INTERSTATE PARK 125 MONTGOMERY AL 36109 |
| GULF COAST A/C & ELECTRICAL | SERVICES LLC PO BOX 1295 WHARTON TX 77488 |
| GULF COAST ALUMINUM | 20301 GRANDE OAKES SHOPP ESTERO FL 33928 |
| GULF COAST APPRAISALS | 1738 SUMMERWOODS LANE GRIFFIN GA 30224 |
| GULF COAST APRAISAL OF GA & FL LLC | 64 GARDEN HILLS DR NEWNAN GA 30263 |
| GULF COAST COMMUNITY MANAGEMENT, LLC | 677 NORTH WASHINGTON BLVD SARASOTA FL 34236 |
| GULF COAST FLOORING INC. | DANIEL OLURE 37 WENTWORTH AVE PITTSBURGH PA 15229 |
| GULF COAST INS SOLUTIONS | PO BOX 219271 HOUSTON TX 77218 |
| GULF COAST PROS LLC | RAUL MARTINEZ 2527 FOX WATER DRIVE SPRING TX 77386 |
| GULF COAST RESTORATION & | CONSTRUCTION 17031 4 ALICO COMMERCE C FORT MYERS FL 33967 |
| GULF COAST ROOFING AND | SHEET METAL INC 2051 PRINCETON STREET SARASOTA FL 34237 |
| GULF COAST ROOFING AND REMODELING | JEFFREY C. SKIPPER 2231 S COMMERCIAL STREET ARANSAS PASS TX 78336 |
| GULF COAST ROOFING CO., INC | 2101 J & C BLVD NAPLES FL 34109 |
| GULF COAST VALVE & | SUPPLY COMPANY PO BOX 727 DICKINSON TX 77539 |
| GULF COASTAL PROPERTIES INC | 1252 CAPE SAN BLAS ROAD CAPE SAN BLAS FL 32456 |
| GULF COUNTY | GULF COUNTY-TAX COLLECTO 1000 CECIL COSTIN BLVD - PORT ST JOE FL 32456 |
| GULF EAGLE SUPPLY & | DORIS HARRIS 3214 S ST FORT MYERS FL 33916 |
| GULF INS | 1811 N BRAZOSPORT BLVD FREEPORT TX 77541 |
| GULF INSURANCE | PO BOX 2968 FREEPORT TX 77542 |
| GULF POWER COMPANY | PO BOX 830660 BIRMINGHAM AL 35283-0660 |
| GULF SHORES INS AGENCY | PO BOX 789 GULF SHORES AL 36547 |
| GULF STATES INS CO | 1301 CAMELIA BLVD 301 LAFAYETTE LA 70508 |
| GULF VIEW ESTATES OWNERS ASSOCIATION INC | PO BOX 18809 SARASOTA FL 34276 |
| GULFSTREAM | 9020 BELLHURST WAY 103 WEST PALM BEACH FL 33411 |
| GULFSTREAM INS GROUP INC | PO BOX 8908 FT LAUDERDALE FL 33310 |
| GULFSTREAM INSURANCE INC | 4455 MILITARY TRAIL 202 JUPITER FL 33458 |
| GULFSTREAM P & C | DEPT 2308 MAC7301-L25 1700 LINCOLN ST LL 3 DENVER CO 80274 |
| GULFSTREAM P & C INS CO | P O BOX 211805 BEDFORD TX 76095 |
| GULFSTREAM P & C INS CO | FLOOD PO BOX 912308 DENVER CO 80291 |
| GULFSTREAM P & C INS CO | P O BOX 912308 DENVER CO 80291 |
| GULFSTREAM P&C INS | P O BOX 100248 COLUMBIA SC 29202 |
| GULFSTREAM PROPERTY & | 1516 WASHINGTON ST COLUMBIA SC 29201 |
| GULFSTREAM PROPERTY & | CASUALTY 1516 WASHINGTON ST COLUMBIA SC 29201 |

| Claim Name | Address Information |
|---|---|
| GULFSTREAM PROPERTY AND CASUALTY | EAGAN INSURANCE INC. P. O. BOX 100248 COLUMBIA SC 29202-3248 |
| GULFSTREAM ROOFING INC | 140 NW 18TH AVE DELRAY BEACH FL 33444 |
| GULICH TOWNSHIP | GULICH TWP - TAX COLLECT 1009 GINTER MORANN HIGHW SMITHMILL PA 16680 |
| GULL LAKE TOWN | GULL LAKE TWN TREASURER N10035 GARDNER LAKE RD SPRINGBROOK WI 54875 |
| GULLET CONTRACTING LLC | 220 NORTH 7TH STREET PACIFIC MO 63069 |
| GULLEY, JORDAN | ADDRESS ON FILE |
| GUM BRANCH MOBILE HOME SALES & | SERVICE 1378 B HWY 196 W HINESVILLE GA 31313 |
| GUNDERSON PALMER NELSON & ASHMORE | LLP PO BOX 8045 RAPID CITY SD 57709-8045 |
| GUNNELL, SHONDA | ADDRESS ON FILE |
| GUNNER CONSTRUCTION LLC | 5580 126TH ST N HUGO MN 55038 |
| GUNNISON COUNTY | GUNNISON COUNTY-TREASURE 221 N WISCONSIN STE T GUNNISON CO 81230 |
| GUNPLAIN TOWNSHIP | GUNPLAIN TOWNSHIP - TREA P.O. BOX 146 PLAINWELL MI 49080 |
| GUPTA, ANJALI | ADDRESS ON FILE |
| GURAJADA, MADHAVI | ADDRESS ON FILE |
| GURLEY, BRYAN | ADDRESS ON FILE |
| GURNELL, KORTNEY | ADDRESS ON FILE |
| GURNSEY, LISA | ADDRESS ON FILE |
| GURSKY RAGAN, P.A. TRUST ACCOUNT | 14 NE 1ST AVENUE, SECOND FLOOR MIAMI FL 33132 |
| GURSTEL CHARGO PA | 6681 COUNTRY CLUB DRIVE GOLDEN VALLEY MN 55427 |
| GURSTEL LAW FIRM P.C. | 6681 COUNTRY CLUB DRIVE GOLDEN VALLEY MN 55427 |
| GURU 360 ROOFING & RESTORATION, LLC | 8511 DAVIS LAKE PKWY SUITE C6-184 CHARLOTTE NC 28269 |
| GURUNG, KETSADAPHONE | ADDRESS ON FILE |
| GUS LOPEZ | ADDRESS ON FILE |
| GUSMAN, BOBBI | ADDRESS ON FILE |
| GUSTAFSON INDUSTRIES, INC. | P.O. DRAWER 8 BOYNTON BEACH FL 33425 |
| GUSTAFSON, DONALD | ADDRESS ON FILE |
| GUSTAVIA HOUSTON | ADDRESS ON FILE |
| GUSTAVIA L CROWDER | ADDRESS ON FILE |
| GUSTAVO CANIZARES & | ADDRESS ON FILE |
| GUSTIN TOWNSHIP | GUSTIN TOWNSHIP - TREASU 2676 EAST PROCUNIER HARRISVILLE MI 48740 |
| GUSTIN, TARA | ADDRESS ON FILE |
| GUTHRIE CITY | CITY OF GUTHRIE - CLERK P O BOX 125 GUTHRIE KY 42234 |
| GUTHRIE COUNTY | GUTHRIE COUNTY - TREASUR 200 NORTH 5TH STREET GUTHRIE CENTER IA 50115 |
| GUTHRIE PLUMBING | SERVICES INC PO BOX 56 ELBURN IL 60119 |
| GUTHRIE, AMANDA | ADDRESS ON FILE |
| GUTHRIE, MARILYN | ADDRESS ON FILE |
| GUTHRIE, MARION | ADDRESS ON FILE |
| GUTHRIE, REBECCA | ADDRESS ON FILE |
| GUTIERREZ, AL | ADDRESS ON FILE |
| GUTIERREZ, ALEJANDRO | ADDRESS ON FILE |
| GUTIERREZ, KIANA | ADDRESS ON FILE |
| GUTIERREZ, LINDA | ADDRESS ON FILE |
| GUTIERREZ, SYLVIA | ADDRESS ON FILE |
| GUTIERREZ, YURI | ADDRESS ON FILE |
| GUTTA, DIVYA | ADDRESS ON FILE |
| GUTTENBERG TOWN | GUTTENBERG TOWN-TAX COLL 6808 PARK AVENUE GUTTENBERG NJ 07093 |
| GUTTER GUY | 4414 SOUTH 25TH ST FORT SMITH AR 72901 |
| GUTTER HELMET OF CENTRAL FL-INC | 871 SUNSHINE LANE, 101 ALTAMONTE SPRINGS FL 32714 |
| GUTTER HELMET OF GREATER DENVER & NOCO | PREFERRED INSTALL LLC PO BOX 1296 ENGLEWOOD CO 80150 |

| Claim Name | Address Information |
|---|---|
| GUTTER MASTERS OF | CENTRAL FLORIDA 725 BROWN CHAPEL RD SAINT CLOUD FL 34769 |
| GUTTER MD INC | 325 NW 3 CT DEERFIELD BEACH FL 33441 |
| GUTZMAN, KIM | ADDRESS ON FILE |
| GUY & ANNAMARIE MARRO | ADDRESS ON FILE |
| GUY APPRAISAL INC | PO BOX 8161 ST JOSEPH MO 64508 |
| GUY HULEC PLASTERING AND PAINTING, INC | 513 N KEPLER RD DELAND FL 32724 |
| GUY L MCNUTT INS | 910 4TH ST ROSENBURG TX 77471 |
| GUY ROOFING, INC. | 201 JONES ROAD SPARTANBURG SC 29307 |
| GUY, SHERRIE | ADDRESS ON FILE |
| GUYER, WILLIAM | ADDRESS ON FILE |
| GUZMAN INS | 1920 CENTERVILLE TPKE97 VIRGINIA BEACH VA 23464 |
| GUZMAN, ELIZABETH | ADDRESS ON FILE |
| GUZMAN, LYNETTE | ADDRESS ON FILE |
| GUZMAN, VIRIDIANA | ADDRESS ON FILE |
| GVC CONSTRUCTION | 11881 SW 207 ST MIAMI FL 33177 |
| GVI INS CORP | 1320 N ATLANTIC ST SPOKANE WA 99201 |
| GVL GROUP, INC. | ATTN: SANJA DOLEZAR-MOTZ 115 SINCLAIR ROAD BRISTOL PA 19007 |
| GW CONTRACTING LLC | 10715 TAMRYN BLVD HOLLY MI 48442 |
| GWENDOLYN & CHARLIE & | ANNE JACKSON 2620 NW 21ST CT FORT LAUDERDALE FL 33311 |
| GWENDOLYN HART AND | EST OF CARL DOUTHIT 1420 E LINTON AVE SAINT LOUIS MO 63107 |
| GWENDOLYN M KERNEY, TRUSTEE | CHAPTER 13 P.O. BOX 228 KNOXVILLE TN 37901-0228 |
| GWENDOLYN N JONES | 3401 BETH DR MESQUITE TX 75150 |
| GWINNETT COUNTY | GWINNETT CO-TAX COMMISSI 75 LANGLEY DR LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY DEPT | OF WATER RESOURCES 684 WINDER HIGHTWAY LAWRENCEVILLE GA 30046 |
| GWINNETT COUNTY DEPT OF WATER RESOURCES | 684 WINDNER HWY LAWRENCEVILLE GA 30045 |
| GWINNETT COUNTY DEPT OF WATER RESOURCES | 684 WINDER HIGHWAY LAWRENCEVILLE GA 30046 |
| GYARMATHY, JEFFREY | ADDRESS ON FILE |
| GYLES, MELONY | ADDRESS ON FILE |
| GYSIN INS | 27866 MEADOW DR EVERGREEN CO 80439 |
| GZEAS CONSTRUCTION LLC | 19 ROWLAND ST NEWARK NJ 07104 |
| H & A CONSTRUCTION & | GARY & NANCY ULMER 1202 S MAIN ST LEON IA 50144 |
| H & H CREATION CONSTRUCTION & ROOFING | 7401 MILES RD STE 320 CORAL SPRINGS FL 33067 |
| H & H CREATIONS | CONSTRUCTION & ROOFING 7401 WILES RD 320 CORAL SPRINGS FL 33067 |
| H & H REMODELING | JIMMY L. HENSELY, SR. JIMMY L. HENSELY, SR. 731 S RAYNOR AVE JOLIET IL 60436 |
| H & H ROOFING, LLC | H & H OPERATING, LLC PO BOX 29142 SHREVEPORT LA 71149 |
| H & L REALTY AND MANAGEMENT CO. INC. | P.O. BOX 80360 LAS VEGAS NV 89180-0360 |
| H & R WATERWORKS | PO BOX 3 EAST OLYMPIA WA 98540 |
| H & S CONTRACTING INC | H&S CONTRACTING INC 126 E WALNUT STREET OGLESBY IL 61348 |
| H & W CONSOLIDATED MANAGEMENT SERVICES | 128 VISION PARK BLVD 110 SHENANDOAH TX 77384 |
| H A BERKHEIMER, BERKHEIMER TAX ADMIN. | 1301 12TH STREET STE 102 ALTOONA PA 16601 |
| H G CURRY ASSOCIATES | PO BOX 1094 LANHAM MD 20703 |
| H HILLS SEWAGE WORKS CORP | PO BOX 873 SOUTHBURY CT 06488-0873 |
| H J SPIER CO | 8250 WOODFIELD XG 330 INDIANAPOLIS IN 46240 |
| H R HATCH INS AGENCY INC | 31 MILK ST SUITE 410 BOSTON MA 02109 |
| H W BURKHART & ASSOC | 1215 BUELL AVE JOLIET IL 60435 |
| H&A CONSTRUCTION | 1202 S MAIN ST LEON IA 50144 |
| H&A LAWN SERVICE | 301 PARK LANE WARREN AR 71671 |
| H&H CONSTRUCTION OF | 1525 AMBER LANE GUNTERSVILLE AL 35976 |
| H&H PREMIUM COONTRACTORS | CORP 65 PRINCE AVE FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| H&H ROOFING LLC | 407 RUTH ST YANKTON SD 57078 |
| H&H TRUCKING AND TREE SERVICE, LLC. | KIM HUNTER 4695 N. HIGHWAY 71 WEWAHITCHKA FL 32465 |
| H&I CONSTRUCTION/REMODELING, INC. | 26962 BLANCO RD SAN ANTONIO TX 78260 |
| H&JWF SUN VILLAGE | 3660 WAIALAE AVE SUITE 4 HONOLULU HI 96816 |
| H&O INVESTMENTS LLC | 17425 OPPORTUNITY AVENUE BATON ROUGE LA 70817 |
| H&S ROOFING | TRINA HENDRIX 29500 HWY 29 MARLOW OK 73055 |
| H. ROSCOE TAYLOR JR | INSURANCE AGENCY 731 GRAND ST JERSEY CITY NJ 07304 |
| H.D. ELECTRIC/HOME IMPROVEMENT | HERON DIAZ 27 JASMINE LN WATSONVILLE CA 95076 |
| H.O.V.E. ROAD MAINTENANCE | P.O.BOX 6227 OCEAN VIEW HI 96737-6227 |
| H.W. GASTON CONSTRUCTION | 12108 FM 1399 MARIETTA TX 75566 |
| H2O DRYING SOLUTIONS & | M GALLAGHER & B CLARK 6021 KENLEY LN CHARLOTTE NC 28217 |
| H3 HARDWOOD FLOORS & | ALEKSANDAR & JIN SPASIC 830 BINBROOK DRIVE HENDERSON NV 89052 |
| HA MY DESIGN & | JOSE & ARACELY MUNOZ 22222 SHERMAN WAY CANOGA PARK CA 91303 |
| HA ROOFING & REMODELING | 1706 WHITEOAK DR GARLAND TX 75040 |
| HAAG MANAGEMENT INC. | 2295 NW CORPORATE BLVD SUITE 138 BOCA RATON FL 33486 |
| HAAGEN, SHYRA | ADDRESS ON FILE |
| HAAKENSON, LEE | ADDRESS ON FILE |
| HAAKON COUNTY | HAAKON COUNTY - TREASURE PO BOX 905 PHILIP SD 57567 |
| HAAN ROOFING AND | CONSTRUCTION LLC 1620 CROW CREEK RD DAVENPORT IA 52807 |
| HAAS RESTORATION | CYNTHIA E PURSER 209 W. DELIMAR ST. BROKEN ARROW OK 74012 |
| HAAS, CHRISTIAN | ADDRESS ON FILE |
| HAAS, STEVEN | ADDRESS ON FILE |
| HAB-RET | P. O. BOX 25144 LEHIGH PA 18002-5144 |
| HABERMAN INS GROUP INC | 95F ASHLEY AVENUE WEST SPRINGFIELD MA 01089 |
| HABERSHAM COUNTY | HABERSHAM CO-TAX COMMISS 6257 ST HWY 115- SUITE CLARKESVILLE GA 30523 |
| HABIB, HAITHAM | ADDRESS ON FILE |
| HABITAT FOR HUMANITY | PHILADELPHIA INC 1829 N 19TH ST PHILADELPHIA PA 19121 |
| HABITAT FOR HUMANITY CENTRAL | ARIZONA PO BOX 20186 PHOENIX AZ 85036 |
| HACIENDA MOBILE HOME ESTATES | 736 WEST PIONEER BLVD., SUITE 200 MESQUITE NV 89027 |
| HACIENDA VILLAS HOMEOWNERS ASSOC INC | P. O.BOX 105302 ATLANTA GA 30348-5302 |
| HACKENSACK CITY | HACKENSACK CITY -TAX COL 65 CENTRAL AVENUE HACKENSACK NJ 07601 |
| HACKETT RENOVATION & CONSTRUCTION INC. | 11860 LA COLINA ROAD SAN DIEGO CA 92131 |
| HACKETT, TULANA | ADDRESS ON FILE |
| HACKETTSTOWN MUNICIPAL UTILITY AUTHORITY | 426 HURLEY DR HACKETTSTOWN NJ 07840 |
| HACKETTSTOWN TOWN | HACKETTSTN TN - COLLECTO 215 STIGER STREET HACKETTSTOWN NJ 07840 |
| HACKEY, DOMINIQUE | ADDRESS ON FILE |
| HACKMAN, PATRICK | ADDRESS ON FILE |
| HADDAD, WILLIAM | ADDRESS ON FILE |
| HADDAM TOWN | HADDAM TOWN - TAX COLLEC 30 FIELD PARK DR HADDAM CT 06438 |
| HADDON AGENCY | 323 HADDON AVENUE HADDON TOWNSHIP NJ 08108 |
| HADDON HEIGHTS BORO | HADDON HEIGHTS BORO -COL 625 STATION AVENUE HADDON HEIGHTS NJ 08035 |
| HADDON TOWNSHIP | HADDON TWP-TAX COLLECTOR 135 HADDON AVNUE WESTMONT NJ 08108 |
| HADDON TOWNSHIP TAX OFFICE | 135 HADDON AVENUE HADDON TOWNSHIP NJ 08108 |
| HADDONFIELD BORO | HADDONFIELD BORO-TAX COL 242 KINGS HIGHWAY EAST HADDONFIELD NJ 08033 |
| HADE, DANIEL | ADDRESS ON FILE |
| HADFIELD GREENE CONDOMINIUM ASSOCIATION | C/O LIGHTHOUSE PROPERTY MANAGEMENT 16 CHURCH ST OSPREY FL 34229 |
| HADLEY INSURIT GROUP | INSURANCE AGENCY 246 DURFEE ST FALL RIVER MA 02720 |
| HADLEY TOWN | HADLEY TOWN - TAX COLLEC 100 MIDDLE STREET HADLEY MA 01035 |

| Claim Name | Address Information |
|---|---|
| HADLEY TOWN | HADLEY TOWN-TAX COLLECTO PO BOX 323 HADLEY NY 12835 |
| HADLEY TOWNSHIP | HADLEY TOWNSHIP - TREASU PO BOX 227 HADLEY MI 48440 |
| HADLEY, STEVEN | ADDRESS ON FILE |
| HADLEY-LUZERNE CEN SCH ( | HADLEY-LUZERNE CS- COLLE PO BOX 200 LAKE LUZERNE NY 12846 |
| HADLOCK REALTY & DEVELOPMENT | CAROL LEE WOODLEY 175 A CHIMACUM ROAD PORT HADLOCK WA 98339 |
| HAENDEL, JAMIE | ADDRESS ON FILE |
| HAEUSER INS AGENCY | 2717 RIDGELAND DR METAIRIE LA 70002 |
| HAFTARCZYK, KRISTEN | ADDRESS ON FILE |
| HAGAMAN VILLAGE | HAGAMAN VILLAGE - CLERK 86 PAWLING STREET HAGAMAN NY 12086 |
| HAGAN CITY | HAGAN CITY-TAX COLLECTOR PO BOX 356 HAGAN GA 30429 |
| HAGAN, VICTORIA | ADDRESS ON FILE |
| HAGAR TOWNSHIP | HAGAR TOWNSHIP - TREASUR PO BOX 87 RIVERSIDE MI 49084 |
| HAGE & ASSOCIATES INC | 415 1ST AVE SUITE A FAIRBANKS AK 99701 |
| HAGER, TODD | ADDRESS ON FILE |
| HAGERS CROSSING HOA | 92 THOMAS JOHNSON DR STE 170 FREDERICK MD 21702 |
| HAGERSTOWN CITY | HAGERSTOWN CITY - COLLEC 1 E FRANKLIN ST - TREASU HAGERSTOWN MD 21740 |
| HAGERSTOWN CITY /SEMIANN | HAGERSTOWN CITY - COLLEC 1 E FRANKLIN ST -TREAS O HAGERSTOWN MD 21740 |
| HAGERSTOWN LIGHT DEPARTMENT | PO BOX 4608 LANCASTER PA 17604 |
| HAGERTY APPRAISALS | 647 W LOSEY ST GALESBURG IL 61401 |
| HAGGARD, SHAVON | ADDRESS ON FILE |
| HAGGE INS | P O BOX 29 WINFIELD IA 52659 |
| HAGGERTY CONST FOR | ACCT SUBHASH JAYANT 2474 WIGWAM DR STE A STOCKTON CA 95205 |
| HAGGERTY CONST INC | 2474 WIGMAN DR A STOCKTON CA 95205 |
| HAGGERTY, DAVID | ADDRESS ON FILE |
| HAGGTECH SOLUTIONS | JASON HAGGERTON P.O. BOX 731 KINGSVILLE TX 78364 |
| HAGMAN, GREGORY | ADDRESS ON FILE |
| HAGOOD & GARVEY | 1001 N. LAKE DESTINY RD SUITE 250 MAITLAND FL 32751 |
| HAGOOD AND ASSOCIATES LLC | 451 MAITLAND AVENUE ALTAMONTE SPRINGS FL 32701 |
| HAGUE TOWN | HAGUE TOWN-TAX COLLECTOR PO BOX 509 HAGUE NY 12836 |
| HAHN & HESSEN LLP | ROBERT MALATAK, ESQ. / BRIGETTE ROSE 488 MADISON AVENUE NEW YORK NY 10022 |
| HAHN, DARIN | ADDRESS ON FILE |
| HAHN, JOHN | ADDRESS ON FILE |
| HAIDARY, JULIANA | ADDRESS ON FILE |
| HAIL PRO CORP. | LEVI STRASSER 816 ACOMA ST DENVER CO 80203 |
| HAILE OGBAZGHI | MATTHEW D MELLEN MELLEN LAW FIRM ONE EMBARCADERO CENTER, FIFTH FLOOR SAN FRANCISCO CA 94111 |
| HAINES & KRIEGER CLIENT TRUST | ACCOUNT 8985 S EASTERN AVE STE 350 LAS VEGAS NV 89123 |
| HAINES TOWNSHIP | HAINES TWP - TAX COLLECT 111 W. PLUM STREET/POB 1 AARONSBURG PA 16820 |
| HAINES, JANETTE | ADDRESS ON FILE |
| HAINESPORT TOWNSHIP | HAINESPORT TWP - COLLECT PO BOX 477 HAINESPORT NJ 08036 |
| HAINESPORT TOWNSHIP | PO BOX 477 HAINESPORT NJ 08036 |
| HAINLEN APPRAISAL SERVIC | 24 W CAMELBACK RD A425 PHOENIX AZ 85013 |
| HAINLEN APPRAISAL SERVICES LLC | 24 W CAMELBACK RD A425 PHOENIX AZ 85013 |
| HAIRSTON, HASSELL | ADDRESS ON FILE |
| HAIRSTON, KIMBERLY | ADDRESS ON FILE |
| HAJ CONSTRUCTION AND | CHESTLEY & APRIL REED 3109 TREE TRAIL PKWY NORCROSS GA 30093 |
| HAJJ AGENCY | 36 MILL PLAIN RD 101 DANSBURY CT 06811 |
| HAJOST, ANDREW | ADDRESS ON FILE |
| HAL A. NIELSEN, ET AL. | JACOBS KEELEY, PLLC - BRUCE JACOBS ALFRED I. DUPONT BUILDING 169 EAST FLAGLER |

| Claim Name | Address Information |
| --- | --- |
| HAL A. NIELSEN, ET AL. | STREET SUITE 1620 MIAMI FL 33131 |
| HALDANE CENT SCH (PHILIP | HALDANE CS-TAX COLLECTOR PO BOX 1305 BUFFALO NY 14240 |
| HALDANE CSD | 15 CRAIGSIDE DRIVE COLD SPRING NY 10516 |
| HALDEMAN, MATTHEW | ADDRESS ON FILE |
| HALDEMANCORP BUILDERS | 1800 INDUSTRIAL DR AUBURN CA 95603 |
| HALE & ASSOCS INC | 100 CUSHMAN ST STE 200 FAIRBANKS AK 99701 |
| HALE APPRAISAL SERVICES LLC | 898 SW LAKE MONTGOMERY AVE LAKE CITY FL 32025 |
| HALE COUNTY | HALE COUNTY-TAX COLLECTO 1001 MAIN ST GREENSBORO AL 36744 |
| HALE COUNTY APPRAISAL DI | HALE CAD - TAX COLLECTOR P O BOX 329 PLAINVIEW TX 79073 |
| HALE COUNTY JUDGE OF PROBATE | 1001 MAIN ST GREENSBORO AL 36744 |
| HALE TOWN | HALE TWN TREASURER N43473 PAWELKE ROAD STRUM WI 54773 |
| HALE, AUSTIN | ADDRESS ON FILE |
| HALE, RENAE | ADDRESS ON FILE |
| HALEDON BORO | HALEDON BORO - TAX COLLE 510 BELMONT AVENUE HALEDON NJ 07508 |
| HALES CORNERS VILLAGE | HALES CORNERS VLG TREASU 5635 S NEW BERLIN RD HALES CORNER WI 53130 |
| HALEY DUSA ENGINEERING & | SURVEYING GROUP LLC 270 REGENCY RIDGE DRIVE SUITE 203 DAYTON OH 45459 |
| HALEY DUSA ENGINEERING & SURVEYING GRP | 270 REGENCY RIDGE DIVE SUITE 203 DAYTON OH 45459 |
| HALEY FRANKLIN & | JASON BARGER 3822 135TH ST LUBBOCK TX 79423 |
| HALEY INSURANCE | MARKETING INC 9444 DESCHUTES RD PALO CEDRO CA 96073 |
| HALEYVILLE WATER WORKS AND SEWER | BOARD 808 21ST STREET HALEYVILLE AL 35565 |
| HALFMOON TOWN | KAREN S PINGELSKI- COLLE 2A HALFMOON TOWN PLAZA HALFMOON NY 12065 |
| HALFMOON TOWNSHIP | HALFMOON TWP - TAX COLLE 1948 HALFMOON VALLEY ROA PORT MATILDA PA 16870 |
| HALICK WATER ASSOCIATION, INC. | 1221 FREDERICK LN NE OLYMPIA WA 98506 |
| HALIFAX BORO | BRYDON LIDLE - TAX COLLE 234 ARMSTRONG ST. HALIFAX PA 17032 |
| HALIFAX COUNTY | HALIFAX COUNTY - TREASUR 1030 COWFORD ROAD HALIFAX VA 24558 |
| HALIFAX COUNTY | HALIFAX COUNTY - TAX COL P O BOX 68 - COUNTY COUR HALIFAX NC 27839 |
| HALIFAX COUNTY CLERK OF | CIRCUIT COURT PO BOX 729 HALIFAX VA 24558-0729 |
| HALIFAX COUNTY REGISTER OF DEEDS | P.O. BOX 67 HALIFAX NC 27839 |
| HALIFAX COUNTY TAX OFFICE | PO BOX 68 HALIFAX NC 27839 |
| HALIFAX MUTUAL INS CO | 119 WHITFIELD ST PO BOX 338 ENFIELD NC 27823 |
| HALIFAX MUTUAL INS CO | P O BOX 338 ENFIELD NC 27823 |
| HALIFAX S.D./HALIFAX BOR | BRYDON LIDLE - TAX COLLE 234 ARMSTRONG ST. HALIFAX PA 17032 |
| HALIFAX S.D./HALIFAX TWP | HALIFAX TWP - TAX COLLEC 458 RIDGE ROAD HALIFAX PA 17032 |
| HALIFAX S.D./JACKSON TWP | HALIFAX AREA SD - COLLEC 2950 ARMSTRONG VALLEY RD HALIFAX PA 17032 |
| HALIFAX S.D./WAYNE TWP | HALIFAX SD - TAX COLLECT 1555 BACK RD HALIFAX PA 17032 |
| HALIFAX TOWN | HALIFAX TOWN - TAX COLLE 499 PLYMOUTH STREET HALIFAX MA 02338 |
| HALIFAX TOWN | HALIFAX TOWN - TAX COLLE PO BOX 127 WEST HALIFAX VT 05358 |
| HALIFAX TOWN | HALIFAX TOWN - TREASURER P O BOX 627 HALIFAX VA 24558 |
| HALIFAX TOWNSHIP | HALIFAX TWP - TAX COLLEC 458 RIDGE ROAD HALIFAX PA 17032 |
| HALINA MINNITI | 775 NW 4TH AVE BOCA RATON FL 33432 |
| HALL & HALL ATTORNEYS AT LAW | PO BOX 2928 WEST COLUMBIA SC 29171 |
| HALL APPRAISALS OF REAL ESTATE LLC | PO BOX 470882 CELEBRATION FL 34747 |
| HALL COUNTY | HALL COUNTY-TAX COMMISSI PO BOX 1579 GAINESVILLE GA 30503 |
| HALL COUNTY | HALL COUNTY - TREASURER 121 SOUTH PINE ST GRAND ISLAND NE 68801 |
| HALL COUNTY C/O APPR DIS | HALL CAD - TAX COLLECTOR 512 MAIN, 14 MEMPHIS TX 79245 |
| HALL COUNTY CLERK | 512 MAIN ST STE 8 MEMPHIS TX 79245 |
| HALL COUNTY TAX COMMISSIONER | 2875 BROWNS BRIDGE RD GAINESVILLE GA 30503 |
| HALL, ANDREW | ADDRESS ON FILE |
| HALL, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALL, GARY | ADDRESS ON FILE |
| HALL, JOSEPH | ADDRESS ON FILE |
| HALL, KHALLUM | ADDRESS ON FILE |
| HALL, MICHELE | ADDRESS ON FILE |
| HALL, MICHELLE | ADDRESS ON FILE |
| HALL, PATRICIA | ADDRESS ON FILE |
| HALL, THADDEUS | ADDRESS ON FILE |
| HALL, WANZER | ADDRESS ON FILE |
| HALLAHAN MCGUINNESS LORY | 553 WESTCHESTER AVE RYE BROOK NY 10573 |
| HALLAM BORO | SHARON DUPLER - TAX COLL 250 W. BEAVER ST HALLAM PA 17406 |
| HALLBERG COMMERICAL INSU | 120 W 22ND ST STE 101 OAK BROOK IL 60523 |
| HALLENBECK, KIMBERLY | ADDRESS ON FILE |
| HALLER, MEGAN | ADDRESS ON FILE |
| HALLIDAY & HALLIDAY PC | 376 E 400 S SUITE 300 SALT LAKE CITY UT 84111 |
| HALLIDAY & WATKINS | 376 EAST 400 SOUTH SUITE 300 SALT LAKE CITY UT 84111 |
| HALLIDAY & WATKINS, P.C. | 376 EAST 400 SOUTH SUITE 300 SALT LAKE CITY UT 84111 |
| HALLIDAY ROOFING | GEORGE HALLIDAY 10482 BALTIMORE AVE 172 BELTSVILLE MD 20705 |
| HALLIDAY WATKINS & MANN | 355 UNION BLVD STE 250 LAKEWOOD CO 80228 |
| HALLIDAY WATKINS & MANN PC | 355 UNION BLVD STE 250 LAKEWOOD CO 80228 |
| HALLIDAY WATKINS & MANN PC | 376 EAST 400 SOUTH STE 300 SALT LAKE CITY UT 84111 |
| HALLMARKS REMOLDING | 500 DOVE DALE LANE ALVIN TX 77511 |
| HALLOCK MTL | P O BOX 695 HALLOCK MN 56728 |
| HALLORAN, LUKOFF & SMITH, P.C. | JOHNNA F. TIERNEY, ESQUIRE 432 COUNTY STREET NEW BEDFORD MA 02740 |
| HALLORAN, MICHAEL | ADDRESS ON FILE |
| HALLOWELL CITY | HALLOWELL CITY -TAX COLL 1 WINTHROP ST HALLOWELL ME 04347 |
| HALLS CITY | HALLS CITY-TAX COLLECTOR 208 N CHURCH ST HALLS TN 38040 |
| HALLS CONST & DEVEL LLC | 1409 BEAR CREEK CIR WARRENSBURG MO 64093 |
| HALLS CONST & DEVELOP & | BYRON & NICOLE SMARR 1409 BEAR CREEK CIRCLE WARRENSBURG MO 64093 |
| HALLS ROOFING | KENNY HALL 6712 S ROUTE 45-52 CHEBANSE IL 60922 |
| HALLS ROOFING AND SHEET METAL, INC | 40209 INDUSTRIAL PARK CIRCLE GEORGETOWN TX 78626 |
| HALLSTEAD BORO | TERRY GOFF - TAX COLLECT 207 MAIN ST. HALLSTEAD PA 18822 |
| HALLWRIGHT GEN AGY | 3407 NE PARKWAY 100 SAN ANTONIO TX 78218 |
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE CHICAGO IL 60689-5331 |
| HALO GROUP LLC | 7413 MANCHESTER RD ST LOUIS MO 63143 |
| HALO ROOFING AND | CONSTRUCTION LLC 3750 WEST MAIN ST NORMAN OK 73072 |
| HALPERN LAW GROUP, P.A. | 4239 SW HIGH MEADOWS AVENUE PALM CITY FL 34990 |
| HALPERN LAW GROUP, P.A., TRUST ACCOUNT | 4201 SW HIGH MEADOWS AVENUE PALM CITY FL 34990 |
| HALPINS, INC. | 7740 GREENWELL SPRINGS RD. BATON ROUGE LA 70814 |
| HALSEY TOWN | HALSEY TWN TREASURER 1248 GREINER ROAD ATHENS WI 54411 |
| HALSTAD MUT FIRE | P O BOX 297 HALSTAD MN 56548 |
| HALSTEAD & ASSOCIATES | INC PO BOX 1251 TIFTON GA 31793 |
| HALTON-ADEYEYE, EVELYN | ADDRESS ON FILE |
| HALVORSON INS INC | 6131 E GRANT RD TUCSON AZ 85712 |
| HALVORSON, ROBERT | ADDRESS ON FILE |
| HAMAKER, JILL | ADDRESS ON FILE |
| HAMAKER, MATHEW | ADDRESS ON FILE |
| HAMBLEN COUNTY | HAMBLEN COUNTY-TRUSTEE 511 WEST 2ND NORTH ST MORRISTOWN TN 37814 |
| HAMBLEN COUNTY TRUSTEE | 511 W 2ND NORTH ST 206 MORRISTOWN TN 37814 |
| HAMBLEN FARMER MUTUAL | 110 N CUMBERLAND ST MORRISTOWN TN 37814 |

| Claim Name | Address Information |
|---|---|
| HAMBROUGH, BRIAN | ADDRESS ON FILE |
| HAMBURG BORO | HAMBURG BORO - TAX COLLE 16 WALLKILL AVENUE HAMBURG NJ 07419 |
| HAMBURG BORO | REBECCA HENNE - TAX COLL 318 N 5TH ST HAMBURG PA 19526 |
| HAMBURG CS (CMBED TNS) | HAMBURG CS - TAX COLLECT 6100 SOUTH PARK AVENUE HAMBURG NY 14075 |
| HAMBURG CS (HAMBURG TN-H | HAMBURG CS - TAX COLLECT S-6100 SOUTH PARK AVE HAMBURG NY 14075 |
| HAMBURG CS (ORCHARD PARK | HAMBURG CS - RECEIVER OF 6100 SOUTH PARK AVE HAMBURG NY 14075 |
| HAMBURG S.D./HAMBURG BOR | REBECCA HENNE - TAX COLL POB 492 HAMBURG PA 19526 |
| HAMBURG S.D./PERRY TOWNS | HAMBURG AREA SD - COLLEC 338 ALLENDALE RD SHOEMAKERSVILLE PA 19555 |
| HAMBURG S.D./SHOEMAKERSV | HAMBURG AREA SD - COLLEC 706 FRANKLIN ST SHOEMAKERSVILLE PA 19555 |
| HAMBURG S.D./TILDEN TOWN | ALISON EPTING- TAX COLLE 874 HEX HIGHWAY HAMBURG PA 19526 |
| HAMBURG S.D./UPPER BERN | HAMBURG AREA SD - COLLEC 115 PEACOCK ROAD MOHRSVILLE PA 19541 |
| HAMBURG S.D./UPPER TULPE | LISA WHITE - TAX COLLECT 18 BRENTON LANE BETHEL PA 19507 |
| HAMBURG S.D./WINDSOR TOW | HAMBURG AREA SD - COLLEC 393 HEPNER RD HAMBURG PA 19526 |
| HAMBURG TOWN | HAMBURG TOWN-TAX COLLECT 6100 SOUTH PARK AVE HAMBURG NY 14075 |
| HAMBURG TOWN | HAMBURG TWN TREASURER 8470 COUNTY ROAD H ATHENS WI 54411 |
| HAMBURG TOWNSHIP | HAMBURG TOWNSHIP - TREAS P.O. BOX 157 HAMBURG MI 48139 |
| HAMBURG VILLAGE | HAMBURG VILLAGE - CLERK 100 MAIN STREET HAMBURG NY 14075 |
| HAMBY AND ALOISIO AGENCY | 53 PERIMETER CENTRE 400 ATLANTA GA 30346 |
| HAMDEN TOWN | HAMDEN TOWN - TAX COLLEC 2750 DIXWELL AVE HAMDEN CT 06518 |
| HAMEL MTL | P O BOX 7 HAMEL IL 62046 |
| HAMEL, LINDA | ADDRESS ON FILE |
| HAMER APPRAISAL SERVICES | 9 1-2 HIGHLAND RD MERRIMAC MA 01860 |
| HAMEROFF INS AGENCY | 13506 N ROME AVE TAMPA FL 33613 |
| HAMEROFF INSURANCE | PO BOX 270127 TAMPA FL 33688 |
| HAMES HOMES LLC | 5410 WABASH ST SW CEDAR RAPIDS IA 52404 |
| HAMILTON BROS CONST CORP | 49 N FEDERAL HWY STE 156 POMPANO BEACH FL 33062 |
| HAMILTON CITY | HAMILTON CITY-TAX COLLEC PO BOX 112 HAMILTON GA 31811 |
| HAMILTON COUNTY | HAMILTON COUNTY-TAX COLL 207 NE 1ST ST JASPER FL 32052 |
| HAMILTON COUNTY | HAMILTON COUNTY-TRUSTEE 625 GEORGIA AVE - ROOM 2 CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU 138 E COURT ST RM 402 CINCINNATI OH 45202 |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU 33 N 9TH STREET, SUITE 1 NOBLESVILLE IN 46060 |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU 2300 SUPERIOR ST, STE 7 WEBSTER CITY IA 50595 |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU 100 SOUTH JACKSON MC LEANSBORO IL 62859 |
| HAMILTON COUNTY | HAMILTON COUNTY - TREASU 1111 13TH ST, SUITE 2 AURORA NE 68818 |
| HAMILTON COUNTY C/O APP | HAMILTON CAD - TAX COLLE 119 E HENRY ST HAMILTON TX 76531 |
| HAMILTON COUNTY CLERK & MASTER | 625 GEORGIA AVE RM210 CHATTANOOGA TN 37402 |
| HAMILTON COUNTY ELECTRIC COOP | PO BOX 753 HAMILTON TX 76531 |
| HAMILTON COUNTY REGISTER OF DEEDS | PO BOX 1639 CHATTANOOGA TN 37401-1639 |
| HAMILTON COUNTY TAX COLLECTOR | 207 NE 1ST ST, RM 104 JASPER FL 32052 |
| HAMILTON COUNTY TEASURER | 138 E COURT ST CINCINNATI OH 45202 |
| HAMILTON COUNTY TREASURER | 33 N NINTH ST NOBLESVILLE IN 46060 |
| HAMILTON COUNTY WATER QUALITY | 1250 MARKET ST STE 3044 CHATTANOOGA TN 37402 |
| HAMILTON CS (CMBD TNS) | HAMILTON CS - TAX COLLEC 47 W KENDRICK AVE HAMILTON NY 13346 |
| HAMILTON DOWNS ROOFING & CONSTRUCTION | 13434 GROVER ST. OMAHA NE 68144 |
| HAMILTON GENERAL CONTRACTING, LLC | RONALD HAMILTON RONALD W. HAMILTON 2183 VALLEY VIEW DR. SOUTH SAYLORSBURG PA 18353 |
| HAMILTON LAKES | TOWNHOME ASSOCIATION PO BOX 186 ORLAND PARK IL 60462 |
| HAMILTON LANDON INC | 18888 HIGHWAY 18 SUITE 101 APPLE VALLEY CA 92307 |
| HAMILTON LANDON REAL ESTATE | 18888 US HIGHWAY 18, SUITE 101 APPLE VALLEY CA 92307 |

| Claim Name | Address Information |
| --- | --- |
| HAMILTON LANDON REAL ESTATE | ATTN: JASON LANDON 18888 HIGHWAY 18 SUITE 101 APPLE VALLEY CA 92307 |
| HAMILTON POINTE/MISTY PINES HOA INC | C/O DIVERSIFIED PROPERTY MANAGEMENT INC 28 S. NEW YORK RD., SUITE B-6 GALLOWAY NJ 08205 |
| HAMILTON REALTOR GROUP LLC | HAMILTON INVESTMENT GROUP, LLC SERIES B 790 BARRON BLVD GRAYSLAKE IL 60030 |
| HAMILTON REALTOR GROUP, LLC | ATTN: ELONA HAMILTON 790 BARRON BLVD GRAYSLAKE IL 60030-1330 |
| HAMILTON ROOFING & ACOUSTICS | H&A L.L.C. 925 W. 4TH HUTCHINSON KS 67501 |
| HAMILTON SQUARE APPRAISAL GROUP | 60 JONI AVENUE HAMILTON TWP NJ 08690 |
| HAMILTON TOWN | HAMILTON TOWN - TAX COLL 577 BAY ROAD HAMILTON MA 01936 |
| HAMILTON TOWN | MADISON COUNTY TREASURER 16 BROAD STREET HAMILTON NY NY 13346 |
| HAMILTON TOWN | HAMILTON TOWN - TREASURE 53 E COLONIAL HWY HAMILTON VA 20158 |
| HAMILTON TOWN | HAMILTON TWN TREASURER W3197 WALKER RD WEST SALEM WI 54669 |
| HAMILTON TOWNSHIP | HAMILTON TWP-TAX COLLECT 6101 13TH ST. SUIT 202 MAYS LANDING NJ 08330 |
| HAMILTON TOWNSHIP | ATTN: TAX AND UTILITY 2090 GREENWOOD AVENUE HAMILTON NJ 08609 |
| HAMILTON TOWNSHIP | P.O. BOX 00150 HAMILTON NJ 08650-0150 |
| HAMILTON TOWNSHIP | HAMILTON TWP - TAX COLLE 1565 FRANK RD CHAMBERSBURG PA 17202 |
| HAMILTON TOWNSHIP | DOLORES LONG - TAX COLLE 1375 PINE RUN RD ABBOTTSTOWN PA 17301 |
| HAMILTON TOWNSHIP | HAMILTON TWP - TAX COLLE 157 EUGENE DR STROUDSBURG PA 18360 |
| HAMILTON TOWNSHIP | HAMILTON TOWNSHIP - TREA 3042 N RODGERS RD HARRISON MI 48625 |
| HAMILTON TOWNSHIP | HAMILTON TOWNSHIP - TREA 7596 E BUCHANAN RD ASHLEY MI 48806 |
| HAMILTON TOWNSHIP | HAMILTON TOWNSHIP - TREA 75406 56TH ST DECATUR MI 49045 |
| HAMILTON TOWNSHIP FISC | HAMILTON TWP-DIV OF REVE PO BOX 00150 HAMILTON NJ 08650 |
| HAMILTON TOWNSHIP MUA | 6024 KEN SCULL AVE MAYS LANDING NJ 08330 |
| HAMILTON TOWNSHIP MUNICIPAL AUTHORITY | 1270 CROTTLESTOWN ROAD CHAMBERSBURG PA 17202 |
| HAMILTON TOWNSHIP MUNICIPAL UTIL AUTH | 6024 KEN SCULL AVE. MAYS LANDING NJ 08330 |
| HAMILTON, BRIAN | ADDRESS ON FILE |
| HAMILTON, DEBORAH | ADDRESS ON FILE |
| HAMILTON, DREW | ADDRESS ON FILE |
| HAMILTON, JACQUI | ADDRESS ON FILE |
| HAMILTON, JADETRUS | ADDRESS ON FILE |
| HAMILTON, LARRY | PRO SE - LARRY HAMILTON 1008 BISCAYNE DR. LITTLE ROCK AR 72227 |
| HAMILTON, MONET | ADDRESS ON FILE |
| HAMILTON, TORRANCE | ADDRESS ON FILE |
| HAMILTONBAN TOWNSHIP | HAMILTONBAN TWP - COLLEC PO BOX 183 FAIRFIELD PA 17320 |
| HAMLET CITY | HAMLET CITY - TREASURER P O BOX 1229, CITY HALL HAMLET NC 28345 |
| HAMLET MUT INS | PO BOX 5 REYNOLDS IL 61279 |
| HAMLET PUD OWNERS ASSOCIATION | 868 E HAMLET CIR S MIDWAY UT 84049 |
| HAMLIN COUNTY | HAMLIN COUNTY - TREASURE PO BOX 267 HAYTI SD 57241 |
| HAMLIN TOWN | KATHI RICKMAN,TAX COLLEC 1658 LAKE RD HAMLIN NY 14464 |
| HAMLIN TOWNSHIP | HAMLIN TWP - TAX COLLECT P O BOX 195 HAZELHURST PA 16733 |
| HAMLIN TOWNSHIP | HAMLIN TOWNSHIP - TREASU 6463 S. CLINTON TRAIL EATON RAPIDS MI 48827 |
| HAMLIN TOWNSHIP | HAMLIN TOWNSHIP - TREASU 3775 NORTH JEBAVY LUDINGTON MI 49431 |
| HAMM, BRIAN | ADDRESS ON FILE |
| HAMMA SERVICES | 6319 MAGNOLIA ST KATY TX 77493 |
| HAMMEL TOWN | HAMMEL TWN TREASURER N3485 FRANKS ROAD MEDFORD WI 54451 |
| HAMMER BLDG & RESTOR INC | 3205 FASHION SQUARE BLVD SAGINAW MI 48603 |
| HAMMER INS SERVICES INC | 17049 VALLEY BLVD E FONTANA CA 92335 |
| HAMMER, MARK | ADDRESS ON FILE |
| HAMMERGROUP LLC | PO BOX 567 MCLEANSVILLE NC 27301 |
| HAMMERHEAD ROOFING & | REMODELING LLC 7123 APPLETON ST HOUSTON TX 77022 |

| Claim Name | Address Information |
|---|---|
| HAMMERHEAD ROOFING AND REMODELING LLC | ROY VARA JR. 7123 APPLETON ST. HOUSTON TX 77022 |
| HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE STE 500 PHOENIX AZ 85012 |
| HAMMERSCOTTS INC | 12419 CHICKASAW TRAIL LARGO FL 33774 |
| HAMMOND AIR CONDITIONING | INC 3412 GALILEE ROAD JACKSONVILLE FL 32207 |
| HAMMOND BOWERMAN & ASSOC INC | 12 WINDWARD WAY MIDDLE RIVER MD 21220 |
| HAMMOND CEN SCH (COMBINE | HAMMOND CEN SCH-TAX COLL HAMMOND S/D BOX 219 HAMMOND NY 13646 |
| HAMMOND CITY | HAMMOND CITY - TAX COLLE P O BOX 2788 HAMMOND LA 70404 |
| HAMMOND ROOFING INC | 4675 SW 83 TERRACE DAVIE FL 33328 |
| HAMMOND TOWN | HAMMOND TWN TREASURER PO BOX 177 HAMMOND WI 54015 |
| HAMMOND VILLAGE | HAMMOND VLG TREASURER PO BOX 337 / 455 DAVIS S HAMMOND WI 54015 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE HAMMOND IN 46320 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAMMOND, CURTRISHA | ADDRESS ON FILE |
| HAMMOND, DAJONE | ADDRESS ON FILE |
| HAMMOND, LISA | ADDRESS ON FILE |
| HAMMOND, THOMAS | ADDRESS ON FILE |
| HAMMONDSPORT CS (COMBIN | HAMMONDSPORT CS-TAX COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| HAMMONTON TOWN | HAMMONTON TOWN -TAX COLL 100 CENTRAL AVENUE HAMMONTON NJ 08037 |
| HAMMONTREE & ASSOCIATION INC | PO BOX 2402 DALTON GA 30722 |
| HAMMS AIR CONDITIONING AND HEATING | EARL D. & DEBORAH S. HAMM 4053 CR 1060 PO BOX 331 SAN AUGUSTINE TX 75972 |
| HAMPDEN COUNTY TREASURER | 36 COURT ST SPRINGFIELD MA 01103 |
| HAMPDEN EAST CONDOMINIUM TRUST | 15 BENTON DRIVE EAST LONGMEADOW MA 01028 |
| HAMPDEN TOWN | HAMPDEN TOWN - TAX COLLE 625 MAIN STREET HAMPDEN MA 01036 |
| HAMPDEN TOWN | HAMPDEN TOWN - TAX COLLE 106 WESTERN AVE HAMPDEN ME 04444 |
| HAMPDEN TOWN | HAMPDEN TWN TREASURER N1185 OLD F RD RIO WI 53960 |
| HAMPDEN TOWNSHIP | HAMPDEN TWP - TAX COLLEC 230 S. SPORTING HILL ROA MECHANICBURG PA 17050 |
| HAMPDEN TOWNSHIP | 230 S SPORTING HILL ROAD MECHANICSBURG PA 17050-3097 |
| HAMPSHIRE COUNTY SHERIFF | HAMPSHIRE COUNTY - SHERI 66 N HIGH ST, ROOM 105 ROMNEY WV 26757 |
| HAMPSHIRE WOODS LANDOWNER ASSOCIATION | PO BOX 16 ERROL NH 03579-0016 |
| HAMPSTEAD TOWN | HAMPSTEAD TOWN - TAX COL PO BOX 298 HAMPSTEAD NH 03841 |
| HAMPTON & HAMPTON | 8965 SOUTH PECOS ROAD SUITE 9A HENDERSON NV 89074 |
| HAMPTON & HAMPTON COLLECTIONS LLC | 880 SEVEN HILLS DRIVE, SUITE 200 HENDERSON NV 89052 |
| HAMPTON & HAMPTON COLLECTIONS LLC | 880 SEVEN HILLS ST STE 200 HENDERSON NV 89052 |
| HAMPTON BORO | HAMPTON BORO - TAX COLLE P.O. BOX 407 HAMPTON NJ 08827 |
| HAMPTON CITY | HAMPTON CITY - TREASURER 1 FRANKLIN ST SUITE 100 HAMPTON VA 23669 |
| HAMPTON CITY /STORM WATE | HAMPTON CITY - TREASURER 1 FRANKLIN ST, SUITE 100 HAMPTON VA 23669 |
| HAMPTON CITY TREASURER | PO BOX 3800 HAMPTON VA 23663-3800 |
| HAMPTON COUNTY | HAMPTON COUNTY - TREASUR POST OFFICE BOX 87 HAMPTON SC 29924 |
| HAMPTON COUNTY TAX COLLECTOR | 201 JACKSON AVE W HAMPTON SC 29924 |
| HAMPTON COUNTY TREASURER | 201 JACKSON AVE W HAMPTON SC 29924 |
| HAMPTON COURT CONDOMINIUM ASSOCIATION | 430-440 TELSER ROAD LAKE ZURICH IL 60047 |
| HAMPTON COURT HOA, INC | 5001 HWY 190, SUITE C-3 COVINGTON LA 70433 |
| HAMPTON FALLS TOWN | HAMPTON FALLS TN - COLLE 1 DRINKWATER RD HAMPTON FALLS NH 03844 |
| HAMPTON LAKES P.O.A., INC. | 1215 E. HILLSBORO BLVD. DEERFIELD BEACH FL 33441 |
| HAMPTON PLACE HOMEOWNERS ASSOCIATION | 6424 FERSHAW PLACE FORT WORTH TX 76116 |
| HAMPTON ROAD UTILITY BILLING SVC-HRUBS | DEPT OF PUBLIC WORKS, STORM WATER 810 UNION ST - ROOM 809 NORFOLK VA 23510 |
| HAMPTON ROADS UTILITY | 1434 AIR RAIL AVENUE VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS UTILITY BILLING SERVICES | 1434 AIR RAIL AVENUE VIRGINIA BEACH VA 23455 |
| HAMPTON SHALER WATER AUTHORITY | 3101 MCCULLY ROAD ALLISON PARK PA 15101 |

| Claim Name | Address Information |
|---|---|
| HAMPTON TOWN | HAMPTON TOWN – TAX COLLE 100 WINNACUNNET ROAD HAMPTON NH 03842 |
| HAMPTON TOWN | HAMPTON TOWN – TAX COLLE PO BOX 94 HAMPTON CT 06247 |
| HAMPTON TOWNSHIP | HAMPTON TWP – COLLECTOR 1 RUMSEY WAY NEWTON NJ 07860 |
| HAMPTON TOWNSHIP | HAMPTON TOWNSHIP-TAX COL 102 RAHWAY ROAD MCMURRAY PA 15317 |
| HAMPTON TOWNSHIP | HAMPTON TOWNSHIP – TREAS PO BOX 187 BAY CITY MI 48707 |
| HAMPTON TOWNSHIP S.D./HA | HAMPTON TWP SD-TAX COLLE 102 RAHWAY ROAD MCMURRAY PA 15317 |
| HAMPTON VILLAS CONDOMINIUM | P.O. BOX 609 C/O M. WALTER SPEONK NY 11972 |
| HAMPTON, BRENDA | ADDRESS ON FILE |
| HAMPTON, ZOE | ADDRESS ON FILE |
| HAMPTON-DONELSON, SHARANDA | ADDRESS ON FILE |
| HAMPTONBURGH TOWN | HAMPTONBURGH TN-TAX COLL 18 BULL RD CAMPBELL HALL NY 10916 |
| HAMTRAMCK CITY (SUMMER T | HAMTRAMCK CITY – TREASUR 3401 EVALINE ST HAMTRAMCK MI 48212 |
| HAMTRAMCK CITY (WINTER T | HAMTRAMCK CITY – TREASUR 3401 EVALINE ST HAMTRAMCK MI 48212 |
| HANAA SAFAR | 1 BULLENS AVE WAYNE NJ 07470 |
| HANAN FAMUDITIMI | 378 WINDSONG CIR GLENDALE HEIGHTS IL 60139 |
| HANCHER, CASSIE | ADDRESS ON FILE |
| HANCOCK CITY | HANCOCK CITY – TAX COLLE 126 WEST HIGH ST HANCOCK MD 21750 |
| HANCOCK CITY | HANCOCK CITY – TREASURER 399 QUINCY ST HANCOCK MI 49930 |
| HANCOCK CITY /SEMIANNUAL | HANCOCK CITY – TAX COLLE 126 WEST HIGH ST HANCOCK MD 21750 |
| HANCOCK CONSTRUCTION | ERNEST HANCOCK 5384 FM 180 LEDBETTER TX 78946 |
| HANCOCK CONSTRUCTION INC | 29874 BAYVIEW GROSSE IIE MI 48138 |
| HANCOCK COUNTY | HANCOCK CO-TAX COMMISSIO 9031 EAST BROAD ST. SPARTA GA 31087 |
| HANCOCK COUNTY | HANCOCK COUNTY-TRUSTEE PO BOX 269 SNEEDVILLE TN 37869 |
| HANCOCK COUNTY | HANCOCK COUNTY-TAX COLLE 854 HWY 90 SUITE 3 BAY ST LOUIS MS 39520 |
| HANCOCK COUNTY | HANCOCK COUNTY – SHERIFF PO BOX 427 HAWESVILLE KY 42348 |
| HANCOCK COUNTY | HANCOCK COUNTY – TREASUR 300 S MAIN STREET, COURT FINDLAY OH 45840 |
| HANCOCK COUNTY | HANCOCK COUNTY – TREASUR 111 AMERICAN LEGION PLAC GREENFIELD IN 46140 |
| HANCOCK COUNTY | HANCOCK COUNTY – TREASUR 855 STATE STREET GARNER IA 50438 |
| HANCOCK COUNTY | HANCOCK COUNTY – TREASUR PO BOX 248 CARTHAGE IL 62321 |
| HANCOCK COUNTY CHANCERY CLERK | 854 HWY 90 STE B BAY SAINT LOUIS MS 39520 |
| HANCOCK COUNTY SHERIFF | HANCOCK COUNTY – SHERIFF P O BOX 458 NEW CUMBERLAND WV 26047 |
| HANCOCK COUNTY TAX COLLECTOR | 854 HWY 90 STE B BAY SAINT LOUIS MS 39520 |
| HANCOCK CS (COMBINED TOW | HANCOCK CS – TAX COLLECT NBT BANK11 E. MAIN ST. HANCOCK NY 13783 |
| HANCOCK INJURY ATTORNEYS | SUITE 201 2805 W BUSCH BLVD TAMPA FL 33618 |
| HANCOCK TOWN | HANCOCK TOWN – TAX COLLE P.O. BOX 1077 HANCOCK MA 01237 |
| HANCOCK TOWN | HANCOCK TOWN – TAX COLLE PO BOX 6 HANCOCK NH 03449 |
| HANCOCK TOWN | HANCOCK TOWN-TAX COLLECT P.O. BOX 68 HANCOCK ME 04640 |
| HANCOCK TOWN | HANCOCK TOWN – TAX COLLE 17131 STATE HIGHWAY 97 HANCOCK NY 13783 |
| HANCOCK TOWN | HANCOCK TWN TREASURER PO BOX 193 HANCOCK WI 54943 |
| HANCOCK VILLAGE | HANCOCK VILLAGE – CLERK 85 E. FRONT STREET HANCOCK NY 13783 |
| HANCOCK VILLAGE | HANCOCK VLG TREASURER PO BOX 154 HANCOCK WI 54943 |
| HANCOCK WOOD ELECTRIC COOP | INC PO BOX 190 NORTH BALTIMORE OH 45872 |
| HANCOCK, GUNNAR | ADDRESS ON FILE |
| HANCOCK-LEAVITT INS AGY | PO BOX 755 TAYLOR AZ 85939 |
| HAND COUNTY | HAND COUNTY – TREASURER 415 W 1ST AVENUE MILLER SD 57362 |
| HANDLEN-ROBESON INC | PO BOX 2800 POST FALLS ID 83877 |
| HANDS THAT HELPS OTHERS | KENNETH WAYNE BREE 4901 MISTY LANE 507 BAY CITY TX 77414 |
| HANDY ANDY-SP | JERALD W. ANDERSON 1606 W. NELSON AVE. ARANSAS PASS TX 78336 |
| HANDY CONTRACTOR, INC. | MICHAEL ROSEN 1520 EAST PARK AVENCE TALLAHASSEE FL 32301 |

| Claim Name | Address Information |
|---|---|
| HANDY DANDY MAN LLC | MICHAEL SPANKS MICHAEL SPANKS 4114 W LOUISIANA STATE DRIVE KENNER LA 70065 |
| HANDY MAN ON HAND | PO BOX 692 HUGOTON KS 67951 |
| HANDY MANNY HOME | RENOVATIONS 61 W WILLOW ST BRENTWOOD NY 11717 |
| HANDY TOWNSHIP | HANDY TOWNSHIP - TREASUR PO BOX 189 FOWLERVILLE MI 48836 |
| HANDY, ROXANNE | ADDRESS ON FILE |
| HANDYMAN COMPANY | 5314 N FALKENBURG RD TAMPA FL 33610 |
| HANDYMAN CONST | PO BOX 846 LOS BANOS CA 93635 |
| HANDYMAN CONTRACTOR | 8341 FAIR OAK BLVD CARMICHAEL CA 95608 |
| HANDYMAN HERO LLC | 5850 S MILITARY TR STE5 LAKE WORTH FL 33463 |
| HANDYMAN ON CALL, LLC | 2919 INDUSTRIAL PARK DRIVE FINKSBURG MD 21048 |
| HANDYMAN PLUS | ANNIE M KIM 3023 BRUNSWICK AVE NEW BERN NC 28562 |
| HANDYMAN PRO | 8115 SW 12TH ST MIAMI FL 33144 |
| HANDYMAN SERVICES | 28762 CAMEL RD SUN CITY CA 92586 |
| HANDYMAN SOLUTIONS & MORE | NOEL MARTINEZ RODRIGUEZ URB. COLINAS DEL YUNQUE CALLE 9 H-1 RIO GRANDE PR 00745 |
| HANDYMANS BEST INC | 838 NIGHTINGALE RD JACKSONVILLE FL 32216 |
| HANDZ ON COMPANY | 303 PRAIRIE LANE LAFAYETTE LA 70501 |
| HANER PARK HOMEOWNERS ASSOCIATION | 6525 CORVALLIS RD. INDEPENDENCE OR 97351 |
| HANEY ASSOCS | 20 N 4TH ST EMMAUS PA 18049 |
| HANEY ELSAIED & | EST OF SHAKER ELSAIED 10171 ABLE ST NE BLAINE MN 55434 |
| HANEY, CAMMIE | ADDRESS ON FILE |
| HANG, CHOU | ADDRESS ON FILE |
| HANGLEY ARONCHICK SEGAL | PUDLIN & SCHILLER ATTN WILLIAM T. HANGLEY ONE LOGAN SQUARE, 27TH FLOOR PHILADELPHIA PA 19103 |
| HANGLEY ARONCHICK SEGAL PUDLIN | & SCHILLER ONE LOGAN SQUARE, 27TH FLOOR PHILADELPHIA PA 19103 |
| HANKINS, CHASTITY | ADDRESS ON FILE |
| HANKINS, SARITA | ADDRESS ON FILE |
| HANLON, CRAIG | ADDRESS ON FILE |
| HANLONS CONSTRUCTION INC | SUITE 200 20550 S LAGRANGE RD FRANKFORT IL 60423 |
| HANNIBAL CEN SCH (COMBI | HANNIBAL CEN SCH-TAX COL 928 CAYUGA STREET HANNIBAL NY 13074 |
| HANNIBAL CEN SCH (TN OF | HANNIBAL CEN SCH-TAX COL 928 CAYUGA ST HANNIBAL NY 13074 |
| HANNIBAL TOWN | HANNIBAL TOWN-TAX COLLEC 824 COUNTY RT 34 HANNIBAL NY 13074 |
| HANNIFY INS AGENCY | 520 W VALLEY PKWY, STE E ESCONDIDO CA 92025 |
| HANNIGAN, CAROLYN | ADDRESS ON FILE |
| HANNON INSURANCE AGENCY | INC 221 REID AVE PORT SAINT JOE FL 32456 |
| HANNON LEGAL & KASSIM | HERNANDEZ & M MORA 2665S BAYSHORE DR STE301 MIAMI FL 33133 |
| HANNON MURPHY INS | P O BOX 457 PEMBROKE MA 02359 |
| HANOVER AMER INS | P O BOX 580045 CHARLOTTE NC 28258 |
| HANOVER AREA SCHOOL DIST | MILDRED LUBA, TAX COLLEC 1267 SANS SOUCI PKWY HANOVER TOWNSHIP PA 18706 |
| HANOVER AREA SD/ASHLEY B | ASHLEY SD - TAX COLLECTO 49 WEST CEMETERY STREET ASHLEY PA 18706 |
| HANOVER BORO | HANOVER BORO - TAX COLLE 207 THIRD STREET HANOVER PA 17331 |
| HANOVER BOROUGH | 44 FREDERICK STREET HANOVER PA 17331 |
| HANOVER COUNTY | HANOVER COUNTY - TREASUR 7507 LIBRARY DRIVE, ROOM HANOVER VA 23069 |
| HANOVER E & S | 213 RACINE DR WILMINGTON NC 28403 |
| HANOVER EXCESS & SURPLUS | P O BOX 12450 WILMINGTON NC 28405 |
| HANOVER FIRE & CASUALTY | COMPANY PO BOX 3009 BIG FORK MT 59911 |
| HANOVER FIRE & CASUALTY | P O BOX 3009 BIG FORK MT 59911 |
| HANOVER INS | PO BOX 580045 CHARLOTTE NC 28258 |
| HANOVER INS CO | 5130 PKWY PLAZA BLVD CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| HANOVER INS CO | ATTN RETAIL LB 580045 5130 PKWY PLAZA BLVD CHARLOTTE NC 28217 |
| HANOVER INS CO | P O BOX 580045 CHARLOTTE NC 28298 |
| HANOVER PUBLIC SD/HANOVE | HANOVER PUBLIC SD - COLL 207 THIRD STREET HANOVER PA 17331 |
| HANOVER S.D./SUGAR NOTCH | HANOVER SD - TAX COLLECT 379 HILL ST SUGAR NOTCH PA 18706 |
| HANOVER TOWN | HANOVER TOWN - TAX COLLE 550 HANOVER STREET SUITE HANOVER MA 02339 |
| HANOVER TOWN | HANOVER TOWN - TAX COLLE PO BOX 483 HANOVER NH 03755 |
| HANOVER TOWN | HANOVER TOWN - TAX COLLE PO BOX 70 HANOVER ME 04237 |
| HANOVER TOWN | HANOVER TOWN- TAX COLLEC 68 HANOVER ST SILVER CREEK NY 14136 |
| HANOVER TOWNSHIP | HANOVER TWP - COLLECTOR P.O. BOX 250 WHIPPANY NJ 07981 |
| HANOVER TOWNSHIP | HANOVER TWP - TAX COLLEC 71 S KINGS CREEK RD BURGETTSTOWN PA 15021 |
| HANOVER TOWNSHIP | HANOVER TWP - TAX COLLEC 1675 STATE RTE 168 GEORGETOWN PA 15043 |
| HANOVER TOWNSHIP | HANOVER TWP - TAX COLLEC 50 N. SEVENTH STREET BANGOR PA 18013 |
| HANOVER TOWNSHIP | MILDRED LUBA, TAX COLLEC 1267 SANS SOUCI PKWY HANOVER TOWNSHIP PA 18706 |
| HANOVER TOWNSHIP | HANOVER TOWNSHIP - TREAS P.O. BOX 40 HORTON MI 49246 |
| HANOVER TOWNSHIP | HANOVER TOWNSHIP - TREAS PO BOX 334 BUCKLEY MI 49620 |
| HANOVER TOWNSHIP | PO BOX 334 BUCKLEY MI 49620 |
| HANOVER TWP TOWNSHIP BI | HANOVER TWP TREASURY DEP 2202 GROVE RD ALLENTOWN PA 18109 |
| HANOVER VILLAGE | HANOVER VILLAGE - TREASU PO BOX 220 HANOVER MI 49241 |
| HANS H GOCHENAUR | 432A BROMLEY PLACE WYCKOFF NJ 07481 |
| HANSBERRY & JOURDONNAIS PLLC | 3111 GRANT ST STE B MISSOULA MT 59801 |
| HANSEL, PIET | ADDRESS ON FILE |
| HANSELL, ERIN | ADDRESS ON FILE |
| HANSEN, CHRISTOPHER | CHRISTOPHER HANSEN, PRO SE 9531 STATE ROAD, APT. E PHILADELPHIA PA 19114 |
| HANSEN, DEBRA | ADDRESS ON FILE |
| HANSEN, JEFFREY | ADDRESS ON FILE |
| HANSEN, ROBERTA | ADDRESS ON FILE |
| HANSFORD COUNTY | HANSFORD COUNTY - COLLEC PO BOX 367 SPEARMAN TX 79081 |
| HANSON AGENCY | 3400 S COLLEGE AVE BRYAN TX 77801 |
| HANSON CITY | HANSON CITY - TAX COLLEC PO BOX 337 HANSON KY 42413 |
| HANSON CNTY FARM | P O BOX 307 ALEXANDRIA SD 57311 |
| HANSON COUNTY | HANSON COUNTY - TREASURE PO BOX 500 ALEXANDRIA SD 57311 |
| HANSON TOWN | HANSON TOWN - TAX COLLEC 542 LIBERTY STREET HANSON MA 02341 |
| HANSON, CAROL | ADDRESS ON FILE |
| HANSON, DANA | ADDRESS ON FILE |
| HANSON, DEBRA | ADDRESS ON FILE |
| HANSON, DONALD | ADDRESS ON FILE |
| HANSON, NICOLAS | ADDRESS ON FILE |
| HANSON, SCOTT | ADDRESS ON FILE |
| HANSON, TOM | ADDRESS ON FILE |
| HANTZ COMMERCIAL INS AGY | 26200 AMERICAN DR SOUTHFIELD MI 48034 |
| HAO TEXAS BUILDER LLC | 2322 MONARCH DR GARLAND TX 75040 |
| HAPEVILLE CITY | HAPEVILLE CITY-TAX COLLE 3468 N FULTON AVE HAPEVILLE GA 30354 |
| HAPGOOD, MOLLY | ADDRESS ON FILE |
| HAPPY HOUSE CONSTRUCTION | INC & J & C FIELDS 3185 AVIAMAR CIRCLE 202 NAPLES FL 34114 |
| HAPPY PROPERTIES LLC | GROUND RENT 40 YORK RD, STE 300 TOWSON MD 21204 |
| HAPPY TRAILS COMMUNITY ASSOCIATION | C/O HOAMCO P.O. BOX 1000 PRESCOTT AZ 86304 |
| HAQ, ATIF | ADDRESS ON FILE |
| HARA MANAGEMENT, INC | C/O HARA MANAGEMENT INC 931 S SEMORAN BLVD., STE 214 WINTER PARK FL 32792 |
| HARAHAN CITY | HARAHAN CITY - TAX COLLE 6437 JEFFERSON HWY HARAHAN LA 70123 |

| Claim Name | Address Information |
|---|---|
| HARALSON COUNTY | HARALSON CO-TAX COMMISSI PO BOX 330 BUCHANAN GA 30113 |
| HARALSON COUNTY CLERK OF SUPERIOR C | PO BOX 849 BUCHANAN GA 30113 |
| HARBERS INS | 210 12TH ST FORTUNA CA 95540 |
| HARBOR & WATERFORD CORP | 6012 HARFORD RD BALTIMORE MD 21214 |
| HARBOR BEACH CITY | HARBOR BEACH CITY - TREA 766 STATE ST HARBOR BEACH MI 48441 |
| HARBOR CREST CONDOMINIUM ASSOCIATION | C/O HARBOR BUSINESS SERVICES, INC 7512 STANICH LANE 6 GIG HARBOR WA 98335 |
| HARBOR INS | 6645 S US HWY 1 PORT ST LUCIE FL 34952 |
| HARBOR INS SRVC INC | 2800 MARINA BAY DR STE P LEAGUE CITY TX 77573 |
| HARBOR INSURANCE CO | 810 63RD AVE NORTH ST PETERSBURG FL 33702 |
| HARBOR ISLES CONDO ASSOC OF BREVARD INC | 600 S BREVARD AVENUE COCOA BEACH FL 32931 |
| HARBOR MANAGEMENT SERVICES | P.O. BOX 924176 HOMESTEAD FL 33090 |
| HARBOR SPRINGS CITY | HARBOR SPRINGS - TREASUR 160 ZOLL HARBOR SPRINGS MI 49740 |
| HARBOR VIEW IMPROVEMENT ASSOCIATION | PO BOX 46 CHESTER MD 21619 |
| HARBOR VIEW RESTORATION | 180 FIGUREA AVENUE STATEN ISLAND NY 10312 |
| HARBORCREEK SCHOOL DISTR | HARBORCREEK SD - TAX COL 5601 BUFFALO RD HARBORCREEK PA 16421 |
| HARBORCREEK TOWNSHIP | HARBORCREEK TWP - COLLEC 5601 BUFFALO RD HARBORCREEK PA 16421 |
| HARBOUR CREST CONDOMINIUM ASSOCIATI | PO BOX 150484 HARTFORD CT 06115 |
| HARBOUR ISLE AT HUTCHINSON ISLAND | WEST CONDO AI PO BOX 028100 MIAMI FL 33102 |
| HARBOUR OAKS HOMEOWNERS ASSN., INC. | PO BOX 421552 KISSIMMEE FL 34742-1552 |
| HARBOUR POINTE CONDOMINIUM ASSOCIATION | C/O PROPERTY CONCEPTS INC 5622 CALIFORNIA AVE SW SEATTLE WA 98136 |
| HARCO INSURANCE SERVICES | 10777 NW FREEWAY STE 700 HOUSTON TX 77092 |
| HARCO NATIONAL | 2850 W GOLF RD ROLLING MEADOWS IL 60008 |
| HARDEE COUNTY | HARDEE COUNTY-TAX COLLEC 110 W OAK STREET 102 WAUCHULA FL 33873 |
| HARDEE COUNTY CLERK OF CIRCUIT | COURT PO BOX 1749 WAUCHULA FL 33873 |
| HARDEE COUNTY CLERK OF COURTS | 417 WEST MAIN STREET SUITE 202 WAUCHULA FL 33873 |
| HARDEMAN COUNTY | HARDEMAN COUNTY-TRUSTEE PO BOX 337 BOLIVAR TN 38008 |
| HARDEMAN COUNTY | HARDEMAN COUNTY - COLLEC P O BOX 30 QUANAH TX 79252 |
| HARDEMAN COUNTY REGISTER OF DEEDS | 100 N MAIN ST BOLIVAR TN 38008 |
| HARDEMAN COUNTY TRUSTEE | PO BOX 337 BOLIVAR TN 38008 |
| HARDEMAN, NAYANA | ADDRESS ON FILE |
| HARDEMAN, SHAREDA | ADDRESS ON FILE |
| HARDEN & ASSOCIATES | 545 AMBER DRIVE MOUNT JULIET TN 37122 |
| HARDEN HOMES | 3820 COLONIAL BLVD 100 FORT MYERS FL 33966 |
| HARDENS HOME IMPV | 119 COOPER ST PRINGLE PA 18704 |
| HARDER APPRAISAL SERVICE | PO BOX 1797 LA PINE OR 97739 |
| HARDESTY APPRAISALS LLC | PO BOX 521 RADCLIFF KY 40159 |
| HARDESTY CONSTRUCTIONINC | 14430 SOMMERVILLE CT B MIDLOTHIAN VA 23113 |
| HARDESTY HEIGHTS ASSOCIATION | 460 PAMLICO STREET COLUMBUS OH 43228 |
| HARDIMAN, CHERYL | ADDRESS ON FILE |
| HARDIN COUNTY | HARDIN COUNTY-TRUSTEE 465 MAIN ST SAVANNAH TN 38372 |
| HARDIN COUNTY | HARDIN COUNTY - SHERIFF 150 N PROVIDENT WAY, SUI ELIZABETHTOWN KY 42701 |
| HARDIN COUNTY | HARDIN COUNTY - TREASURE ONE COURTHOUSE SQUARE, S KENTON OH 43326 |
| HARDIN COUNTY | HARDIN COUNTY - TREASURE PO BOX 391 ELDORA IA 50627 |
| HARDIN COUNTY | HARDIN COUNTY - TREASURE PO BOX 38 ELIZABETHTOWN IL 62931 |
| HARDIN COUNTY | HARDIN COUNTY - TAX COLL P O DRAWER 2260 KOUNTZE TX 77625 |
| HARDIN COUNTY AUDITOR | ONE COURTHOUSE SQUARE SUITE 250 KENTON OH 43326-2389 |
| HARDIN COUNTY CLERK | PO BOX 187 ELIZABETHTOWN IL 62931 |
| HARDIN COUNTY CLERK | PO BOX 38 KOUNTZE TX 77625 |
| HARDIN COUNTY TAX OFFICE | PO BOX 2260 KOUNTZE TX 77625 |

| Claim Name | Address Information |
|---|---|
| HARDIN PUBLIC ADJUSTING | LLC 201 PARROT DR MONTICELLO GA 31064 |
| HARDING & JACOB INS AGCY | 26414 CENTER RIDGE DR WEST LAKE OH 44145 |
| HARDING & PERKINS | 207 1ST ST E PRAIRIE CITY SD 57649 |
| HARDING TOWN | HARDING TWN TREASURER N3203 COUNTY ROAD E MERRILL WI 54452 |
| HARDING TOWNSHIP | HARDING TWP – COLLECTOR P.O. BOX 666 NEW VERNON NJ 07976 |
| HARDINSBURG CITY | CITY OF HARDINSBURG – CL P O BOX 149 HARDINSBURG KY 40143 |
| HARDWICK TOWN | HARDWICK TOWN – TAX COLL PO BOX 575 GILBERTVILLE MA 01031 |
| HARDWICK TOWN | HARDWICK TOWN – TAX COLL P.O. BOX 523 HARDWICK VT 05843 |
| HARDWICK TOWNSHIP | HARDWICK TWP – COLLECTOR 40 SPRING VALLEY ROAD HARDWICK NJ 07825 |
| HARDWOOD CREATIONS | 315 WOODYS LN STANLEY NC 28164 |
| HARDWOOD TRAILS POA INC | 1136 NE 14TH STREET OCALA FL 34470 |
| HARDY APPRAISAL COMPANY | PO BOX 212538 MARTINEZ GA 30917 |
| HARDY COUNTY SHERIFF | HARDY COUNTY – SHERIFF 204 WASHINGTON ST MOOREFIELD WV 26836 |
| HARDY HILL III, PERSONAL REPRESENTATIVE | 5542 PRAIRIEVIEW ROAD GREENWOOD FL 32443 |
| HARDYSTON TOWNSHIP /FR | HARDYSTON TWP–COLLECTOR 149 WHEATSWORTH RD. SUIT HARDYSTON NJ 07419 |
| HARDYSTON TOWNSHIP MUA | 149 WHEATSWORTH ROAD SUITE A HARDYSTON NJ 07419 |
| HARE, STEVEN | ADDRESS ON FILE |
| HAREN, SUSAN | ADDRESS ON FILE |
| HARFORD CO BENEFIT CHARG | HARFORD COUNTY – TREASUR 220 S MAIN STREET BEL AIR MD 21014 |
| HARFORD CO LANDIS CIRCLE | HARFORD CO TREASURER 220 S MAIN ST BEL AIR MD 21014 |
| HARFORD CO PRORATED AREA | HARFORD COUNTY – TREASUR 220 S MAIN ST BEL AIR MD 21014 |
| HARFORD CO SCOTS FANCY R | HARFORD COUNTY – TREASUR 220 S MAIN ST BEL AIR MD 21014 |
| HARFORD CO USER BENEFIT | HARFORD COUNTY – TREASUR 220 S MAIN STREET BEL AIR MD 21014 |
| HARFORD COUNTY | 220 S. MAIN STREET BEL AIR MD 21014 |
| HARFORD COUNTY | HARFORD COUNTY – TREASUR 220 SOUTH MAIN STREET BEL AIR MD 21014 |
| HARFORD COUNTY /SEMIANNU | HARFORD COUNTY – TREASUR 220 SOUTH MAIN STREET BEL AIR MD 21014 |
| HARFORD COUNTY GOVERNMENT | 220 SOUTH MAIN ST BEL AIR MD 21014 |
| HARFORD CUSTOM LLC | 2114 POTEET ROAD FOREST HILL MD 21050 |
| HARFORD MUTUAL | INSURANCE 200 N MAIN ST BEL AIR MD 21014 |
| HARFORD MUTUAL INS CO | 200 NORTH MAIN ST BEL AIR MD 21014 |
| HARFORD TOWN | HARFORD TOWN – TAX COLLE 131 STATE ROUTE 200 RICHFORD NY 13835 |
| HARFORD TOWNSHIP | HARFORD TWP – TAX COLLEC 334 MILLER RD NEW MILFORD PA 18834 |
| HARGROVE ROOFING LLC | 212 TEXAS STREET 110 SHREVEPORT LA 71101 |
| HARING TOWNSHIP | HARING TOWNSHIP – TREASU 515 BELL AVE. CADILLAC MI 49601 |
| HARKINS CUSTOM CONSTRUCTION INC. | 665 SECRET TRIAL BUNNELL FL 32110 |
| HARKINS, JESSICA | ADDRESS ON FILE |
| HARLAN CITY | CITY OF HARLAN – CLERK PO BOX 783 HARLAN KY 40831 |
| HARLAN COUNTY | HARLAN COUNTY – SHERIFF 210 E CENTRAL ST, SUITE HARLAN KY 40831 |
| HARLAN COUNTY | HARLAN COUNTY – TREASURE PO BOX 559 ALMA NE 68920 |
| HARLAN IND SCHOOL DISTRI | HARLAN IND SCHOOL – COL PO BOX 1193 HARLAN KY 40831 |
| HARLAN SLOCUM AND QUILLEN | 39 PUBLIC SQUARE 2ND FLOOR COLUMBIA TN 38402 |
| HARLAN, SLOCUM AND QUILLEN AND | KEISHA TUCKER 39 PUBLIC SQUARE 2ND FLOOR COLUMBIA TN 38402 |
| HARLEY, ERIK | ADDRESS ON FILE |
| HARLEY, MICHELLE | ADDRESS ON FILE |
| HARLEYSVILLE | 555 CORPORATE DR KALISPELL MT 59901 |
| HARLEYSVILLE MTL INS CO | 355 MAPLE AVE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE MUT INS | P O BOX 2057 KALISPELL MT 59903 |
| HARLEYSVILLE MUTUAL INS | PO BOX 37712 PHILADELPHIA PA 19101 |
| HARLEYSVILLE PREFERRED | 355 MAPLE ST HARLEYSVILLE PA 19441 |

| Claim Name | Address Information |
| --- | --- |
| HARLIN, CASSANDRA | ADDRESS ON FILE |
| HARLINGEN IRRIG DIST 1 | HARLINGEN IRRIG DIST 1 P O BOX 148 HARLINGEN TX 78551 |
| HARLINGEN TAX OFFICE | HARLINGEN- TAX COLLECTOR PO BOX 2643 HARLINGEN TX 78550 |
| HARLINGEN TAX OFFICE | PO BOX 2643 HARLINGEN TX 78551-2643 |
| HARMAR TOWNSHIP | HARMAR TWP - TAX COLLECT P.O. BOX 294 CHESWICK PA 15024 |
| HARMEYER ROOFING & CONSTRUCTION LLC | 1170 ASBURY WAY HEBRON KY 41017 |
| HARMON LAW OFFICE | 150 CALIFORNIA ST NEWTON MA 02458 |
| HARMON LAW OFFICE PC | 150 CALIFORNIA ST NEWTON MA 02458 |
| HARMON LAW OFFICES - ANDREW HARMON | 150 CALIFORNIA STREET NEWTON MA 02458 |
| HARMON LAW OFFICES PC | 150 CALIFORNIA STREET NEWTON MA 02458 |
| HARMON LAW OFFICES PC | ANDREW S. HARMON MARK P. HARMON; SIMONE EDMONDS 150 CALIFORNIA ST NEWTON MA 02458 |
| HARMON LAW OFFICES, PC | P.O. BOX 610389 NEWTON HIGHLANDS MA 02461-0389 |
| HARMON ROOFING | BOBBY DEAN HARMON BOBBY DEAN HARMON 803 FAYE STREET LAKE CITY AR 72437 |
| HARMONY BORO | ANN JOHN - TAX COLLECTOR 334 SECOND STREET HARMONY PA 16063 |
| HARMONY ESCROW | 17100 GILLETTE AVE IRVINE CA 92614 |
| HARMONY FIRE DISTRICT | TAX COLLECTOR 194 PUTNAM PIKE GLOUCESTER RI 02814 |
| HARMONY LAKE HOA | 11784 WEST SAMPLE ROAD 103 CORAL SPRINGS FL 33065 |
| HARMONY S.D./BURNSIDE TW | STEPHANIE MARSHALL-TAX C 125 JACKS LN MAHAFFEY PA 15757 |
| HARMONY TOWN | HARMONY TOWN-TAX COLLECT PO BOX 40 HARMONY ME 04942 |
| HARMONY TOWN | HARMONY TOWN- TAX COLLEC 5962 NIOBE RD PANAMA NY 14767 |
| HARMONY TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| HARMONY TOWNSHIP | HARMONY TOWNSHIP TAX COL 3003 BELVIDERE ROAD PHILLIPSBURG NJ 08865 |
| HARMONY TOWNSHIP | HARMONY TWP - TAX COLLEC 16 LENZMAN COURT AMBRIDGE PA 15003 |
| HARMONY TOWNSHIP | YVONNE WATTERS TAX COLLE PO BOX 5 WEST HICKORY PA 16370 |
| HARMONY TOWNSHIP | HARMONY TWP - TAX COLLEC 98 BETHEL HILL ROAD SUSQUEHANNA PA 18847 |
| HARMS, JOSHUA | ADDRESS ON FILE |
| HARN, JUSTIN | ADDRESS ON FILE |
| HARNER, DANIEL | ADDRESS ON FILE |
| HARNETT COUNTY | HARNETT COUNTY - TAX COL 305 W CORNELIUS HARNETT LILLINGTON NC 27546 |
| HARNETT COUNTY FARM BURE | P O BOX 369 LILLINGTON NC 27546 |
| HARNETT CUNTY FARM BUREA | 709 S FIRST ST LILLINGTON NC 27546 |
| HARNEY COUNTY | HARNEY COUNTY - TAX COLL 450 N BUENA VISTA13 BURNS OR 97720 |
| HARNISCH INC | E1221 ST RD 64 DOWNING WI 54734 |
| HARNISH, SCOTT | ADDRESS ON FILE |
| HARO, DAVID | ADDRESS ON FILE |
| HAROLD BRADLEY | PRO SE |
| HAROLD CARTER REALTORS INC | 5068 W PLANO PKWY 205 PLANO TX 75093 |
| HAROLD CRAIG & | ADDRESS ON FILE |
| HAROLD ESCOTTO & | LIXLIA ESCOTTO 74 HAMPDEN RD STAFFORD SPRINGS CT 06076 |
| HAROLD HAP MAY PC | TWO RIVERWAY, 15TH FLOOR HOUSTON TX 77056 |
| HAROLD J BARKLEY JR, TRUSTEE | P.O. BOX 4476 JACKSON MS 39296-4476 |
| HAROLD L EVANS I | ADDRESS ON FILE |
| HAROLD MCAMIS & | ADDRESS ON FILE |
| HAROLD W WELLS & SON INC | 1418 N HOWE ST SOUTHPORT NC 28461 |
| HAROLD W WELLS AND SON | INC ONE NORTH 3RD ST WILMINGTON NC 28401 |
| HAROLD ZAMILUS | VY H. TRUONG LAW OFFICES OF VY H. TRUONG 985 DORCHESTER AVENUE DORCHESTER MA 02125 |
| HARPER & ASSOCS INS INC | 2 SOUTH FLORIDA ST MOBILE AL 36606 |

| Claim Name | Address Information |
|---|---|
| HARPER APPRAISAL SERVICE | 6106 DOLLARWAY ROAD PINE BLUFF AR 71602 |
| HARPER COUNTY | HARPER COUNTY - TREASURE 201 N. JENNINGS ANTHONY KS 67003 |
| HARPER COUNTY | HARPER COUNTY - TAX COLL PO BOX 440 BUFFALO OK 73834 |
| HARPER CUSTOM CONSTRUCTION LLC | CLARK HARPER 105 MARGHARETTA DR. EATONTON GA 31024 |
| HARPER SIDING WINDOWS & ROOFING | 14511 MACARTHUR DR N. LITTLE ROCK AK 72118 |
| HARPER WOODS CITY | HARPER WOODS CITY - TREA 19617 HARPER AVE HARPER WOODS MI 48225 |
| HARPER, BRUCE | ADDRESS ON FILE |
| HARPERSFIELD TOWN | HARPERSFIELD TN - COLLEC 25399 STATE HIGHWAY 23 HARPERSFIELD NY 13786 |
| HARPSWELL TOWN | HARPSWELL TOWN-TAX COLLE P.O. BOX 39 HARPSWELL ME 04079 |
| HARPURSVILLE CEN SCH CMB | HARPURSVILLE CEN SCH-COL NBT BANK OF AFTON-182 MA AFTON NY 13730 |
| HARPURSVILLE CS (CMD TOW | HARPURSVILLE CS- TAX COL 54 MAIN ST HARPURSVILLE NY 13787 |
| HARR AND ASSOCS | 20020 VETERANS BLVD 16 PORT CHARLOTTE FL 33954 |
| HARREL T. SCOTT ROOFING CONTRACTOR | HARREL T SCOTT 956 GLENN DR CANYON LAKE TX 78133 |
| HARRELL INS AGENCY | 2000 SAM RITTENBERG 124 CHARLESTON SC 29407 |
| HARRELL, VALORIEN | ADDRESS ON FILE |
| HARRIET LANE TOA | ADDRESS ON FILE |
| HARRIET UDELL | ADDRESS ON FILE |
| HARRIETSTOWN TOWN | HARRIETSTN TN - COLLECTO 39 MAIN STREET SARANAC LAKE NY 12983 |
| HARRIETTA VILLAGE | HARRIETTA VILLAGE - TREA 505 S DAVIS HARRIETTA MI 49638 |
| HARRIGAN INS | P O BOX 967 ORANGE CT 06477 |
| HARRIMAN CITY | HARRIMAN CITY-TAX COLLEC PO BOX 433 HARRIMAN TN 37748 |
| HARRIMAN VILLAGE | HARRIMAN VILLAGE-CLERK 1 CHURCH ST VLG CLRK HARRIMAN NY 10926 |
| HARRINGTON & ASSOC OF | PO BOX 8275 COLUMBUS GA 31908 |
| HARRINGTON & ASSOC OF COLUMBUS INC | PO BOX 8275 COLUMBUS GA 31908 |
| HARRINGTON CITY | HARRINGTON CITY - TREASU 106 DORMAN STREET HARRINGTON DE 19952 |
| HARRINGTON PARK BORO | HARRINGTON PARK BORO-COL 85 HARRIOT AVENUE HARRINGTON PARK NJ 07640 |
| HARRINGTON PLACE CONDOMINIUM ASSOCIATION | C/O AROUND THE CLOCK INC 716 W MEEKER STREET STE 101 KENT WA 98032 |
| HARRINGTON, BRUCE | ADDRESS ON FILE |
| HARRINGTON, CHRISTI | ADDRESS ON FILE |
| HARRINGTON, SHAWNTESSA | ADDRESS ON FILE |
| HARRIS & ASSOCIATES LLC | 3731 W NORTH AVE MILWAUKEE WI 53208 |
| HARRIS AND HYDE LLC | 5851 HERONPARK PLACE LITHIA FL 33547 |
| HARRIS AND HYDE LLC | ATTN: LAURA HARRIS 5851 HERONPARK PLACE LITHIA FL 33547 |
| HARRIS CO MUD 457 | TAX COLLECTOR 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS CO MUD 499 | TAX COLLECTOR P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS CO MUD 530 | PO BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS CO WCID-FONDREN R | HARRIS CO WCID-FONDREN R 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS CONSTRUCTION | JASON MICHAEL HARRIS TIFTON 5 CEDAR RIDGE ROAD TIFTON GA 31794 |
| HARRIS COUNTY | HARRIS COUNTY-TAX COMMIS PO BOX 152 HAMILTON GA 31811 |
| HARRIS COUNTY | HARRIS COUNTY - TAX COLL PO BOX 3547 HOUSTON TX 77253 |
| HARRIS COUNTY CLERK | 201 CAROLINE, 3RD FLOOR HOUSTON TX 77210 |
| HARRIS COUNTY CLERK | PO BOX 1525 HOUSTON TX 77251-1525 |
| HARRIS COUNTY CLERK OF SUPERIOR | COURT PO BOX 528 HAMILTON GA 31811 |
| HARRIS COUNTY FWSD 1A W | HARRIS COUNTY FWSD 1A 6935 BARNEY RD HOUSTON TX 77092 |
| HARRIS COUNTY FWSD 47 | HARRIS COUNTY FWSD 47 210 BROOKVIEW CHANNELVIEW TX 77530 |
| HARRIS COUNTY FWSD 51 L | HARRIS COUNTY FWSD 51 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY FWSD 58 L | HARRIS COUNTY FWSD 58 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY FWSD 6 JM | HARRIS COUNTY FWSD 6 COL 103 KERRY HIGHLANDS TX 77562 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY FWSD 61 | HARRIS COUNTY FWSD 61 P O BOX 325 CYPRESS TX 77410 |
| HARRIS COUNTY MUD 102 A | HARRIS COUNTY MUD 102 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 104 W | HARRIS COUNTY MUD 104 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 105 L | HARRIS COUNTY MUD 105 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 106 T | HARRIS COUNTY MUD 106 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 109 BS | HARRIS COUNTY MUD 109 822 PASADENA BLVD DEER PARK TX 77536 |
| HARRIS COUNTY MUD 11 L | HARRIS COUNTY MUD 11-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 118 W | HARRIS COUNTY MUD 118 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 119 U | HARRIS COUNTY MUD 119 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 120 T | HARRIS COUNTY MUD 120 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 122 L | HARRIS COUNTY MUD 122 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 127 E | HARRIS COUNTY MUD 127 17111 ROLLING CREEK DRIV HOUSTON TX 77090 |
| HARRIS COUNTY MUD 130 L | HARRIS COUNTY MUD 130 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 132 L | HARRIS COUNTY MUD 132 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 136 L | HARRIS COUNTY MUD 136 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 144 W | HARRIS COUNTY MUD 144 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 147 L | HARRIS COUNTY MUD 147 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 148 L | HARRIS COUNTY MUD 148 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 149 L | HARRIS COUNTY MUD 149 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 150 W | HARRIS COUNTY MUD 150 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 151 W | HARRIS COUNTY MUD 151 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 152 W | HARRIS COUNTY MUD 152 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 153 L | HARRIS COUNTY MUD 153 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 154 L | HARRIS COUNTY MUD 154 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 155 L | HARRIS COUNTY MUD 155 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 156 A | HARRIS COUNTY MUD 156 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 157 L | HARRIS COUNTY MUD 157 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 158 L | HARRIS COUNTY MUD 158 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 16 L | HARRIS COUNTY MUD 16-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 162 L | HARRIS COUNTY MUD 162 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 163 T | HARRIS COUNTY MUD 163 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 165 L | HARRIS COUNTY MUD 165 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 166 L | HARRIS COUNTY MUD 166 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 167 A | HARRIS COUNTY MUD 167 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 168 L | HARRIS COUNTY MUD 168 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 172 L | HARRIS COUNTY MUD 172 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 173 U | HARRIS COUNTY MUD 173 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 179 W | HARRIS COUNTY MUD 179 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 18 W | HARRIS COUNTY MUD 18-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 180 L | HARRIS COUNTY MUD 180 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 183 L | HARRIS COUNTY MUD 183 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 186 L | HARRIS COUNTY MUD 186 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 188 A | HARRIS COUNTY MUD 188 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 191 L | HARRIS COUNTY MUD 191 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 196 U | HARRIS COUNTY MUD 196 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 200 W | HARRIS COUNTY MUD 200 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 202 E | HARRIS COUNTY MUD 202 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 208 L | HARRIS COUNTY MUD 208 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 213B A | HARRIS COUNTY MUD 213B P O BOX 1368 FRIENDSWOOD TX 77549 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 217 E | HARRIS COUNTY MUD 217 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 220 A | HARRIS CO MUD 220 - COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 221 W | HARRIS COUNTY MUD 221 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 222 T | HARRIS COUNTY MUD 222 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 23 E | HARRIS COUNTY MUD 23-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 230 A | HARRIS COUNTY MUD 230 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 238 W | HARRIS COUNTY MUD 238 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 239 A | HARRIS COUNTY MUD 239 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 24 E | HARRIS COUNTY MUD 24-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 248 E | HARRIS COUNTY MUD 248 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 249 L | HARRIS COUNTY MUD 249 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 250 A | HARRIS COUNTY MUD 250 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 255 T | HARRIS COUNTY MUD 255 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 257 A | HARRIS COUNTY MUD 257 PO BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 26 E | HARRIS COUNTY MUD 26-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 261 E | HARRIS COUNTY MUD 261 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 264 W | HARRIS COUNTY MUD 264 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 276 B | HARRIS COUNTY MUD 276 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY MUD 278 A | HARRIS COUNTY MUD 278 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 280 B | HARRIS COUNTY MUD 280 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY MUD 281 W | HARRIS COUNTY MUD 281 6935 BARNEY SUITE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 282 W | HARRIS COUNTY MUD 282 6935 BARNEY SUITE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 284 W | HARRIS COUNTY MUD 284 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 285 W | HARRIS COUNTY MUD 285 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 286 U | HARRIS COUNTY MUD 286 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 287 T | HARRIS COUNTY MUD 287 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 290 T | HARRIS COUNTY MUD 290 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 304 W | HARRIS COUNTY MUD 304 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 316 W | HARRIS COUNTY MUD 316 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 322 L | HARRIS COUNTY MUD 322 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 33 T | HARRIS COUNTY MUD 33-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 341 B | HARRIS COUNTY MUD 341 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY MUD 342 W | HARRIS COUNTY MUD 342 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 344 A | HARRIS COUNTY MUD 344 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 345 W | HARRIS COUNTY MUD 345 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 354 L | HARRIS COUNTY MUD 354 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 355 L | HARRIS COUNTY MUD 355 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 359 W | HARRIS COUNTY MUD 359 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 36 BSP | HARRIS COUNTY MUD 36-COL 822 PASADENA BLVD DEER PARK TX 77536 |
| HARRIS COUNTY MUD 360 W | HARRIS COUNTY MUD 360 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 361 W | HARRIS COUNTY MUD 361 6935 BARNEY RD., 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 364 L | HARRIS COUNTY MUD 364 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 365 L | HARRIS COUNTY MUD 365 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 367 T | HARRIS COUNTY MUD 367 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 368 L | HARRIS COUNTY MUD 368 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 370 B | HARRIS COUNTY MUD 370 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY MUD 371 L | HARRIS COUNTY MUD 371 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 372 A | HARRIS COUNTY MUD 372 P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 373 A | HARRIS COUNTY MUD 373 P.O. BOX 1368 FRIENDSWOOD TX 77549 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 374 T | HARRIS COUNTY MUD 374 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 381 A | HARRIS COUNTY MUD 381 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 382 A | HARRIS COUNTY MUD 382 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 383 T | HARRIS COUNTY MUD 383 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 389 T | HARRIS COUNTY MUD 389 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 390 W | HARRIS COUNTY MUD 390 6935 BARNEYSUITE 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 391 L | HARRIS COUNTY MUD 391 11111 KATY FREEWAYSUITE HOUSTON TX 77079 |
| HARRIS COUNTY MUD 393 A | HARRIS COUNTY MUD 393 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 396 L | HARRIS COUNTY MUD 396 11111 KATY FREEWAYSUITE HOUSTON TX 77079 |
| HARRIS COUNTY MUD 397 L | HARRIS COUNTY MUD 397 11111 KATY FREEWAYSUITE HOUSTON TX 77079 |
| HARRIS COUNTY MUD 399 A | HARRIS COUNTY MUD 399 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 400 W | HARRIS COUNTY MUD 400 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 401 L | HARRIS COUNTY MUD 401 11111 KATY FREEWAYSTE 7 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 405 T | HARRIS COUNTY MUD 405 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 407 T | HARRIS COUNTY MUD 407 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 410 T | HARRIS COUNTY MUD 410 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 411 A | HARRIS COUNTY MUD 411 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 412 A | HARRIS COUNTY MUD 412 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 415 U | HARRIS COUNTY MUD 415 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 419 W | HARRIS COUNTY MUD 419 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 420 A | HARRIS COUNTY MUD 420 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 421 A | HARRIS COUNTY MUD 421 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 43 B | HARRIS COUNTY MUD 43-COL 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY MUD 432 L | HARRIS COUNTY MUD 432 11111 KATY FREEWAYSTE 7 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 433 T | HARRIS COUNTY MUD 433 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 434 B | HARRIS COUNTY MUD 434 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY MUD 44 E | HARRIS COUNTY MUD 44-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 449 T | HARRIS COUNTY MUD 449 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 450 A | HARRIS COUNTY MUD 450 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 459 U | HARRIS CO MUD 459 - COLL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 46 E | HARRIS COUNTY MUD 46-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 460 U | HARRIS COUNTY MUD 460 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 480 A | HARRIS COUNTY MUD 480 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 49 L | HARRIS COUNTY MUD 49-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 495 A | HARRIS COUNTY MUD 495COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 5 B | HARRIS COUNTY MUD 5 COLL 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY MUD 50 | 12900 CROSBY LYNCHBURG CROSBY TX 77532 |
| HARRIS COUNTY MUD 50 JM | HARRIS COUNTY MUD 50 COL 103 KERRY HIGHLANDS TX 77562 |
| HARRIS COUNTY MUD 501 L | HARRIS COUNTY MUD 501 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 502 L | HARRIS COUNTY MUD 502 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 504 A | HARRIS COUNTY MUD 504 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 529 T | HARRIS COUNTY MUD 529COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 53 L | HARRIS COUNTY MUD 53-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 531 A | HARRIS COUNTY MUD 531COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 55 E | HARRIS COUNTY MUD 55-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 58 E | HARRIS COUNTY MUD 58-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 6 A | HARRIS COUNTY MUD 6 COLL P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 61 W | HARRIS COUNTY MUD 61-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 62 W | HARRIS COUNTY MUD 62-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY MUD 64 W | HARRIS COUNTY MUD 64-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 65 W | HARRIS COUNTY MUD 65-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 69 A | HARRIS COUNTY MUD 69-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY MUD 70 L | HARRIS COUNTY MUD 70-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY MUD 71 T | HARRIS COUNTY MUD 71-COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY MUD 8 E | HARRIS COUNTY MUD 8 COLL 17111 ROLLING CREEK DRIV HOUSTON TX 77090 |
| HARRIS COUNTY MUD 81 W | HARRIS COUNTY MUD 81-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY MUD 82 E | HARRIS COUNTY MUD 82-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY MUD 86 U | HARRIS COUNTY MUD 86-COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY MUD 96 W | HARRIS COUNTY MUD 96-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY RID 1 L | HARRIS COUNTY RID 1 COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY TAX COLLECTOR | 102 N COLLEGE ST HAMILTON GA 31811 |
| HARRIS COUNTY TAX COLLECTOR | PO BOX 4622 HOUSTON TX 77210 |
| HARRIS COUNTY TAX OFFICE | 1001 PRESTON ST HOUSTON TX 77002 |
| HARRIS COUNTY TAX OFFICE | ATTN: MIKE SULLIVAN 1001 PRESTON AVE SUITE 100 HOUSTON TX 77002 |
| HARRIS COUNTY TAX OFFICE | PO BOX 3547 HOUSTON TX 77253 |
| HARRIS COUNTY UD 14 W | HARRIS COUNTY UD 14 COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY UD 15 W | HARRIS COUNTY UD 15 COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY UD 16 B | HARRIS COUNTY UD 16 COLL 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS COUNTY UD 6 T | HARRIS COUNTY UD 6 - COL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| HARRIS COUNTY WCID 1 JM | HARRIS COUNTY WCID 1-COL 103 KERRY HIGHLANDS TX 77562 |
| HARRIS COUNTY WCID 109 W | HARRIS COUNTY WCID 109 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 110 | HARRIS COUNTY WCID 110 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY WCID 113 | HARRIS COUNTY WCID 113 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY WCID 114 | HARRIS COUNTY WCID 114 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY WCID 116 | HARRIS COUNTY WCID 116 PO BOX 73109 HOUSTON TX 77273 |
| HARRIS COUNTY WCID 116 | PO BOX 73109 HOUSTON TX 77273 |
| HARRIS COUNTY WCID 119 W | HARRIS COUNTY WCID 119 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 132 W | HARRIS COUNTY WCID 132 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 133 | HARRIS COUNTY WCID 133 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY WCID 136 | HARRIS COUNTY WCID 136 P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS COUNTY WCID 145 | HARRIS COUNTY WCID 145 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY WCID 155 | HARRIS COUNTY WCID 155 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY WCID 156 | HARRIS COUNTY WCID 156 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY WCID 157 W | HARRIS COUNTY WCID 157 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 21 U | HARRIS COUNTY WCID 21 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY WCID 36 | HARRIS COUNTY WCID 36 11111 KATY FREEWAYSUITE HOUSTON TX 77079 |
| HARRIS COUNTY WCID 70 W | HARRIS COUNTY WCID 70 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 74 U | HARRIS COUNTY WCID 74 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| HARRIS COUNTY WCID 84 | HARRIS COUNTY WCID 84 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS COUNTY WCID 89 W | HARRIS COUNTY WCID 89 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS COUNTY WCID 91 | HARRIS COUNTY WCID 91 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS COUNTY WCID 96 | HARRIS COUNTY WCID 96 11111 KATY FRWY 725 HOUSTON TX 77079 |
| HARRIS FAHIE & | RUTH & THEODORE THOMAS PO BOX 10309 SAINT THOMAS VI 00802 |
| HARRIS FOWLER INS INC | 2841 MOODY PKWY 100 MOODY AL 35004 |
| HARRIS HOMES | 1409 SW AACHEN AVENUE PORT SAINT LUCIE FL 34953 |
| HARRIS INS SRVCS | 426 SUTTON WAY STE 106A GRASS VALLEY CA 95945 |
| HARRIS MADDEN POWELL | 1770 KIRBY PARK WAY MEMPHIS TN 38138 |
| HARRIS MARTIN INS AGENCY | 414 N MAIN ST CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| HARRIS PLUMBING & | REPAIRS 18927 NW 56TH CT MIAMI GARDENS FL 33055 |
| HARRIS REAL ESTATE COMPANY, INC | 1025 MAIN STREET, MEZZANINE SUITE WHEELING WV 26003 |
| HARRIS REALTY LLC | 2505 N. CHARLES ST BALTIMORE MD 21218 |
| HARRIS SECURITY SOLUTIONS INC | 6278 N FEDERAL HWY STE 279 FORT LAUDERDALE FL 33308 |
| HARRIS TOWNSHIP | HARRIS TWP - TAX COLLECT 224 E MAIN ST BOALSBURG PA 16827 |
| HARRIS TOWNSHIP | HARRIS TOWNSHIP - TREASU W 577 CR 400 BARK RIVER MI 49807 |
| HARRIS, ANJANETTE | ADDRESS ON FILE |
| HARRIS, ASADA | ADDRESS ON FILE |
| HARRIS, BENJAMIN | ADDRESS ON FILE |
| HARRIS, BRENDA | ADDRESS ON FILE |
| HARRIS, BRIDGET | ADDRESS ON FILE |
| HARRIS, CANDICE | ADDRESS ON FILE |
| HARRIS, CHRISTOPHER | ADDRESS ON FILE |
| HARRIS, DAVID | ADDRESS ON FILE |
| HARRIS, DAVID | ADDRESS ON FILE |
| HARRIS, FREDRICK | ADDRESS ON FILE |
| HARRIS, GENEA | ADDRESS ON FILE |
| HARRIS, JAMMY | ADDRESS ON FILE |
| HARRIS, KIM | ADDRESS ON FILE |
| HARRIS, LATOYA | ADDRESS ON FILE |
| HARRIS, MALCOLM | ADDRESS ON FILE |
| HARRIS, MICHAEL | ADDRESS ON FILE |
| HARRIS, NICOLE | ADDRESS ON FILE |
| HARRIS, SHANE | ADDRESS ON FILE |
| HARRIS, SHEENA | ADDRESS ON FILE |
| HARRIS, SHIRLEY | ADDRESS ON FILE |
| HARRIS, ST. LAURENT & CHAUDRY | 40 WALL ST. 53RD FLOOR NEW YORK NY 10005 |
| HARRIS, STEPHEN | ADDRESS ON FILE |
| HARRIS, TINA | ADDRESS ON FILE |
| HARRIS-BRAZORIA COUNTY M | HARRIS-BRAZORIA COUNTY P O BOX 1368 FRIENDSWOOD TX 77549 |
| HARRIS-FORT BEND CO MUD | HARRIS-FORT BEND CO MUD 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRIS-FT BEND CO MUD 3 | HARRIS-FT BEND CO MUD 3 6935 BARNEY RD 110 HOUSTON TX 77092 |
| HARRIS-FT BEND CO MUD 3 | HARRIS-FT BEND CO MUD 3 6935 BARNEY SUITE 110 HOUSTON TX 77092 |
| HARRIS-FT BEND MUD 1 | HARRIS-FT BEND MUD 1-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| HARRIS-MOORE, POLA | ADDRESS ON FILE |
| HARRIS-WALLER MUD 2 (HAR | HARRIS-WALLER MUD 2 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HARRISBURG CITY CITY BI | HARRISBURG CITY - TREASU 10 N 2ND ST, GOVT. CENTE HARRISBURG PA 17101 |
| HARRISBURG CITY COUNTY | DAUPHIN COUNTY - TREASU COURTHOUSE RM. 105 101 M HARRISBURG PA 17101 |
| HARRISBURG CITY TREASURER | GOVERNMENT CENTER 10 NORTH 2ND STREET SUITE 305 HARRISBURG PA 17101 |
| HARRISBURG S.D./HARRISBU | HARRISBURG SD - TAX COLL 10 NORTH SECOND STREET HARRISBURG PA 17101 |
| HARRISON A SMITH | & TORRI S SMITH 2806 15TH AVE ROCK ISLAND IL 61201 |
| HARRISON BRIDGEMAN, ANDREA | ADDRESS ON FILE |
| HARRISON BUILDERS & | T NALBONE & K BUCKLEY 401 E MILLSTREAM RD CREAM RIDGE NJ 08514 |
| HARRISON CENTRAL APPRAIS | HARRISON CAD-TAX COLLECT P O BOX 818 MARSHALL TX 75671 |
| HARRISON CENTRAL APPRAISAL DISTRICT | P.O. BOX 818 MARSHALL TX 75671-0818 |
| HARRISON CITY | HARRISON CITY - TREASURE 2105 SULLIVAN DR HARRISON MI 48625 |
| HARRISON COUNTY | HARRISON COUNTY-RECIEVER 1 HEINEMAN PLACE HARRISON NY 10528 |
| HARRISON COUNTY | HARRISON COUNTY-TAX COLL 1801 23RD AVE GULFPORT MS 39501 |
| HARRISON COUNTY | HARRISON COUNTY - SHERIF 113 W PIKE ST CYNTHIANA KY 41031 |

| Claim Name | Address Information |
|---|---|
| HARRISON COUNTY | HARRISON COUNTY - TREASU 100 W MARKET ST CADIZ OH 43907 |
| HARRISON COUNTY | HARRISON COUNTY - TREASU 245 ATWOOD STREET, SUITE CORYDON IN 47112 |
| HARRISON COUNTY | HARRISON COUNTY - TREASU 111 NORTH 2ND AVENUE LOGAN IA 51546 |
| HARRISON COUNTY | HARRISON COUNTY - COLLEC 1505 MAIN STREET BETHANY MO 64424 |
| HARRISON COUNTY | HARRISON COUNTY - COLLEC P O BOX 967 MARSHALL TX 75671 |
| HARRISON COUNTY | P.O. BOX 967 MARSHALL TX 75671-0967 |
| HARRISON COUNTY AUDITOR | 245 ATWOOD ST ROOM 211 CORYDON IN 47112 |
| HARRISON COUNTY CHANCERY CLERK | 1801 23RD AVE GULFPORT MS 39501 |
| HARRISON COUNTY CLERK | PO BOX 1365 MARSHALL TX 75671 |
| HARRISON COUNTY SHERIFF | 301 W MAIN ST CLARKSBURG WV 26301 |
| HARRISON COUNTY SHERIFF | HARRISON COUNTY - SHERIF 301 W MAIN ST - TAX OFFI CLARKSBURG WV 26301 |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 GULFPORT MS 39502 |
| HARRISON COUNTY TAX COLLECTOR | 200 W HOUSTON, RM 108 MARSHALL TX 75671 |
| HARRISON COUNTY TREASURER | 245 ATWOOD ST STE 213 CORYDON IN 47112 |
| HARRISON ENGINEERING LLC | 8851 BOAT CLUB ROAD STE 121-195 FORT WORTH TX 76179 |
| HARRISON GAMMONS & RAWLINSON PC | PO BOX 19008 HUNTSVILLE AL 35804 |
| HARRISON GARDENS OWNERS CORP | 535 BROAD HOLLOW RD STE A-15 MELVILLE NY 11747 |
| HARRISON PARK OWNERS INC | 926 BLOOMFIELD AVE STE 1 GLEN RIDGE NJ 07028 |
| HARRISON PARK OWNERS, INC. | C/O CMNJ 926 BLOOMFIELD AVE., SUITE 1 GLEN RIDGE NJ 07028 |
| HARRISON REALTY INC | 795 N FIRST ST PO BOX 499 HARRISON MI 48625 |
| HARRISON REALTY, INC. | ATTN: BARBARA HECKER 795 N FIRST ST., P O BOX 499 HARRISON MI 48625 |
| HARRISON ROOFING CO. INC | TRACY STEWART 1317 SOUTH HILL SAN ANGELO TX 76903 |
| HARRISON SCHOOLS | HARRISON SCH-TAX RECEIVE 1 HEINEMAN PL HARRISON NY 10528 |
| HARRISON TOWN | HARRISON TOWN -TAX COLLE 20 FRONT STREET HARRISON ME 04040 |
| HARRISON TOWN | HARRISON TOWN - TAX COLL 318 HARRISON AVENUE HARRISON NJ 07029 |
| HARRISON TOWN | HARRISON TOWN - TAX RECE 1 HEINEMAN PLACE HARRISON NY 10528 |
| HARRISON TOWN | HARRISON TWN TREASURER 4858 HANSEN ROAD ANTIGO WI 54409 |
| HARRISON TOWN | HARRISON TWN TREASURER W1203 LONG LAKE DR N GLEASON WI 54435 |
| HARRISON TOWN | HARRISON TWN TREASURER W5298 HWY 114 MENASHA WI 54952 |
| HARRISON TOWN PILOT | HARRISON TN PILOT-COLLEC 318 HARRISON AVENUE HARRISON NJ 07029 |
| HARRISON TOWNSHIP | HARRISON TWP - COLLECTOR 114 BRIDGETON PIKE MULLICA HILL NJ 08062 |
| HARRISON TOWNSHIP | HARRISON TWP - TAX COLLE 53 GARFIELD STREET NATRONA PA 15065 |
| HARRISON TOWNSHIP | HARRISON TOWNSHIP - TREA 38151 LANSE CREUSE HARRISON TOWNSHIP MI 48045 |
| HARRISON VILLAGE | HARRISON VLG TREASURER W5298 HWY 114 MENASHA WI 54952 |
| HARRISON, KIAMESHA | ADDRESS ON FILE |
| HARRISON, TOMISHA | ADDRESS ON FILE |
| HARRISONBURG CITY | HARRISONBURG CITY - TREA 409 S MAIN ST HARRISONBURG VA 22801 |
| HARRISONBURG VILLAGE | HARRISONBURG VILLAGE-COL P O BOX 658 HARRISONBURG LA 71340 |
| HARRISONS ENTERPRISES LLC | 710 E MAIN STREEN LEXINGTON KY 40502 |
| HARRISVILLE BORO | HARRISVILLE BORO - COLLE 127 BROWNTOWN ROAD HARRISVILLE PA 16038 |
| HARRISVILLE CEN SCH (COM | HARRISVILLE CEN SCH -COL 14371 PIRATE LANE HARRISVILLE NY 13648 |
| HARRISVILLE CITY | HARRISVILLE CITY - TREAS PO BOX 364 HARRISVILLE MI 48740 |
| HARRISVILLE FIRE & WATER | 115 CENTRAL ST HARRISVILLE RI 02830 |
| HARRISVILLE TOWN | HARRISVILLE TOWN-TAX COL PO BOX 262 HARRISVILLE NH 03450 |
| HARRISVILLE TOWNSHIP | HARRISVILLE TWP - TREASU PO BOX 565 HARRISVILLE MI 48740 |
| HARRISVILLE VILLAGE | HARRISVILLE VILLAGE - CL 5959 OLD STATE ROAD EXT HARRISVILLE NY 13648 |
| HARRODSBURG CITY | CITY OF HARRODSBURG - CL 208 S MAIN ST HARRODSBURG KY 40330 |
| HARRY & STELLA NUTTALL | 9609 W 93RD ST OVERLAND PARK KS 66212 |
| HARRY D. MASTERS | HARRY MASTERS 149 ELM STREET BASTROP LA 71220 |

| Claim Name | Address Information |
|---|---|
| HARRY DAO INSURANCE | 8300 W SAM HOUSTON 122 HOUSTON TX 77072 |
| HARRY DAVID AVANT | ADDRESS ON FILE |
| HARRY F GAHM | ADDRESS ON FILE |
| HARRY G MERRITT FOR | EST OF JAMES LUCAS PO BOX 71713 ALBANY GA 31708 |
| HARRY H RIDER | ADDRESS ON FILE |
| HARRY J DEVINE INC | 2121 WEST COUNTY LINE RD JACKSON NJ 08527 |
| HARRY KELLEHER AND CO | 5720 SALMEN ST HARAHN LA 70123 |
| HARRY L. JAMES | ADDRESS ON FILE |
| HARRY MORSE INS AGCY SC | P O BOX 60699 N CHARLESTON SC 29419 |
| HARRY STEVENSON | ADDRESS ON FILE |
| HARRY THE HANDYMAN, LLC | HARRY P TRIANTIS 437 CENTER AVE. WESTWOOD NJ 07675 |
| HARRY W GORST COMPANY | 9310 TOPANGA CANYON RD CHATSWORTH CA 91311 |
| HARSHAL VEERA & | ADDRESS ON FILE |
| HART APPRAISAL SERVICE | 8501 37TH ST W UNIVERSITY PLACE WA 98466 |
| HART APPRAISALS LLC | 6414 GENERAL DIAZ ST NEW ORLEANS LA 70124 |
| HART CITY | HART CITY - TREASURER 407 STATE ST HART MI 49420 |
| HART COUNTY | HART COUNTY-TAX COMMISSI PO DRAWER 748 HARTWELL GA 30643 |
| HART COUNTY | HART COUNTY - SHERIFF 116 E UNION STREET MUNFORDVILLE KY 42765 |
| HART COUNTY CLERK | MOTOR VEHICLES DEPT MAIN STREET COURTHOUSE MUNFORDVILLE KY 42765-0277 |
| HART COUNTY SHERIFF | PO BOX 206 MUNFORDVILLE KY 42765-0206 |
| HART INS AGENCY | 243 MAIN ST BUZZARDS BAY MA 02532 |
| HART INS AGENCY | 168 N JOHNSTON ST DALLAS TX 30132 |
| HART KING A PROFESSIONAL CORP | 4 HUTTON CENTRE DR STE 900 SANTA ANA CA 92707 |
| HART ROOFING | JOHN HART 3528 MELANIE LN PLANO TX 75023 |
| HART TOWNSHIP | HART TOWNSHIP - TREASURE PO BOX 740 HART MI 49420 |
| HART, ANN | ADDRESS ON FILE |
| HART, DEMETRIUS | ADDRESS ON FILE |
| HART, LATRICE | ADDRESS ON FILE |
| HART, PAMELA | ADDRESS ON FILE |
| HARTELS / DBJ DISPOSAL COMPANIES, LLC | 930 HIGHWAY 2 PROCTOR MN 55810 |
| HARTENSTINE, JACK | ADDRESS ON FILE |
| HARTFIELD, JUDITH | ADDRESS ON FILE |
| HARTFORD CASUALTY | PO BOX 660917 DALLAS TX 75266 |
| HARTFORD CEN SCH (COMBIN | HARTFORD CS - TAX COLLEC 165 MAIN STREET HARTFORD NY 12838 |
| HARTFORD CITY | HARTFORD CITY-TAX COLLEC 550 MAIN ST-ROOM 106 HARTFORD CT 06103 |
| HARTFORD CITY | CITY OF HARTFORD - CLERK 116 E WASHINGTON ST HARTFORD KY 42347 |
| HARTFORD CITY | HARTFORD CITY - TREASURE 19 W MAIN HARTFORD MI 49057 |
| HARTFORD CITY | HARTFORDCITY TREASURER 109 N MAIN ST CITY HALL HARTFORD WI 53027 |
| HARTFORD CITY ELDERLY | HARTFORD CITY-TAX COLLEC 550 MAIN ST-ROOM 106 HARTFORD CT 06103 |
| HARTFORD COUNTY GOVERNMENT | 220 S MAIN ST BEL AIR MD 21014 |
| HARTFORD COUNTY MARYLAND | BUREAU OF REVENUE COLLECTIONS PO BOX 609 BEL AIR MD 21014-0609 |
| HARTFORD COUNTY RECORDER | 550 MAIN STREET HARTFORD CT 06103 |
| HARTFORD FIRE INS | P O BOX 660912 DALLAS TX 75266 |
| HARTFORD INS | P O BOX 2902 HARTFORD CT 06104 |
| HARTFORD INS CO | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| HARTFORD INS CO | P O BOX 660916 DALLAS TX 75266 |
| HARTFORD INS OF MIDWEST | P O BOX 5556 HARTFORD CT 06102 |
| HARTFORD INS OF MIDWEST | FLOOD P O BOX 2057 KALISPELL MT 59903 |
| HARTFORD INSURANCE | 1010 MOCKINGBIRD LN 100 DALLAS TX 75247 |

| Claim Name | Address Information |
|---|---|
| HARTFORD INSURANCE CO | 4401 MIDDLESETTLEMENT RD NEW HARTFORD NY 13413 |
| HARTFORD INSURANCE CO OF THE MIDWEST | R & R AGENCY INC P.O. BOX 731178 DALLAS TX 75373 |
| HARTFORD TOWN | HARTFORD TOWN - TAX COLL 1196 MAIN STREET HARTFORD ME 04220 |
| HARTFORD TOWN | HARTFORD TOWN-TAX COLLEC PO BOX 887 WHITE RIVER JUNCTION VT 05001 |
| HARTFORD TOWN | HARTFORD TOWN-TAX COLLE 165 COUNTY RTE 23 HARTFORD NY 12838 |
| HARTFORD TOWN | HARTFORD TWN TREASURER 3360 COUNTY HWY K HARTFORD WI 53027 |
| HARTFORD TWP | HARTFORD TOWNSHIP - TREA 61310 COUNTY ROAD 687 HARTFORD MI 49057 |
| HARTILL HOMES LLC | 9440STRATTONN DR APT4104 FRISCO TX 75033 |
| HARTLAND MUT INS | 312 E 7TH ST LOGAN IA 51546 |
| HARTLAND MUTUAL INS CO | PO BOX 1026 MINOT ND 58702 |
| HARTLAND TOWN | HARTLAND TOWN - TAX COLL 21 ACADEMY STREET HARTLAND ME 04943 |
| HARTLAND TOWN | HARTLAND TOWN-TAX COLLEC 1 QUECHEE ROAD HARTLAND VT 05048 |
| HARTLAND TOWN | HARTLAND TOWN - TAX COLL PO BOX 267 E HARTLAND CT 06027 |
| HARTLAND TOWN | HARTLAND TOWN - TAX COLL 8942 RIDGE RD GASPORT NY 14067 |
| HARTLAND TOWN | HARTLAND TWN TREASURER W6157 CO RD EE BAY CITY WI 54723 |
| HARTLAND TOWNSHIP | HARTLAND TOWNSHIP - TREA 2655 CLARK HARTLAND MI 48353 |
| HARTLAND VILLAGE | HARTLAND VLG TREASURER 210 COTTONWOOD AVE HARTLAND WI 53029 |
| HARTLAND VILLAGE | TAX COLLECTOR 1320 PEWAUKEE RD RM148 WAUKESHA WI 53188 |
| HARTLEY & MORTON, ATTORNEYS AT LAW | 800 VILLAGE SQUARE CROSSING SUITE 222 PALM BEACH GARDENS FL 33410 |
| HARTLEY COUNTY C/O APPR | HARTLEY CAD - TAX COLLEC P O BOX 405 HARTLEY TX 79044 |
| HARTLEY TOWNSHIP | HARTLEY TWP-TAX COLLECTO 103 SOUTH SECOND ST LEWISBURG PA 17837 |
| HARTMAN ROOFING | HARTMAN EXTERIORS 10206 S. GEORGIA STREET AMARILLO TX 79118 |
| HARTMAN ROOFING | HUB-CITY ROOFING LLC 201 NE LOOP 289 LUBBOCK TX 79403 |
| HARTMAN ROOFING, INC. | KIRBY R. HARTMAN 96 W. 4TH ST. SAN ANGELO TX 76903 |
| HARTMANN, JESSICA | ADDRESS ON FILE |
| HARTMANN, KARL | ADDRESS ON FILE |
| HARTMARK ESTATES HOA | 112 WALDEMAR CT SE WINTER HAVEN FL 33884 |
| HARTS LOCATION TOWN | HARTS LOCATION TN -COLLE P.O. BOX 540 BARTLETT NH 03812 |
| HARTSFIELD WOODS HOMEOWNERS ASSOCIATION | PO BOX 3401 TALLAHASSEE FL 32315 |
| HARTSFIELD, LINDA | ADDRESS ON FILE |
| HARTSVILLE TOWN | HARTSVILLE TOWN-TAX COLL 5150 PURDY CREEK RD HORNELL NY 14843 |
| HARTWELL CITY | HARTWELL CITY-TAX COLLEC 456 E HOWELL STREET HARTWELL GA 30643 |
| HARTWELL CONSORTIUM | TOMMY L. HARTWELL 17794 ICON TRAIL LAKEVILLE MN 55044 |
| HARTWICK TOWN | HARTWICK TOWN - TAX COLL 103 TOWN DRIVE HARTWICK NY 13348 |
| HARTWICK TOWNSHIP | TAX COLLECTOR 9354 15 MILE ROAD EVART MI 49631 |
| HARTZELL INS ASSOCS | 2501 N BETHLEMHEM PIKE HATFIELD PA 19440 |
| HARUNDALE CIVIC ASSOCIATION INC | P.O. BOX 522 GLEN BURNIE MD 21060 |
| HARVARD TOWN | HARVARD TOWN-TAX COLLECT 13 AYER ROAD HARVARD MA 01451 |
| HARVATH ROOFING INC | STEVEN R HARVATH 6506 15TH AVE WEST BRADENTON FL 34209 |
| HARVEL, JESSE | ADDRESS ON FILE |
| HARVELL AND COLLINS PA | 1107 BRIDGES STREET MOREHEAD CITY NC 28557 |
| HARVEST RUN AT PINEY ORCHARD | C/O RESIDENTIAL REALTY GROUP, INC. 3600 CRONDALL LANE STE 103 OWINGS MILLS MD 21117 |
| HARVEY & CAROLYN ROBERTS | &HC ROBERTS TR DTD 92308 1460 BUTTE RD PRESCOTT AZ 86303 |
| HARVEY BONIN & SUSAN | BONIN 1071 SHERI BLVD SOUTH DAYTONA FL 32119 |
| HARVEY CEDARS BORO | HARVEY CEDARS BORO - COL PO BOX 3185 HARVEY CEADARS NJ 08008 |
| HARVEY COUNTY | HARVEY COUNTY - TREASURE PO BOX 909 NEWTON KS 67114 |
| HARVEY CREW AND | CATHERINE CREW 2619 EAGLE ROCK LN KISSIMMEE FL 34746 |
| HARVEY INSURANCE | 3825 WEST COURT STREET PASCO WA 99301 |

| Claim Name | Address Information |
| --- | --- |
| HARVEY INSURANCE AGENCY | PO BOX 1854 INTERLACHEN FL 32148 |
| HARVEY LEE HERBIN | ADDRESS ON FILE |
| HARVEY LYONS | ADDRESS ON FILE |
| HARVEY MILLER REAL ESTATE, LLC. | 2715 KENNEDY RD JANESVILLE WI 53545 |
| HARVEY, JAMES | ADDRESS ON FILE |
| HARVEYS LAKE BORO | HARVEYS LAKE BORO - COL 70 COOK ST DALLAS PA 18612 |
| HARVEYS LAKE SCHOOL DIST | LAKE-LEHMAN SD - TAX COL 70 COOK ST DALLAS PA 18612 |
| HARVEYS LOCK SHOP INC | 414 3RD ST RAPID CITY SD 57701 |
| HARWICH TOWN | HARWICH TOWN - TAX COLLE 732 MAIN STREET HARWICH MA 02645 |
| HARWINTON TOWN | HARWINTON TOWN - TAX COL 100 BENTLEY DR HARWINTON CT 06791 |
| HARWINTON TREE SERVICE LLC | 145 DELAY ROAD HARWINTON CT 06791 |
| HAS SAN LAKE MUT INS | 309 BRIGHTON AVE S BUFFALO MN 55313 |
| HASBROUCK HEIGHTS BORO | HASBROUCK HEIGHTS -COLLE 320 BOULEVARD HASBROUCK HEIGHTS NJ 07604 |
| HASK JAM INC | 11801 TREGIOVO PL FORT WASHINGTON MD 20744 |
| HASKELL COUNTY | HASKELL COUNTY - TREASUR 300 S INMAN SUBLETTE KS 67877 |
| HASKELL COUNTY | HASKELL COUNTY - TAX COL PO BOX 718 STIGLER OK 74462 |
| HASKELL COUNTY C/O APPR | HASKELL CAD - TAX COLLEC P O BOX 467 HASKELL TX 79521 |
| HASKELL COUNTY CLERK | 105 SE 3RD ST C STIGLER OK 74462 |
| HASKELL COUNTY TREASURER | PO BOX 718 STIGLER OK 74462 |
| HASKELL, MICHELLE | ADDRESS ON FILE |
| HASKEW INC | 8408 LOS REYES CT NW ALBUQUERQUE NM 87120-5349 |
| HASLETT & ASSOCIATES | 8387 N ORACLE RD SUITE 100 TUCSON AZ 85704 |
| HASLEY CANYON MOBILE ESTATES LLC | 30000 HASLEY CANYON RD CASTAIC CA 91384 |
| HASS, DLISA | ADDRESS ON FILE |
| HASSELL AGENCY | 106 MATTHEWS INDIAN TRL INDIAN TRAIL NC 28079 |
| HASSLER & ASSOCIATES INSURANCE AGENCY | 55 WEST 5TH ST PANAMA CITY FL 32401 |
| HASTINGS APPRAISALS | TIMOTHY G HASTINGS 7830 VETERANS PKWY STE C COLUMBUS GA 31909 |
| HASTINGS BORO | HASTINGS BORO - TAX COLL 208 BEAVER ST POB 513 HASTINGS PA 16646 |
| HASTINGS BROKERAGE LTD | P O BOX 80630 LAS VEGAS NV 89180 |
| HASTINGS CITY | HASTINGS CITY - TREASURE 201 E STATE ST HASTINGS MI 49058 |
| HASTINGS MUT INS | 404 E WOODLAWN AVE HASTINGS MI 49058 |
| HASTINGS ON HUDSON VILLA | HASTINGS ON HUDSON VIL-C 7 MAPLE AVE HASTINGS-ON-HUDSON NY 10706 |
| HASTINGS STAINED FLOORS | P.O. BOX 741596 DALLAS TX 75374 |
| HASTINGS TOWN | HASTINGS TOWN-TAX COLLEC 1134 US RT 11 CENTRAL SQ NY 13036 |
| HASTINGS TOWNSHIP | HASTINGS TOWNSHIP - TREA 885 RIVER RD HASTINGS MI 49058 |
| HASTY INS-WHITEVILLE | 312 COLUMBUS CORNERS WHITEVILLE NC 28472 |
| HAT CITY POOLS | 358 MAIN ST DANBURY CT 06810 |
| HATBORO BORO | HATBORO BORO - TAX COLLE 414 S YORK RD HATBORO PA 19040 |
| HATBORO HORSHAM SCHOOL D | HATBORO-HORSHAM SD - COL 414 S YORK RD HATBORO PA 19040 |
| HATBORO-HORSHAM SCHOOL D | HATBORO-HORSHAM SD - COL 229 MEETING HOUSE RD HORSHAM PA 19044 |
| HATCH APPRAISAL SERVICE | 85 N 200 W SCIPIO UT 84656 |
| HATCH CUSTOM HOMES AND REMODELING, LLC | JARED HATCH P.O. BOX 714 TAYLOR AZ 85930 |
| HATCHER KIMREY | P O BOX 1003 ROWLETT TX 75030 |
| HATCHER, STANLEY | ADDRESS ON FILE |
| HATCHER, TYLER | ADDRESS ON FILE |
| HATCHETT, SHARLEE | ADDRESS ON FILE |
| HATFIELD BORO | NANCY DEFINIS - TAX COLL P.O. BOX 190 HATFIELD PA 19440 |
| HATFIELD TOWN | HATFIELD TOWN - TAX COLL 59 MAIN STREET HATFIELD MA 01038 |
| HATFIELD TOWNSHIP | HATFIELD TWP - TAX COLLE 2028 LENHART RD HATFIELD PA 19440 |

| Claim Name | Address Information |
|---|---|
| HATFIELD TOWNSHIP MUNICIPAL AUTHORITY | 3200 ADVANCE LANE COLMAR PA 18915 |
| HATHAWAY CONDOMINIUMS | 227 W ELM ST 9 BROCKTON MA 02301 |
| HATHAWAY, DAVID | ADDRESS ON FILE |
| HATROCK EXCAVATING | PO BOX 1155 LYONS CO 80540 |
| HATTER HINKEBEIN BARLOW | INSURANCE 5300 BRADSTOWN RD LOUISVILLE KY 40291 |
| HATTER WILLIAMS PURDY | 2230 FARADAY AVE CARLSBAD CA 92008 |
| HATTER WILLIAMS PURDY | INS 2230 FARADAY AVE CARLSBAD CA 92008 |
| HATTER, BRITTINI | ADDRESS ON FILE |
| HATTIE WASHINGTON FOR | EST CURTIS WASHINGTON 31 GRANBY LN WILLINGBORO NJ 08046 |
| HATTON CONSTRUCTION | 6141 ORANGE AVE 30 CYPRESS CA 90630 |
| HATTON TOWNSHIP | HATTON TOWNSHIP - TREASU 1682 S BLUEGILL RD CLARE MI 48617 |
| HATTON, SARAH | ADDRESS ON FILE |
| HAUG, BENJAMIN | ADDRESS ON FILE |
| HAUGEN VILLAGE | HAUGEN VLG TREASURER PO BOX 234 HAUGEN WI 54841 |
| HAUGHEY PHILPOT & LAURENT PA | 816 NORTH MAIN ST LACONIA NH 03246 |
| HAUGHTON TOWN | HAUGHTON TOWN - TAX COLL PO BOX 729 HAUGHTON LA 71037 |
| HAUL IT OFF | 3336 AUGUSTA HIGHWAY GILBERT SC 29054 |
| HAUSELMAN RAPPIN & OLSWANG LTD | 39 SOUTH LASALLE ST STE 1105 CHICAGO IL 60603 |
| HAUSER, ARLISS | ADDRESS ON FILE |
| HAUSMAN KUNKEL INC | 40 SOUTH PROSPECT ROSELLE IL 60172 |
| HAVAPAD REALTY GROUP | 98 E. GRAND BLVD CORONA CA 92879 |
| HAVAPAD REALTY GROUP | RYJEN GROUP INC 98 E. GRAND BLVD CORONA CA 92879 |
| HAVENWOOD HOA | PO BOX 991 TRACYTON WA 98393-0991 |
| HAVERFORD S.D./HAVERFORD | HAVERFORD TWP SD - COLLE 50 EAST EAGLE RD HAVERTOWN PA 19083 |
| HAVERFORD SD | 50 E EAGLE ROAD HAVERTOWN PA 19083 |
| HAVERFORD TOWNSHIP | HAVERFORD TWP - TAX COLL 1014 DARBY RD ATTN: FINA HAVERTOWN PA 19083 |
| HAVERFORD TOWNSHIP TAX COLLECTOR | 2325 DARBY ROAD HAVERTOWN PA 19083 |
| HAVERHILL CITY | HAVERHILL CITY - TAX COL 4 SUMMER STREET, ROOM 11 HAVERHILL MA 01830 |
| HAVERHILL TOWN | HAVERHILL TOWN - TAX COL 2975 DARTMOUTH COLLEGE H NORTH HAVERHILL NH 03774 |
| HAVERHILL WASTEWATER TREATMENT | 4 SUMMER ST SUITE 300 HAVERHILL MA 01830 |
| HAVERSTRAW TOWN | HAVERSTRAW TOWN-TAX COLL 1 ROSMAN RD TOWN HALL GARNERVILLE NY 10923 |
| HAVERSTRAW VILLAGE | HAVERSTRAW VIL-COLLECTOR 40 NEW MAIN STREET HAVERSTRAW NY 10927 |
| HAVLU, CHRISTINE | ADDRESS ON FILE |
| HAVRE DE GRACE CITY | HAVRE DE GRACE CITY - TC 711 PENNINGTON AVE HAVRE DE GRACE MD 21078 |
| HAVRE DE GRACE CITY /SEM | HAVRE DE GRACE CITY - TC 711 PENNINGTON AVE HAVRE DE GRACE MD 21078 |
| HAWAII | COUNTY DIRECTOR OF FINAN 101 PAUAHI STREET SUITE HILO HI 96720 |
| HAWAII | ALISON KIYOTOKI 335 MERCHANT STREET, ROOM 221 HONOLULU HI 96813 |
| HAWAII | DWIGHT YOUNG 335 MERCHANT STREET, ROOM 221 HONOLULU HI 96813 |
| HAWAII | GENERAL CONTACT 335 MERCHANT STREET, ROOM 221 HONOLULU HI 96813 |
| HAWAII CMSN OF FINANCIAL INSTITUTIONS | DEPT OF COMMERCE AND CONSUMER AFFAIRS 335 MERCHANT STREET, RM. 221 HONOLULU HI 96813 |
| HAWAII COUNTY TREASURER | 25 AUPUNI ST KAILUA KONA HI 96740 |
| HAWAII DEPT OF COMMERCE | & CONSUMER AFFAIRS 335 MERCHANTS STREET HONOLULU HI 96813 |
| HAWAIIAN HURRICAN GROUP | 75-5656 KUAKINI HYW 202 KAILUA-KONA HI 96740 |
| HAWAIIAN HURRICAN GROUP | 75-5870 WALUA RD STE 200 KAILUA-KONA HI 96740 |
| HAWAIIAN INS & GUAR LTD | P O BOX 2255 HONOLULU HI 96804 |
| HAWAIIAN INS. & GUARANTY | P O BOX 2255 HONOLULU HI 96804 |
| HAWAIIAN PARADISE PARK OWNERS ASSOC | HC 3 BOX 11000 KEAAU HI 96749 |
| HAWAIIANA MANAGEMENT COMPANY LTD | 711 KAPIOLANI BOULEVARD SUITE 700 HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| HAWES TOWNSHIP | HAWES TOWNSHIP - TREASUR 2070 E FRENCH RD LINCOLN MI 48742 |
| HAWESVILLE CITY | CITY OF HAWESVILLE - CLE P O BOX 157 HAWESVILLE KY 42348 |
| HAWKEYE MTL | 315 S 2ND AVE W NEWTON IA 50208 |
| HAWKEYE MUTUAL INS ASSOC | PO BOX 516 NEWTON IA 50208 |
| HAWKINS COUNTY | HAWKINS COUNTY-TRUSTEE 110 E MAIN ST - ROOM 203 ROGERSVILLE TN 37857 |
| HAWKINS COUNTY REGISTER OF DEEDS | 110 E MAIN STREET ROOM 102 ROGERSVILLE TN 37857 |
| HAWKINS HOMES LLC | PO BOX 797 HARPURSVILLE NY 13787 |
| HAWKINS MELENDREZ PC | 9555 HILLWOOD DR STE 150 LAS VEGAS NV 89134 |
| HAWKINS PEST CONTROL, LLC | 316 LEDBETTER ROAD TRAVELERS REST SC 29690 |
| HAWKINS VILLAGE | HAWKINS VLG TREASURER PO BOX 108 HAWKINS WI 54530 |
| HAWKINS, ASHLEY | ADDRESS ON FILE |
| HAWKINS, JEANINE | ADDRESS ON FILE |
| HAWKINS, KATHRYN | ADDRESS ON FILE |
| HAWKINS, ROSALIND | ADDRESS ON FILE |
| HAWKINS, TIMOTHY | ADDRESS ON FILE |
| HAWKWORKS LLC | PO BOX 32516 PHOENIX AZ 85016 |
| HAWLEY BORO | HAWLEY BORO - TAX COLLEC 416 CHESTNUT AVE HAWLEY PA 18428 |
| HAWLEY TROXELL ENNIS & HAWLEY | LLP PO BOX 1617 BOISE ID 83701-1617 |
| HAWORTH BORO | HAWORTH BORO - TAX COLLE 300 HAWORTH AVENUE HAWORTH NJ 07641 |
| HAWORTH INC. | ATTN: BUSINESS RESOURCE CENTER CONSULTANT ONE HAWORTH CENTER HOLLAND MI 49423 |
| HAWTHORN WOODS COUNTRY CLUB ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES INC 25 NORTHWEST POINT BLVD SUITE 330 ELK GROVE VILLAGE IL 60007 |
| HAWTHORNE BORO | HAWTHORNE BORO - TAX COL 445 LAFAYETTE AVENUE- TA HAWTHORNE NJ 07506 |
| HAWTHORNE BOROUGH | 445 LAFAYETTE AVE HAWTHORNE NJ 07506 |
| HAWTHORNE GARDENS OWNERS CORP | PO BOX 12557 NEWARK NJ 07101 |
| HAWTHORNE INC | 6301 N CHARLES STREET STE 2 BALTIMORE MD 21212 |
| HAWTHORNE INC | 6301 N CHARLES STREET, S BALTIMORE MD 21212 |
| HAWTHORNE TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| HAY CREEK MTL INS CO | 109 BROADWAY GOODHUE MN 55027 |
| HAY CREEK MUT FIRE | PO BOX 68 GOODHUE MN 55027 |
| HAY RIVER TOWN | HAY RIVER TWN TREASURER E4756 1050TH AVE WHEELER WI 54772 |
| HAY TOWNSHIP | HAY TOWNSHIP - TREASURER 1220 E HIGHWOOD RD BEAVERTON MI 48612 |
| HAYBERG RESTOR NETWORK | LLC 1315 N WOOSTER AV STRASBURG OH 44680 |
| HAYCOCK TOWNSHIP | HAYCOCK TWP - TAX COLLEC 730 DEERWOOD LN RICHLANDTOWN PA 18955 |
| HAYDEN & ASSOCIATES | 12650 WHITEHALL DR. FT. MYERS FL 33907 |
| HAYDEN, AMBER | ADDRESS ON FILE |
| HAYDEN, JAMES | ADDRESS ON FILE |
| HAYDEN, SHERLEE | ADDRESS ON FILE |
| HAYEN, LISHA | ADDRESS ON FILE |
| HAYES CONSTRUCTION | ALBERT LEROY HAYES 40469 RD 724 CAMBRIDGE NE 69022 |
| HAYES COUNTY | HAYES COUNTY - TREASURER PO BOX 370 HAYES CENTER NE 69032 |
| HAYES TOWNSHIP | HAYES TOWNSHIP - TREASUR PO BOX 310 HARRISON MI 48625 |
| HAYES TOWNSHIP | HAYES TOWNSHIP - TREASUR 08346 SHRIGLEY RD CHARLEVOIX MI 49720 |
| HAYES TOWNSHIP | HAYES TOWNSHIP - TREASUR PO BOX 2238 GAYLORD MI 49734 |
| HAYES, ANDREA | ADDRESS ON FILE |
| HAYES, DANIELLE | ADDRESS ON FILE |
| HAYES, DEBORAH | ADDRESS ON FILE |
| HAYES, MICHAEL | ADDRESS ON FILE |
| HAYES, TIFFANY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAYES-STEIN, HEATHER | ADDRESS ON FILE |
| HAYFIELD TOWNSHIP | HAYFIELD TWP - TAX COLLE 17620 BROOKHOUSER RD. SAEGERTOWN PA 16433 |
| HAYGOOD HOME RENOVATION | 1520 SILVERPINES RD HOUSTON TX 77062 |
| HAYLES CONSTRUCTION | WESLEY COLE HAYLES 2914 STATE HWY 59A STRATFORD OK 74872 |
| HAYMAN ENGINEERING | 617 PARK AVE COLUMBIA MS 39429 |
| HAYMAN, EDWARD | ADDRESS ON FILE |
| HAYMAN, TEKISHA | ADDRESS ON FILE |
| HAYMARKET TOWN | HAYMARKET TOWN - TREASUR 15000 WASHINGTON STREET HAYMARKET VA 20169 |
| HAYNES TOWNSHIP | HAYNES TOWNSHIP - TREASU 3271 N US 23 HARRISVILLE MI 48740 |
| HAYNES, BRITTANY | ADDRESS ON FILE |
| HAYNES, ERIKA | ADDRESS ON FILE |
| HAYNES, JASMINE | ADDRESS ON FILE |
| HAYNESVILLE TOWN | HAYNESVILLE TOWN - COLLE 1711 MAIN ST HANESVILLE LA 71038 |
| HAYS & SONS | B BAKER & T RICHARDSON 800 E THOMPSON RD INDIANAPOLIS IN 46227 |
| HAYS & SONS COMPLETE | 757 E MURRY ST INDIANAPOLIS IN 46227 |
| HAYS & SONS COMPLETE RES | & ERICH & LORI SCHUMANN 800 E THOMPSON RD INDIANAPOLIS IN 46227 |
| HAYS & SONS CONSTRUCT & | ANTHONY & GLENDORIA MACK 800 E THOMPSON RD INDIANAPOLIS IN 46227 |
| HAYS COUNTY | HAYS COUNTY - TAX COLLEC 712 S STAGECOACH TRAIL SAN MARCOS TX 78666 |
| HAYS COUNTY CONSTABLE PCT 1 | 712 S STAGECOACH TRAIL SAN MARCOS TX 78666 |
| HAYS COUNTY DISTRICT CLERK | 712 S STAGECOACH TRL SAN MARCOS TX 78666 |
| HAYS COUNTY TAX ASSESSOR COLLECTOR | 712S STAGECOACH TRAIL SAN MARCOS TX 78666 |
| HAYS COUNTY TAX OFFICE | 712 S STAGECOACH TRAIL STE 1120 SAN MARCOS TX 78666 |
| HAYS INSURANCE COMPANY | PO BOX 638 WEST COLUMBIA TX 77486 |
| HAYS UTILITY SERVICE | PO BOX 2569 SPRING TX 77383 |
| HAYS, MICHELLE | ADDRESS ON FILE |
| HAYSTACK ESTATES CONDOMINIUM | 164 WESTFORD RD 16 TYNGSBORO MA 01879 |
| HAYWARD CITY | HAYWARD CITY TREASURER PO BOX 969 / 15899W THIR HAYWARD WI 54843 |
| HAYWARD TOWN | HAYWARD TWN TREASURER PO BOX 13260/15460W STAT HAYWARD WI 54843 |
| HAYWOOD | HAYWOOD CITY - COLLECTOR 417 STATE HWY U ORAN MO 63771 |
| HAYWOOD COUNTY | HAYWOOD COUNTY - TAX COL 215 N. MAIN STREETSUITE WAYNESVILLE NC 28786 |
| HAYWOOD COUNTY | HAYWOOD COUNTY-TRUSTEE 1 N WASHINGTON AVE BROWNSVILLE TN 38012 |
| HAYWOOD REMODELING & | CONSTRUCTION 9709 STONE RIVER CIRCLE DALLAS TX 75231 |
| HAYWOOD TAX COLLECTOR | 215 NORTH MAIN STREET WAYNESVILLE NC 28786 |
| HAYWOOD, CIARA | ADDRESS ON FILE |
| HAYWOOD, NAYANNA | ADDRESS ON FILE |
| HAZARD CITY | CITY OF HAZARD - CLERK PO BOX 420 HAZARD KY 41702 |
| HAZARD INS AGENCY | 1008 NW 1ST AVE HOMESTEAD FL 33030 |
| HAZARDVILLE WATER COMPANY | 281 HAZARD AVE ENFIELD CT 06082 |
| HAZEL CITY | CITY OF HAZEL - CLERK PO BOX 156 HAZEL KY 42049 |
| HAZEL GREEN TOWN | HAZEL GREEN TWN TREASURE 700 YORK RD CUBA CITY WI 53811 |
| HAZEL GREEN VILLAGE | HAZEL GREEN VLG TREASURE PO BOX 367 / 1610 FAIRPL HAZEL GREEN WI 53811 |
| HAZEL PARK CITY | HAZEL PARK CITY - TREASU 111 E NINE MILE ROAD HAZEL PARK MI 48030 |
| HAZEL R. ALLEN, ET AL. | MOUNTAIN STATE JUSTICE, INC. SARAH K. BROWN 1217 QUARRIER STREET CHARLESTON WV 25301 |
| HAZEL, KEVIN | ADDRESS ON FILE |
| HAZELHURST CITY | HAZELHURST CITY-TAX COLL PO BOX 519 HAZELHURST GA 31539 |
| HAZELHURST TOWN | HAZELHURST TWN TREASURER PO BOX 469 HAZELHURST WI 54531 |
| HAZELTON CITY AUTHORITY | PO BOX 3898 SCRANTON PA 18505-0898 |
| HAZELTON HAULING | 959 JOHLER AVE SCRANTON PA 18508 |

| Claim Name | Address Information |
|---|---|
| HAZELTON TOWNSHIP | HAZELTON TOWNSHIP - TREA PO BOX 188 NEW LOTHROP MI 48460 |
| HAZEN, CAROL | ADDRESS ON FILE |
| HAZLE TOWNSHIP | HAZLE TWP - TAX COLLECTO 1201A NORTH CHURCH ST. S HAZLETON PA 18202 |
| HAZLEHURST CITY | HAZLEHURST CITY-TAX COLL PO BOX 549 HAZLEHURST MS 39083 |
| HAZLET TOWNSHIP | HAZLET TWP-TAX COLLECTOR 1766 UNION AVE HAZLET NJ 07730 |
| HAZLET TWP SEWER UTILITY | 1766 UNION AVE HAZLET NJ 07730 |
| HAZLETON AREA S.D.-BLACK | HAZELTON AREA SD - COLLE 766 ROCK GLEN RD SUGAR LOAF PA 18249 |
| HAZLETON AREA S.D./CONYN | MADELYN LAWSON - TAX COL 28 LAWSON PL -PO BOX 335 CONYNGHAM PA 18219 |
| HAZLETON AREA S.D./HAZLE | BERKHEIMER ASSOCIATES/HA POB 25144 LEHIGH VALLEY PA 18002 |
| HAZLETON AREA S.D./SUGAR | HAZELTON AREA SD - COLLE 102 PECORA ROAD SUGARLOAF PA 18222 |
| HAZLETON AREA S.D./WEST | DIANE DUTZ - TAX COLLECT 123 EAST BROAD STREET WEST HAZLETON PA 18202 |
| HAZLETON AREA S/D - MCAD | MCADOO BORO SD - TAX COL 412 E GRANT ST MCADOO PA 18237 |
| HAZLETON AREA SCHOOL DIS | HAZELTON AREA SD - COLLE 1201A NORTH CHURCH ST. S HAZLETON PA 18202 |
| HAZLETON AREA SCHOOL DIS | HAZELTON AREA SD - COLLE 31 FOSTER AVE FREELAND PA 18224 |
| HAZLETON AREA SD/ KLINE | KLINE TWP - TAX COLLECTO 609 LUCENO BLVD MCADOO PA 18237 |
| HAZLETON CITY CITY BILL | BERKHEIMER ASSOCIATES/HA 50 N SEVENTH ST BANGOR PA 18013 |
| HAZLETON CITY CO BILL | LUZERNE COUNTY - TREASUR 200 N RIVER ST WILKES-BARRE PA 18711 |
| HAZLETON S.D./BANKS TOWN | MARIAN LOCKWOOD-TAX COLL 21 EAST OAK ST POB 282 TRESCKOW PA 18254 |
| HAZLETON S.D./BEAVER MEA | MARY ELLEN HINES TAX COL 79 BROAD ST BEAVER MEADOWS PA 18216 |
| HAZLETON S.D./BUTLER TWP | NANCY FREDERICK-TAX COLL 381 W. BUTLER DR. DRUMS PA 18222 |
| HAZLETON S.D./FREELAND | HAZLETON SD - TAX COLLEC POB 148 FREELAND PA 18224 |
| HAZLETON S.D./NORTH UNIO | HAZELTON SD - TAX COLLEC PO BOX 668 NUREMBERG PA 18241 |
| HAZLETON SCHOOL DISTRICT | VICKI BEVANS - TAX COLLE 80 W PINE ST POB 265 SHEPPTON PA 18248 |
| HB CONTRACTING, INC. | 27758 SANTA MARGARITA PKWY 375 MISSION VIEJO CA 92691 |
| HBC SOLUTIONS LLC | LEONEL CERDA 3414 E. LYON ST LAREDO TX 78043 |
| HC CONSTRUCTION & GRADING LLC | ZACHERY COLMAN 2291 HWY 76 WEST CLAYTON GA 30525 |
| HC WCID 74 TAX OFFICE | 4901 SANDYDALE LANE HOUSTON TX 77039-3722 |
| HCC | AIG, FINANCIAL LINES CLAIMS ATTN: STEPHANIE ALMANSA PO BOX 25947 SHAWNEE MISSION KS 66225 |
| HCE CONSTRUCTION GROUP INC | 2366 DOREEN STREET GRAND PRAIRIE TX 75050 |
| HCIDLA | 1200 WEST 7TH STREET 1ST FLOOR LOS ANGELES CA 90017 |
| HCIT | 2735 E PARLEYS WAY 303 SALT LAKE CITY UT 84109 |
| HCL AMERICA INC. | ATTN: GENERAL COUNSEL 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCS RESTORATION KC LLC | & DAVID ONEAL 5400 JOHNSON DR 145 MISSION KS 66205 |
| HCS RESTORATION KC LLC | 5400 JOHNSON DR 145 MISSION KS 66205 |
| HDI-GERLING AMERICA | 161 N CLARK ST, 48TH FL CHICAGO IL 60601 |
| HDL INS | PO BOX 1985 FOLEY AL 36536 |
| HDL LAUREL AVE | 400 E LAUREL AVE FOLEY AL 36535 |
| HDS MARKETING INC | 633 NAPOR BLVD PITTSBURGH PA 15205 |
| HE, JUNJUN | ADDRESS ON FILE |
| HEAD INSURANCE | PO BOX 567 GOLDTHWAITE TX 76844 |
| HEAD OF THE HARBOR VILLA | HEAD OF HARBOR VIL-COLLE 500 NORTH COUNTRY ROAD SAINT JAMES NY 11780 |
| HEADD-NORR, INC. | HEADD-NORR INC 600 BLACKMON STREET CHARLOTTE NC 28208 |
| HEADLAND INS AGENCY INC | P O BOX 325 HEADLAND AL 36345 |
| HEADLAND INSURANCE AGCY | 6 E CHURCH ST HEADLAND AL 36345 |
| HEADS UP REAL ESTATE | CONSULTING INC 3400 REIMS CT AUSTIN TX 78738 |
| HEADSTRONG BUSINESS SERVICES, INC. | ATTN: GENERAL COUNSEL 11911 FREEDOM DR. SUITE 900 RESTON VA 20190 |
| HEADWATERS MTL INS CO | 2820 BELTRAMI AVE NW BEMIDJI MN 56601 |
| HEADWAY EXEC LLC | 711 S 11TH ST STE B RICHMOND TX 77469 |

| Claim Name | Address Information |
|---|---|
| HEALEY APPRAISAL | 1405 MERCER RD NORRIDGEWOCK ME 04957 |
| HEALTHCARE ASSOCIATES CREDIT UNION | 1151 E WARRENVILLE ROAD NAPERVILLE IL 60563 |
| HEALTHY WAY WATERPROOFING | & MOLD REMEDIATION 1901 ROUTE 71 SUITE 2D WALL NJ 07719 |
| HEALY CONTRACTING | TIMOTHY MARK HEALY 4901 SHADY SPRINGS DR. ARLINGTON TX 76017 |
| HEALY REALTORS | 92 E. WATER STREET TOMS RIVER NJ 08753 |
| HEARD COUNTY | HEARD COUNTY-TAX COMMISS PO BOX 519 FRANKLIN GA 30217 |
| HEARD, LAMAR | ADDRESS ON FILE |
| HEARD, MAHOGANY | ADDRESS ON FILE |
| HEARN & MUSE INC | 46 YELLOW BLUFF RD MIDWAY GA 31320 |
| HEARN, COLETTE | ADDRESS ON FILE |
| HEARN, RICHARD | ADDRESS ON FILE |
| HEART OF AMERICA REALTORS, LTD | COLDWELL BANKER HEART OF AMERICAN REALTOR 304 N HERSHEY RD BLOOMINGTON IL 61704 |
| HEART OF TEXAS ELECTRIC COOP | PO BOX 598 ROSEBUD TX 76570 |
| HEARTEN BUILDERS LLC | STE 201 1560 W BAY AREA BLVD FRIENDWOOD TX 77546 |
| HEARTH INS | 5400 LBJ FRWY 200 DALLAS TX 75240 |
| HEARTH INS GP | P O BOX 832327 RICHARDSON TX 75083 |
| HEARTHSTONE MANOR HOMEOWNERS ASSOCIATION | P.O. BOX 508 ANTIOCH TN 37011-0508 |
| HEARTING, ANDREA | ADDRESS ON FILE |
| HEARTLAND BUILDING CO | PO BOX 1285 LABELLE FL 33975 |
| HEARTLAND CONSTR SVCSLLC | 5208 GALENA AVE CASTLE ROCK CO 80104 |
| HEARTLAND GENERAL | 3817 NW EXPWY STE 760 OKLAHOMA CITY OK 73112 |
| HEARTLAND INS AGENCY | 2451 EXECUTIVE DR STE200 ST CHARLES MO 63303 |
| HEARTLAND MTL | 101 N WOOSTER ALGONIA IA 50511 |
| HEARTLAND MTL | 161 3RD AVE S LISMORE MN 56155 |
| HEARTLAND MTL | P O BOX 98 LISMORE MN 56155 |
| HEARTLAND MTL WI | P O BOX 35 ETTRICK WI 54627 |
| HEARTLAND MUT INS ASSN | IA ONLY P O BOX 594 ALGONA IA 50501 |
| HEARTLAND MUT INS ASSN | P O BOX 594 ALGONA IA 50501 |
| HEARTLAND MUTUAL INS CO | P O BOX 863 WEST SALEM WI 54669 |
| HEARTLAND MUTUAL INS CO | 1112 MASCOUTAH AVE BELLEVILLE IL 62220 |
| HEARTLAND PAPER COMPANY | 808 W CHEROKEE SIOUX FALLS SD 57104 |
| HEARTLAND PAPER COMPANY | ATTN: GENERAL COUNSEL 808 W CHEROKEE ST SIOUX FALLS SD 57104-0341 |
| HEARTLAND PELLA | 2704 PLANT ST RAPID CITY SD 57702 |
| HEARTLAND PROPERTIES INC | P O BOX 913 FARMVILLE VA 23901 |
| HEATH CLUCK DELIVERS | 11947 FAWNVIEW DR HOUSTON TX 77070 |
| HEATH ENTERPRIZE | ELMER EUGENE HEATH 255 GUTHERIE TURNER ROAD SNOW HILL NC 28580 |
| HEATH OF NC INC | 227 FISH DRIVE ANGIER NC 27501 |
| HEATH TOWN | HEATH TOWN - TAX COLLECT 1 EAST MAIN STREET HEATH MA 01346 |
| HEATH TOWNSHIP | HEATH TOWNSHIP - TREASUR P.O. BOX 241 HAMILTON MI 49419 |
| HEATH, ASHLEY | ADDRESS ON FILE |
| HEATHDALE HOA | P. O. BOX 7029 PASADENA CA 91109 |
| HEATHER CROFT CONDOMINIUM ASSOC, INC | PO BOX 247 PLEASANTVILLE NJ 08232 |
| HEATHER D STELLING & | ADDRESS ON FILE |
| HEATHER FAGEL & MICHAEL | ADDRESS ON FILE |
| HEATHER FARMS HOMEOWNERS ASSOCIATION | 1501 MARCHBANKS DRIVE WALNUT CREEK CA 94598 |
| HEATHER GARDENS ASSOCIATION | 2888 S. HEATHER GARDENS WAY AURORA CO 80014 |
| HEATHER GLEN CONDOMINIUM ASSOCIATION | 10 CENTRE DRIVE MONROE NJ 08831 |

| Claim Name | Address Information |
|---|---|
| HEATHER HONEYGHAN | ADDRESS ON FILE |
| HEATHER WELSON & | ADDRESS ON FILE |
| HEATHERLOCH MUD A | HEATHERLOCH MUD - COLLEC P O BOX 1368 FRIENDSWOOD TX 77549 |
| HEATHERWOOD GARDENS HOME OWNERS ASSOC | P.O. BOX 71353 TUSCALOOSA AL 35405 |
| HEATHERWOOD VILLAS | 155 ROMEO ROAD, SUITE 500 ROCHESTER MI 48308 |
| HEATHGATE -SUNFLOWER | PO BOX 25406 TAMARAC FL 33320 |
| HEATON REAL ESTATE INC | 309 LONG CIR ROANOKE RAPIDS NC 27870 |
| HEAVENLY ROOFING LLC | 4921 TEJON ST DENVER CO 80221 |
| HEAVENS TOUCH PAINTING | 23 WINDY PINES CRES PORTSMOUTH VA 23703 |
| HEAVNER BEYERS AND MIHLAR | LLC 111 E MAIN STE 200 DECATUR IL 62523 |
| HEAVNER SCOTT BEYERS & | MIHLAR LLC 111 E MAIN STREET DECATUR IL 62523 |
| HEAVNER, BEYERS & MIHLAR, LLC | 111 E. MAIN ST. DECATUR IL 62523 |
| HEAVY HITTERS INC | 27781 GREENWALD AVE PERRIS CA 92570 |
| HEBARD INS AGENCY INC | 3837 TAYLOR RD LOOMIS CA 95650 |
| HEBCO LLC | 4458 JUD STREET REXBURG ID 83440 |
| HEBEL & HORNUNG PSC | 6511 GLENRIDGE PARK PLACE STE 1 LOUISVILLE KY 40222 |
| HEBERT MASONRY CONTRACTOR | 22330 RABBIT RUN DRIVE BATON ROUGE LA 70817 |
| HEBERT PROPERTY, INVESTMENTS LLC | RANDALL N HEBERT 1000 RANDY RD PICAYUNE MS 39466 |
| HEBERT WILTZ AGENCY | 3201 CANAL ST 100 NEW ORLEANS LA 70119 |
| HEBRON ESTATES CITY | HEBRON ESTATES - TAX COL PO BOX 416 HILLVIEW KY 40129 |
| HEBRON TOWN | HEBRON TOWN - TAX COLLEC 27 JAMES LANE HEBRON NH 03241 |
| HEBRON TOWN | HEBRON TOWN - TAX COLLEC PO BOX 304 HEBRON ME 04238 |
| HEBRON TOWN | HEBRON TOWN - TAX COLLEC 15 GILEAD ST HEBRON CT 06248 |
| HEBRON TOWN | HEBRON TOWN-TAX COLLECTO 3161 COUNTY RT 30 SALEM NY 12865 |
| HEBRON TOWN | HEBRON TWN TREASURER W5143 CARNES ROAD FORT ATKINSON WI 53538 |
| HEBRON TOWN /SEMIANNUAL | HEBRON TOWN - TAX COLLEC P O BOX 299 HEBRON MD 21830 |
| HECETA WATER PEOPLES UTILITY DISTRICT | 87845 HWY 101 FLORENCE OR 97439 |
| HECKMAN, MARK | ADDRESS ON FILE |
| HECKSCHER ESTATES HOA | 136 BEECHER AVE EXT EAST ISLIP NY 11730 |
| HECTOR FERNANDEZ CONSTRUCCION | P.O. BOX 5895 CAGUAS PR 00726 |
| HECTOR MEJIA AND | ADELINA MEJIA 51805-2 COMMANCHE AVE FORT HOOD TX 76544 |
| HECTOR PINA | 5067 RADCLIFF ST MARRERO LA 70072 |
| HECTOR SAUL VALDIVIERE SR PALCO CSTR | 4732 TUMBLEWEED EL PASO TX 79924 |
| HECTOR TOWN | HECTOR TOWN-TAX COLLECTO 5097 NYS RTE 227 BURDETT NY 14818 |
| HECTOR VALERO | 404 CARROLL ST ATHENS TX 75751 |
| HEDBERG AND SON ROOFING, INC. | 3407 DELAWARE AVE DES MOINES IA 50313 |
| HEDGER, TIRZA | ADDRESS ON FILE |
| HEDGES, ANGELA | ADDRESS ON FILE |
| HEDGES, KENT | ADDRESS ON FILE |
| HEDGES, SHAWN | ADDRESS ON FILE |
| HEE M KIM | 766 E ROSARITA DR FULLERTON CA 92835 |
| HEEREN, MELISSA | ADDRESS ON FILE |
| HEERSCHAP, KRISTIE | ADDRESS ON FILE |
| HEFFERNAN INS AGENCY | P O BOX 1360 GALVESTON TX 77553 |
| HEFFINGTON & ASSOCIATES | 911 BEVILLE ROAD DAYTONA BEACH FL 32119 |
| HEGE CONSTRUCTION | JUSTIN M HEGE JUSTIN M HEGE 1700 RIDGE RD LEXINGTON NC 27295 |
| HEGEL, NICOLE | ADDRESS ON FILE |
| HEGERT, THOMAS | ADDRESS ON FILE |
| HEGG REALTORS INC | 2804 EAST 26TH STREET SIOUX FALLS SD 57103 |

| Claim Name | Address Information |
|---|---|
| HEGGAN REALTY INC | 905 BUTLER AVE WILMINGTON DE 19803 |
| HEGINBOTHAM, ROBIN | ADDRESS ON FILE |
| HEGINS TOWNSHIP | HEGINS TWP - TAX COLLECT 1165 E MAIN STPOB 177 HEGINS PA 17938 |
| HEIDELBERG BORO | HEIDELBERG BORO - COLLEC 1714 WALNUT STREET HEIDELBERG PA 15106 |
| HEIDELBERG TOWNSHIP | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| HEIDELBERG TOWNSHIP | SHERRY THOMPSON-TAX COLL 1271 MOULSTOWN RD N. HANOVER PA 17331 |
| HEIDELBERG TOWNSHIP | HEIDELBERG TWP - TAX COL 6292 SUNSET RD GERMANSVILLE PA 18053 |
| HEIDELBERG TOWNSHIP | HEIDELBERG TWP - TAX COL 23 BLOSSOM DRIVE ROBESONIA PA 19551 |
| HEIDGERKEN, CARESSINA | ADDRESS ON FILE |
| HEIDI S. KENNY, ESQ. | 11426 YORK ROAD 1ST FLOOR COCKEYSVILLE MD 21030 |
| HEIDI VARGAS | 3366 NEW HOPE CIR BREMERTON WA 98311 |
| HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE CHICAGO IL 60674-1010 |
| HEIDT AGENCY | 226 ROCK RD GLEN ROCK NJ 07452 |
| HEIDT, MICHAEL | ADDRESS ON FILE |
| HEIMARCK, KIRSTEN | ADDRESS ON FILE |
| HEIN, HOWARD | ADDRESS ON FILE |
| HEISLER, FELDMAN & MCCORMICK, P.C. | 293 BRIDGE ST, SUITE 322 SPRINGFIELD MA 01103 |
| HEISLER, LAURA | ADDRESS ON FILE |
| HEITLAND, DILLON | ADDRESS ON FILE |
| HELDT, SAMANTHA | ADDRESS ON FILE |
| HELEN CRAIGO | DANIEL T. LATTANZI PEPPER & NASON 8 HALE STREET CHARLESTON WV 25301 |
| HELEN HAYES AND FRANCES HAYES | MORGAN & MORGAN GLENN F. GAVER 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE FL 32202 |
| HELEN LIGHTSTONE-BLOCH | 7132 DORNOUGH LN BRADENTON FL 34202 |
| HELEN SPANN GENERAL REAL | PROPERTY APPRAISER 846 OLD SALEM RD MURRAY KY 42071 |
| HELENA CELIK | ADDRESS ON FILE |
| HELENA CONSTRUCTION & ROOFING | CARL WILLIAMS 3053 HIGHWAY 49 HELENA AR 72390 |
| HELENA TOWNSHIP | HELENA TOWNSHIP - TREASU PO BOX 233 ALDEN MI 49612 |
| HELENE GOSS | ADDRESS ON FILE |
| HELENSDALE IRR DIST | OKANOGAN COUNTY - TREASU 149 THIRD NORTH RM 201 OKANOGAN WA 98840 |
| HELENVILLE MUT INS | PO BOX 67 HELENVILLE WI 53137 |
| HELGESON, KATHLEEN | ADDRESS ON FILE |
| HELIOS APPRAISALS INC | 590 WEST HIGHWAY 105 STE 213 MONUMENT CO 80132 |
| HELLAM TOWNSHIP | ELIZABETH ADCOCK - TC 4900 PLEASANT VALLEY RD YORK PA 17406 |
| HELLER, NICHOLAS | ADDRESS ON FILE |
| HELLERTOWN BORO | HELLERTOWN BORO - COLLEC 685 MAIN ST HELLERTOWN PA 18055 |
| HELLERTOWN BOROUGH | 685 MAIN ST HELLERTOWN PA 18055 |
| HELLERTOWN BOROUGH AUTHORITY | 501 DURHAM ST HELLERTOWN PA 18055 |
| HELM, KATHRYN | ADDRESS ON FILE |
| HELMER, TERRY | ADDRESS ON FILE |
| HELMETTA BORO | HELMETTA BORO - TAX COLL 51 MAIN STREET HELMETTA NJ 08828 |
| HELMEY, LACEY | ADDRESS ON FILE |
| HELP SYSTEMS LLC | NW 5955 PO BOX 1450 MINNEAPOLIS MN 55485-5955 |
| HELPING HANDS REMODELING | 62335 COMMERCIAL STRET ROSELAND LA 70456 |
| HELPSYSTEMS, LLC | ATTN: GENERAL COUNSEL 6455 CITY WEST PARKWAY EDEN PRAIRIE MN 55344 |
| HELSETH, KADE | ADDRESS ON FILE |
| HELSLEY ROOFING COMPANY, INC. | 6817 K. AVENUE 102 PLANO TX 75074 |
| HELVETIA TOWN | HELVETIA TWN TREASURER E2825 CTY ROAD GG IOLA WI 54945 |
| HEMANT GUPTA & | RACHANA GUPTA 15941 JOHNSON CREEK DR NORTHVILLE MI 48168 |

| Claim Name | Address Information |
|---|---|
| HEMINGWAY CITY | HEMINGWAY CITY - TAX COL P O BOX 968, CITY HALL HEMINGWAY SC 29554 |
| HEMINGWAY-YOUNG, HADRIAN | ADDRESS ON FILE |
| HEMISPHERE CONSTRUCTION LLC | P.O. BOX 14561 HOUSTON TX 77221 |
| HEMLOCK FARMS COMMUNITY ASSOCIATION | 1007 HEMLOCK FARMS LORDS VALLEY PA 18428 |
| HEMLOCK TOWNSHIP | HEMLOCK TWP - TAX COLLEC 116 FROSTY VALLEY RD BLOOMSBURG PA 17815 |
| HEMPFIELD AREA SCHOOL DI | JIM REGOLA - TAX COLLECT 938 ST CLAIR WAY, STE 1 GREENSBURG PA 15601 |
| HEMPFIELD AREA SCHOOL DI | KEYSTONE COLLECTIONS GRO 546 WENDEL RD IRWIN PA 15642 |
| HEMPFIELD AREA SCHOOL DI | HEMPFIELD AREA SD - COLL 17 S 6TH ST YOUNGWOOD PA 15697 |
| HEMPFIELD S.D. (CONSOLID | HEMPFIELD SD - TAX COLLE 200 CHURCH STATT: TAX LANDISVILLE PA 17538 |
| HEMPFIELD SCHOOL DISTRIC | MICHAEL RADAKOVICH - COL BOX 485 MANOR PA 15665 |
| HEMPFIELD SCHOOL DISTRIC | ROBERT BURY - TAX COLLEC 318 PAINTERSVILLE RD NEW STANTON PA 15672 |
| HEMPFIELD TOWNSHIP | JIM REGOLA - TAX COLLECT 938 ST CLAIR WAY GREENSBURG PA 15601 |
| HEMPFIELD TOWNSHIP | HEMPFIELD TWP - TAX COLL 278 S MERCER ST GREENVILLE PA 16125 |
| HEMPFIELD TOWNSHIP SCHOO | HEMPFIELD ASD - TAX COL 546 WENDEL RD IRWIN PA 15642 |
| HEMPHILL COUNTY | HEMPHILL COUNTY - COLLEC P O BOX 959 CANADIAN TX 79014 |
| HEMPSTEAD COUNTY | HEMPSTEAD COUNTY - COLLE P O BOX 549 HOPE AR 71802 |
| HEMPSTEAD COUNTY CLERK OF CIRCUIT C | PO BOX 1420 HOPE AR 71802-1420 |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN- TAX RECE 200 NORTH FRANKLIN STREE HEMPSTEAD NY 11550 |
| HEMPSTEAD TOWN | HEMPSTEAD TN - TAX RECEI 200 N. FRANKLIN ST HEMPSTEAD NY 11550 |
| HEMPSTEAD VILLAGE | HEMPSTEAD VIL - RECEIVER 99 NICHOLS COURT HEMPSTEAD NY 11550 |
| HENDERSON ANDERSON INS | 6677 W THUNDERBIRD K182 GLENDALE AZ 85306 |
| HENDERSON APPRAISALS | 4302 CALL FIELD RD STE A WICHITA FALLS TX 76308 |
| HENDERSON CITY | HENDERSON CITY-TAX COLLE PO BOX 68 HENDERSON TN 38340 |
| HENDERSON CITY | CITY OF HENDERSON - CLER 222 FIRST ST, ATTN: TAX HENDERSON KY 42420 |
| HENDERSON COUNTY | HENDERSON COUNTY - COLLE 200 N GROVE ST SUITE 66 HENDERSONVILLE NC 28792 |
| HENDERSON COUNTY | HENDERSON COUNTY-TRUSTEE 17 MONROE ST - ROOM 3 LEXINGTON TN 38351 |
| HENDERSON COUNTY | HENDERSON COUNTY - SHERI 20 N MAIN ST, SUITE 112 HENDERSON KY 42420 |
| HENDERSON COUNTY | HENDERSON COUNTY - TREAS 4TH & WARREN / COURTHOUS OQUAWKA IL 61469 |
| HENDERSON COUNTY | HENDERSON COUNTY - COLLE 125 N. PRAIRIEVILLE ST. ATHENS TX 75751 |
| HENDERSON COUNTY CLERK | 125 N PRAIRIEVILLE STE 101 ATHENS TX 75751-2070 |
| HENDERSON COUNTY DISTRICT CLERK | 100 E TYLER STREET RM 202 ATHENS TX 75751 |
| HENDERSON COUNTY REGISTER OF DEEDS | 17 MONROE AVE STE 5 LEXINGTON TN 38351 |
| HENDERSON COUNTY TAX | ASSESSOR/COLLECTOR 125 N PRAIRIEVILLE ST ATHENS TX 75751 |
| HENDERSON COUNTY TAX COLLECTOR | 200 N GROVE ST, STE 66 HENDERSONVILLE NC 28792-5027 |
| HENDERSON TOWNSHIP | HENDERSON TWP - TAX COLL 5186 BIG RUN PRESCOTTVIL REYNOLDSVILLE PA 15851 |
| HENDERSON TOWNSHIP | HENDERSON TWP - TAX COLL 11367 PENN WOODS RD. HUNTINGDON PA 16652 |
| HENDERSON TOWNSHIP | HENDERSON TOWNSHIP - TRE 10136 S 21 RD CADILLAC MI 49601 |
| HENDERSON, AMBERLY | ADDRESS ON FILE |
| HENDERSON, CHRISTINA | ADDRESS ON FILE |
| HENDERSON, JOSEPH | ADDRESS ON FILE |
| HENDERSON, JOSHUA | ADDRESS ON FILE |
| HENDERSON, LORILOVELY | ADDRESS ON FILE |
| HENDERSON, MARTINA | ADDRESS ON FILE |
| HENDERSON, NICOLE | ADDRESS ON FILE |
| HENDERSON, RHEA | ADDRESS ON FILE |
| HENDERSON, TIFFANY | ADDRESS ON FILE |
| HENDERSON, WESLEY | ADDRESS ON FILE |
| HENDERSONVILLE CITY | HENDERSONVILLE CITY - TC 145 5TH AVE E, ATT: BETH HENDERSONVILLE NC 28792 |
| HENDERSONVILLE CITY | HENDERSONVILLE-TAX COLLE 101 MAPLE DR N HENDERSONVILLE TN 37075 |

| Claim Name | Address Information |
|---|---|
| HENDRICK HUDSON SCH | PEEKSKILL 840 MAIN ST PEEKSKILL NY 10566 |
| HENDRICKS COUNTY | HENDRICKS COUNTY - TREAS 355 S. WASHINGTON ST. RM DANVILLE IN 46122 |
| HENDRICKS TOWNSHIP | HENDRICKS TOWNSHIP - TRE N8050 TROUT LAKE RD NAUBINWAY MI 49762 |
| HENDRICKSON APPRAISALS | 1939 GOLFVIEW DR CLARKSTON WA 99403 |
| HENDRICKSON, BETH | ADDRESS ON FILE |
| HENDRICKSON, COLLEEN | ADDRESS ON FILE |
| HENDRICKSON, JESSE | ADDRESS ON FILE |
| HENDRICKSON, SUSAN | ADDRESS ON FILE |
| HENDRICKSON, THOMAS | ADDRESS ON FILE |
| HENDRICKSON, TIFFANY | ADDRESS ON FILE |
| HENDRIX LAW OFFICE PLLC | 70 S VAL VISTA DR STE A3-418 GILBERT AZ 85296-1365 |
| HENDRIX, MISTY | ADDRESS ON FILE |
| HENDRY COUNTY | HENDRY COUNTY-TAX COLLEC 25 E HICKPOOCHEE AVE LABELLE FL 33935 |
| HENDRY COUNTY CLERK OF COURTS | PO BOX 1760 LA BELLE FL 33975-1760 |
| HENDRY COUNTY TAX COLLECTOR | 25 E HICKPOOCHEE AVE LA BELLE FL 33935 |
| HENG, CHANLY | ADDRESS ON FILE |
| HENLEY LOTTERHOS & HENLEY PLLC | PO BOX 389 JACKSON MS 39205-0389 |
| HENLINE, TODD | ADDRESS ON FILE |
| HENN & SONS CONSTRUCTION SERVICES, INC | 13733 WICKER AVE CEDAR LAKE IN 46303 |
| HENN, CORI | ADDRESS ON FILE |
| HENN, STEVEN | ADDRESS ON FILE |
| HENNEBERG, PATRICK | ADDRESS ON FILE |
| HENNEPIN COUNTY | HENNEPIN COUNTY - TREASU A-600 GOVERNMENT CTE 300 MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY TREASURER | 300 S 6TH ST MINNEAPOLIS MN 55487 |
| HENNEPIN COUNTY TREASURER | A600 GOVERNMENT CENTER MINNEAPOLIS MN 55487 |
| HENNESSEY, LORI | ADDRESS ON FILE |
| HENNIKER TOWN | HENNIKER TOWN - TAX COLL 18 DEPOT HILL ROAD HENNIKER NH 03242 |
| HENNING CITY | HENNING CITY-TAX COLLECT 260 N MAIN ST HENNING TN 38041 |
| HENNINGS, MARY BETH | ADDRESS ON FILE |
| HENRICH INS GROUP | 13920 OSPREY CT STE B WEBSTER TX 77598 |
| HENRICKS WILGING INS SRV | N6369 US HWY 12 SUITE B ELKHORN WI 53121 |
| HENRICKSON, LAVETA | ADDRESS ON FILE |
| HENRICO COUNTY | HENRICO COUNTY - TREASUR 4301 E PARHAM RD HENRICO VA 23228 |
| HENRIETTA | HENRIETTA CITY - COLLECT PO BOX 227 HENRIETTA MO 64036 |
| HENRIETTA EATON | HARVARD LEGAL AID BUREAU H. ESME CARAMELLO; ANNA I. KURTZ 23 EVERETT STREET, 1ST FLOOR CAMBRIDGE MA 02138 |
| HENRIETTA GREENWOOD | AND UNION E2064 ST RD 33 WONEWOC WI 53968 |
| HENRIETTA TOWN | HENRIETTA TN - TAX RECEI 475 CALKINS RD HENRIETTA NY 14467 |
| HENRIETTA TOWN | HENRIETTA TWN TREASURER 15204 TAMARACK DR CAZENOVIA WI 53924 |
| HENRIETTA TOWNSHIP | HENRIETTA TOWNSHIP - TRE 11732 BUNKERHILL RD PLEASANT LAKE MI 49272 |
| HENRY ALLEN ZINN, ET AL. | LAW OFFICE OF JEFFREY D. GOLDSTEIN, LLC JEFFREY D. GOLDSTEIN 11 NORTH WASHINGTON STREET, SUITE 520 ROCKVILLE MD 20850 |
| HENRY CLAY TOWNSHIP | 156 MARTIN ROAD MARKLEYSBURG PA 15459 |
| HENRY COUNTY | HENRY COUNTY - TREASURER PO BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY | HENRY COUNTY-TAX COMMISS 140 HENRY PKWY MCDONOUGH GA 30253 |
| HENRY COUNTY | HENRY CO-REV COMMISSIONE 101 COURT SQUARE SUITE C ABBEVILLE AL 36310 |
| HENRY COUNTY | HENRY COUNTY-TRUSTEE PO BOX 776 PARIS TN 38242 |
| HENRY COUNTY | HENRY COUNTY - SHERIFF PO BOX 298 NEW CASTLE KY 40050 |
| HENRY COUNTY | HENRY COUNTY - TREASURER PO BOX 546 NAPOLEON OH 43545 |

| Claim Name | Address Information |
|---|---|
| HENRY COUNTY | HENRY COUNTY - TREASURER 101 S. MAIN NEW CASTLE IN 47362 |
| HENRY COUNTY | HENRY COUNTY - TREASURER PO BOX 146 MT PLEASANT IA 52641 |
| HENRY COUNTY | HENRY COUNTY - TREASURER 307 W. CENTER ST. CAMBRIDGE IL 61238 |
| HENRY COUNTY | HENRY COUNTY - COLLECTOR 100 W FRANKLIN ST CLINTON MO 64735 |
| HENRY COUNTY JUDGE OF PROBATE | 101 W COURT SQUARE STE A ABBEVILLE AL 36310-0457 |
| HENRY COUNTY MUTUAL | PO BOX 130 CLINTON MO 64735 |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HENRY COUNTY TREASURER | 3300 KINGS MOUNTAIN RD COLLINSVILLE VA 24078 |
| HENRY COUNTY TREASURER | PO BOX 218 COLLINSVILLE VA 24078 |
| HENRY COUNTY TREASURER | 100 E WASHINGTON ST MOUNT PLEASANT IA 52641 |
| HENRY E HILDEBRAND III TRUSTEE | PO BOX 340019 NASHVILLE TN 37203 |
| HENRY FREUDENBURG INS | 6202 STUART ROAD GALVESTON TX 77551 |
| HENRY GLASPIE & | ADDRESS ON FILE |
| HENRY INS AGENCY L | 904 12TH AVENUE S NAMPA ID 83651 |
| HENRY JASSO | ADDRESS ON FILE |
| HENRY JOHNSON AND ASSOCIATES PA | 6640 WILLOW PARK DR. NAPLES FL 34109 |
| HENRY MATOZA JR | ADDRESS ON FILE |
| HENRY MAURISS, THREE GALS CAPITAL, LLC | NICHOLAS H VAN PARYS NORDIC STAR 960 S WESTLAKE BLVD 960 S WESTLAKE BLVD WESTLAKE CA 91361 |
| HENRY MILLER & | ADDRESS ON FILE |
| HENRY R. KIMMONS | ADDRESS ON FILE |
| HENRY ROOFING INC | TIMOTHY HENRY 2631 FELDSPAR CR VALLEJO CA 94591 |
| HENRY RUSSELL INS AGENCY | 22905 STATE HWY 59 ROBERTSDALE AL 36567 |
| HENRY SERVICES INC | 7449 OLD SEWARD HWY ANCHORAGE AK 99518 |
| HENRY Z ROOFING, LLC | 3096 PROMENADE RICHARDSON TX 75080 |
| HENRY, MARK | ADDRESS ON FILE |
| HENRY, QUEEN | ADDRESS ON FILE |
| HENSLEY INTERESTS LLC | 2281 DEMARET DR DUNEDIN FL 34698 |
| HENSLEY LAND SURVEYING | 2449 ARKABUTLA RD COLDWATER MS 38618 |
| HENSLEY REALTY COMPANY | 105 B THOMPSON RD RUSSELL KY 41169 |
| HENSLEY, EMILY | ADDRESS ON FILE |
| HENSON, MELTON | ADDRESS ON FILE |
| HENTON, DONNA | ADDRESS ON FILE |
| HEPBURN TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| HEPWORTH, ADAM | ADDRESS ON FILE |
| HER, GREGORY | ADDRESS ON FILE |
| HER, PANGFUA | ADDRESS ON FILE |
| HERB WEEMS PLUMBING & | SEPTIC LLC 1010 TENTH STREET DAYTONA BEACH FL 32117 |
| HERBER, FLORA | ADDRESS ON FILE |
| HERBERT L BESKIN, TRUSTEE | PO BOX 2103 CHARLOTTESVILLE VA 22902 |
| HERBERT L BRATCHER | ADDRESS ON FILE |
| HERBERT WHEATFALL | PO BOX 174 NAVASOTA TX 77868 |
| HERBERT, JOHN | ADDRESS ON FILE |
| HERBERT, JOHN | ADDRESS ON FILE |
| HERBERT, MEGAN | ADDRESS ON FILE |
| HERBERT, REGINA | ADDRESS ON FILE |
| HERCULES CONST LLC | 43 MANOR TERR ORANGE NJ 07050 |
| HERCULES ROOFING LLC | 1181S RODGERS CIR STE 21 BOCA RATON FL 33498 |
| HEREFORD TOWNSHIP | JACKIE WATKINS - TAX COL 979 GRAVEL PIKE PALM PA 18070 |

| Claim Name | Address Information |
|---|---|
| HEREFORD, RAPHAEL | ADDRESS ON FILE |
| HERFORD INSURANCE AGENCY | 8101 TWIN CITY HWY PT ARTHUR TX 77642 |
| HERIBER TO GABRIEL | PO BOX 357 CHRISTIANSTED VI 00821 |
| HERIBERTO MORALES ROLDON | RR5 BOX 8333 TOA ALTA PR 00953 |
| HERITAGE AG AGENCY | 2051 FOREST AVE CHINO CA 95928 |
| HERITAGE AT DEER CREEK ASSOCIATES LLC | 15831 NE 8TH STREET STE 200 BELLEVUE WA 98008 |
| HERITAGE CARPET AND FLOORING | 1440 NORTH MAIN STREET NORTH CANTON OH 44720 |
| HERITAGE CONSTRUCTION & | C MANORA & D MANORA 921 W NEW HOPE DR CEDAR PARK TX 78613 |
| HERITAGE CONSTRUCTION COMPANY, LLC | 921 W NEW HOPE, SUITE 102 CEDAR PARK TX 78613 |
| HERITAGE CREEK | CITY OF HERITAGE CREEK - 8700 JUSTICE WAY LOUISVILLE KY 40229 |
| HERITAGE CROSSINGS CLUBHOUSE & | COLONY RIDGE MERGED ASSN 8301 E PRENTICE AVE 200 GREENWOOD VILLAGE CO 80111 |
| HERITAGE ESTATES HOMEOWNERS | ASSOCIATION 5940 S RAINBOW BLVD LAS VEGAS NV 89118-2506 |
| HERITAGE GENERAL | 6 INVERNESS CT E 110 ENGLEWOOD CO 80112 |
| HERITAGE HARBOUR COMMUNITY ASSOCIATION | 959 RIVER STRAND LOOP ANNAPOLIS MD 21401 |
| HERITAGE HILLS OF WESTCHESTER - CONDO 7 | PO BOX 265 SOMERS NY 10589 |
| HERITAGE HILLS SOCIETY, LTD | C/O HERITAGE MANAGEMENT SERVICES, LLC PO BOX 304, 346 ROUTE 202 SOMERS NY 10589 |
| HERITAGE HILLS WATER WORKS CORP. | C/O HDG INC. PO BOX 873 SOUTHBURY CT 06488 |
| HERITAGE HOUSE REALTY, INC. | 2805 N. BALTIMORE KIRKSVILLE MO 63501 |
| HERITAGE INSURANCE | 7785 66TH ST N PINELLAS PARK FL 33781 |
| HERITAGE INSURANCE SRVCS | 826 BUSTLETON PIKE SUITE 203 FEASTERVILLE PA 19053 |
| HERITAGE INTERIORS CARPET ONE | 2609 W. MAIN ST BAYTOWN TX 77520 |
| HERITAGE LAKES HOA, INC | 1800 PRESTON PARK BLVD., SUITE 101 PLANO TX 75093 |
| HERITAGE LAKESIDE OWNERS ASSOCIATION | P. O. BOX 80297 CITY OF INDUSTRY CA 91716-8297 |
| HERITAGE LANDING CONDOMINIUM ASSOC INC | 1100 HERITAGE LANDING DRIVE CHATTANOOGA TN 37402 |
| HERITAGE MANAGEMENT CORP | PO BOX 2495 OCALA FL 34478 |
| HERITAGE MTL INS ASSOC | 109 ADAMS WEST UNION IA 52175 |
| HERITAGE OAKS OF GEORGETOWN HOA, INC | P.O. BOX 803555 DALLAS TX 75380-3555 |
| HERITAGE P & C INS CO | 4503 WOODLAND CORP 100 TAMPA FL 33614 |
| HERITAGE P & C INS CO | C O THE BANK OFTAMPA100 4503 WOODLAND CORP TAMPA FL 33614 |
| HERITAGE P&C CAS INS CO | C/O THE BANK OF TAMPA P O BOX 22007 TAMPA FL 33622 |
| HERITAGE P&C CAS INS CO | P O BOX 22007 TAMPA FL 33622 |
| HERITAGE PARK COMMUNITY IMPROVEMENT ASSN | 1225 ALMA ROAD RICHARDSON TX 75081 |
| HERITAGE PID 1 U | HERITAGE PID 1 - TAX COL 11500 NORTHWEST FREEWAY HOUSTON TX 77092 |
| HERITAGE PINES COMM ASSOC INC | 11524 SCENIC HILLS BLVD HUDSON FL 34667 |
| HERITAGE PINES COMMUNITY ASSOC, INC | 11524 SCENIC HILLS BLVD HUDSON FL 34667 |
| HERITAGE PLACE COMMUNITY ASSOC, INC | 33 INDEPENDENCE DR GULF PORT MS 39507 |
| HERITAGE PLAMS HOA | 44-291 S HERITAGE PALMS DR. INDIO CA 92201 |
| HERITAGE POINTE CONDO ASSOCIATION | P.O. BOX 100 PALOS PARK IL 60464 |
| HERITAGE PROPERTY & | 700 CENTRAL AVE STE 33 ST  PETERSBURG FL 33701 |
| HERITAGE REALTY | HOME FINDERS INC 920 STONE CREEK DRIVE, SUITE C GARDEN CITY KS 67846 |
| HERITAGE RESIDENTIAL REALTY, INC. | ATTN: TARA CARTER 112 NW CENTRAL AVENUE BLACKSHEAR GA 31516 |
| HERITAGE RIDGE NORTH POA, INC. | 5757 SE FEDERAL HIGHWAY STUART FL 34997 |
| HERITAGE ROOFING | 10 LOCUST LOS LUNAS NM 87031 |
| HERITAGE ROOFING & | D MEDINA & J MORENO 7572 BRIGHTWATER PL OVIEDO FL 32765 |
| HERITAGE ROOFING, INC | 1590 N BATES STREET STEPHENVILLE TX 76401 |
| HERITAGE SQUARE SOUTH HOA, INC | 3690 CANNON CIRCLE LAS VAGAS NV 89121 |
| HERITAGE TITLE COMPANY, INC | AMERICAN HERITAGE TITLE AGENCY, INC. 4582 S. ULSTER STREET 1300 DENVER CO 80237 |

| Claim Name | Address Information |
|---|---|
| HERITAGE TITLE COMPANY, INC. | 4582 S ULSTER STREET SUITE 1300 DENVER CO 80237 |
| HERITAGE TOWNHOMES CONDOS HOA | PO BOX 1531 SALINAS CA 93902-1531 |
| HERITAGE TRACE HOA | 102 LARCH CIRCLE STE 302 NEWPORT DE 19804 |
| HERITAGE VILLAGE MASTER ASSOCIATION, INC | 719 EAST HILL ROAD SOUTHBURY CT 06488 |
| HERITAGE VILLAGE WATER COMPANY | PO BOX 873 SOUTHBURY CT 06488 |
| HERITAGE XTERIORS LLC | 1202 PIONEER DR HOLMEN WI 54636 |
| HERKIMER COUNTY CLERK | 109 MARY STREET SUITE 1111 HERKIMER NY 13350 |
| HERKIMER COUNTY TREASURER | 109 MARY STREET HERKIMER NY 13350 |
| HERKIMER CS (CMD TNS) | HERKIMER CS - TAX COLLEC 114 N PROSPECT ST HERKIMER NY 13350 |
| HERKIMER TOWN | HERKIMER TOWN - TAX COLL 114 NORTH PROSPECT STREE HERKIMER NY 13350 |
| HERKIMER VILLAGE | HERKIMER VILLAGE - CLERK 120 GREEN STREET HERKIMER NY 13350 |
| HERMAN B HOLLAND | ADDRESS ON FILE |
| HERMAN GRIFFIN | ADDRESS ON FILE |
| HERMAN HOLLAND | ADDRESS ON FILE |
| HERMAN ISLEY & PATRICIA ISLEY | ADDRESS ON FILE |
| HERMAN L. LINDSEY | ADDRESS ON FILE |
| HERMAN TOWN | HERMAN TWN TREASURER N5952 PIERCE ROAD MAYVILLE WI 53050 |
| HERMAN TOWN | HERMAN TWN TREASURER N8139 FRANKLIN ROAD PLYMOUTH WI 53073 |
| HERMAN TOWN | HERMAN TWN TREASURER W10601 STATE HIGHWAY 29 SHAWANO WI 54166 |
| HERMAN VENABLE INS AGY | 1027 JOHNSON ST LAFAYETTE LA 70501 |
| HERMANSEN, TIFFANY | ADDRESS ON FILE |
| HERMINIO MELENDEZ | ADDRESS ON FILE |
| HERMITAGE | HERMITAGE CITY - COLLECT 23621 US HWY 54 HERMITAGE MO 65668 |
| HERMITAGE AREA SCHOOL DI | HERMITAGE SD - TREASURER 800 N HERMITAGE RD HERMITAGE PA 16148 |
| HERMITAGE CITY | HERMITAGE CITY - TREASUR 800 N HERMITAGE RD HERMITAGE PA 16148 |
| HERMITAGE I CONDOMINIUMS | 1928 W IRVING PARK RD CHICAGO IL 60613 |
| HERMON TOWN | HERMON TOWN - TAX COLLEC P.O. BOX 6300 HERMON ME 04402 |
| HERMON TOWN | HERMON TOWN-TAX COLLECTO 103 MAPLE ST HERMON NY 13652 |
| HERMON-DEKALB CEN SCH (C | HERMON-DEKALB CS-TAX COL HERMON CSD709 E. DEKALB DEKALB JUNCTION NY 13630 |
| HERMOSILLO, AMELIA | ADDRESS ON FILE |
| HERNAN CAQUES AND | MARCIA NARANJO DECAQUES 3309 BRIDLEPATH RD EASTON PA 18045 |
| HERNANDEZ & SUAREZ, P.L. | 215 WEST 49 STREET HIALEAH FL 33012 |
| HERNANDEZ DIAZ, PATRICIA | ADDRESS ON FILE |
| HERNANDEZ HARDWOOD | FLOORS INC 3404 E BELKNAP ST FORT WORTH TX 76111 |
| HERNANDEZ INT&EXT HOME | REPAIR & CONCRETE LLC 5826 NORDE DR E JACKSONVILLE FL 32244 |
| HERNANDEZ VARGAS, OMAR DE JESUS | ADDRESS ON FILE |
| HERNANDEZ VARGAS, REYNA | ADDRESS ON FILE |
| HERNANDEZ, ALDO | ADDRESS ON FILE |
| HERNANDEZ, AMANDA | ADDRESS ON FILE |
| HERNANDEZ, AMY | ADDRESS ON FILE |
| HERNANDEZ, ANDREW | ADDRESS ON FILE |
| HERNANDEZ, ANJELLICA | ADDRESS ON FILE |
| HERNANDEZ, DENISE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ, ROSA | ADDRESS ON FILE |
| HERNANDEZ, RUBY | ADDRESS ON FILE |
| HERNANDEZ, RUTHIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, SOFIA | ADDRESS ON FILE |
| HERNANDO COUNTY | CODE ENFORCEMENT 789 PROVIDENCE BLVD BROOKSVILLE FL 34601 |
| HERNANDO COUNTY | HERNANDO COUNTY-TAX COLL 20 N MAIN ST - RM 112 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY MOSQUITO CONTROL | 15400 WISCON ROAD BROOKSVILLE FL 34601 |
| HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN STREET ROOM 112 BROOKSVILLE FL 34601 |
| HERNANDO COUNTY UTILITIES | 15365 CORTEZ BLVD BROOKSVILLE FL 34613-6174 |
| HERNDON BORO | HERNDON BORO - TAX COLLE 161 N MAIN STREET HERNDON PA 17830 |
| HERNDON TOWN | HERNDON TOWN - TREASURER 777 LYNN STREET - SUITE HERNDON VA 20170 |
| HERON POND HOMEOWNERS ASSOCIATION, INC. | 2108 CAPITAL DRIVE SUITE 102 WILMINGTON NC 28405 |
| HERONS GLEN HOMEOWNERS ASSOCIATION INC | C/O MYERS BRETTHOLTZ & CO PA 12671 WHITEHALL DR FORT MYERS FL 33907 |
| HERONS GLEN RECREATION DISTRICT | 2250 AVENIDA DEL VERA STE 100 N. FT. MYERS FL 33917 |
| HERONS LANDING HOA | 10509 PROFESSIONAL CIRCLE, SUITE 200 RENO NV 89521 |
| HERREN, ASHLEY | ADDRESS ON FILE |
| HERRERA HEATING AND AIR CONDITIONING | GERARDO CESAS HERRERA 8500 FIELD CREEK CT. FORT WORTH TX 76134 |
| HERRERA POND | SAUL HERRERA 4433 BERKE RD FORT WORTH TX 76115 |
| HERRERA, ASHLEY | ADDRESS ON FILE |
| HERRERA, ERICA | ADDRESS ON FILE |
| HERRERA, RHEIANON | ADDRESS ON FILE |
| HERRERA, YADIRA | ADDRESS ON FILE |
| HERRICK TOWNSHIP | HERRICK TWP - TAX COLLEC 254 SVECZ ROAD UNIONDALE PA 18470 |
| HERRICK TOWNSHIP | MELISSA CLOUSE- TAX COLL 261 YANKEE CAMP LANE WYALUSING PA 18853 |
| HERRICK, FEINSTEIN LLP | 210 CARNEGIE CENTER SUITE 102 PRINCETON NJ 08540 |
| HERRICK, KRISTIN | ADDRESS ON FILE |
| HERRING AGENCY INC | 108 MAYBELLE ST CARTERVILLE GA 30120 |
| HERRING, SYMONE | ADDRESS ON FILE |
| HERRINGER, RENEE | ADDRESS ON FILE |
| HERRINGTON, DANIEL | ADDRESS ON FILE |
| HERRITAGE ROOFING SVCS | 7621 BRIGHTWATER PL OVIEDO FL 32765 |
| HERRON GROUP INSURANCE | 14525 FM 529 104 HOUSTON TX 77095 |
| HERRON, ROSA | ADDRESS ON FILE |
| HERSCHEL C ADCOCKJR | ANGIE RABALAIS, BRANDY MAY CASIE JENKINS, HERSCHEL ADCOCK 13541 TIGER BEND RD BATON ROUGE LA 70817 |
| HERSCHEL C. ADCOCK | 13541 TIGER BEND ROAD BATON ROUGE LA 70817 |
| HERSCHER & HERSCHER, P.A. | ILENE HERSCHER, ESQ 1550 MADRUGA AVE SUITE 120 CORAL GABLES FL 33146 |
| HERSEY TOWNSHIP | HERSEY TOWNSHIP - TREASU PO BOX 97 HERSEY MI 49639 |
| HERSEY VILLAGE | HERSEY VILLAGE - TREASUR P.O. BOX 82 HERSEY MI 49639 |
| HERSH, GINA | ADDRESS ON FILE |
| HERSHEL MILLIGAN | 2207 AVE. G NEDERLAND TX 77627 |
| HERSUM CONSTRUCTION INC | 4223 PONDEROSA AVE, SUITE A SAN DIEGO CA 92123 |
| HERTFORD COUNTY | HERTFORD COUNTY - COLLEC 115 JUSTICE DRIVE, SUITE WINTON NC 27986 |
| HERTIAGE MANOR GREENBRIER HOA INC | BLOCK PO BOX 658 LEXINGTON PARK MD 20653 |
| HERVAS REMODELING LLC | 6585 DOVE COURT MASON OH 45040 |
| HERZKA INS | 5415 18TH AVE BROOKLYN NY 11204 |
| HESPERIA VILLAGE | HESPERIA VILLAGE - TREAS 33 E MICHIGAN AVE - BOX HESPERIA MI 49421 |
| HESS, FAUNA | ADDRESS ON FILE |
| HESSAMEDDIN DAHI | 1693 FREMONT COURT CROFTON MD 21114 |
| HESSE, BENJAMIN | ADDRESS ON FILE |
| HESSE, JACINDA | ADDRESS ON FILE |
| HESSEL, BRITTANY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HESSMER VILLAGE | HESSMER VILLAGE - COLLEC P O BOX 125 HESSMER LA 71341 |
| HESTER & HARRISON INS | 117 NORTH WALNUT ST STEELE MO 63877 |
| HESTER, BRITTANY | ADDRESS ON FILE |
| HET INC | DBA EDWARD TABER INSURANCE SERVICES 1312 CHALK LANE CEDAR PARK TX 76813 |
| HETTINGER COUNTY | HETTINGER COUNTY - TREAS 336 PACIFIC AVENUE MOTT ND 58646 |
| HEUSTIS, NOEL | ADDRESS ON FILE |
| HEVENER, FRANK | ADDRESS ON FILE |
| HEWGLEY, AARON | ADDRESS ON FILE |
| HEWITT TOWN | HEWITT TWN TREASURER H12407 COUNTY LINE ROAD MERRILL WI 54452 |
| HEWITT VILLAGE | HEWITT VLG TREASURER 7951 YELLOW STONE DR HEWITT WI 54441 |
| HEWITT, BRIANA | ADDRESS ON FILE |
| HEWITT, JAMI | ADDRESS ON FILE |
| HEWITT, RYANN | ADDRESS ON FILE |
| HEWITTS FLOORING | JOHN TREY HEWITT 1925 SHUMANTOWN ROAD ELLABELL GA 31308 |
| HEWLETT HARBOR VILLAGE | INC. VILLAGE OF HEWLETT 449 PEPPERIDGE RD VILLAG HEWLETT HARBOR NY 11557 |
| HEWLETT-PACKARD COMPANY | ATTN: DIRECTOR OF CONTRACTS 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEXAGON GEN CONTR SER & | EST OF J MOSCHINI 28 N WILLOW ST MONTCLAIR NJ 07042 |
| HEY NEIGHBOR LLC | 1809 W. MAIN ST LOUISVILLE OH 44641 |
| HEYDARI FIN GROUP INC | 3120 SW FRWY STE 218 HOUSTON TX 77098 |
| HF RESENDER CONST INC | INC 4421 N PROSPECT AVE FRESNO CA 93772 |
| HFA BUILDERS & A OLIVAS | & NOE ESCOBEDO 1104 BRASHEAR LN CEDAR PARK TX 78613 |
| HGZ FENCES & REMODELING | 30021 SW 149 AVE HOMESTEAD FL 33033 |
| HH INS | 3443 1ST AVE N ST PETERSBURG FL 33713 |
| HI DESERT TILE | 12176 INDUSTRIAL BLVD VICTORVILLE CA 92395 |
| HI DESERT WATER DISTRICT | 55439 TWENTYNINE PALMS HIGHWAY YUCCA VALLEY CA 92284 |
| HI GREENS OF INVERRARY INC | 5800 N W 44 STREET LAUDERHILL FL 33319 |
| HI LINE HOMES | 11306 62ND AVE EAST PUYALLUP WA 98373 |
| HI POINT ROOFING | DUSTIN SCHMALZRIED DUSTIN SCHMALZRIED 3820 MANCHESTER PLANO TX 75023 |
| HI PROP INS ASSOC | P.O. BOX 30020 HONOLULU HI 96820 |
| HI-5 ROOFING LLC | 1496 BRICE RD REYNOLDSBURG OH 43068 |
| HI-5 ROOFING LLC | 709 PERIWINKLE LN AURORA IL 60504 |
| HI-NELLA BORO | HI-NELLA BORO - TAX COLL 100 WYKAGYL ROAD HI NELLA NJ 08083 |
| HI-TECH HOME IMPROVEMENTS, INC. | 900 WALT WHITMAN ROAD SUITE 305 MELVILLE NY 11747 |
| HIBBERD, ANITA | ADDRESS ON FILE |
| HIBISKE INS | 1613 MILITARY CUTOFF200 WILMINGTON NC 28403 |
| HIBISKI INSURANCE | 6841-C MARKET ST WILMINGTON NC 28405 |
| HICALIBER OF UTAH INCORPORATED | 1330 WEST SUNSET BOULEVARD L ST. GEORGE UT 84770 |
| HICKEY, THOMAS | ADDRESS ON FILE |
| HICKLIN OVERHEAD DOORS | 5201 NE 14TH ST STE C DES MOINES IA 50313 |
| HICKMAN BROTHERS | 2462 HORSE BRANCH RD TURBEVILLE SC 29162 |
| HICKMAN CITY | CITY OF HICKMAN - CLERK 1812 S SEVENTH ST HICKMAN KY 42050 |
| HICKMAN COUNTY | HICKMAN COUNTY-TRUSTEE 114 N CENTRAL AVE - SUIT CENTERVILLE TN 37033 |
| HICKMAN COUNTY | HICKMAN COUNTY - SHERIFF 110 E CLAY ST, STE B CLINTON KY 42031 |
| HICKORY BAY TOWERS HOA | 85 WHITE BRIDGE RD STE 100 A NASHVILLE TN 37221 |
| HICKORY CNTY FRMRS | 107 E P O LK ST HERITAGE MO 65668 |
| HICKORY CNTY FRMRS | P O BOX 132 HERITAGE MO 65668 |
| HICKORY COUNTY | 107 POLK ST HERMITAGE MO 65668 |
| HICKORY COUNTY | HICKORY COUNTY - COLLECT PO BOX 92 HERMITAGE MO 65668 |
| HICKORY TOWNSHIP | HICKORY TWP - TAX COLLEC 1874 LACLAIR DR NEW CASTLE PA 16101 |

| Claim Name | Address Information |
|---|---|
| HICKORY TOWNSHIP | HICKORY TWP - TAX COLLEC 275 RUDOLPH RD TIONESTA PA 16353 |
| HICKS CUSTOM TILE | BRANDON M. HICKS 170 ELMCREST LANE EL DORADO AK 71730 |
| HICKS, DANA | ADDRESS ON FILE |
| HICKS, KRISTIN | ADDRESS ON FILE |
| HICKS, RYAN | ADDRESS ON FILE |
| HIDALGO COUNTY | HIDALGO COUNTY - TAX COL P O BOX 178 EDINBURG TX 78540 |
| HIDALGO COUNTY | HIDALGO COUNTY-TREASURER 300 S. SHAKESPEARE LORDSBURG NM 88045 |
| HIDALGO COUNTY CLERKS OFFICE | 100 N. CLOSNER EDINBURG TX 78539 |
| HIDALGO COUNTY CLERKS OFFICE | 100 N CLOSNER EDINBURG TX 78540-0058 |
| HIDALGO COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 178 EDINBURG TX 78540 |
| HIDALGO COUNTY TAX COLLECTOR | 2802 US HWY 281 EDINBURG TX 78539 |
| HIDALGO COUNTY TAX COLLECTOR | ASSESSOR PO BOX 178 EDINBURG TX 78540-0178 |
| HIDDE CONSTRUCTION LLC | TIM HIDDE 33488 STATE HWY 371 PEQUOT LAKES MN 56472 |
| HIDDEN COVES PROPERTY OWNERS ASSOCIATION | 261 HIDDEN COVES DRIVE HOUSTON TX 77364 |
| HIDDEN CREEK CONDO ASSOC INC | PO BOX 61148 PHOENIX AZ 85082 |
| HIDDEN CREEK HOA | PO BOX 61148 PHOENIX AZ 85082 |
| HIDDEN LAKE AT MEADOW WOODS HOA, INC. | 2909 GRAFTON DR KISSIMMEE FL 34741 |
| HIDDEN LAKE OWNERS ASSOCIATION, INC. | P.O. BOX 1242 SPRINGDALE AR 72765 |
| HIDDEN LAKE VILLAGE | 55 W. 22ND STE 310 LOMBARD IL 60148 |
| HIDDEN LAKES ESTATES HOA, INC. | 10524 MOSS PARK RD., SUITE 204-602 C/O PREMIER COMMUNITY MANAGERS, INC ORLANDO FL 32832 |
| HIDDEN MEADOWS CONDOMINIUM ASSOC. | C/O EXECUTIVE PROPERTY MANAGEM 4-08 TOWNE CENTER DRIVE NORTH BRUNSWICK NJ 08902 |
| HIDDEN RIDGE VILLAGE OWNERS ASSOCIATION | 9060 IRVINE CENTER DRIVE STE 200 IRVINE CA 92618 |
| HIDDEN SPRINGS RANCH CONDOMINIUMS HOA | 7100 SW HAMPTON ST SUITE 103 TIGARD OR 97223 |
| HIDDEN VALLEY | FOUNDATION INC PO BOX 4180 HIDDEN VALLEY PA 15502 |
| HIDDEN VALLEY COMMUNITY | SERVICES ASSN INC. PO BOX 105302 ATLANTA GA 30348-5302 |
| HIDDEN VALLEY CONDOMINIUM ASSOCIATION | 1517 HILL ROAD SUITE L-2 READING PA 19607 |
| HIDDEN VALLEY INS | 2469 E FORT UNION BL 200 COTTONWOOD HGHTS UT 84121 |
| HIDDEN VIEW INC | 3445 HIDDEN VIEW LN NE SALEM OR 97305 |
| HIDDEN VILLAGE HOMEOWNERS ASSN | 1760 SE 27TH LOOP OCALA FL 34471 |
| HIDE-A-WAY LAKE CLUB, INC. | 101 HIDE-A-WAY LANE CENTRAL HIDEAWAY TX 75771 |
| HIDINGER, MERLE | ADDRESS ON FILE |
| HIEB, ANDREW | ADDRESS ON FILE |
| HIEDI ANDERSON | 16 JEMEZ LOS LUNAS NM 87031 |
| HIEU TRAN & PHUONG TRAN | 4144 MARYANNE PL HALTOM CITY TX 76137 |
| HIGGINBOTHAM INS AGENCY | P O BOX 908 FORT WORTH TX 76101 |
| HIGGINBOTHAM INS AGENCY | 500 W 12TH ST FORT WORTH TX 76102 |
| HIGGINBOTHAM INS AGENCY | 1300 TENTH STREET WICHITA FALLS TX 76301 |
| HIGGINBOTHAM, ANDREA | ADDRESS ON FILE |
| HIGGINS & WELCH APPRAISERS LLC | 709 BETHLEHEM PIKE STE 6 ERDENHEIM PA 19038 |
| HIGGINS CONSTRUCTION | JEFFERY W HIGGINS 551 SR 1014 NICHOLSON PA 18446 |
| HIGGINS HEATING, AC & REFRIGERATION INC | 1632 BEMIDJI AVENUE N BEMIDJI MN 56601 |
| HIGGINS INS AGENCY | 2214 CENTRAL AVE NE MINNEAPOLIS MN 55418 |
| HIGGINS TOWNSHIP | HIGGINS TOWNSHIP PO BOX 576 ROSCOMMON MI 48653 |
| HIGGS APPRAISAL | 505 W CORRINGTON AVE PEORIA IL 61604 |
| HIGGSOME LLC | 555 BROOK HALLOW DR MCDONOUGH GA 30252 |
| HIGH ALTITUDE CONTRACTORS LLC | BRANDON BUSH 3855 E. 123RD AVE THORNTON CO 80241 |
| HIGH BRIDGE BORO | HIGH BRIDGE BORO - COLLE 97 WEST MAIN STREET HIGH BRIDGE NJ 08829 |

| Claim Name | Address Information |
|---|---|
| HIGH CALIBER CONST GROUP | 1671 WOODLAND DR WILLIAMSTOWN NJ 08094 |
| HIGH COUNTRY APPRAISALS | 3240 SUDBURY RD SHINGLE SPRINGS CA 95682 |
| HIGH COUNTRY INS SRVCS | P O BOX 1489 BOONE NC 28607 |
| HIGH DESERT LAWYERS LLC | 500 MARQUETTE AVE NW STE 1200 ALBUQUERQUE NM 87102 |
| HIGH DESERT ROOFING OF NORTHERN ARIZONA | 5261 N ROBERT RD. PRESCOTT VALLEY AZ 86314 |
| HIGH MARK INS AGENCY | 9149 S MONROE PLAZA A SANDY UT 84070 |
| HIGH MEADOW RANCH COMMUNITY ASSOC, INC | LEAD ASSOCIATION MANAGEMENT, INC. 13231 CHAMPION FOREST DRIVE STE 112 HOUSTON TX 77069 |
| HIGH PERFORMANCE REPAIR & MAINTENANCE | 7450 NW 74 ST MEDLEY FL 33166 |
| HIGH PERFORMANCE RESTORATION, LLC | 6500 PRESTON RD SUITE 201 FRISCO TX 75034 |
| HIGH PINES OWNERS ASSOCIATION | 20434 KENNETH LAINER DRIVE MONUMENT CO 80132-8300 |
| HIGH POINT | 555 CORPORATE DR KALISPELL MT 59901 |
| HIGH POINT - DELRAY BEACH | CONDO ASSOC SECT 1 292 HIGH POINT BLVD DELRAY BEACH FL 33445 |
| HIGH POINT COMMUNITY PROPERTY OWNERS INC | 12249 CLUB HOUSE ROAD BROOKSVILLE FL 34614 |
| HIGH POINT EXTERIORS LLC | 9720 COIT RD STE 220-248 PLANO TX 75025 |
| HIGH POINT INSURANCE | C/O PLYMOUTH ROCK PO BOX 55165 BOSTON MA 02205 |
| HIGH POINT OF DELRAY COA SEC 4 INC | 824 CLUB DRIVE DELRAY BEACH FL 33445 |
| HIGH POINT OF HARTSDALE CONDO 3 | 400-500 HIGH POINT DRIVE HARTSDALE NY 10530 |
| HIGH POINT WEST SECTION 1 COA | P.O. BOX 243399 BOYNTON BEACH FL 33424 |
| HIGH PRIDE ROOFING & | E WINGO & F WINGO 723 N WEBER ST STE 300 COLORADO SPRINGS CO 80903 |
| HIGH RIDGE CONDO ASSOC. | JIM LAABS 273 HIGH RIDGE CIRCLE MIDWAY AR 72651 |
| HIGH RIDGE CONDO ASSOCIATION | 237 HIGH RIDGE CIRCLE MIDWAY AR 72651 |
| HIGH RIDGE HOME SOLUTIONS INC. | BRANDON PERGANTIS 3291 HWY 186 GOOD HOPE GA 30641 |
| HIGH ROCK CONSTRUCTION & | JOHN & LAURA HARRIGAN 505 N ARKANSAS ST ROGERS AR 72756 |
| HIGH ROCK, JOSHUA | ADDRESS ON FILE |
| HIGH SIERRA ESTATES MUTUAL DOMESTIC | WATER ASSOC. PO BOX 33 ALTO NM 88312 |
| HIGH STANDARD ROOFING INC | GREGORY WILLIAMS 6728 RHODE ISL. DR. E JACKSONVILLE FL 32209 |
| HIGH TIDE ROOFING & WATERPROOFING, INC. | 4075 A1A SOUTH, SUITE 100A ST AUGUSTINE FL 32080 |
| HIGH TOWER RESTORATION | JUANDA TYNER 1307 N LAKE HOWARD DR WINTER HAVEN FL 33881 |
| HIGH TOWER ROOFING & CONTRACTING LLC | 5302 S FLORIDA AVE STE 209 LAKELAND FL 33813 |
| HIGH VALLEY COUNTRY CLUB, INC. | P.O. BOX 427 PACKWOOD WA 98361-0427 |
| HIGH VALLEY COUNTY CLUB INC | PO BOX 427 PACKWOOD WA 98361 |
| HIGH WEST SIDING AND | 20 MOUNT VIEW LN SUITE F COLORADO SPRINGS CO 80907 |
| HIGHGATE F CONDOMINIUM ASSOCIATION, INC. | 1904 CLUBHOUSE DRIVE SUN CITY CENTER FL 33573 |
| HIGHGATE TOWN | HIGHGATE TOWN - TAX COLL P.O. BOX 189 HIGHGATE CENTER VT 05459 |
| HIGHLAND APPRAISALS, LLC | 54 PEACEFUL VALLEY ROAD TRUMBULL CT 06611 |
| HIGHLAND BROOK TOWNHOUSE ASSOCIATION | 8700 TRINITY DRIVE ORLAND PARK IL 60462 |
| HIGHLAND CAPITAL MANAGEMENT FUND ADVS LP | ATTN: MR. MARK KIYOSHI OKADA, CFA CO-FOUNDER & CHIEF INVESTMENT OFFICER 300 CRESCENT COURT SUITE 700 DALLAS TX 77046-2009 |
| HIGHLAND CAPITAL MANAGEMENT LP | ATTN: MR. MARK KIYOSHI OKADA, CFA CO-FOUNDER & CHIEF INVESTMENT OFFICER 300 CRESCENT COURT SUITE 700 DALLAS TX 75201-7849 |
| HIGHLAND CHARTER TOWNSHI | HIGHLAND TOWNSHIP - TREA 205 N JOHN ST HIGHLAND MI 48357 |
| HIGHLAND CONST& M SMITH& | B SMITH & SMITH TRUST 10528 HLOUSEK LN BELLE FOURCHE SD 57717 |
| HIGHLAND COUNTY | HIGHLAND COUNTY - TREASU P O BOX 512 MONTEREY VA 24465 |
| HIGHLAND COUNTY | HIGHLAND COUNTY - TREASU PO BOX 824 HILLSBORO OH 45133 |
| HIGHLAND COUNTY CODE ENFORCEMENT | 505 S COMMERCE AVE SEBRING FL 33870 |
| HIGHLAND CS (CMBD TNS) | HIGHLAND SCHOOL TAX COLL PO BOX 1570 BUFFALO NY 14240 |
| HIGHLAND FALLS CEN (HI | HIGHLAND FALLS CEN-COLLE 254 MAIN ST HIGHLAND FALLS NY 10928 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND FALLS VILLAGE | HIGHLAND FALLS VILLAGE-C 303 MAIN ST HIGHLND FLS NY 10928 |
| HIGHLAND FLOATING RATE | OPPORTUNITIES FUND |
| HIGHLAND GLOBAL ALLOCATION FUND | ATTN: MR. JAMES DAVID DONDERO CFA, CPA CO-FOUNDER & PRESIDENT 300 CRESCENT COURT SUITE 700 DALLAS TX 75201-7849 |
| HIGHLAND HEIGHTS CITY | HIGHLAND HEIGHTS - CLER 176 JOHNS HILL RD HIGHLAND HEIGHTS KY 41076 |
| HIGHLAND HILLS HOA | 2275 CORPORATE CIRCLE HENDERSON NV 89074 |
| HIGHLAND INSURANCE INC | PO BOX 2487 HUNTINGTON WV 25725 |
| HIGHLAND LAKES COUNTRY CLUB & | COMMUNITY ASSOC PO BOX 578 HIGHLAND LAKES NJ 07422 |
| HIGHLAND LAKES COUNTRY CLUB AND | COMMUNITY ASSOC. PO BOX 578 - 2240 LAKESIDE DRIVE WEST HIGHLAND LAKES NJ 07422 |
| HIGHLAND LAKES PROPERTY OWNERS ASSN INC. | PO BOX 105302 ATLANTA GA 30348 |
| HIGHLAND LAKES PROPERTY OWNERS ASSOC INC | P. O.BOX 105302 ATLANTA GA 30348 |
| HIGHLAND MTL FIRE INS CO | 206 NEIL LANE MCDOWELL VA 24458 |
| HIGHLAND MTL INS | P O BOX 47 CALIFORNIA MO 65018 |
| HIGHLAND PARK BORO | HIGHLAND PARK BORO - COL PO BOX 1330 HIGHLAND PARK NJ 08904 |
| HIGHLAND PARK CITY | HIGHLAND PARK CITY - TRE 12050 WOODWARD HIGHLAND PARK MI 48203 |
| HIGHLAND PARK TOWNHOMES ASSOCIATION, INC | PO BOX 471721 FORT WORTH TX 76147 |
| HIGHLAND PARK WATER DEPT | 12050 WOODWARD AVE HIGHLAND PARK MI 48203 |
| HIGHLAND REALTY GROUP LLC | 357 LOCUST STREET COLUMBIA PA 17512 |
| HIGHLAND REALTY GROUP LLC | ATTN: PAUL SNYDER 357 LOCUST STREET COLUMBIA PA 17512 |
| HIGHLAND SEWER AND WATER AUTHORITY | 120 TANK DRIVE JOHNSTOWN PA 15904 |
| HIGHLAND SPRINGS CTRY CLUB OWNERS ASSN | P O BOX 13710 PALM DESERT CA 92255 |
| HIGHLAND SPRINGS VILLAGE HOA | 1275 CENTER COURT DRIVE COVINA CA 91724 |
| HIGHLAND SPRINGS VILLAGE HOA | C/O LORDON MANAGEMENT 1275 CENTER COURT DRIVE COVINA CA 91724 |
| HIGHLAND TITLE AGENCY | 6622 SOUTH 1300 EAST SALT LAKE CITY UT 84121 |
| HIGHLAND TOWN | HIGHLAND TOWN-TAX COLLEC 2-4 PROCTOR RD ELDRED NY 12732 |
| HIGHLAND TOWN | HIGHLAND TWN TREASURER 12035 E GRAVES RD LAKE NEBAGAMON WI 54849 |
| HIGHLAND TOWNSHIP | SUSAN FORSYTHE - TAX COL 745 KNOXLYN RD GETTYSBURG PA 17325 |
| HIGHLAND TOWNSHIP | HIGHLAND TWP - TAX COLLE P.O. BOX 743 PARKESBURG PA 19365 |
| HIGHLAND TOWNSHIP | HIGHLAND TOWNSHIP - TREA 10168 HIBMA RD TUSTIN MI 49688 |
| HIGHLAND VIEW MOBILE ESTATES | 2655 NW HIGHLAND DR SPACE 126 CORVALLIS OR 97330 |
| HIGHLANDER IMPROVEMENT CO. | RAFAL KARKOSZKA 2200 GLADSTONE COURT SUITE B GLENDALE HEIGHTS IL 60139 |
| HIGHLANDER, CHRISTI | ADDRESS ON FILE |
| HIGHLANDS BORO-FISCAL | HIGHLANDS BORO -COLLECTO 171 BAY AVENUE HIGHLANDS NJ 07732 |
| HIGHLANDS COUNTY | HIGHLANDS COUNTY-TAX COL 540 S COMMERCE AVE SEBRING FL 33870 |
| HIGHLANDS COUNTY CLERK | 590 S COMMERCE AVE SEBRING FL 33870 |
| HIGHLANDS COUNTY CODE ENFORCEMENT | 505 S COMMERCE AVENUE SEBRING FL 33870 |
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S. COMMERCE AVENUE SEBRING FL 33870 |
| HIGHLANDS OWNERS ASSOCIATION, INC. | 888 WEST VENTURA BLVD SUITE C CAMERILLO CA 93010 |
| HIGHLANDS RANCH COMMUNITY ASSOC | 9568 UNIVERSITY BLVD HIGHLANDS RANCH CO 80126 |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | 9568 UNIVERSITY BLVD HIGHLANDS RANCH CO 80126 |
| HIGHLANDS S.D./BRACKENRI | HIGHLANDS SD - TAX COLLE 111 MORGAN STREET BRACKENRIDGE PA 15014 |
| HIGHLANDS S.D./FAWN TOWN | HIGHLANDS SD - TAX COLLE 3054 HOWES RUN RD TARENTUM PA 15084 |
| HIGHLANDS S.D./HARRISON | HIGHLANDS SD - TAX COLLE 53 GARFIELD ST NATRONA PA 15065 |
| HIGHLANDS S.D./TARENTUM | HIGHLANDS SD - TAX COLLE 318 SECOND AVE TARENTUM PA 15084 |
| HIGHLANDS TOWN | HIGHLANDS TN-TAX RECEIVE 254 MAIN ST HIGHLAND FLS NY 10928 |
| HIGHLINE WATER DISTRICT | 23828 30TH AVE S KENT WA 98032 |
| HIGHMARK REST & | DAVID & DEBORA GINGOLD 8720 EAGKE CREEK PKWY SAVAGE MN 55378 |

| Claim Name | Address Information |
|---|---|
| HIGHMARK RESTORS INC | 12237 NICOLLET AV S BURNSVILLE MN 55337 |
| HIGHPOINT INS CO | P O BOX 2057 KALISPELL MT 59903 |
| HIGHSPIRE BORO | COLLECTOR/JOHN HOCH 72 ROOP ST HIGHSPIRE PA 17034 |
| HIGHT, AMY | ADDRESS ON FILE |
| HIGHTOWER INS AGENCY | 3811 SCHAEFER AVE STE I CHINO CA 91710 |
| HIGHTSTOWN BORO | HIGHTSTOWN BORO-TAX COLL 156 BANK STREET HIGHTSTOWN NJ 08520 |
| HIGHVIEW ESTATES OWNERS CORP | PO BOX 64953 PHOENIX AZ 85082 |
| HIGIER ALLEN & LAUTIN PC | 2711 N HASKELL AVE STE 2400 DALLAS TX 75204 |
| HIGUERA, SHERRI | ADDRESS ON FILE |
| HILAND WATER CORP | PO BOX 699 NEWBERG OR 97132 |
| HILBERT NATIONAL REALTY, INC. | 151 RIES ROAD BALLWIN MO 63021 |
| HILBERT VILLAGE | HILBERT VLG TREASURER PO BOX 266 HILBERT WI 54129 |
| HILBURN, KEONIA | ADDRESS ON FILE |
| HILCO ELECTRIC COOPERATIVE INC | PO BOX 127 ITASCA TX 76055 |
| HILDA HUTCHINSON | HILDA HUTCHINSON, PRO SE 377 E. 98TH STREET BROOKLYN NY 11212 |
| HILDALGO COUNTY TAX ASSESSOR-COLLECTOR | 2804 S. BUSINESS HWY 281 PABLO (PAUL) VILLARREAL JR. PCC EDINBURG TX 78539 |
| HILDEBRAN TOWN (DLQ REPO | HILDEBRAN TOWN- TAX COLL 109 SOUTH CENTER STREET HILDEBRAN NC 28637 |
| HILDEBRANDT, STEPHEN | ADDRESS ON FILE |
| HILDRETH, STEVEN | ADDRESS ON FILE |
| HILE, STACEY | ADDRESS ON FILE |
| HILES MCLEOD INS AGENCY | PO BOX 2747 PENSACOLA FL 32513 |
| HILES TOWN | HILES TWN TREASURER 9193 N MAIN ST HILES WI 54511 |
| HILGART, CHRISTOPHER | ADDRESS ON FILE |
| HILL & ASSOCIATES | 83480 CLEAR LAKE ROAD FLORENCE OR 97439 |
| HILL & COMPANY | PO BOX 902 LA GRANGE TX 78945 |
| HILL & USHER INS AGENCY | 3033 N 44TH ST SUITE 300 PHOENIX AZ 85018 |
| HILL BROS., CONSTRUCTION | KARA HILL 12022 WARFIELD ST SAN ANTONIO TX 78216 |
| HILL COUNTRY REALTY | 824 A EARL GARRETT ST KERRVILLE TX 78028 |
| HILL COUNTRY RESTORATION | & RANCH SERVICES PO BOX 87 HARPER TX 78631 |
| HILL COUNTY | HILL COUNTY - TREASURER 315 4TH STREET HAVRE MT 59501 |
| HILL COUNTY | HILL COUNTY - TAX COLLEC P.O BOX 412 HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DI | HILL CAD - TAX COLLECTOR P.O. BOX 416 HILLSBORO TX 76645 |
| HILL COUNTY APPRAISAL DISTRICT | 1407 ABBOTT AVE HILLSBORO TX 76645-0416 |
| HILL COUNTY ASSESSOR COLLECTOR | P.O. BOX 412 HILLSBORO TX 76645 |
| HILL COUNTY CLERK | PO BOX 398 HILLSBORO TX 76645 |
| HILL COUNTY DISTRICT CLERK | P.O. BOX 634 HILLSBORO TX 76645 |
| HILL COURT MASTER COA | 1 HILL COURT UNIT 1A NORWALK CT 06850 |
| HILL FIN AND INS SRVCS | 5732 E 2ND ST STE A LONG BEACH CA 90805 |
| HILL FLIPS LLC | 299 TWIN LAKES LANE GASTON SC 29053 |
| HILL HAMILTON AGENCY | 200 DOWELL BELLEFONTAINE OH 43311 |
| HILL INDUSTRIES LLC | 5895 COUNTY RD 189 FLORENCE AL 35633 |
| HILL INSURANCE AGENCY | 303 GREEN ST N W GAINESVILLE GA 30501 |
| HILL REALTY | SHERI D HILL 2749 SALES LANDING RD CAMDEN TN 38320 |
| HILL TOWN | HILL TOWN - TAX COLLECTO 30 CRESCENT STREET - SUI HILL NH 03243 |
| HILL TOWNSHIP | HILL TOWNSHIP - TREASURE 989 SCHEMP RD LUPTON MI 48635 |
| HILL TOWNSHIP TREASURER | 989 SCHEMP RD. LUPTON MI 48635 |
| HILL WALLACK LLP | 202 CARNEGIE CENTER PRINCETON NJ 08543 |
| HILL, BENJAMIN | ADDRESS ON FILE |
| HILL, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HILL, DERRICK | ADDRESS ON FILE |
| HILL, ERICA | ADDRESS ON FILE |
| HILL, ERIK | ADDRESS ON FILE |
| HILL, FREDERICK | ADDRESS ON FILE |
| HILL, HALEY | ADDRESS ON FILE |
| HILL, IESHA | ADDRESS ON FILE |
| HILL, IZEAL | ADDRESS ON FILE |
| HILL, JASON | ADDRESS ON FILE |
| HILL, JEREMY | ADDRESS ON FILE |
| HILL, JOSEPH | ADDRESS ON FILE |
| HILL, KALEIGH | ADDRESS ON FILE |
| HILL, KERI | ADDRESS ON FILE |
| HILL, LARISSA | ADDRESS ON FILE |
| HILL, MATTHEW | ADDRESS ON FILE |
| HILL, SARITA | ADDRESS ON FILE |
| HILL, SHAVONNE | ADDRESS ON FILE |
| HILL, SIMMIEON | ADDRESS ON FILE |
| HILLBURN VILLAGE | HILLBURN VIL-TAX RECEIVE 31 MOUNTAIN AVENUE HILLBURN NY 10931 |
| HILLCO BUILDING SERVICE, LLC | 1109 HUB STREET HOUSTON TX 77023 |
| HILLCREST APPRAISAL INC | PO BOX 212 BUFFALO WY 82834 |
| HILLCREST EAST BLDG NO 22 | 4350 HILLCREST DRIVE 104 HOLLYWOOD FL 33021 |
| HILLCREST ESTATES COMMUNITY | 26840 ALISO VIEJO PARKWAY SUITE 100 ALISO VIEJO CA 92656 |
| HILLCREST MOBILE HOME TENANTS ASSOC, INC | 79 E GROVE STREET MIDDLEBORO MA 02346 |
| HILLCREST RANCH COMMUNITY | PO BOX 64762 PHOENIX AZ 85082 |
| HILLCREST/EASTON MHC, LLC | BETTY WADSWORTH, COMMUNITY MANAGER P.O. BOX 1720 PITTSFORD NY 14534 |
| HILLCROFT TOWNHOUSE CONDOMINIUM | C/O ROSABELLA MANAGEMENT 388 WESTCHESTER AVE PORT CHESTER NY 10573 |
| HILLEY & WYANT-CORTEZ, P.A. | 840 US HIGHWAY ONE, SUITE 345 NORTH PALM BEACH FL 33408 |
| HILLIARD, JUSTIN | ADDRESS ON FILE |
| HILLMAN TOWNSHIP | HILLMAN TOWNSHIP - TREAS PO BOX 25 HILLMAN MI 49746 |
| HILLMAN VILLAGE | HILLMAN VILLAGE - TREASU 24220 VETERANS MEMORIAL HILLMAN MI 49746 |
| HILLS AT NORTHAMPTON COMMUNITY | 975 EASTON RD STE 102 WARRINGTON PA 18976 |
| HILLS CONSTRUCTION, LLC | 13809 NORTHWEST CT. HASLET TX 76052 |
| HILLS DALE CITY | HILLS & DALE - TAX COLLE PO BOX 22262 LOUISVILLE KY 40252 |
| HILLS OF LAKE LOUISA HOMEOWNERS ASSOC | PO BOX 105302 ATLANTA GA 30348-5302 |
| HILLS OF LAKE MARY HOA, INC. | ANITA ROBERTS 3112 W. LAKE MARY BLVD LAKE MARY FL 32746 |
| HILLS, RUDOLPH | ADDRESS ON FILE |
| HILLSBORO CITY | HILLSBORO CITY TREASURER PO BOX 447 HILLSBORO WI 54634 |
| HILLSBORO MUNICIPAL COURT | 150 E MAIN ST HILLSBORO OR 97123 |
| HILLSBOROUGH CNTY BOCC PUBLIC UTIL DEPT | UTILITIES SUPPORT DIVISION 601 EAST KENNEDY BOULEVARD TAMPA FL 33602 |
| HILLSBOROUGH CNTY CLERK - CRCT COURT | 800 EAST TWIGGS ST. ROOM 101 TAMPA FL 33602 |
| HILLSBOROUGH COUNTY | PUBLIC UTILITIES DEPARTMENT 332 N. FALKENBURG ROAD TAMPA FL 33619 |
| HILLSBOROUGH COUNTY | HILLSBOROUGH CO-TAX COLL PO BOX 30012 -ATTN: PRO TAMPA FL 33630 |
| HILLSBOROUGH COUNTY BOCC | 601 E KENNEDY BLVD TAMPA FL 33602 |
| HILLSBOROUGH COUNTY PUBLIC | UTILITIES PO BOX 30702 TAMPA FL 33630 |
| HILLSBOROUGH COUNTY PUBLIC UTILITIES | 332 N FALKENBURG RD TAMPA FL 33619 |
| HILLSBOROUGH COUNTY TAX COLL6031100 | 601 E KENNEDY BLVD, 14TH FL TAMPA FL 33602-4931 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 2814 E HILLSBOROUGH AVE BLDG 2 TAMPA FL 33610 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 2506 N FALKENBURG RD TAMPA FL 33619 |

| Claim Name | Address Information |
|---|---|
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN: DOUG BELDEN 2506 N. FALKENBURG ROAD TAMPA FL 33619 |
| HILLSBOROUGH MUA | PO BOX 5909 HILLSBOROUGH NJ 08844 |
| HILLSBOROUGH TAX COLLECT | HILLSBOROUGH-TAX COLLECT 379 SOUTH BRANCH ROAD HILLSBOROUGH NJ 08844 |
| HILLSBOROUGH TOWN | HILLSBOROUGH TN –COLLECT 27 SCHOOL STREET HILLSBOROUGH NH 03244 |
| HILLSBOROUGH TOWNSHIP | 379 S BRANCH ROAD HILLSBOROUGH NJ 08844 |
| HILLSDALE BORO | HILLSDALE BORO – TAX COL 380 HILLSDALE AVENUE HILLSDALE NJ 07642 |
| HILLSDALE CITY | HILLSDALE CITY – TREASUR 97 N BROAD ST HILLSDALE MI 49242 |
| HILLSDALE COUNTY TREASURER | 29 N HOWELL ST HILLSDALE MI 49242-1649 |
| HILLSDALE TOWN | HILLSDALE TOWN- TAX COLL PO BOX 232 HILLSDALE NY 12529 |
| HILLSDALE TOWNSHIP | HILLSDALE TOWNSHIP – TRE PO BOX 181 HILLSDALE MI 49242 |
| HILLSIDE COUNTRY HOMES | INC 595 PALMER AVE BENNETT CO 80102 |
| HILLSIDE HOMEOWNERS ROADS ASSOCIATION | P. O. BOX 88 LAKESIDE MT 59922 |
| HILLSIDE TOWNSHIP | 1409 LIBERTY AVE HILLSIDE NJ 07205-1345 |
| HILLSIDE TOWNSHIP –FISC | HILLSIDE TWP – COLLECTOR 1409 LIBERTY AVE HILLSIDE NJ 07205 |
| HILLSVILLE TOWN | HILLSVILLE TOWN – TREASU P O BOX 545 HILLSVILLE VA 24343 |
| HILLTOP ESTATES HOMEOWNERS ASSOC INC | 16690 SE 96TH AVE SUMMERFIELD FL 34491 |
| HILLTOWN TOWNSHIP | HILLTOWN TWP – TAX COLLE 13 WEST CREAMERY RDPOB HILLTOWN PA 18927 |
| HILLTOWN TOWNSHIP WATER | & SEWER AUTHORITY 316 HIGHLAND PARK ROAD PO BOX 365 SELLERSVILLE PA 18960 |
| HILLVIEW CITY | CITY OF HILLVIEW – CLERK 283 CRESTWOOD LN LOUISVILLE KY 40229 |
| HILLWOOD CONDOMINIUM ASSOCIATION INC | 786 BLANDING BLVD 118 ORANGE PARK FL 32065 |
| HILLYER, WILLIAM | ADDRESS ON FILE |
| HILROY RICHARDS, ET AL. | SCOT F. MCCHAIN ILP+ MCCHAIN MILLER NISSMAN 53A COMPANY STREET CHRISTIANSTED VI 00820 |
| HILTON C S (TN OF CLARK | HILTON C S – REC OF TAXE 1658 LAKE RD HAMLIN NY 14464 |
| HILTON C S (TN OF HAMLI | HILTON C S – RECEIVER OF 1658 LAKE RD HAMLIN NY 14464 |
| HILTON C.S. (TN OF GREEC | HILTON C.S – RECEIVER OF 1 VINCE TOFANY BLVD. ROCHESTER NY 14612 |
| HILTON C.S. (TN OF PARMA | HILTON C.S – RECEIVER OF PO BOX 728 HILTON NY 14468 |
| HILTON HEAD PLANTATION POA INC | 7 SURREY LANE HILTON HEAD ISLANDS SC 29926 |
| HILTON VILLAGE | HILTON VILLAGE – CLERK 59 HENRY STREET HILTON NY NY 14468 |
| HIMELFARB LAW OFFICE PA | 8919 REISTERSTOWN RD BALTIMORE MD 21208 |
| HIMELFARB LAW OFFICE PA ATTORNEYS AT LAW | 1700 REISTERSTOWN RD. SUITE 237 BALTIMORE MD 21208 |
| HIMELFARB LAW OFICE PA | 8919 REISTERSTOWN RD BALTIMORE MD 21208 |
| HINDBERG, MAMIE | ADDRESS ON FILE |
| HINDIN, TIMOTHY | ADDRESS ON FILE |
| HINDMAN, JENNIFER | ADDRESS ON FILE |
| HINDS COUNTY | HINDS COUNTY-TAX COLLECT 316 S PRESIDENT STREET JACKSON MS 39201 |
| HINDS COUNTY CHANCERY CLERK | 316 S PRESIDENT ST 2ND FL JACKSON MS 39201 |
| HINDS COUNTY TAX COLLECTOR | 316 S PRESIDENT 1ST FLR JACKSON MS 39201 |
| HINE KNOPP VERNON INS | 501 E MIDLAND ST BAY CITY MI 48706 |
| HINESBURG TOWN | HINESBURG TOWN – TAX COL 10632 RTE 116 HINESBURG VT 05461 |
| HINGHAM GROUP | 230 BEAL STREET HIGHAM MA 02043 |
| HINGHAM MUT FIRE INS | PO BOX 9229 CHELSEA MA 02150 |
| HINGHAM TOWN | HINGHAM TOWN –TAX COLLEC 210 CENTRAL STREET HINGHAM MA 02043 |
| HINKLE, BARBARA | ADDRESS ON FILE |
| HINOJOSA FENCE CO | 5550 AYERS ST CORPUS CHRISTI TX 78415 |
| HINSDALE COUNTY | HINSDALE COUNTY-TREASURE 317 N. HENSON LAKE CITY CO 81235 |
| HINSDALE CS (COMBINED) | HINSDALE CS- TAX COLLECT FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| HINSDALE TOWN | HINSDALE TOWN – TAX COLL 39 SOUTH ST HINSDALE MA 01235 |

| Claim Name | Address Information |
|---|---|
| HINSDALE TOWN | HINSDALE TOWN -TAX COLLE 11 MAIN ST HINSDALE NH 03451 |
| HINSDALE TOWN | HINSDALE TOWN- TAX COLLE FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| HINSHAW & CULBERTSON LLP | 8142 SOLUTIONS CENTER DRIVE CHICAGO IL 60677 |
| HINSHAW DANIELSON & MARQUESS PC | 103 W STATE ST MARSHALLTOWN IA 50158 |
| HINSON, EBONY | ADDRESS ON FILE |
| HINSON, LISA | ADDRESS ON FILE |
| HINTON TOWNSHIP | HINTON TOWNSHIP - TREASU PO BOX 60 LAKEVIEW MI 48850 |
| HINTZ, MATTHEW | ADDRESS ON FILE |
| HIOTT, JENNIFER | ADDRESS ON FILE |
| HIPPE, JASMINE | ADDRESS ON FILE |
| HIPPO | 101 W 6TH ST 5TH FL AUSTIN TX 78701 |
| HIPPO | 191 CASTRO ST B MOUNTAIN VIEW CA 94041 |
| HIPPO | P O BOX 49241 SAN JOSE CA 95161 |
| HIPPO INS | P O BOX 49219 SAN JOSE CA 95161 |
| HIPPO INS | P O BOX 49247 SAN JOSE CA 95161 |
| HIRAM TOWN | HIRAM TOWN - TAX COLLECT 25 ALLARD CIRCLE HIRAM ME 04041 |
| HIROCHO, DEONDRE | ADDRESS ON FILE |
| HIROCHO, KAZUMASA | ADDRESS ON FILE |
| HIS TO OWN CONSTRUCTION | 3611 AVALON CASTLE DR SPRING TX 77386 |
| HIS WILL CONST ROSIE & | DONALD COLEMAN 5460 W FERDINAND CHICAGO IL 60644 |
| HIS WILL CONSTRUCTION | 5460 W FERDINAND ST CHICAGO IL 60644 |
| HISCO ENVIRONMENTAL, LLC | 3604 FERNANDINA RD. COLUMBIA SC 29210 |
| HISPANO- AMERICANO INS | 4721 N MAIN AVE HOUSTON TX 77009 |
| HISTORIC RESTORATIONS | INC 875 NORTH AVE MACON GA 31211 |
| HITCHCOCK COUNTY | HITCHCOCK COUNTY - TREAS PO BOX 248 TRENTON NE 69044 |
| HITCHCOCK, LAURA | ADDRESS ON FILE |
| HITESH PATEL | 5408 CRANSTON CT GLEN ALLEN VA 23059 |
| HITT, MICHAEL | ADDRESS ON FILE |
| HITZEL, ROXANN | ADDRESS ON FILE |
| HIX, MARISSA | ADDRESS ON FILE |
| HIXON TOWN | HIXON TWN TREASURER N15042 FRENCHTOWN AVE WITHEE WI 54498 |
| HIXTON TOWN | HIXTON TWN TREASURER N8974 POLE GROVE RD HIXTON WI 54635 |
| HMIA | 2626 CANAL ST 3RD FL NEW ORLEANS LA 70119 |
| HMN CONSTRUCTION CORP | 2606 PLAYUELA AGUADILLA PR 00603 |
| HMN INC | GROUND RENT PO BOX 393 STEVENSON MD 21153 |
| HN INSURANCE SERVICES | P O BOX 421547 ATLANTA GA 30342 |
| HNL MARKETING LLC | JOSEPH SAMUEL THACKER 2008 OAK HOLLOW DR. BEDFORD TX 76021 |
| HO, ANGEL | ADDRESS ON FILE |
| HO, FREDERICK | ADDRESS ON FILE |
| HO, THUYTAM | ADDRESS ON FILE |
| HO-HO-KUS | HO-HO-KUS - TAX COLLECTO 333 WARREN AVENUE HO-HO-KUS NJ 07423 |
| HOA CAPITAL RESOLUTIONS, LLC | 1701 PENNSYLVANIA AVE, NW SUITE 300 WASHINGTON DC 20006 |
| HOA COLLECTIONS LLC | 6375 S PECOS RD STE 214 LAS VEGAS NV 89120 |
| HOA FINANCIAL SERVICES LLC | 1820 NE JENSEN BEACH BLVD JENSEN BEACH FL 34957 |
| HOA LAWYERS GROUP LLC | 9500 WEST FLAMINGO RD SUITE 204 LAS VEGAS NV 89147 |
| HOA MANAGEMENT COMPANY | P. O. BOX 10000 3205 LAKESIDE VILLAGE DRIVE PRESCOTT AZ 86304 |
| HOANG, CHI | ADDRESS ON FILE |
| HOANG, CINDY | ADDRESS ON FILE |
| HOAR, LANCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOBAN INS | 18 HICKORY ST FRANKFORD DE 19945 |
| HOBART VILLAGE | HOBART VILLAGE – CLERK P.O. BOX 53 HOBART NY 13788 |
| HOBART VILLAGE | BROWN COUNTY – TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| HOBBS, FELICIA | ADDRESS ON FILE |
| HOBBS, RUDY | ADDRESS ON FILE |
| HOBOKEN CITY –ABATEMENT | HOBOKEN CITY – TAX COLLE 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| HOBOKEN CITY –FISCAL | HOBOKEN CITY –TAX COLLEC 94 WASHINGTON STREET HOBOKEN NJ 07030 |
| HOCHHEIM PRAIRIE FARM | 500 HWY 77-A NORTH YOAKUM TX 77995 |
| HOCHHEIM PRAIRIE FARM | MUT INS ASSOC 500 S US HIGHWAY 77A YOAKUM TX 77995 |
| HOCKESSIN HOLDINGS, INC., AS TRUSTEE | KENNETH S. HARTER 5080 SPECTRUM DRIVE, SUITE 1000-E ADDISON TX 75001 |
| HOCKING COUNTY | HOCKING COUNTY – TREASUR PO BOX 28 LOGAN OH 43138 |
| HOCKING COUNTY TREASURER | 1 E MAIN ST LOGAN OH 43138 |
| HOCKLEY COUNTY | HOCKLEY COUNTY – TAX COL 624 AVENUE H, SUITE 101 LEVELLAND TX 79336 |
| HODGDON TOWN | HODGDON TOWN –TAX COLLEC 179 HODGDON MILLS ROAD HODGDON ME 04730 |
| HODGE, JARVAS | ADDRESS ON FILE |
| HODGE, KIASI | ADDRESS ON FILE |
| HODGE, MARK | ADDRESS ON FILE |
| HODGEMAN COUNTY | HODGEMAN COUNTY – TREASU 500 MAIN ST JETMORE KS 67854 |
| HODGENVILLE CITY | CITY OF HODGENVILLE – CL PO BOX 189 HODGENVILLE KY 42748 |
| HODGES FORD INS AGENCY | 1957 RAINBOW DR GADSDEN AL 35901 |
| HODGES PAINTING & REMODELING | THOMAS BRANDON HODGES 258 GLEN OAK CIRCLE RIDGEWAY VA 24148 |
| HODGES, DAVID | ADDRESS ON FILE |
| HODGES, KRISTIN | ADDRESS ON FILE |
| HODOSH, LYON & HAMMER | 41 COMSTOCK PKWY CRANSTON RI 02921 |
| HOEGEN APPRAISAL SERVICES | 41 BRIARBROOK DRIVE NORTH KINGSTOWN RI 02852 |
| HOEGLER, MICHAEL | ADDRESS ON FILE |
| HOELZ APPRAISALS LLC | 507 BLACK EARTH RD WALES WI 53183 |
| HOEPPNER, KELLY | ADDRESS ON FILE |
| HOF, SAMUEL | ADDRESS ON FILE |
| HOFBAUER, KEN | ADDRESS ON FILE |
| HOFELMAN, ARTHUR | ADDRESS ON FILE |
| HOFER, MICHAEL | ADDRESS ON FILE |
| HOFFMAN APPRAISAL SERS | LLC PO BOX 126 ROSE HILL KS 67133 |
| HOFFMAN INS GROUP | P O BOX 709 SUGARLAND TX 77487 |
| HOFFMAN INS GRP | 14905 SW FRWY STE 200 SUGAR LAND TX 77478 |
| HOFFMAN INSURANCE GROUP, LLC | 14905 SOUTHWEST FREEWAY 200 SUGAR LAND TX 77478 |
| HOFFMAN, MARK | ADDRESS ON FILE |
| HOFFMAN, MARTHA | ADDRESS ON FILE |
| HOFFMAN, SHEILA | ADDRESS ON FILE |
| HOHENBERGER, MAXANN | ADDRESS ON FILE |
| HOHENWALD CITY | HOHENWALD CITY-TREASURER 118 W LINDEN AVE HOHENWALD TN 38462 |
| HOKE COUNTY | HOKE COUNTY – TAX COLLEC 227 N. MAIN ST. RAEFORD NC 28376 |
| HOKE COUNTY REGISTER OF DEEDS | 113 CAMPUS AVE RAEFORD NC 28376 |
| HOKE COUNTY TAX COLLECTOR | PO BOX 217 RAEFORD NC 28376-0217 |
| HOLBROOK INS AGCY | 29856 NWESTERN HWY SOUTHFIELD MI 48034 |
| HOLBROOK TOWN | HOLBROOK TOWN – TAX COLL 50 NORTH FRANKLIN STREET HOLBROOK MA 02343 |
| HOLBROOK, FRANK | ADDRESS ON FILE |
| HOLCOMBE LAND DEVELOPMENT INC | 2215 C W PALMETTO ST STE 200 FLORENCE SC 29501 |
| HOLDEN BEACH TOWN | HOLDEN BEACH TOWN – TREA 110 ROTHSCHILD HOLDEN BEACH NC 28462 |

| Claim Name | Address Information |
|---|---|
| HOLDEN INS AGENCY INC | 823 BELNAP ST SUITE 121 SUPERIOR WI 54880 |
| HOLDEN MUNICIPAL LIGHT DEPARTMENT | 1 HOLDEN STREET HOLDEN MA 01520 |
| HOLDEN RIDGE OWNERS ASSOCIATION, INC | 4735 OLD CANOE CREEK RD SAINT CLOUD FL 34769 |
| HOLDEN ROOFING, INC | 2128 FIRST STREET ROSENBERG TX 77471 |
| HOLDEN TOWN | HOLDEN TOWN -TAX COLLECT 1204 MAIN STREET HOLDEN MA 01520 |
| HOLDEN TOWN | HOLDEN TOWN - TAX COLLEC 570 MAIN ROAD HOLDEN ME 04429 |
| HOLDEN, THOMAS | ADDRESS ON FILE |
| HOLDER, PRISMA | ADDRESS ON FILE |
| HOLDERNESS TOWN | HOLDERNESS TOWN-TAX COLL P.O. BOX 203 HOLDERNESS NH 03245 |
| HOLDINESS, BETTY | ADDRESS ON FILE |
| HOLDING TOWNSHIP | JULIANNE EBNET 41249 190TH AVE. ALBANY MN 56307 |
| HOLEY NAVARRE WATER SYSTEMS INC | PO BOX 6539 NAVARRE FL 32566 |
| HOLHOUSE SERVICES | JON HOLMAN JON HOLMAN 811 1/2 W 6TH STREET ANDERSON IN 46016 |
| HOLIDAY BEACH HOME TRACTS | 26100 N US HWY 101 HOODSPORT WA 98548 |
| HOLIDAY CITY @ BERKELEY SHAREOWNERS CORP | 631 JAMAICA BLVD. TOMS RIVER NJ 08757 |
| HOLIDAY CITY ASSOCIATION | 2170 YORKTOWNE BLVD TOMS RIVER NJ 08753 |
| HOLIDAY CITY ASSOCIATION | NANCY DENNY 2170 YORKTOWNE BLVD. TOMS RIVER NJ 08753 |
| HOLIDAY CITY ASSOCIATION | 2170 YORKTOWNE BLVD TOMS RIVER NJ 22181-6189 |
| HOLIDAY CITY AT BERKELEY | SHAREOWNERS CORP 631 JAMAICA BOULEVARD TOMS RIVER NJ 08757 |
| HOLIDAY CITY MONROE HOMEOWNERS, INC | 600 CARIBBEAN WAY WILLIAMSTOWN NJ 08094 |
| HOLIDAY CITY ORGANIZATION | 1846 YORKTOWNE BOULEVARD TOMS RIVER NJ 08753 |
| HOLIDAY CITY SOUTH HOMEOWNERS CORP | 139 SANTIAGO DRIVE TOMS RIVER NJ 08757 |
| HOLIDAY CITY WEST HOMEOWNERS CORPORATION | 45 CABRILLO BOULEVARD TOMS RIVER NJ 08757 |
| HOLIDAY HEIGHTS HOME OWNERS ASSOCIATION | 96 PRINCE CHARLES DRIVE TOMS RIVER NJ 08757 |
| HOLIDAY ISLAND SUBURBAN IMPROVEMENT DIST | 110 WOODSDALE DRIVE HOLIDAY ISLAND AR 72631-4641 |
| HOLIDAY VILLAGE CSA | P.O. BOX 60002 NEWARK NJ 07101 |
| HOLIDAY WEST MOBILE HOME PARK | 35777 FORD ROAD WESTLAND MI 48185 |
| HOLIDAY, SUZETTE | ADDRESS ON FILE |
| HOLLADAY CONSTRUCTION | 17300 FAIRWAY DR ATHENS AL 35613 |
| HOLLAND & HOLLAND PROP | 6539 DARREN DRIVE OLIVE BRANCH MS 38654 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886-4084 |
| HOLLAND APPRAISAL SERVICES INC | 599 HIGHWAY 58 CAPE CARTERET NC 28584 |
| HOLLAND CITY | HOLLAND CITY - TREASURER 270 S RIVER AVE HOLLAND MI 49423 |
| HOLLAND CS (COMBINED TNS | HOLLAND CS - TAX COLLECT PO BOX 404 HOLAND NY 14080 |
| HOLLAND GROUP APPRAISALS LLC | 6269 CALLICOTT AVENUE WOODLAND HILLS CA 91367 |
| HOLLAND HOMES | BRIAN HOLLAND 45 CAROL AVE PEMBROKE MA 02359 |
| HOLLAND MTL FIRE | 265 S MAIN ST CEDAR GROVE WI 53013 |
| HOLLAND PATENT C S (CM | HOLLAND PATENT C S - COL 9601 MAIN STREET HOLLAND PATENT NY 13354 |
| HOLLAND TAX COLLECTOR | 27 STURBRIDGE ROAD HOLLAND MA 01521 |
| HOLLAND TOWN | HOLLAND TOWN - TAX COLLE 27 STURBRIDGE ROAD HOLLAND MA 01521 |
| HOLLAND TOWN | HOLLAND TOWN - TAX COLLE 120 SCHOOL ROAD DERBYLINE VT 05830 |
| HOLLAND TOWN | JUNE MCARTHUR-TAX COLLEC PO BOX 404 HOLLAND NY 14080 |
| HOLLAND TOWN | HOLLAND TWN TREASURER W3005 COUNTY RD G CEDAR GROVE WI 53013 |
| HOLLAND TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| HOLLAND TOWN | HOLLAND TWN TREASURER W7937 COUNTY ROAD MH HOLMEN WI 54636 |
| HOLLAND TOWN | TAX COLLECTOR W7937 COUNTY ROAD MH HOLMEN WI 54636 |
| HOLLAND TOWNSHIP | HOLLAND TWP - COLLECTOR 61 CHURCH ROAD MILFORD NJ 08848 |

| Claim Name | Address Information |
|---|---|
| HOLLAND TOWNSHIP | HOLLAND TOWNSHIP - TREAS 353 N 120 ST HOLLAND MI 49424 |
| HOLLAND TOWNSHIP | HOLLAND TOWNSHIP - TREAS 9312 S YOUNG RD FALMOUTH MI 49632 |
| HOLLAND, LATWAN | ADDRESS ON FILE |
| HOLLAND, LEONARD | ADDRESS ON FILE |
| HOLLAND, RITA | ADDRESS ON FILE |
| HOLLANDALE CITY | HOLLANDALE CITY-TAX COLL PO BOX 395 HOLLANDALE MS 38748 |
| HOLLANDALE VILLAGE | HOLLANDALE VLG TREASURER PO BOX 55 / 200 5TH AVE HOLLANDDALE WI 53544 |
| HOLLANDER GOODE & LOPEZ PA | 314 SOUTH FEDERAL HIGHWAY DANIA BEACH FL 33004 |
| HOLLANDS GEN CONTRACTORS | 80 FORGE RD LEXINGTON VA 24450 |
| HOLLENBACK TOWNSHIP | JULIE HART - TAX COLLECT 24 CHESTNUT LANE WAPWALLOPEN PA 18660 |
| HOLLER LAW FIRM LLC | 185 PLAINS ROAD STE 100W MILFORD CT 06461 |
| HOLLEY C S (TN CLARENDON | HOLLEY C S - TAX COLLECT 3800 N MAIN ST HOLLEY NY 14470 |
| HOLLEY C S (TN OF MURRAY | HOLLEY C S-TAX COLLECTOR 3800 N MAIN ST HOLLEY NY 14470 |
| HOLLEY CEN SCH (TN OF CL | HOLLEY CEN SCH - TAX COL 3800 NORTH MAIN STREET HOLLEY NY 14470 |
| HOLLEY INS | 1604 A MOCKINGBIRD CT FLORENCE AL 35630 |
| HOLLEY NAVARRE WATER SYSTEMS INC | PO BOX 6539 NAVARRE FL 32566 |
| HOLLEY VILLAGE | HOLLEY VILLAGE-CLERK 72 PUBLIC SQUARE HOLLEY NY 14470 |
| HOLLIDAY INTERIORS | 1004 SPRING CYPRESS RD SPRING TX 77373 |
| HOLLIDAYSBURG BORO | HOLLIDAYSBURG BORO - COL 223 BEDFORD STREET HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG S.D./ALLEG | HOLLIDAYSBURG AREA SD - 892 OLD ROUTE 22 DUNCANSVILLE PA 16635 |
| HOLLIDAYSBURG S.D./BLAIR | HOLLIDAYSBURG AREA SD - 556 HILLSIDE VIEW DRIVE DUNCANVILLE PA 16635 |
| HOLLIDAYSBURG S.D./DUNCA | DENISE L LLOYD - TAX COL 919 8TH AVENUE DUNCANSVILLE PA 16635 |
| HOLLIDAYSBURG S.D./FRANK | KATHRYN HILEMAN-TAX COLL 2065 SCOTCH VALLEY ROAD HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG S.D./HOLLI | HOLLIDAYSBURG AREA SD - 223 BEDFORD STREET HOLLIDAYSBURG PA 16648 |
| HOLLIDAYSBURG S.D./JUNIA | HOLLIDAYSBURG AREA SD - 1934 KNOB ROAD PORTAGE PA 15946 |
| HOLLIE BAUMEISTER | 6911 FOXHURST LN HUMBLE TX 77338 |
| HOLLIN HOME REMODELING | LLC 2221JUSTIN RD STE199-129 FLOWER MOUND TX 75028 |
| HOLLINGSWORTH | RIDDLEBERGER INS LLC 405 S 5TH AVE DENTON MD 21629 |
| HOLLINGSWORTH ROOFINGLLC | 1966 IRON CITY RD ANNISTON AL 36207 |
| HOLLINGTON CONDOMINIUM ASSOCIATION | RESIDENTIAL REALTY GROUP, INC 3600 CRONDALL LANE, SUITE 103 OWINGS MILLS MD 21117 |
| HOLLIS APPRAISALS INC | 2974 HARTLEY ROAD WEST JACKSONVILLE FL 32257 |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLEC 7 MONUMENT SQUARE HOLLIS NH 03049 |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLEC 34 TOWN FARM ROAD HOLLIS ME 04042 |
| HOLLIS, LAWANDA | ADDRESS ON FILE |
| HOLLISTER INSURORS | PO BOX 1350 BAY CITY TX 77404-1350 |
| HOLLISTON TOWN | HOLLISTON TOWN - TAX COL 703 WASHINGTON STREET HOLLISTON MA 01746 |
| HOLLISTON VILLAS | 706 WEST BROADWAY 204 GLENDALE CA 91204 |
| HOLLISTON WATER/SEWER LI | HOLLISTON TOWN - TAX COL 703 WASHINGTON STREET HOLLISTON MA 01746 |
| HOLLOMAN, TONIA | ADDRESS ON FILE |
| HOLLON HOME IMPROVEMENT | JAMES HOLLON 1252 RIVER RD UNIT 15 EDGEWATER NJ 07020 |
| HOLLORAN, NORA | ADDRESS ON FILE |
| HOLLOW CREEK CITY | CITY OF HOLLOW CREEK - C 7504 FEGENBUSH LANE BLDG LOUISVILLE KY 40228 |
| HOLLOWAY, KARI | ADDRESS ON FILE |
| HOLLOWAY, LINDA | ADDRESS ON FILE |
| HOLLY K LISKA TAX COLLECTOR | 207 THIRD STREET HANOVER PA 17331 |
| HOLLY LAKE ASSOCIATION | 15951 SW 41ST STREET 300 C/O NEXTGENMANAGEMENT, LLC DAVIE FL 33331 |
| HOLLY LAKE RANCH ASSOCIATION | 220 HOLLY LODGE CIRCLE HOLLY LAKE RANCH TX 75765 |
| HOLLY SPRING CITY | HOLLY SPRING -TAX COLLEC 3237 HOLLY SPRINGS PARKW HOLLY SPRINGS GA 30115 |

| Claim Name | Address Information |
|---|---|
| HOLLY TOWNSHIP | HOLLY TOWNSHIP - TREASUR 102 CIVIC DR HOLLY MI 48442 |
| HOLLY TRANQUILLO | 4175 THALIA STATION CIR VIRGINIA BEACH VA 23452 |
| HOLLY TWEED | 938 DEXTER CORNER RD TOWNSEND DE 19734 |
| HOLLY VILLAGE | HOLLY VILLAGE - TREASURE 300 EAST ST; KARL RICHTE HOLLY MI 48442 |
| HOLLYVALE RENTAL HOLDINGS, LLC | 2015 MANHATTAN BEACH BLVD STE 100 REDONDO BEACH CA 90278 |
| HOLLYVILLA CITY | CITY OF HOLLY VILLA - CL PO BOX 100 FAIRDALE KY 40118 |
| HOLM APPRAISALS | 6908 W 82ND ST BLOOMINGTON MN 55438 |
| HOLM INTERNATIONAL PROPERTIES | DARIUS RAFIE MORTENSON & RAFIE 10781 W TWAIN AVE LAS VEGAS NV 89135 |
| HOLM INTERNATIONAL PROPERTIES LLC | DARIUS RAFIE MORTENSON & RAFIE 10781 W TWAIN AVE LAS VEGAS NV 89135 |
| HOLM INTERNATIONAL PROPERTIES LLC | PETER MORTENSON MORTENSON & RAFIE LLP 10781 W TWAIN AVE LAS VEGAS NV 89135 |
| HOLM, ANDREW | ADDRESS ON FILE |
| HOLMAN FLOOR COMPANY, INC. | PO BOX 968 ALEXANDER CITY AL 35011 |
| HOLMAN, MICHAEL | ADDRESS ON FILE |
| HOLMDEL TOWNSHIP | HOLMDEL TWP - COLLECTOR 4 CRAWFORDS CORNER RD HOLMDEL NJ 07733 |
| HOLMEN VILLAGE | HOLMEN VLG TREASURER PO BOX 158 / 421 S MAIN HOLMEN WI 54636 |
| HOLMES & SONS ROOFING/PAINTING, INC. | 2995 NW 6TH CT. FORT LAUDERDALE FL 33311 |
| HOLMES CITY FARMERS MUT | 2308 S BROADWAY 10 ALEXANDRIA MN 56308 |
| HOLMES CITY FARMERS MUT | INSURANCE 2308 S BROADWAY 10 ALEXANDRIA MN 56308 |
| HOLMES COUNTY | HOLMES COUNTY-TAX COLLEC 224 N WAUKESHA ST BONIFAY FL 32425 |
| HOLMES COUNTY | HOLMES COUNTY-TAX COLLEC 1 COURT SQUARE LEXINGTON MS 39095 |
| HOLMES COUNTY | HOLMES COUNTY - TREASURE 75 E CLINTON ST, SUITE 1 MILLERSBURG OH 44654 |
| HOLMES COUNTY CHANCERY CLERK | PO BOX 1211 LEXINGTON MS 39095 |
| HOLMES COUNTY CLERK OF CIRCUIT CT | PO BOX 397 BONIFAY FL 32425 |
| HOLMES COUNTY TAX COLLECTOR | 1 COURT SQUARE LEXINGTON MS 39095 |
| HOLMES DISPOSITION, CORP | P.O. BOX 483 MODENA NY 12548 |
| HOLMES TOWNSHIP | HOLMES TOWNSHIP - TREASU W7816 EISERLE LANE DAGGETT MI 49821 |
| HOLMES, DERRINEKA | ADDRESS ON FILE |
| HOLMES, MARY | ADDRESS ON FILE |
| HOLMES, QIANA | ADDRESS ON FILE |
| HOLMES, STEVE | ADDRESS ON FILE |
| HOLMES, TREVA | ADDRESS ON FILE |
| HOLMES-WAYNE ELECTRIC COOPERATIVE INC | PO BOX 112 MILLERSBURG OH 44654 |
| HOLMGREN, JUNE | ADDRESS ON FILE |
| HOLP CONSTRUCTION INC | 5713 SAWYERS GREEN TRAIL SEYMOUR TN 37865 |
| HOLQUIN, ABDON | ADDRESS ON FILE |
| HOLSCHBACH, KELSEY | ADDRESS ON FILE |
| HOLSO, JAMESON | ADDRESS ON FILE |
| HOLSTON, BRIDGETTE | ADDRESS ON FILE |
| HOLT CARPENTRY | 8897 E SHARON DR SCOTTSDALE AZ 85260 |
| HOLT COUNTY | HOLT COUNTY - COLLECTOR 102 W. NODAWAY ST OREGON MO 64473 |
| HOLT COUNTY | HOLT COUNTY - TREASURER PO BOX 648 ONEILL NE 68763 |
| HOLT INS AGENCY | P O BOX 547 RANCO CUCAMONGA CA 91729 |
| HOLT INSURANCE AGENCY | PO BOX 1467 DAYTON TX 77535 |
| HOLTAN, RYAN | ADDRESS ON FILE |
| HOLTH & KOLLMAN LLC | 58 HUNTINGTON STREET NEW LONDON CT 06320 |
| HOLTON TOWN | HOLTON TWN TREASURER 3496 TOWN HALL ROAD ABBOTSFORD WI 54405 |
| HOLTON TOWNSHIP | HOLTON TOWNSHIP - TREASU 6511 HOLTON WHITEHALL RD HOLTON MI 49425 |
| HOLTZ, CHAD | ADDRESS ON FILE |
| HOLTZCLAW, APRIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLUB INS AGENCY | 3526 E FM 528 STE 201 FRIENDSWOOD TX 77546 |
| HOLWAY TOWN | HOLWAY TWN TREASURER N744 HAMM DR OWEN WI 54460 |
| HOLYOKE CITY | HOLYOKE CITY - TAX COLLE 536 DWIGHT ST ROOM 13 HOLYOKE MA 01040 |
| HOLYOKE MUTUAL INS CO | HOLYOKE SQUARE PO BOX 981066 BOSTON MA 02298 |
| HOLYOKE WATER WORKS | 20 COMMERCIAL ST. HOLYOKE MA 01040 |
| HOM-WERKS LLC | 6725 SEA TURTLE WAY FORT WORTH TX 76135 |
| HOMAN PAINTING | JOHN HOMAN JR. 2602 AMES AVE CHEYENNE WY 82001 |
| HOME & LAND PROS LLC | ATTN: ROSIE ELLIOTT 1061 CALVARY CHURCH RD BISHOPVILLE SC 29010 |
| HOME - ONE ROOFING | ROBERT E SHERWOOD 17821 BENT TREE RIDGE COUNCIL BLUFFS IA 51503 |
| HOME AGAIN ROOF CONST | 8030 S MEMORIAL DR B TULSA OK 74133 |
| HOME ALLIANCE REALTY | ATTN: LISA LOPEZ 142 E. BAY AVE MANAHAWKIN NJ 08050 |
| HOME AND LAND BROKERS INC | 1865 VETERANS PARK DR SUITE 304 NAPLES FL 34109 |
| HOME APPRAISING GROUP | INC 18 CAMPUS BLVD STE 100 NEWTOWN SQUARE PA 19073 |
| HOME ASSOCIATION SOLUTIO | PO BOX 26145 OVERLAND PARK KS 66225 |
| HOME BUILDERS CONTRACTORS | ZACH LAUGHLIN 4116 N. COLONY BLVD THE COLONY TX 75056 |
| HOME BUYERS REALTY | 24 WEST TENTH STREET TRACY CA 95376 |
| HOME BUYERS REALTY | 632 W 11TH ST STE 215 TRACY CA 95376 |
| HOME COMPLIANCE SERVICES | 401 E CORPORATE DR SUITE 290 LEWISVILLE TX 75067 |
| HOME CRAFTERS NICK FITZGERALD | NICK FITZGERALD 2219 ASHLEY PARK PLANO TX 75074 |
| HOME DEPOT | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| HOME DEPOT FOR ACCT OF | ANNIE MARBURY 703 EDMON AVE OPELIKA AL 36804 |
| HOME DEPOT FOR ACCT OF | EDWARD GARCIA 117 BRANDYWINE LN VICTORIA TX 77901 |
| HOME DEPOT FOR ACCT OF | DONALD R EVANS 24360 RIMCREST LN MORENO VALLEY CA 92557 |
| HOME DEPOT FOR THE ACCT | OF SHAKIA WHITEHURST 25 CANAAN RD STRATFORD CT 06614 |
| HOME DEPOT FOR THE ACCT | OF GARY GREGUS 210 FAWN DR HARLEYSVILLE PA 19438 |
| HOME DEPOT FOR THE ACCT | OF CHARLOTTE ARMSTRONG 1620 COAL SHOVEL TRAIL CONYERS GA 30013 |
| HOME DEPOT FOR THE ACCT | OF MYRIAME THERESIAS 3579 SW 69TH WAY MIRAMAR FL 33023 |
| HOME DEPOT FOR THE ACCT | OF CHESTER GADSON 5057 WINTERBERRY DR INDIANAPOLIS IN 46254 |
| HOME DEPOT FOR THE ACCT | OF ZIAD QASSAS 3502 IRON LOFT CT KATY TX 77450 |
| HOME DEPOT U.S.A., INC. | 2455 PACES FERRY ROAD ATLANTA GA 30339 |
| HOME DEPOT USA INC | 2455 PACES FERRY RD SE ATLANTA GA 30339 |
| HOME DESIGN MFG | PO BOX 527 FONTANA WI 53125 |
| HOME EQUITY LOAN TRUST 1998-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME EQUITY MORT ASSET-BACKED TRST | SERIES INDS 2006-2B DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| HOME EQUITY MORT LOAN ASSET-BACKED TRST | SERIES INDS 2006-3 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| HOME EQY LOAN PT CERT, SERIES 2006-HSA1 | BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| HOME EVOLUTION CONTRAC & | JEREMY & LISA LEUBNER 22 CRESEENT TERR COHOES NY 12047 |
| HOME EVOLUTION CONTRACTOR | ALEXANDER KOTSYUBA 323 FARM TO MARKET RD MECHANICVILLE NY 12118 |
| HOME FARMERS MUTUAL INS | P O BOX 207 TEUTOPOLIS IL 62467 |
| HOME FIRST AGENCY | PO BOX 9700 MARYVILLE TN 37802 |
| HOME FIRST TITLE GROUP LLC | MICHELLE BLACK 165 CROFTON BLVD 201 CROFTON MD 21114 |
| HOME IMPROVEMENT | 325 SOUTHFIELD DR BROCKTON MA 02302 |
| HOME IMPROVEMENT LOAN TRUST 1995-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IMPROVEMENT LOAN TRUST 1995-D | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IMPROVEMENT LOAN TRUST 1995-F | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IMPROVEMENT LOAN TRUST 1996-A | US BANK NATIONAL ASSOCIATION AS TRUSTEE US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |

| Claim Name | Address Information |
|---|---|
| HOME IMPROVEMENT SERVICES, INC. | P.O. BOX 1409 CLAYTON NC 27528 |
| HOME IMPROVEMENT SURGEON | 920 OAK ST 1ST FL ROSELLE NJ 07203 |
| HOME INNOVATIONS | 17424 W GRAND PKWYS 146 SUGAR LAND TX 77479 |
| HOME IPRV & HOME EQUITY LOAN TRST 1996-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IPRV & HOME EQUITY LOAN TRST 1996-D | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IPRV & HOME EQUITY LOAN TRST 1996-F | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-B | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-C | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-D | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IPRV & HOME EQUITY LOAN TRST 1997-E | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME IPRV & HOME EQUITY LOAN TRST 1998-B | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| HOME LOAN INSURANCE AGY | PO BOX 100 GRAND JUNCTION CO 81502 |
| HOME LOAN TRUST 2006-HI3 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST – MBS PITTSBURGH PA 15262 |
| HOME LOAN TRUST 2006-HI4 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST – MBS PITTSBURGH PA 15262 |
| HOME LOGIC LLC & JAME & | SANDRA SAULS 45 NORTH RIDGE DR LOUISBURG NC 27549 |
| HOME MASTERS | 2232 S VINEYARD AVE ONTARIO CA 91761 |
| HOME MASTERS INTL & | NABIL & MERVAT MIKHAIL 2232 S VINEYARD AVE ONTARIO CA 91761 |
| HOME MUT INS ASSOC OF | CARROLL CO PO BOX 367 MANNING IA 51455 |
| HOME MUT INS ASSOC OF | P O BOX 367 MANNING IA 51455 |
| HOME MUTUAL INS OF | 502 2ND AVE N WAHPETON ND 58075 |
| HOME MUTUAL INS OF | RICHLAND COUNTY 502 2ND AVE N WAHPETON ND 58075 |
| HOME OWNERS INSURANCE | 6101 ANACAPRIE BLVD LANSING MI 48917 |
| HOME PERFECT RESTORATION | HOME PERFECT CARPET AND TILE CLEANING PO BOX 892105 TEMECULA CA 92589 |
| HOME PERFORMANCE SOLUTIONS LLC | NATHAN D. HILL 26701 E. 267TH ST HARRISONVILLE MO 64701 |
| HOME PLACE REALTY | 450 STATE RD 13N 106 SAINT JOHNS FL 32259 |
| HOME PLACE REALTY | L&J REAL ESTATE LLC 450 STATE ROAD 13N, SUITE 106 ST JOHNS FL 32259 |
| HOME POINTE REAL ESTATE | 1301 E 17TH ST, STE2 IDAHO FALLS ID 83404 |
| HOME POINTE REAL ESTATE | 1840 E 17TH STREET IDAHO FALLS ID 83404 |
| HOME PRIDE CONTRACTORS, INC. | 5202 Q STREET OMAHA NE 68117 |
| HOME PRO AMERICA LLC | 15301 EDINBOROUGH AVE NE PRIOR LAKE MN 55372 |
| HOME PRO OF THE | CAROLINAS LLC PO BOX 2746 ROCK HILL SC 29732 |
| HOME PRO OF VIRGINIA LLC | LEON FORD 2411 CHESTER HILL CIR N CHESTERFIELD VA 23234 |
| HOME PRO ROOFING, LLC | RYAN P HAWLEY 728 S WESTLAND DR. APPLETON WI 54914 |
| HOME PROVIDERS LTD | 4060 BRIDGECREEK DR ROCKWALL TX 75032 |
| HOME PUBLIC ADJ INC | 1803 HARTEL AVE PHILADELPHIA PA 19111 |
| HOME QUEST REALTY | ATTN: ELLIE GEORGE 1575 E. MCANDREWS RD. 200 MEDFORD OR 97504 |
| HOME REALTY | 149 W 22ND ST BUENA VISTA VA 24416 |
| HOME REBUILD SERVICES | LLC PO BOX 2636 CUMMING GA 30028 |
| HOME REMEDY LLC | 9505 YUPONDALE HOUSTON TX 77080 |
| HOME REPAIR SPECIALISTS, LLC | PO BOX 1509 GARDENDALE AL 35071 |
| HOME SERVICE DOCTORS | 9821 GODWIN DRIVE MANASSAS VA 20110 |

| Claim Name | Address Information |
|---|---|
| HOME SOLUTIONS | TRAFFANSTEDT ENTERPRISES LLC 3304 PEPPERELL PKWY, STE 2 OPELIKA AL 36801 |
| HOME SOLUTIONS | 9501 SLAUSON AVE PICO RIVERA CA 90660 |
| HOME SOLUTIONS D&L AND | MICHAEL & LAKESHA FERRY 3190 AUDUBON CT ZACHARY LA 70791 |
| HOME SOLUTIONS D&L LLC | 3190 AUDUBON CT ZACHARY LA 70791 |
| HOME SOLUTIONS ROOFING | AMERIHOME SOLUTIONS, LLC 320 CLEEK DRIVE SUMMERFIELD NC 27358 |
| HOME SOURCE REALTY INC. | 804 W MAIN STREET RIVERTON WY 82501 |
| HOME STATE CNTY MTL INS | P O BOX 8036 WACO TX 76714 |
| HOME TAILOR | 3105 GLENRIDGE DR PALM HARBOR FL 34685 |
| HOME TAX SOLUTIONS LLC | 4849 GREENVILLE AVE STE 1620 DALLAS TX 75206 |
| HOME TEAM ROOFING, INC. | HOMETEAM ROOFING INC 820 N GLENVILLE RICHARDSON TX 75081 |
| HOME TOWN BUILDERS | 103 MINNESOTA ST SE REINIER WA 98576 |
| HOME TOWN HANDYMAN | 28 AFONSO WAY MILLVILLE MA 01529 |
| HOME TOWN HANDYMAN & | SCOTT & LAURA CRISAFULLI 52 HARDING ST MILFORD MA 01757 |
| HOME TOWNSHIP | HOME TOWNSHIP - TREASURE 1251 M-46 EDMORE MI 48829 |
| HOME TOWNSHIP | HOME TOWNSHIP - TREASURE 10158 N CENTERLINE RD BITELY MI 49309 |
| HOME TRUST MANAGEMENT, LLC | 1802 NORTH ALAFAYA TRAIL ORLANDO FL 32826 |
| HOME TURF ADVANTAGE | 3681 NW 119 AVE SUNRISE FL 33323 |
| HOME TURF ADVANTAGE | JAMES WILLIAM ENGLE III 3681 NW 119 AVENUE SUNRISE FL 33323 |
| HOME-MART INC | 9516 E ADMIRAL PLACE TULSA OK 74115 |
| HOME-PRO RESTORATION, INC. | 1340 REMINGTON RD SUITE J SCHAUMBURG IL 60173 |
| HOME360, INC. | POST OFFICE BOX 80271 BATON ROUGE LA 70898 |
| HOMEBRIDGE FINANCIAL SERVICES, INC | ERNEST RANALLI, ESQ. THE RANALLI LAW GROUP, PLLC 742 VETERANS MEMORIAL HIGHWAY HAUPPAUGE NY 11788 |
| HOMEBUYERS INCORPORATED | 1423 GRANDVIEW AVE SUITE 101 PAPILLION NE 68046 |
| HOMEBUYERS INCORPORATED | JEANETTE STULL ATWOOD, HOSTEN, BROWN, DEAVER & SPIER P.C. L.L.O.; 575 FALBROOK BLVD STE 206 LINCOLN NE 68521 |
| HOMECEPTIONAL PROPERTIES LLC | 5039 SEMINOE ROAD CHEYENNE WY 82009 |
| HOMECERTS INC. | 195 W MAIN ST 112 LEHI UT 84043 |
| HOMECHEK APPRAISALS | 117 CAPE POINT BLVD CAPE CARTERET NC 28584 |
| HOMECO INC | 11665 FUQUA ST C-300 HOUSTON TX 77034 |
| HOMEFIRST AGENCY | 5000 CLAYTON RD MARYVILLE TN 37804 |
| HOMEFIX CUSTOM REMODELIN | 9115-K WHISKEY BOTTOM RD LAUREL MD 20723 |
| HOMEFIX CUSTOM REMODELING CORP | 1506 JOH AVE SUITE 188 BALTIMORE MD 21227 |
| HOMEFRONT REALTY AND AUCTION | 714 N MILITARY AVE LAWRENCEBURG TN 38464 |
| HOMEGUARD RESTORATION | HOMEGUARD SERVICES LLC 6850 W 52ND AVE 101 ARVADA CO 80002 |
| HOMEINSURANCE AGENTS.COM | 1410 PRISTINE WAY SUGAR LAND TX 77479 |
| HOMEOWNER ASSOCIATION SERVICES, INC | 3513 E RUSSELL RD LAS VEGAS NV 89113 |
| HOMEOWNER MANAGEMENT SERVICES, INC. | P.O. BOX 2458 ALPHARETTA GA 30023-2458 |
| HOMEOWNERS ASSOCIATION SERVICES INC | 3513 E RUSSELL RD LAS VEGAS NV 89120 |
| HOMEOWNERS CATASTROPHE | 2063 E 3900 S 100 SALT LAKE CITY UT 84124 |
| HOMEOWNERS CATASTROPHE | 2063 EAST 3900 SOUTH SALT LAKE CITY UT 84124 |
| HOMEOWNERS CHOICE | 145 NW CENTRAL PARK PALZA 115 PORT LUCIE FL 34986 |
| HOMEOWNERS CHOICE INS. | P O BOX 23177 TAMPA FL 33623 |
| HOMEOWNERS CHOICE P & C | P O BOX 23177 TAMPA FL 33623 |
| HOMEOWNERS CHOICE P&C | P O BOX 5127 CLEARWATER FL 33758 |
| HOMEOWNERS CHOICE PROP & | CASUALTY 5300 W CYPRESS STE 100 TAMPA FL 33607 |
| HOMEOWNERS CONCERNS LLC | 10701 MELODY DRIVE 315 NORTHGLENN CO 80234 |
| HOMEOWNERS INS BROKERAG | P O BOX 1110 BEACON NY 12506 |
| HOMEOWNERS INS OF AMER | P O BOX 167808 IRVING TX 75016 |

| Claim Name | Address Information |
|---|---|
| HOMEOWNERS INSURANCE GRP | 3600 SOUTH STATE ROAD 7 MIRIMAR FL 33023 |
| HOMEOWNERS OF AMERICA CO | 1333 CORP O RATE DR 325 IRVING TX 75038 |
| HOMEOWNERS OF AMERICA CO | 1400 CORPORATE DR 300 IRVING TX 75038 |
| HOMEOWNERS OF LA CITA, INC. | PO BOX 105302 ATLANTA GA 30348-5302 |
| HOMEOWNERS OF LAS VERDES, INC | PO BOX 1354 TITUSVILLE FL 32781 |
| HOMEOWNERS OF SHERWOOD FOREST INC | P O BOX 585 MIMS FL 32754 |
| HOMEOWNR CHOICE PROPERTY | & CASUALTY INS CO JAMES COWAN 5300 WEST CYPRESS STREET, SUITE 100 TAMPA FL 33607 |
| HOMEPOINTE REAL ESTATE | ATTN: KEVIN BIRCH 1301 E. 17TH ST. SUITE 2 IDAHO FALLS ID 83404 |
| HOMER (TN OF HOMER) VILL | HOMER VILLAGE - TAX COLL 53 SOUTH MAIN ST HOMER NY 13077 |
| HOMER C S (CMBD TNS) | HOMER C S - TAX COLLECTO 25 S. MAIN ST HOMER NY 13077 |
| HOMER CENTER S.D./CENTER | HOMER CENTER SD - COLLEC 31 TILLIO LN HOMER CITY PA 15748 |
| HOMER CITY BORO | THOMAS CITERONI-TAX COLL 15 NORTH MAIN STPOB 45 HOMER CITY PA 15748 |
| HOMER INSURANCE CENTER | 509 STERLING HWY STE 201 HOMER AK 99603 |
| HOMER MCCOLLUM & PEGGY | MCCOLLUM 1606 E 29TH ST SHEFFIELD AL 35660 |
| HOMER TOWN | HOMER TOWN - TAX COLLECT 31 NORTH MAIN STREET HOMER NY 13077 |
| HOMER TOWNSHIP | HOMER TWP - TAX COLLECTO 2514 DIVIDING RIDGE RD COUDERSPORT PA 16915 |
| HOMER TOWNSHIP | HOMER TOWNSHIP - TREASUR 522 N HOMER RD MIDLAND MI 48640 |
| HOMER TOWNSHIP | HOMER TOWNSHIP - TREASUR PO BOX 194 HOMER MI 49245 |
| HOMER VILLAGE | HOMER VILLAGE - TREASURE PO BOX 155 HOMER MI 49245 |
| HOMER/CNETER SD/HOMER C | THOMAS CITERONI-TC 15 N MAIN ST HOMER CITY PA 15748 |
| HOMERO JARAMILLO | 1929 CHAMBERLAIN ST HOUSTON TX 77093 |
| HOMEROS POOL PLASTERING | 607 1-2 GULF BANK RD HOUSTON TX 77037 |
| HOMERVILLE CITY | HOMERVILLE CITY-TAX COLL 20 S COLLEGE ST SUITE A HOMERVILLE GA 31634 |
| HOMES AMERICA | 700 N GRANT STE 600 ODESSA TX 79761 |
| HOMES AND LAND BROKERS INC. | ATTN: ROBERT CUCCINELLO 3606 ENTERPRISE AVE 233 NAPLES FL 34104 |
| HOMES AND LAND BROKERS INC. | ATTN: ROBERT CUCCINELLO 1865 VETERANS PARK DR, SUITE304 NAPLES FL 34109 |
| HOMES BY HAMMERSMITH INC | 13799 PARK BLVD 115 SEMINOLE FL 33776 |
| HOMES DIRECT OF CHANDLER | 6420 W ALLISON RD CHANDLER AZ 85226 |
| HOMES DIRECT OF OREGON | LLC 3838 PALM HARBOR DR NE MILLERSBURG OR 97321 |
| HOMES OF PAVO | 207 HARRIS ST PAVO GA 31778 |
| HOMES PRESPECTIVE LLC | 2 EAST SOSSEX PLACE NEW CASTLE DE 19720 |
| HOMESERVE USA CORP | 601 MERRITT 7, 6TH FL. NORWALK CT 06851 |
| HOMESIDE PROPERTIES, INC. | 2555 WESTSIDE PKWY, SUITE 600 ALPHARETTA GA 30004 |
| HOMESITE | LB MAC C7301-L25 1740 BROADWAY SR FL L2 DENVER CO 80274 |
| HOMESITE INS | P O BOX 414356 BOSTON MA 02241 |
| HOMESITE INS CO | P O BOX 9154 MARLBOROUGH MA 01752 |
| HOMESITE INS CO | 99 BEDFORD ST BOSTON MA 02111 |
| HOMESITE INS CO | P O BOX 419361 BOSTONMA MA 02241 |
| HOMESITE INS OF IL | P O BOX 414356 BOSTON MA 02241 |
| HOMESITE INS OF ILLINOIS | ONE GIECO BLVD FREDRICKSBURG VA 22412 |
| HOMESITE INSURANCE | BOA LB 414356 MA55270207 2 MORRISSEY BLVD DORCHESTER MA 02125 |
| HOMESITE INSURANCE | P. O. BOX 414356 BOSTON MA 02241-4356 |
| HOMESITE INSURANCE | PO BOX 5300 BINGHAMTON NY 13902-9953 |
| HOMESITE INSURANCE | P O BOX 912470 DENVER CO 80291 |
| HOMESLEY CONSTRUCTION INC | 416 S WESTERN AVE MOSES LAKE WA 98837 |
| HOMESMITH FOUNDATION REPAIR | JOHN SMITH 215 TANGLEWOOD DRIVE TOOL TX 75143 |
| HOMESPRING RESIDENTIAL SVCS, LLC (YOHOA) | 1618 LOCKHILL SELMA RD. SAN ANTONIO TX 78213 |

| Claim Name | Address Information |
|---|---|
| HOMESTAR CONTRACTING LLC | 1267 DELL RIDGE CT ST PETERS MO 63303 |
| HOMESTEAD APPRAISALS INC | 2201 DOUBLE CREEK DR2003 ROUND ROCK TX 78664 |
| HOMESTEAD AT MANSFIELD HOMEOWENERS ASSOC | 120 HOMESTEAD DRIVE COLUMBUS NJ 08022 |
| HOMESTEAD BORO | HOMESTEAD BORO - TAX COL 221 E 7TH AVE. HOMESTEAD PA 15120 |
| HOMESTEAD MANAGEMENT CORPORATION | 1499 W 121ST AVENUE 100 WESTMINSTER CO 80234 |
| HOMESTEAD MUT INS | 5291 COUNTY RD II LARSEN WI 54947 |
| HOMESTEAD QUALITY MOBILE HOMES INC | PO BOX 6146 WATERTOWN NY 13601 |
| HOMESTEAD TOWNSHIP | HOMESTEAD TOWNSHIP - TRE PO BOX 315 HONOR MI 49640 |
| HOMESTEAD VILLAGE HOMEOWNERS ASSOCIATION | PO BOX 515 WARWICK NY 10990 |
| HOMESTEAD VILLAGE MHC | 7901 N CALIFORNIA DRIVE RALEIGH NC 27616 |
| HOMESTREET ROOFING, INC. | 9797 E. EASTER AVE SUITE A CENTENNIAL CO 80112 |
| HOMETELOS, L.P. DBA HOMETRACKER | C/O MORAN & OZBIRN, P.C. ATTN: DAVID W. OZBIRN 8750 N. CENTRAL EXPWY. SUITE 1040 DALLAS TX 75231 |
| HOMETELOS, L.P. DBA HOMETRACKER | ATTN: GRACE RUPPLE 16850 DALLAS PARKWAY SUITE 1200 DALLAS TX 75248 |
| HOMETOWN AMERICA MANAGEMENT | 150 N WACKER DRIVE SUITE 2800 CHICAGO IL 60606 |
| HOMETOWN ATLANTIC AGENCY | 120 WEST PARK AVENUE SUITE 101PARK AVE STE 10 LONG BEACH NY 11561 |
| HOMETOWN BUILDERS & | VIOLET JOHNSON 103 MINNESOTA ST SE RAINIER WA 98576 |
| HOMETOWN CRESCENT RUN LLC | 150N WACKER DR STE 2800 CHICAGO IL 60606 |
| HOMETOWN OAK POINT I, LLC. | DEBBERA SILVA HOMETOWN COMMUNITIES LIMITED PARTNERSHIP 150 N. WACKER DRIVE, SUITE 2800 CHICAGO IL 60606 |
| HOMETOWN OAK TREE RANCH, LLC, ET AL. | C. WILLIAMS DAHLIN HART KING A PROFESSIONAL CORPORATION 4 HUTTON CENTRE DRIVE, SUITE 900 SANTA ANA CA 92707 |
| HOMETOWN REALTY | LINDA KAY JOYNER 10620 HWY 51 S 3 ATOKA TN 38004 |
| HOMETOWN RESTORATION, LLC | 46 LAFAYETTE AVE NEW ROCHELLE NY 10801 |
| HOMETOWN ROOFING, INC | JOHNNY NESBITT 729 NORTH HARBOUR CITY BLVD MELBOURNE FL 32925 |
| HOMETOWN ROOFING, INC. | 13316 MILLARD AVE OMAHA NE 68137 |
| HOMETOWN ROOFING, LLC | 705 S. FLOYD RD RICHARDSON TX 75080 |
| HOMETOWN SANITATION LLC | 815 SIMPSON AVE HOQUIAM WA 98550 |
| HOMETRUST BANK | PO BOX 10 ASHEVILLE NC 28802 |
| HOMEWERKS LLC | 1416 WRIGHT ST PLEASANT HILL MO 64080 |
| HOMEWIRE REALTY | 11617 W BLUEMOUND ROAD WAUWATOSA WI 53226 |
| HOMEWISEDOCS.COM | 4773 MANGELS BLVD FAIRFIELD CA 94534 |
| HOMEWORKS | TIM ROBINSON CONSTRUCTION, INC. TIM ROBINSON CONSTRUCTION, INC. 60 NORTH LAUREL LANE BREVARD NC 28712 |
| HOMEWORKS COLARELLI LLC | & N & L MATARAZZO 464N 2ND RD HAMMONTON NJ 08037 |
| HOMISTIC REAL ESTATE, INC. | ATTN: LEANN DETTORE 271 DORIC AVE. CRANSTON RI 02910 |
| HONAKER TOWN | HONAKER TOWN - TREASURER P O BOX 746 HONAKER VA 24260 |
| HONEOYE CEN SCH (CMBD TW | HONEOYE CEN SCH- COLLECT PO BOX 525 HONEOYE NY 14471 |
| HONEOYE FALLS VILLAGE | HONEOYE FALLS VILLAGE - 5 EAST STREET HONEOYE FALLS NY 14472 |
| HONEOYE FALLS-LIMA CS (T | HONEOYE FALLS-LIMA CS-RE 16 W MAIN ST HONEOYE FALLS NY 14472 |
| HONEOYE FLS-LIMA CS CMD | HONEOYE FLS-LIMA CS - RE FIVE STAR BANK-220 LIBER WARSAW NY 14569 |
| HONESDALE BORO | HONESDALE BORO - TAX COL 112 B 10TH ST HONESDALE PA 18431 |
| HONEST PLUMBING & ROOTER, INC | 36 E MAGNOLIA BLVD BURBANK CA 91502 |
| HONEY BROOK BORO | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| HONEY BROOK TOWNSHIP | CHESTER COUNTY TREASURER 313 WEST MARKET ST. SUIT WEST CHESTER PA 19382 |
| HONEY CREEK TOWN | HONEY CREEK TWN TREASURE E8700 COUNTY RD C NORTH FREEDOM WI 53951 |
| HONEY-DO SPECIALTIES | DALE FRANK ROBBINS 811 SCOTT ST GLADEWATER TX 75647 |
| HONG TRUONG & | HUE LILLY TRUONG 301 NW 151ST AVE PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
|---|---|
| HONG, JOSEPH | ADDRESS ON FILE |
| HONGYAN DUAN | 9530 SHADOW GATE LN HOUSTON TX 77040 |
| HONOR ADVISORS | 7272 BURBANK DR 22 BATON ROUGE LA 70820 |
| HONORABLE LINDA FUGATE | PO DRAWER 70 BRONSON FL 32621 |
| HONORABLE ROOFING CO LLC | 101 INSPIRATION LN EDGEWOOD NM 87015 |
| HONORABLE, MARTY | ADDRESS ON FILE |
| HOOBER, TIFFNEY | ADDRESS ON FILE |
| HOOD & LAY LLC | 1117 22ND STREET SOUTH BIRMINGHAM AL 35244 |
| HOOD CENTRAL APPRAISAL D | HOOD CENTRAL APPRAISAL D 1902 W PEARL GRANBURY TX 76048 |
| HOOD COUNTY | HOOD COUNTY - TAX ASSESS 1410 W PEARL ST GRANBURY TX 76048 |
| HOOD COUNTY APPRAISAL DISTRICT | 1902 W PEARL STREET GRANBURY TX 76048 |
| HOOD COUNTY APPRAISAL DISTRICT | P.O. BOX 819 GRANBURY TX 76048 |
| HOOD COUNTY CLERK | PO BOX 339 GRANBURY TX 76048-0339 |
| HOOD COUNTY TAX ASSESSOR | PO BOX 1178 GRANBURY TX 76048-8178 |
| HOOD COUNTY TAX OFFICE | PO BOX 1178-8178 GRANBURY TX 76048 |
| HOOD RIVER COUNTY | HOOD RIVER CO TAX COLLEC 601 STATE ST,BUDGET & FI HOOD RIVER OR 97031 |
| HOOK & LADDER REALTY INC | ATTN: WILLIAM HOWELL 49 N. EAST AVE SARASOTA FL 34237 |
| HOOK & LADDER REALTY OF CENTRAL FL LLC | 4 HEMLOCK RADIAL DRIVE 4 HEMLOCK RADIAL DRIVE OCALA FL 34472 |
| HOOK & LADDER REALTY OF CENTRAL FLORIDA | 4 HEMLOCK RADIAL DRIVE OCALA FL 34472 |
| HOOK & LADDER REALTY, INC. | ATTN: WILLIAM HOWELL 1970 MAIN STREET 203A SARASOTA FL 34236 |
| HOOKER COUNTY | HOOKER COUNTY - TREASURE PO BOX 184 MULLEN NE 69152 |
| HOOKER, THERESA | ADDRESS ON FILE |
| HOOKERTON TOWN | HOOKERTON TOWN - TAX COL 227 E. MAIN ST. HOOKERTON NC 28538 |
| HOOKS, NATASHA | ADDRESS ON FILE |
| HOOKS, PARIS | ADDRESS ON FILE |
| HOOKSETT TOWN | HOOKSETT TOWN - TAX COLL 35 MAIN STREET HOOKSETT NH 03106 |
| HOOPER & ASSOCIATES | PO BOX 125 WALDORF MD 20604 |
| HOOPER HAYES AND ROGAN | 5440 NW 33RD AVE 110 FT LAUDERDALE FL 33309 |
| HOOPER SPUHLER& STURGEON | PO BOX 59 TULARE CA 93275 |
| HOOPER, AMY | ADDRESS ON FILE |
| HOOPER, TRACEY | ADDRESS ON FILE |
| HOOSICK FALLS C S (TN-WH | HOOSICK FALLS CS - COLLE TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| HOOSICK FALLS CS (CMD TN | HOOSICK FALLS CS-TAX COL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| HOOSICK FALLS VILLAGE | HOOSICK FALLS VIL-COLLEC 24 MAIN STREET HOOSICK FALLS NY 12090 |
| HOOSICK TOWN | HOOSICK TOWN - TAX COLLE PO BOX 17 HOOSICK FALLS NY 12090 |
| HOOSICK VLY CS (CMBD TNS | HOOSICK VLY CS-TAX COLLE 2 PLEASANT AVE SCHAGHTICOKE NY 12154 |
| HOOSIER INS GROUP | 450 E 96TH ST STE 500 INDIANAPOLIS IN 46240 |
| HOOTSUITE MEDIA INC | 5 E 8TH AVE VANCOUVER BC V5T1R6 CANADA |
| HOOTSUITE MEDIA INC. | ATTN: GENERAL COUNSEL 5 EAST 8TH AVENUE VANCOUVER BC V5T 1R6 CANADA |
| HOOTSUITE MEDIA INC. | ATTN: GENERAL COUNSEL 5 EAST 8TH AVENUE VANCOUVER BC V5T 4S8 CANADA |
| HOOVER SLOVACEK LLP | 5051 WESTHEIMER SUITE 1200 HOUSTON TX 77056 |
| HOOVER, DAVID | ADDRESS ON FILE |
| HOOVERSVILLE BORO | COUNTY TREASURERS OFFICE 300 NORTH CENTER AVE., S SOMERSET PA 15501 |
| HOP BOTTOM BORO | HOP BOTTOM BORO - COLLEC 115 S CENTER STREET HOP BOTTOM PA 18824 |
| HOPATCONG BORO | HOPATCONG BORO - TAX COL 111 RIVER STYX ROAD HOPATCONG NJ 07843 |
| HOPE JIMENEZ | PO BOX 402 HOLLISTER CA 95024 |
| HOPE LOANPORT INC | 100 INTERNATIONAL DR 23RD FLOOR BALTIMORE MD 21202 |
| HOPE LOANPORT, INC. | ATTN: CAMILLO MELCHIORRE, CEO 100 INTERNATIONAL DRIVE 23RD FLOOR BALTIMORE MD 21292 |

| Claim Name | Address Information |
| --- | --- |
| HOPE LOANPORT, INC. | ATTN: GENERAL COUNSEL 100 INTERNATIONAL DRIVE 23RD FLOOR BALTIMORE MD 21292 |
| HOPE MUTUAL INS | P O BOX 358 TYLER TX 56178 |
| HOPE RC | 6728 FOXBERRY RD FAYETTEVILLE NC 28314 |
| HOPE TOWN | HOPE TOWN - TAX COLLECTO 441 CAMDEN ROAD HOPE ME 04847 |
| HOPE TOWN | HOPE TOWN - TAX COLLECTO 548 NYS ROUTE 30 NORTHVILLE NY 12134 |
| HOPE TOWNSHIP | HOPE TOWNSHIP - TAX COLL 407 HOPE- GREAT MEADOWNS HOPE NJ 07844 |
| HOPE TOWNSHIP | HOPE TOWNSHIP - TREASURE 1264 EAST SHAFFER RD HOPE MI 48628 |
| HOPE TOWNSHIP | HOPE TOWNSHIP - TREASURE 5463 S M-43 HWY HASTINGS MI 49058 |
| HOPE VALLEY/WYOMING FIRE | HOPE VLY/WYOMING FD-COLL P.O. BOX 1130 HOPE VALLEY RI 02832 |
| HOPEDALE TOWN | HOPEDALE TOWN -TAX COLLE 78 HOPEDALE STREET HOPEDALE MA 01747 |
| HOPES LANDING PROPERTY OWNERS ASSOC | 699 COUNTY ROAD 2930 PITTSBURG TX 75686 |
| HOPEWELL BORO | HOPEWELL BORO - TAX COLL 88 EAST BROAD STREET HOPEWELL NJ 08525 |
| HOPEWELL BORO | HOPEWELL BORO - TAX COLL P.O BOX 182 HOPEWELL PA 16650 |
| HOPEWELL CITY | HOPEWELL CITY - TREASURE 300 N MAIN STREET, ROOM HOPEWELL VA 23860 |
| HOPEWELL FEDERAL CREDIT UNION | 501 HOPEWELL DRIVE HEATH OH 43056 |
| HOPEWELL ROOFING SERVICE | LLC 300 AVON ST STRATFORD CT 06615 |
| HOPEWELL S.D./HOPEWELL T | DIANE PALSA - TAX COLLEC 1700 CLARK BLVD ALIQUIPPA PA 15001 |
| HOPEWELL S.D./INDEPENDEN | HOPEWELL AREA SD - COLLE 135 BOCKTOWN-CORK RD ALIQUIPPA PA 15001 |
| HOPEWELL S.D./RACOON TWP | HOPEWELL S.D.-TAX COLLEC 216 SHIVLER ROAD HOOKSTOWN PA 15050 |
| HOPEWELL TOWN | HOPEWELL TOWN-TAX COLLEC 2716 COUNTY ROAD 47 CANANDAIGUA NY 14424 |
| HOPEWELL TOWNSHIP | 590 SHILOH PIKE BRIDGETON NJ 08302 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - COLLECTOR 590 SHILOH PIKE BRIDGETON NJ 08302 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - COLLECTOR 201 WASHINGTON CROSSING/ INGTON RDTITUSVILLE NJ 08560 |
| HOPEWELL TOWNSHIP | DIANE PALSA - TAX COLLEC 1700 CLARK BLVD ALIQUIPPA PA 15001 |
| HOPEWELL TOWNSHIP | BEVERLY PAUL - TAX COLLE 70 PAUL LN3 WASHINGTON PA 15301 |
| HOPEWELL TOWNSHIP | SHIRLEY MELLOTT - TX COL 1244 RAYSTOWN RD EVERETT PA 15537 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - TAX COLLE 1181 RUSSELL DRIVE JAMES CREEK PA 16657 |
| HOPEWELL TOWNSHIP | HOPEWELL TWP - TAX COLLE 34 LOVERS LANE NEWBURG PA 17240 |
| HOPEWELL TOWNSHIP | DARLENE PARKER-TAX COLLE 23 BALLAST LANE STEWARTSTOWN PA 17363 |
| HOPEWELL TOWNSHIP SEWER | 2759 RAYSTOWN RD HOPEWELL PA 16650 |
| HOPGOOD, BRIAN | ADDRESS ON FILE |
| HOPKINS COUNTY | HOPKINS COUNTY - SHERIFF 56 NORTH MAIN STREET MADISONVILLE KY 42431 |
| HOPKINS COUNTY | HOPKINS COUNTY - TAX COL PO BOX 481 SULPHUR SPRINGS TX 75483 |
| HOPKINS COUNTY DISTRICT CLERK | 118 CHURCH ST SULPHUR SPRINGS TX 75482 |
| HOPKINS COUNTY TAX OFFICE | 128 JEFFERSON ST SUITE D SULPHUR SPRINGS TX 75482 |
| HOPKINS LAW, PLLC | 3809 JUNIPER TRACE, SUITE 101 AUSTIN TX 78738 |
| HOPKINS TOWNSHIP | HOPKINS TOWNSHIP - TREAS 2894 22ND ST HOPKINS MI 49328 |
| HOPKINSVILLE CITY | CITY OF HOPKINSVILLE - C P O BOX 707 HOPKINSVILLE KY 42241 |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL 18 MAIN STREET HOPKINTON MA 01748 |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL 1 TOWN HOUSE ROAD HOPKINTON RI 02833 |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL 846 MAIN STREET CONTOOCOOK NH 03229 |
| HOPKINTON TOWN | HOPKINTON TOWN - TAX COL 7 CHURCH ST HOPKINTON NY 12965 |
| HOPP, ANDREW | ADDRESS ON FILE |
| HOPPE, STEVEN | ADDRESS ON FILE |
| HOPPER HICKS & WRENN PLLC | PO BOX 247 OXFORD NC 27565 |
| HOPSON SURVEYING | 8950 HIGHWAY 8 NEW EDINBURG AR 71660 |
| HOPSON, MICHAEL | ADDRESS ON FILE |
| HOPTON, RHONDA | ADDRESS ON FILE |
| HORACE MANN INS | P O BOX 19464 SPRINGFIELD IL 62794 |

| Claim Name | Address Information |
| --- | --- |
| HORACE MANN INS COMPANY | P O BOX 2466 DENVER CO 80224 |
| HORACE MANN INSURANCE | 1 HORACE MANN PLAZA SPRINGFIELD IL 62715 |
| HORAZDOVSKY, CYNTHIA | ADDRESS ON FILE |
| HORENCIA GONZALEZ & | ROLANDO GROOSCORS 12296 SW 122ND ST MIAMI FL 33186 |
| HORGAN INS AGENCY | 44 BARNSTABLE RD HYANNIS MA 02601 |
| HORICON CITY | HORICON CITY TREASURER 404 E LAKE ST HORICON WI 53032 |
| HORICON TOWN | HORICON TOWN-TAX COLLECT PO BOX 41 BRANT LAKE NY 12815 |
| HORIZON COMM TECH INC | 30 FAIRBANKS STE 110 IRVINE CA 92618 |
| HORIZON CONDOMINIUM DEVELOPMENT, INC. | 1950 STONEGATE DRIVE, SUITE 250 VESTAVIA HILLS AL 35242-2561 |
| HORIZON CONTRACTING INC | PO BOX 562 COBB CA 95426 |
| HORIZON CONTRACTING LLC | 2244 SHAW SCHOOL ROAD ODESSA MO 64076 |
| HORIZON HOLDINGS | GEORGIA LLC 196 JOHN FRANK WARD BLVD MCDONOUGH GA 30253 |
| HORIZON HOMES | 4843 KENTUCKY AVE SE NORTON VA 24273 |
| HORIZON INS AGENCY | 5151 REED RD SUITE 219B COLUMBUS OH 43220 |
| HORIZON INS GROUP | 2880 E NORTHERN AVE PHOENIX AZ 85028 |
| HORIZON MANUFACTURED | HOMES INC 7100 W FLORIDA AVE HEMET CA 92545 |
| HORIZON PLANNING | P O BOX 118 PLAINVIEW NY 11803 |
| HORIZON PUBLIC ADJUSTORS | 1515 SE 14 COURT DEERFIELD BEACH FL 33441 |
| HORIZON REALTY OF ALACHUA, INC | ATTN: PATRICIA MOSER 16407 NW 174TH DR ALACHUA FL 32615 |
| HORIZONS OF INVERRAY CONDO D ASSOC. | 7932 WILES ROAD CORAL SPRINGHS FL 33065 |
| HORIZONS OF INVERRAY CONDO D ASSOC. | 7932 WILES ROAD CORAL SPRINGS FL 33065 |
| HORIZONS UNLIMITED HOME | 7387 WASHINGTON BLVD 104 ELKRIDGE MD 21075 |
| HORIZONS WEST | PO BOX 910298 ST GEORGE UT 84791 |
| HORIZONTAL INTEGRATION | 1660 HIGHWAY 100 S STE 200 ST LOUIS PARK MN 55416 |
| HORN BROS ROOFING INC | 2325 S JASON ST DENVER CO 80223 |
| HORN BROTHERS ROOFING & | KIRBY & SHARON EDWARDS 2325 S JASON STREET DENVER CO 80223 |
| HORN PLUMBING & HEATING INC | 304 NATIONAL ROAD SUITE 100 EXTON PA 19341 |
| HORN, TERESA | ADDRESS ON FILE |
| HORNBEAK CITY | HORNBEAK CITY-TAX COLLEC PO BOX 265 HORNBEAK TN 38232 |
| HORNBY TOWN | PAMELA A SMITH- TAX COLL 4830 HORNBY ROAD BEAVER DAMS NY 14812 |
| HORNE, ERIC | ADDRESS ON FILE |
| HORNELL CITY | CITY CHAMBERLAIN-TAX COL P.O.BOX 627 HORNELL NY 14843 |
| HORNELL CITY (STEUBEN | HORNELL CITY-TAX COLLECT 82 MAIN ST HORNELL NY 14843 |
| HORNELL CITY SCH DIS (CO | HORNELL CSD-TREASURER BOX 627 HORNELL NY 14843 |
| HORNELL CITY SD (CY OF | HORNELL CITY SD-TREASURE BOX 627 HORNELL NY 14843 |
| HORNELLSVILLE TOWN | HORNELLSVILLE TN-COLLECT PO BOX 1 ARKPORT NY 14807 |
| HORNERSVILLE | HORNERSVILLE CITY - COLL PO BOX 219 HORNERSVILLE MO 63855 |
| HORNING, DARLA | ADDRESS ON FILE |
| HORNOR APPRAISAL COMPANY | 622 PECAN HELENA AR 72342 |
| HORNS CONSTRUCTION | JEFF HORN P.O. BOX 57 TALLADEGA AL 35160 |
| HORNSBY CITY | HORNSBY CITY-TAX COLLECT PO BOX 58 HORNSBY TN 38044 |
| HORRY COUNTY | HORRY COUNTY - TREASURER 1301 2ND AVE - GOVT & JU CONWAY SC 29526 |
| HORRY COUNTY / MOBILE HO | HORRY COUNTY - TREASURER 1301 2ND AVE - GOVT & JU CONWAY SC 29526 |
| HORRY COUNTY REGISTER OF DEEDS | PO BOX 470 CONWAY SC 29528 |
| HORRY COUNTY TAX COLLECTOR | 1301 2ND AVE CONWAY SC 29526-1828 |
| HORRY COUNTY TREASURER | PO BOX 1237 CONWAY SC 29528 |
| HORSE CAVE CITY | CITY OF HORSE CAVE - CLE P O BOX 326 HORSE CAVE KY 42749 |
| HORSE INS AGY SPECIALIST | 1013 S. HWY 377 PILOT POINT TX 76258 |
| HORSE PRAIRIE MUT | 125 LOCKWOOD DR RED BUD IL 62278 |

| Claim Name | Address Information |
|---|---|
| HORSEHEADS CS (COMBINED | HORSEHEADS CS- TAX COLLE 1 RAIDER LANE HORSEHEADS NY 14845 |
| HORSEHEADS TOWN | HORSEHEADS TOWN- TAX COL 150 WYGANT RD TOWN HALL HORSEHEADS NY 14845 |
| HORSEHEADS VILLAGE | HORSEHEADS VIL- COLLECTO 202 SOUTH MAIN STREET HORSEHEADS NY 14845 |
| HORSEPEN BAYOU MUD A | HORSEPEN BAYOU MUD - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| HORSESHOE BAY MAINTENANCE FUND, INC. | 9000 HWY. 2147 P. O. BOX 8636 HORSESHOE BAY TX 78657 |
| HORSESHOE BAY MAINTENANCE FUND, INC. | PO BOX 8636 HORSESHOE BAY TX 78657 |
| HORSESHOE BAY PROPERTY OWNERS ASSOC, INC | PO BOX 7773 PHYSICAL: 107 TWILIGHT HORSESHOE BAY TX 78657 |
| HORSESHOE BAY RESORT REALTY LLC | PO BOX 7766 HORSESHOE BAY TX 78657 |
| HORSHAM TOWNSHIP | HORSHAM TWP - TAX COLLEC 1025 HORSHAM RD HORSHAM PA 19044 |
| HORTON TOWNSHIP | HORTON TWP - TAX COLLECT 114 BEECH GROVE RD RIDGWAY PA 15853 |
| HORTON TOWNSHIP | HORTON TOWNSHIP - TREASU 4770 LOGGERS TRAIL ALGER MI 48610 |
| HORTON, DEBORAH | ADDRESS ON FILE |
| HORTON, RANDALL | ADDRESS ON FILE |
| HORTON, RAY | ADDRESS ON FILE |
| HORTON, TINA | ADDRESS ON FILE |
| HORTONS INSURANCE AGENCY | LLC 122 E PLAQUEMINE ST CHURCH POINT LA 70525 |
| HORTONVILLE VILLAGE | HORTONVILLE VLG TREASURE PO BOX 99 / 531 N NASH S HORTONVILLE WI 54944 |
| HORWITZ INC | 4401 QUEBEC AVE N NEW HOPE MN 55428 |
| HORWITZ, INC | ATTN: GENERAL COUNSEL 7400 49TH AVENUE NORTH NEW HOPE MN 55428 |
| HOSKINS AND SONS | CONSTRUCTION PO BOX 1057 MIDDLETOWN CA 95461 |
| HOSS CONSTRUCTION | 10444 GULFDALE DRIVE SAN ANTONIO TX 78216 |
| HOST.NET | 3500 NW BOCA RATON BLVD BLDG 901 BOCA RATON FL 33431 |
| HOSTO & BUCHAN, PLLC | 701 W 7TH ST LITTLE ROCK AR 72201 |
| HOT SPRING COUNTY | HOT SPRING COUNTY - COLL 210 LOCUST STREET MALVERN AR 72104 |
| HOT SPRING COUNTY CIRCUIT CLERK | 210 LOCUST ST MALVERN AR 72104 |
| HOT SPRINGS COUNTY | HOT SPRINGS COUNTY-TREAS 415 ARAPAHOE ST THERMOPOLIS WY 82443 |
| HOT SPRINGS TOWN | HOT SPRINGS TOWN - COLLE 186 BRIDGE ST. HOT SPRINGS NC 28743 |
| HOT SPRINGS VILLAGE POA | 895 DESOTO BLVD HOT SPRINGS VILLAGE AR 71909 |
| HOT SPRINGS VILLAGE POA | 895 DESOTO BLVD 895 DESOTO BLVD HOT SPRINGS VILLAGE AR 71909 |
| HOT SPRINGS VILLAGE PROPERTY OWNERS ASSN | 895 DESOTO BOULEVARD HOT SPRINGS AR 71909 |
| HOT SPRINGS VILLAGE TOWNHOUSE ASSOC | 1 PERRALENA LANE HOT SPRINGS VILLAGE AR 71909 |
| HOTCHKISS INS AGENCY LLC | 4120 INTERNATIONAL 2000 CARROLLTON TX 75007 |
| HOUCHENS, RYAN | ADDRESS ON FILE |
| HOUCK, HELENE | ADDRESS ON FILE |
| HOUGHTON CITY | HOUGHTON CITY - TREASURE PO BOX 606 HOUGHTON MI 49931 |
| HOUGHTON CONTRACTING LLC | GARY HOUGHTON 17 CARROUSEL LANE HAMILTON NJ 08619 |
| HOUGHTON TOWNSHIP | HOUGHTON TOWNSHIP - TREA 5059 FOURTH ST EAGLE RIVER MI 49950 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD 5TH FLOOR LOS ANGELES CA 90067 |
| HOULTON TOWN | HOULTON TOWN -TAX COLLEC 21 WATER ST HOULTON ME 04730 |
| HOUMAN, BETH | ADDRESS ON FILE |
| HOUNDSWOOD LLC | GROUND RENT PO BOX 1102 BROOKLANDVILLE MD 21022 |
| HOUNSFIELD TOWN | HOUNSFIELD TOWN-TAX COLL 18774 CO RT 66 WATERTOWN NY 13601 |
| HOURIHANE CARPENTRY | LEONARD HOURIHANE 842 COMMERCIAL ST WEYMOUTH ME 02189 |
| HOUSE ANYTHING | 22139 WESTHEIMER PKWY243 KATY TX 77450 |
| HOUSE CHILSON & ASSOCS | 400 WHITE SPAR RD PRESCOTT AZ 86303 |
| HOUSE DOCTOR | CURTIS ANDERSON CURTIS ANDERSON, III 520 GREER RD LIVINGSTON TX 77351 |
| HOUSE DOCTORS CONSTRUCTION, INC. | 3329 PEACH DRIVE JACKSONVILLE FL 32246 |

| Claim Name | Address Information |
|---|---|
| HOUSE OF BROKERS REALTY, INC. | ATTN: COLBY ARDREY 1515 CHAPEL HILL ROAD COLUMBIA MO 65203 |
| HOUSE OF CABINETRY | 25150 BERNWOOD DR STE 4 BONITA SPRINGS FL 34135 |
| HOUSE OF INS | 448 RT 112 PATCHOGUE NY 11772 |
| HOUSE REAL ESTATE OF OKLAHOMA, L.L.C. | 506 E WYANDOTTE AVE MCALESTER OK 74501 |
| HOUSE REAL ESTATE OF OKLAHOMA, L.L.C. | ATTN: JERRY CROWL 506 E. WYANDOTTE MCALESTER OK 74501 |
| HOUSEAL INS | 3918 MONTCLAIR RD 208 BIRMINGHAM AL 35213 |
| HOUSEHOLDER, ELIZABETH | ADDRESS ON FILE |
| HOUSEKEEPER HOME REPAIR | LARRY D. HINTON LARRY D. HINTON 5004 ALAMO CT. RALEIGH NC 27616 |
| HOUSER & ALLISON APC | 9970 RESEARCH DR IRVINE CA 92618 |
| HOUSER APPRAISAL | SERVICES INC UNIT 14 359 EAST ENTERPRISE DR PUEBLO WEST CO 81007 |
| HOUSER ROOFINGS LLC | 401 COLUMBUS RD SEALY TX 77474 |
| HOUSES IN SAN ANTONIO, LTD | 2012 NW MILITARY SAN ANTONIO TX 78213 |
| HOUSETOP ROOFING INC | 521 SOUND DR KEY LARGO FL 33037 |
| HOUSEWRIGHTSID, LLC | P.O. BOX 2468 HAYDEN ID 83835 |
| HOUSING AUTH CHEROKEE | 1500 HENSLEY DR TAHLEQUAH OK 74465 |
| HOUSING AUTH CHEROKEE | P O BOX 1007 TAHLEQUAH OK 74465 |
| HOUSING OPPORTUNITIES COMMISSION | 10400 DETRICK AVENUE KENSINGTON MD 20895-2484 |
| HOUSMANS ALUMINUM & SCREENING INC. | 2911 DUSA DRIVE STE E MELBOURNE FL 32934 |
| HOUSTON AGENCIES INC | 211 HIGHLAND CROSS DR 260 HOUSTON TX 77073 |
| HOUSTON BORO | HOUSTON BORO - TAX COLLE 42 WESTERN AVENUE HOUSTON PA 15342 |
| HOUSTON CARPET & B AKINS | & TANIA HERNANDEZ 2022 E BROADWAY PEARLAND TX 77581 |
| HOUSTON CASUALTY | AIG, FINANCIAL LINES CLAIMS ATTN: STEPHANIE ALMANSA PO BOX 25947 SHAWNEE MISSION KS 66225 |
| HOUSTON CITY | HOUSTON CITY-TAX COLLECT 120 E MADISON ST HOUSTON MS 38851 |
| HOUSTON COMMUNITY MANAGEMENT SERVICES | 1225 ALMA ROAD RICHARDSON TX 75081 |
| HOUSTON COUNTY | HOUSTON CO-TAX COMMISSIO PO DRAWER 7799 WARNER ROBINS GA 31095 |
| HOUSTON COUNTY | HOUSTON CO-REV COMMISSIO 462 N OATES ST; 5TH FLOO DOTHAN AL 36302 |
| HOUSTON COUNTY | HOUSTON COUNTY-TRUSTEE PO BOX 210 ERIN TN 37061 |
| HOUSTON COUNTY | HOUSTON COUNTY - TREASUR 304 SOUTH MARSHALL CALEDONIA MN 55921 |
| HOUSTON COUNTY | HOUSTON COUNTY - TAX COL P O BOX 941 CROCKETT TX 75835 |
| HOUSTON COUNTY CLERK | P.O. BOX 370 CROCKETT TX 75835 |
| HOUSTON COUNTY JUDGE OF PROBATE | PO DRAWER 6406 DOTHAN AL 36302 |
| HOUSTON COUNTY REVENUE COMMISSIONER | PO BOX 6406 DOTHAN AL 36302 |
| HOUSTON COUNTY TAX COMMISION | 200 CARL VINSON PKWY WARNER ROBINS GA 31095 |
| HOUSTON COUNTY TAX COMMISSION | 462 N. OATES ST., 5TH FLOOR DOTHAN AL 36303 |
| HOUSTON COUNTY TAX COMMISSIONER | 201 PERRY PARKWAY PERRY GA 31069 |
| HOUSTON COUNTY UTILITIES SYSTEM | 200 CARL VINSON PARKWAY WARNER ROBINS GA 31088-5821 |
| HOUSTON DISASTER | SERVICES INC 5741 KANSAS ST HOUSTON TX 77007 |
| HOUSTON DISCOUNT FLOORS | AND REMODEL LLC 9125 AIRPORT BLVD HOUSTON TX 77061 |
| HOUSTON DOWNTOWN MGMT DI | HOUSTON DOWNTOWN MGT DIS P O BOX 672346 HOUSTON TX 77267 |
| HOUSTON EXTERIORS ETC | LLC PO BOX 270251 HOUSTON TX 77277 |
| HOUSTON GEN LLOYDS | P O BOX 2932 FORT WORTH TX 76113 |
| HOUSTON HEIGHTS CONCEPTS | & R NICHOLS & S NICHOLS PO BOX 62543 HOUSTON TX 77205 |
| HOUSTON HOME REVIVAL LP | 26703 WEDGEWOOD PARK CYPRESS TX 77433 |
| HOUSTON HOUSE ELEVATION | 12223 CHIMNEY ROCK STE B HOUSTON TX 77035 |
| HOUSTON JOE HARDWOOD | 3215 STONEY MIST DRIVE SUGAR LAND TX 77479 |
| HOUSTON REMODELERS | PO BOX 1614 SPRING TX 77383 |
| HOUSTON REMODELERS & | RIAN & DEBRA RUSSELL PO BOX 1614 SPRING TX 77383 |
| HOUSTON REMODELING | CONTRACTORS 14902 PINE POINT CT HOUSTON TX 77070 |

| Claim Name | Address Information |
|---|---|
| HOUSTON ROOFING AND CONSTRUCTION LLC | 11875 W. LITTLE YORK RD. 104 HOUSTON TX 77041 |
| HOUSTON SPECIALTY INS CO | 800 GESSNER ROAD STE 600 HOUSTON TX 77024 |
| HOUSTON SURPLUS LINES | INC 14090 SW FREEWAY 400 SUGAR LAND TX 77478 |
| HOUSTON TOWN | HOUSTON TOWN - TAX COLLE 350 SCHOOL STREET HOUSTON DE 19954 |
| HOUSTON, JULIET | ADDRESS ON FILE |
| HOUTZDALE BORO | JOANNA LATOSKY - TAX COL 722 SUE ST HOUTZDALE PA 16651 |
| HOVE ROAD MAINTENANCE CORP | PO BOX 6227 OCEAN VIEW HI 96737 |
| HOWARD BUKKY & ASSOCIATES LLC | 682 LAUREL RIDGE DR GAHANNA OH 43230 |
| HOWARD CITY VILLAGE | HOWARD CITY - TREASURERV 125 SHAW ST. HOWARD CITY MI 49329 |
| HOWARD CNTY MTL | P O BOX 87 CRESCO IA 52136 |
| HOWARD CONSTRUCTION LLC | 580-3 WELLS RD ORANGE PARK FL 32073 |
| HOWARD COUNTY | OFFICE OF FINANCE-HOWARD 3430 COURT HOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | HOWARD COUNTY - TREASURE 220 NORTH MAIN STRM 226 KOKOMO IN 46901 |
| HOWARD COUNTY | HOWARD COUNTY - TREASURE 137 N ELM STREET CRESCO IA 52136 |
| HOWARD COUNTY | HOWARD COUNTY - COLLECTO COURTHOUSE SQUARE 1 FAYETTE MO 65248 |
| HOWARD COUNTY | HOWARD COUNTY - TREASURE 612 INDIAN STREET,SUITE ST. PAUL NE 68873 |
| HOWARD COUNTY | HOWARD COUNTY - TAX COLL P O BOX 36 NASHVILLE AR 71852 |
| HOWARD COUNTY | HOWARD COUNTY - TAX COLL P O BOX 1111 BIG SPRING TX 79721 |
| HOWARD COUNTY /SEMIANNUA | OFFICE OF FINANCE-HOWARD 3430 COURT HOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY AUDITOR | 220 N MAIN ST RM 222 KOKOMO IN 46901 |
| HOWARD COUNTY BOARD OF COMMISSIONERS | 220 NORTH MAIN STREET KOKOMO IN 46901 |
| HOWARD COUNTY DIR OF FINANCE | PO BOX 37213 BALTIMORE MD 21297 |
| HOWARD COUNTY DIRECTOR OF FINANCE | P.O. BOX 3367 ELLICOTT CITY MD 21041 |
| HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD COUNTY LANDMARK REALTY | INC 691 HWY 27 S BYPASS NASHVILLE AR 71852 |
| HOWARD COUNTY TREASURER | 220 N. MAIN ST. ROOM 226 KOKOMO IN 46901 |
| HOWARD COUNTY TREASURER | 612 INDIAN STREET STE 9 SAINT PAUL NE 68873 |
| HOWARD COUNTY, MARYLAND | 3430 COURTHOUSE DR ELLICOTT CITY MD 21043 |
| HOWARD HANNA | REALTY USA WNY INC HOWARD HANNA WNY 1880 W STADIUM BLVD ANNA ARBOR MI 48103 |
| HOWARD HANNA INS SRVCS | 1000 GAMMA PITTSBURGH PA 15238 |
| HOWARD HELP HANDS AND | DEDRA & STEPHEN MOON 3422 WOODSMAN LN VIRGINIA BEACH VA 23464 |
| HOWARD HUGHES PROPERTIES, INC. | 2120 SNOW TRAIL LAS VEGAS NV 89134 |
| HOWARD INSURANCE AGENCY | 11110 HIGHWAY 6 SANTA FE TX 77510 |
| HOWARD J PETERS AGY, INC | 289 SOUTH WASHINGTON AVE BERGENFIELD NJ 07621 |
| HOWARD JAFFE, ET AL. | ALLAN HERZLICH HERZLICH & BLUM 15760 VENTURA BLVD. SUITE 850 ENCINO CA 91436 |
| HOWARD M S HU TRUSTEE | 1132 BISHOP ST STE 301 HONOLULU HI 96813 |
| HOWARD MUNK | PAUL SELIGMAN, ESQ. 77 ANNIN ROAD WEST CALDWELL NJ 07006 |
| HOWARD TOWN | HOWARD TOWN-TAX COLLECTO 3725 MILL ROAD AVOCA NY 14809 |
| HOWARD TOWNSHIP | SHELIA YODER - TAX COLLE 222 HIGHLAND DRIVE HOWARD PA 16841 |
| HOWARD TOWNSHIP | HOWARD TOWNSHIP - TREASU 1345 BARRON LAKE RD NILES MI 49120 |
| HOWARD VILLAGE | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| HOWARD, CHRISTINA | ADDRESS ON FILE |
| HOWARD, CLIFFORD | ADDRESS ON FILE |
| HOWARD, ERIC | ADDRESS ON FILE |
| HOWARD, ERICKA | ADDRESS ON FILE |
| HOWARD, JARROD | ADDRESS ON FILE |
| HOWARD, JOHN | ADDRESS ON FILE |
| HOWARD, KELLY | ADDRESS ON FILE |
| HOWARD, RACHALE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOWARD, SARA | ADDRESS ON FILE |
| HOWARDS GROVE VILLAGE | HOWARDS GROVE VLG TREASU 913 S WISCONSIN DR HOWARDSGROVE WI 53083 |
| HOWARTH, MICHELE | ADDRESS ON FILE |
| HOWE TOWNSHIP | HOWE TOWNSHIP - TAX COLL 109 JUNIATA PARKWAY EAST NEWPORT PA 17074 |
| HOWELL & ASSOC INS AGY | 6677 THREE NOTCH ROAD SUITE E MOBILE AL 36619 |
| HOWELL & SONS | RODNEY HOWELL 240 TOLBERT LOOP HINESTON LA 71438 |
| HOWELL APPRAISAL INC | 11810 DUCK CIR SPOTSYLVANIA VA 22553 |
| HOWELL CITY | HOWELL CITY - TREASURER 611 EAST GRAND RIVER HOWELL MI 48843 |
| HOWELL COUNTY | HOWELL COUNTY - COLLECTO 35 COURT SQUARE 201 WEST PLAINS MO 65775 |
| HOWELL INSURANCE | 425 W 2ND STREET MERCEDES TX 78570 |
| HOWELL MCKOY | 5863 PEMBERTON STREET PHILADELPHIA PA 19143 |
| HOWELL TOWNSHIP | HOWELL TWP-TAX COLLECTOR 4567 ROUTE 9 NORTH 2ND HOWELL NJ 07731 |
| HOWELL TOWNSHIP | HOWELL TOWNSHIP - TREASU 3525 BYRON RD HOWELL MI 48855 |
| HOWELL WATER DISTRICT | P. O. BOX 696 RED BLUFFS CA 96080 |
| HOWELL, JOSEPH | ADDRESS ON FILE |
| HOWELL, ROCHELL | ADDRESS ON FILE |
| HOWELLS, CHRISTINE | ADDRESS ON FILE |
| HOWLAND TOWN | HOWLAND TOWN - TAX COLLE 8 MAIN STREET HOWLAND ME 04448 |
| HOWLAND TOWNSHIP | 205 NILES COURTLAND WARREN OH 44484 |
| HOWLAND, INA | ADDRESS ON FILE |
| HOWLETT ON HOMES INC | 752 NW 41ST WAY DEERFIELD BEACH FL 33442 |
| HOWLEY, MARK | ADDRESS ON FILE |
| HOYT APPRAISALS | DALE W. HOYT 117 NORTH CHESTNUT JEFFERSON IA 50129 |
| HOYT, HERSCHEL | ADDRESS ON FILE |
| HOZIE MOORE | 12414 WRIGHT OAKS HOUSTON TX 77014 |
| HP | USE THIS 60705017 PO BOX 402582 ATLANTA GA 30384-2582 |
| HP ASSOCIATES INC. | 3325 COCHRAN ST. 100 SIMI VALLEY CA 93063 |
| HPL CONSTRUCTION | 2150 E LOCUST DECATUR IL 62521 |
| HPS MANAGEMENT | HARFORD PROPERTY SERVICES, INC. 424 N. UNION AVE HAVRE DE GRACE MD 21017 |
| HRASKY, DEBRA | ADDRESS ON FILE |
| HRB SERV | JOSEPH J COFFARO 6315 ASHLEY MANOR DR SPRING TX 77389 |
| HRDIRECT | PO BOX 669390 POMPANO BEACH FL 33066-9390 |
| HRE 500 GRAPEVINE HWY LLC | PO BOX 54577 HURST TX 76054 |
| HRSD | PO BOX 71092 CHARLOTTE NC 28272 |
| HRSOFT USA INC | PO BOX 200108 PITTSBURGH PA 15251-0108 |
| HRSOFT USA, INC. | ATTN: GENERAL COUNSEL 2200 LUCIEN WAY SUITE 203 MAITLAND FL 32751 |
| HRSOFT, INC. | ATTN: CHIEF EXECUTIVE OFFICER 2200 LUCIEN WAY SUITE 201 MAITLAND FL 32751 |
| HRSOFT, INC. | ATTN: GENERAL COUNSEL 2200 LUCIEN WAY SUITE 203 MAITLAND FL 32751 |
| HRSOFT, INC. | ATTN: GENERAL COUNSEL 2200 LUCIEN WAY SUITE 201 MAITLAND FL 32751 |
| HRT INSURANCE GROUP | 6729 J SPANISH FORT BLVD SPANISH FORT AL 36527 |
| HRUBS | P.O. BOX 1651 NORFOLK VA 23501 |
| HRUBS | 400 GRANBY STREET 1ST FLOOR NORFOLK VA 23510 |
| HRUBS | DEPT. OF PUBLIC WORKS, STORM WATER 810 UNION ST., ROOM 809 NORFOLK VA 23510 |
| HRUBS | P.O. BOX 71092 CHARLOTTE NC 28272-1092 |
| HRUSKA INS | 10040 W 190TH PL MOKENA IL 60448 |
| HSBR INS | 9055 SE BRIDGE RD HOBE SOUND FL 33455 |
| HSG AUTH OF THE CHEROKEE NATION (HACN) | INSURANCE DEPARTMENT PO BOX 1007 TAHLEQUAH OK 74465 |
| HSIEH, JIM | ADDRESS ON FILE |
| HSR PROPERTY SERVICES LLC | 7601 W 191ST STREET SUITE 1E TINLEY PARK IL 60487 |

| Claim Name | Address Information |
|---|---|
| HTA APPRAISERS | 5171 TEATHER ST SPRING HILL FL 34608 |
| HTH CONTRACTORS, LLC | TRACY HANNA INGRID S. HANNA 5323 NODAWAY LN SPRING TX 77379 |
| HUB INSURANCE | 299 BALLARDVILLE ST WILMINGTON MA 01887 |
| HUB INSURANCE | PO BOX 5189 HILTON HEAD SC 29938 |
| HUB INTERNATIONAL | 480 NORRISTOWN RD 2ND FL BLUE BELL PA 19422 |
| HUB INTERNATIONAL | 100 PARK DR SO GREAT FALLS MT 59401 |
| HUB INTERNATIONAL | 1414 W 4TH ST PUEBLO CO 81004 |
| HUB INTERNATIONAL | 637 WEST YELLOWSTONE CASPER WY 82601 |
| HUB INTERNATIONAL GULF S | 300 CONSOURSE BLVD 300 RIDGELAND MS 39157 |
| HUB INTERNATIONAL GULF S | 3510 N CAUSEWAY BLVD 300 METAIRIE LA 70002 |
| HUB INTERNATIONAL INS | PO BOX 939 BURLINGTON NC 27216 |
| HUB INTERNATIONAL INSURANCE | ATTN ACCTING EVIDOFP-01 PO BOX 2158 RIVERSIDE CA 92516 |
| HUB INTERNATIONAL SE | PO BOX 7188 MYRTLE BEACH SC 29572 |
| HUB INTL IF THE MIDWEST | 2430 MALL DR, SUITE 280 NORTH CHARLESTON SC 29406 |
| HUB INTL NORTHWEST | PO BOX 3018 BOTHEL WA 98041 |
| HUB INTL SOUTHEAST | PO BOX 1820 BLUFFTON SC 29910 |
| HUB INTNL | 777 SW 37TH AVE 500 MIAMI FL 33135 |
| HUB INTNTL | 4128 S DEMAREE STE A VISALIA CA 93277 |
| HUB INTNTL NW | P O BOX X BELLINGHAM WA 98227 |
| HUB PERSONAL INSURANCE | 180 RIVER ROAD 2ND FLOOR SUMMIT NJ 07901 |
| HUBBARD COUNTY | HUBBARD CO. - AUD/TREASU 301 COURT AVENUE PARK RAPIDS MN 56470 |
| HUBBARD TOWN | HUBBARD TWN TREASURER W3472 WILDCAT RD IRON RIDGE WI 53035 |
| HUBBARD, ANDREW | ADDRESS ON FILE |
| HUBBARD, DANIKA | ADDRESS ON FILE |
| HUBBARDSTON TOWN | HUBBARDSTON TOWN-TAX COL 7 MAIN STREETUNIT 10 HUBBARDSTON MA 01452 |
| HUBBARDTON TOWN | HUBBARDTON TOWN-TAX COLL 1831 MONUMENT HILL ROAD CASTLETON VT 05735 |
| HUBBELL, KATHLEEN | ADDRESS ON FILE |
| HUBLEY TOWNSHIP | HUBLEY TWP - TAX COLLECT 492 FEARNOT RD SACRAMENTO PA 17968 |
| HUBSPOT INC | PO BOX 674722 DETROIT MI 48267-4722 |
| HUBSPOT IRELAND LIMITED | ATTN: LEGAL 30 NORTH WALL QUAY 2ND FLOOR DUBLIN IRELAND |
| HUBSPOT, INC. | ATTN: GENERAL COUNSEL 25 FIRST STREET 2ND FLOOR CAMBRIDGE MA 02141 |
| HUBSPOT, INC. | ATTN: GENERAL COUNSEL PO BOX 674722 DETROIT MI 48267 |
| HUCK, ANGELA | ADDRESS ON FILE |
| HUCKA, LAURA | ADDRESS ON FILE |
| HUCKO & HUCKO PA | 14814 HARRY COLT CT TAMPA FL 33626 |
| HUD | RISK BASED INS PROGRAM 2100 ELLIOTT ROAD TEMPE AZ 85284 |
| HUD-FOC DEBT | 1005 CONVENTION PLAZA GOVERNMENT LOCKBOX 979056 ST. LOUIS MO 63101 |
| HUDELSON, JANNELLE | ADDRESS ON FILE |
| HUDEPOHL RESTORATION | THOMAS M. HUDEPOHL CONST. CO. INC 2430 E. SHARON RD CINCINNATI OH 45241 |
| HUDGENS, SHARON | ADDRESS ON FILE |
| HUDSON & MARSHALL LLC | STE 1150 14785 PRESTON RD DALLAS TX 75254 |
| HUDSON C S (TN OF GREENP | HUDSON CITY SCHOOL DISTR 215 HARRY HOWARD AVE HUDSON NY 12534 |
| HUDSON C S (TN OF LIVING | HUDSON CITY SCHOOL DISTR 215 HARRY HOWARD AVE HUDSON NY 12534 |
| HUDSON CITY | HUDSON CITY- TREASURER 520 WARREN STREET HUDSON NY 12534 |
| HUDSON CITY | HUDSON CITY - TREASURER 121 N CHURCH ST HUDSON MI 49247 |
| HUDSON CITY | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| HUDSON CITY | TAX COLLECTOR 1101 CARMICHAEL ROAD HUDSON WI 54016 |
| HUDSON CITY SCH (CITY OF | HUDSON CITY SCHOOL DISTR 215 HARRY HOWARD AVE HUDSON NY 12534 |
| HUDSON CITY SCH (TN OF S | HUDSON CITY SCHOOL DISTR 215 HARRY HOWARD AVE HUDSON NY 12534 |

| Claim Name | Address Information |
|---|---|
| HUDSON CITY SCH (TN OF T | HUDSON CITY SCHOOL DISTR 215 HARRY HOWARD AVE HUDSON NY 12534 |
| HUDSON CTY SCH (TN OF CL | HUDSON CTY SCH- TAX COLL 215 HARRY HOWARD AVE HUDSON NY 12534 |
| HUDSON FALLS CEN SCH (CM | HUDSON FALLS CS-TAX COLL 210 MAIN STREET HUDSON FALLS NY 12839 |
| HUDSON FALLS CS (TOWN OF | HUDSON FALLS CS-TAX COLL 6 MICHIGAN ST HUDSON FALLS NY 12839 |
| HUDSON FALLS VILLAGE | HUDSON FALLS VILLAGE - C 220 MAIN STREET HUDSON FLS NY 12839 |
| HUDSON HARBOUR CONDO ASSOCIATION INC | C/O ARGUS PROPERTY MANAGEMENT INC 2477 STICKNEY POINT ROAD SUITE 118A SARASOTA FL 34231 |
| HUDSON HOMES | 4532 FOLSE DR METAIRIE LA 70006 |
| HUDSON INS AGENCY | 108 CLINTON BLVD CLINTON MS 39056 |
| HUDSON PARK COOP. APT, INC. | 2 HAMILTON AVENUE C/O GRAMATAN MANAGEMENT NEW ROCHELLE NJ 10801 |
| HUDSON REALTORS, INC | 311 WEST NOLEMAN CENTRALIA IL 62801 |
| HUDSON TOWN | HUDSON TOWN - TAX COLLEC 78 MAIN STREET HUDSON MA 01749 |
| HUDSON TOWN | HUDSON TOWN - TAX COLLEC 12 SCHOOL STREET HUDSON NH 03051 |
| HUDSON TOWN | HUDSON TOWN - TAX COLLEC 2150 HUDSON ROAD HUDSON ME 04449 |
| HUDSON TOWN | HUDSON TOWN - TREASURER 550 CENTRAL ST. HUDSON NC 28638 |
| HUDSON TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| HUDSON TOWNSHIP | TREASURER 13986 W BEECHER RD HUDSON MI 49247 |
| HUDSON TOWNSHIP | HUDSON TOWNSHIP - TREASU 08755 HUFFMAN LAKE RD ELMIRA MI 49730 |
| HUDSON VALLEY CLASSIC HOMES LLC | 9 TEN EYCK PLACE EDISON NJ 08820 |
| HUDSON VIEW CONST | 11 MAIN ST NEW HAMBURG NY 12590 |
| HUDSON VIEW CONSTRUCTION | ART GLYNN ENTERPRISES INC. 11 MAIN STREET NEW HAMBURG NY 12590 |
| HUDSON, ETHAN | ADDRESS ON FILE |
| HUDSON, MICHAEL | ADDRESS ON FILE |
| HUDSON, MICHELLE | ADDRESS ON FILE |
| HUDSON, RONALD | ADDRESS ON FILE |
| HUDSON, STEPHANIE | ADDRESS ON FILE |
| HUDSONVILLE CITY | HUDSONVILLE CITY - TREAS 3275 CENTRAL BLVD HUDSONVILLE MI 49426 |
| HUDSPETH, JALISA | ADDRESS ON FILE |
| HUDZINSKI, MICHAEL | ADDRESS ON FILE |
| HUE NGUYEN & THE NGUYEN | & STEVEN MUSGRAVE 4808 OAK PROMENADE LN ORLANDO FL 32819 |
| HUERFANO COUNTY | HUERFANO COUNTY-TREASURE 401 MAIN STREET 206 WALSENBURG CO 81089 |
| HUF CONSTRUCTION LLC | 322 HUNTER PASS WAXAHACHIE TX 75165 |
| HUFFAKER ROOFING | 880 DAVIS BLVD SUITE C SOUTHLAKE TX 76092 |
| HUFFMAN ENGINEERING & SURVEYING | COURTENEY PROFESSIONAL SERVICES 537 COLLEGE AVENUE, SUITE A SANTA ROSA CA 95404 |
| HUFFMAN, ZACHARY | ADDRESS ON FILE |
| HUFFSTETLER & COMPANY | 9818 WHITHORN SUITE A HOUSTON TX 77095 |
| HUGES INS | 5415 26TH ST W BRADENTON FL 34207 |
| HUGGARD, MICHAEL | ADDRESS ON FILE |
| HUGGINS INSURANCE AGENCY | 605 18TH AVE NORTH MYRTLE BEACH SC 29577 |
| HUGH COTTON INS | 2315 CURRY FORD RD ORLANDO FL 32806 |
| HUGHES & ASSOCIATES | 11146 GIRDLED ROAD CONCORD TOWNSHIP OH 44077 |
| HUGHES COUNTY | HUGHES COUNTY - TREASURE 104 E CAPITAL AVE PIERRE SD 57501 |
| HUGHES COUNTY | HUGHES COUNTY - TAX COLL 200 N BROADWAY, STE 6 HOLDENVILLE OK 74848 |
| HUGHES COUNTY SHERIFF | 3200 E. HWY 34, SUITE 9 PIERRE SD 57501 |
| HUGHES PISHVAEE, ADRIANA | ADDRESS ON FILE |
| HUGHES REMODELING LLC | 1082 GALWAY RD DAVIDSONVILLE MD 21035 |
| HUGHES WATTERS & | ASKANASE LLP 28TH FL 1201 LOUISIANA ST HOUSTON TX 77002 |
| HUGHES WATTERS & ASKANASE LLP | 1201 LOUISIANA ST 28TH FL HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| HUGHES WEST-BROOK INS | 17220 NEW HOPE 116 FOUNTAIN VALLEY CA 92728 |
| HUGHES, CASSANDRA | ADDRESS ON FILE |
| HUGHES, CRYSTAL | ADDRESS ON FILE |
| HUGHES, DONNA | ADDRESS ON FILE |
| HUGHES, KATHY | ADDRESS ON FILE |
| HUGHES, KELLY | ADDRESS ON FILE |
| HUGHES, LISETTE | ADDRESS ON FILE |
| HUGHES, MELINDA | ADDRESS ON FILE |
| HUGHESTOWN BORO | HUGHESTOWN BORO - COLLEC 5 SKYLINE DR HUGHESTOWN PA 18640 |
| HUGHESVILLE BORO | HUGHESVILLE BORO - COLLE 215 S SECOND STREET HUGHESVILLE PA 17737 |
| HUGHEY, FELICIA | ADDRESS ON FILE |
| HUGHSTELLA MANUEL | 3623 173 CT UNIT 11D CHICAGO IL 60623 |
| HUGO CONSTRUCTION | 4208 S FRANCISCO AVE CHICAGO IL 60632 |
| HUGO R. RETANA | 59. MARTIN AVE HEMPSTEAD NY 11550 |
| HUITT CUNNINGHAM | 1604 ANNAPOLIS AVE HYATTSVILLE MD 20785 |
| HUKILL, MCKENZIE | ADDRESS ON FILE |
| HULBERT TOWNSHIP | HULBERT TOWNSHIP - TREAS PO BOX 128 HULBERT MI 49748 |
| HULETT AGENCY | 3010 W PARK RD 101 ARLINGTON TX 76013 |
| HULIN INSURANCE AGENCY | 9700 MAURICE AVE MAURICE LA 70555 |
| HULL & COMPANY | 220 GILBRALTAR RD 100 HORSHAM PA 19044 |
| HULL & COMPANY | 11405 NORTH COMMUNITY HOUSE RD SUITE 100 CHARLOTTE NC 28277 |
| HULL & COMPANY | PO BOX 21567 FT LAUDERDALE FL 33335 |
| HULL & COMPANY | ABRAHAM MATHEW 800 CARILLON PARKWAY, STE 150 SAINT PETERSBURG FL 33716 |
| HULL & COMPANY INC | P O BOX 21160 FT LAUDERDALE FL 33335 |
| HULL & COMPANY INC | PO BOX 20027 ST PETERSBURG FL 33742 |
| HULL & COMPANY INC | 6443 SW BEAVERTON - HILLSDALE HIGHWAY PORTLAND OR 97221 |
| HULL TOWN | HULL TOWN - TAX COLLECTO 253 ATLANTIC AVENUE HULL MA 02045 |
| HULL TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| HULL, DAVID | ADDRESS ON FILE |
| HULLABY, SHANIQUA | ADDRESS ON FILE |
| HULME CONSTRUCTION, INC. | 12060 STAR RD BROOKSVILLE FL 34613 |
| HULMEVILLE BORO | NANCY MITCHELL-TAX COLLE 321 MAIN STREET HULMEVILLE PA 19047 |
| HULSEY JOHNSTON APPRAISAL SERV INC | 108 NORTH COLLEGE ST STATESBORO GA 30458 |
| HUMBERTO PEREZ JR & | ELENA ALVARDO 601 S GEORGIA AVE WESLACO TX 78596 |
| HUMBLE ISD | HUMBLE ISD - TAX COLLECT PO BOX 2000 HUMBLE TX 77347 |
| HUMBLE SURVEYING COMPANY | 709 WASHINGTON AVE STE B CLEVELAND TX 77327 |
| HUMBOLDT CITY/GIBSON | HUMBOLDT CITY-TAX COLLEC 1421 OSBORNE ST HUMBOLDT TN 38343 |
| HUMBOLDT CITY/MADISON | HUMBOLDT CITY-TAX COLLEC 1421 OSBORNE ST HUMBOLDT TN 38343 |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY - TREASU 203 MAIN STREET DAKOTA CITY IA 50529 |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY - TREASU 50 WEST 5TH STREET WINNEMUCCA NV 89445 |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLL 825 5TH STREET, ROOM 125 EUREKA CA 95501 |
| HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST ROOM 125 EUREKA CA 95501 |
| HUMBOLDT COUNTY TREASURER | 50 W FIFTH ST WINNEMUCCA NV 89445 |
| HUMBOLDT MUTUAL INS ASSO | P O BOX 35 HUMBOLDT IA 50548 |
| HUMBOLDT REALTY | 606 SUMNER AVE HUMBOLDT IA 50548 |
| HUMBOLDT TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| HUMBOLDT TOWNSHIP | HUMBOLDT TOWNSHIP - TREA 244 COUNTY RD FAF CHAMPION MI 49814 |
| HUMBOLT FARM MUTUAL | 402 FIRST STREET S BRANDT SD 57218 |
| HUMER, TIFFANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUMES APPRAISAL SERVICE INC | 5889 SW 29TH ST TOPEKA KS 66614 |
| HUMMELSTOWN BORO | ANGELA DURANTINE - COLLE PO BOX 185 HUMMELSTOWN PA 17036 |
| HUMPHREY COLVIN& COLEMAN | PO BOX 1901 NEW BEDFORD MA 02741 |
| HUMPHREY TOWN | HUMPHREY TOWN- TAX COLLE 4875 HUMPHREY ROAD GREAT VALLEY NY 14741 |
| HUMPHREY, MICHELLE | ADDRESS ON FILE |
| HUMPHREYS COUNTY | HUMPHREYS COUNTY-TRUSTEE 102 THOMPSON ST - ROOM 5 WAVERLY TN 37185 |
| HUMPHREYS COUNTY | HUMPHREYS COUNTY-TAX COL 102 CASTLEMAN ST BELZONI MS 39038 |
| HUMPHREYS COUNTY CHANCERY CLERK | 102 CASTLEMAN STREET BELZONI MS 39038 |
| HUMPHREYS, MELISSA | ADDRESS ON FILE |
| HUMPHRIES, TARSHA | ADDRESS ON FILE |
| HUMPHRYS, EMILY | ADDRESS ON FILE |
| HUNEYCUTT GROUP | 1908 EASTWOOD RD 320 WILMINGTON NC 28403 |
| HUNGRY ROOFERS INCORPORATED | P. BROSKIE 4 SYCAMORE ST FLAGLER BEACH FL 32136 |
| HUNIHAN PAINTING & WATERPROOFING | 1310 NW 118TH AVE PLANTATION FL 33323 |
| HUNKER BORO | KEYSTONE COLLECTIONS GRO 546 WENDEL RD IRWIN PA 15642 |
| HUNKINS & EATON AGENCY | 93 MAIN STREET LITTLETON NH 03561 |
| HUNLOCK TOWNSHIP | HUNLOCK TWP - TAX COLLEC 310 HARTMAN RD HUNLOCK CREEK PA 18621 |
| HUNOVAL LAW FIRM PLLC | JARED SLATER 501 MINUET LANE SUITE 104A CHARLOTTE NC 28217 |
| HUNT CLUB INS | 2755 BORDER LAKE RD APOPKA FL 32703 |
| HUNT COUNTY | HUNT COUNTY - TAX COLLEC P O BOX 1042 GREENVILLE TX 75403 |
| HUNT COUNTY CLERK | PO BOX 1316 GREENVILLE TX 75401 |
| HUNT COUNTY TAX OFFICE | 2500 STONEWALL ST GREENVILLE TX 75401 |
| HUNT LEIBERT - RICHARD LEIBERT | RICHARD LEIBERT 50 WESTON STREET HARTFORD CT 06107 |
| HUNT LEIBERT JACOBSON PC | 50 WESTON ST HARTFORD CT 06120 |
| HUNT LEIBERT PC | 50 WESTON ST HARTFORD CT 06120 |
| HUNT PLUMBING HEATING & AIR CONDITIONING | 27175 COX DRIVE MECHANICSVILLE MD 20659 |
| HUNT RIDGE AT TALL PINES INC | C/O PARKLANE RES 9851 STATE ROAD 54 NEW PORT RICHEY FL 34655 |
| HUNT, BETTY | ADDRESS ON FILE |
| HUNT, CHELSEA | ADDRESS ON FILE |
| HUNT, JAMES | ADDRESS ON FILE |
| HUNTCLIFF HOMES ASSOCIATION, INC | P.O. BOX 500365 ATLANTA GA 31150 |
| HUNTE, CHRISTOPHER | ADDRESS ON FILE |
| HUNTER COVE POA INC | PO BOX 190913 MOBILE AL 36619 |
| HUNTER HAMILTON | PO BOX 74008970 CHICAGO IL 60674 |
| HUNTER INSURANCE | PO BOX 1 MANVILLE RI 02838 |
| HUNTER KELSEY II LLC | 3432 GREYSTONE DR STE 100 AUSTIN TX 78731 |
| HUNTER MARCH INS | 908 W WASHINGTON ST SUFFOLK VA 23434 |
| HUNTER TOWN | HUNTER TOWN - TAX COLLEC PO BOX 909/TOWN HALL TANNERSVILLE NY 12485 |
| HUNTER TOWN | HUNTER TWN TREASURER PO BOX 634 / 9316 N COUN HAYWARD WI 54843 |
| HUNTER VILLAGE | HUNTER VILLAGE - CLERK PO BOX 441 HUNTER NY 12442 |
| HUNTER VILLAS CONDOMINIUM OWNERS ASSOC | 6836 HUNTER VILLA LANE WEST VALLEY CITY UT 84128 |
| HUNTER'S GREEN COMMUNITY ASSOC, INC | 9456 HIGHLAND OAK DRIVE TAMPA FL 33647 |
| HUNTER, JAYMES | ADDRESS ON FILE |
| HUNTER, KIANNA | ADDRESS ON FILE |
| HUNTER, KRISTINE | ADDRESS ON FILE |
| HUNTER-TANNERSVILLE CS(C | HUNTER-TANNERSVILLE- COL P.O. BOX 1018 TANNERSVILLE NY 12485 |
| HUNTERS CHASE MAINTENANCE ASSOC INC | PO BOX 803555 DALLAS TX 75380 |
| HUNTERS COMMUNITIES HOA | P. O. BOX 1791 LITHONIA GA 30038-1027 |

| Claim Name | Address Information |
| --- | --- |
| HUNTERS CREEK COMMUNITY ASSOCIATION | 14101 TOWN LOOP BLVD ORLANDO FL 32837 |
| HUNTERS CREEK HOA | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| HUNTERS GLEN COA, INC. | 9099 TECHNOLOGY LANE FISHERS IN 46038 |
| HUNTERS GLEN COMMUNITY ASSOCIATION | 5821 SOUTHWEST FREEWAY, SUITE 370 HOUSTON TX 77057 |
| HUNTERS GLEN CONDOMINIUM | 6540 CENTERVILLE BUSINESS PKWY DAYTON OH 45459 |
| HUNTERS GLEN IV ASSOCIATION | 8303 SOUTHWEST FREEWAY SUITE 800 HOUSTON TX 77074 |
| HUNTERS GLEN MUD E | HUNTERS GLEN MUD – COLLE 17111 ROLLING CREEK HOUSTON TX 77090 |
| HUNTERS GREEN HOMEOWNERS ASSOCIATION INC | 16690 PARK ROW DRIVE HOUSTON TX 77084 |
| HUNTERS HOLLOW CITY | CITY OF HUNTERS HOLLOW – 11300 ANGELINA RD LOUISVILLE KY 40229 |
| HUNTERS PARK COMMUNITY ASSOCIATION | 4503-A HICKORY DOWNS HOUSTON TX 77084 |
| HUNTERS RUN POA, INC. | 3500 CLUBHOUSE LANE BOYNTON BEACH FL 33436 |
| HUNTERS VALLEY LOT OWNERS | NEIL FRANK, TREASURER HOME OWNERS ASSOCIATION 1723 COTTONTAIL DR MILFORD OH 45150 |
| HUNTERWOOD VILLAGE I ASSOCIATION | CIA SERVICES INC PO BOX 63178 PIPE CREEK TX 78063-3178 |
| HUNTINGDON AREA SCHOOL D | PENN TWP – TAX COLLECTOR 13006 REDSTONE RIDGE ROA HESSTON PA 16647 |
| HUNTINGDON AREA SCHOOL D | HUNTINGDON AREA SD – COL 211 6TH STREET HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCHOOL D | ONEIDA TWP – TAX COLLEC 7856 SENECA LANE HUNTINGDON PA 16652 |
| HUNTINGDON AREA SCHOOL D | HUNTINGDON AREA SD – COL 10331 FRAIN RD MILL CREEK PA 17060 |
| HUNTINGDON AREA SCHOOL D | HUNTINGDON AREA SD – COL 9960 MOUNTAIN ROAD MILL CREEK PA 17060 |
| HUNTINGDON BORO | HUNTINGDON BORO – COLLEC 211 6TH STREET HUNTINGDON PA 16652 |
| HUNTINGDON CITY | HUNTINGDON CITY-TAX COLL PO BOX 668 HUNTINGDON TN 38344 |
| HUNTINGDON COUNTY TAX CLAIM BUREAU | 223 PENN STREET HUNTINGDON PA 16652 |
| HUNTINGDON ONEILL | ROOFING LLC 1588 NORTH PARKWAY MEMPHIS TN 38112 |
| HUNTINGDON SD/JACKSON TW | HUNTINGDON SD – TAX COLL 4655 BARR ROAD HUNTINGDON PA 16652 |
| HUNTINGTON AREA S.D./SMI | SMITHFIELD BORO SD – COL 202 SOUTH 13TH STREET,SU HUNTINGDON PA 16652 |
| HUNTINGTON AREA SD | HUNTINGTON AREA SD – COL BOX 7 MCCONNELLSTOWN PA 16660 |
| HUNTINGTON CONDOMINIUM ASSOCIATION | 8826 SANTA FE DRIVE, SUITE 190 OVERLAND PARK KS 66012 |
| HUNTINGTON COUNTY | HUNTINGTON COUNTY – TREA 201 N JEFFERSON ST ROOM HUNTINGTON IN 46750 |
| HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON ST, ROOM 104 HUNTINGTON IN 46750 |
| HUNTINGTON LAKES SECTION FOUR | C/O SEACREST SERVICES 2400 CENTERPARK W. DR SUITE 175 WEST PALM BEACH FL 33409 |
| HUNTINGTON LAKES SECTION TWO ASSOC. | C/O C.A.M.S. 1037 STATE RD. 7, STE. 302 WELLINGTON FL 33414 |
| HUNTINGTON LAKES SECTIONN FOUR | C/O SEACREST SERVICES 2400 CENTERPARK W DR SUITE 175 WEST PALM BEACH FL 33409 |
| HUNTINGTON MANOR HOA, INC | C/O KEMPER MANAGEMENT ASSOCIATES P. O. BOX 1451 BELAIR MD 21014 |
| HUNTINGTON NEIGHBORHOOD ASSOC INC | PO BOX 65061 PHOENIX AZ 85082 |
| HUNTINGTON OF CARROLLWOOD | 2906 BUSCH LAKE BLVD TAMPA FL 33614 |
| HUNTINGTON PARK HOA INC | C/O ACCESS PROPERTY MANAGEMENT 4 WALTER E FORAN BLVD SUITE 311 FLEMINGTON NJ 08822 |
| HUNTINGTON POINTE COMMUNITY ASSOCIATION | 2477 STICKNEY POINT RD 118A SARASOTA FL 34231 |
| HUNTINGTON TOWN | HUNTINGTON TOWN-TAX COLL P.O. BOX 550 HUNTINGTON MA 01050 |
| HUNTINGTON TOWN | HUNTINGTON TOWN-TAX COLL 4930 MAIN ROAD HUNTINGTON VT 05462 |
| HUNTINGTON TOWN | HUNTINGTON TN-TAX RECEIV 100 MAIN ST HUNTINGTON NY 11743 |
| HUNTINGTON TOWNSHIP | HUNTINGTON TWP – TAX COL 6133 OLD HARRISBURG RD YORK SPRINGS PA 17372 |
| HUNTINGTON TOWNSHIP | LINDA SITLER – TAX COLLE 637 MUNICIPAL RD SHICKSHINNY PA 18655 |
| HUNTINGTON WOODS CITY | HUNTINGTON WOODS – TREAS 26815 SCOTIA ROAD HUNTINGTON WOODS MI 48070 |
| HUNTINGTON WOODS CONDO ASSOC. INC | 6054 27TH STREET WEST BRADENTON FL 34207 |
| HUNTINGTON WOODS NEIGHBORHOOD ASSOC, INC | P.O. BOX 4034 FRANKFORT KY 40604 |
| HUNTINGTON, AMBERLY | ADDRESS ON FILE |
| HUNTLAND TOWN | HUNTLAND TOWN-TAX COLLEC 100 BANKS ST – DWR H HUNTLAND TN 37345 |

| Claim Name | Address Information |
|---|---|
| HUNTLEY SQUARE CONDO | 7484 CANDLEWOOD ROAD SUITE H HANOVER MD 21076 |
| HUNTON & WILLIAMS LLP | PO BOX 405759 ATLANTA GA 30384-5759 |
| HUNTSVILLE ABSTRACT & TITLE COMPANY | 1214 SAM HOUSTON AVENUE HUNTSVILLE TX 77340 |
| HUNTWICK CIVIC ASSOCIATION | 5300 CORAL GABLES DR HOUSTON TX 77069 |
| HUNTWYCK VILLAGE HOMEOWNERS ASSOCIATION | P.O. BOX 5065 SLIDELL LA 70469-5065 |
| HUOT, AMANDA | ADDRESS ON FILE |
| HURLEY CITY | HURLEY CITY TREASURER 405 5TH AVENUE N HURLEY WI 54534 |
| HURLEY TOWN | HURLEY TOWN-TAX COLLECTO PO BOX 569 HURLEY NY 12443 |
| HURLEY-MYERS, ZACHARIAH | ADDRESS ON FILE |
| HURON COUNTY | HURON COUNTY - TREASURER 16 E MAIN ST NORWALK OH 44857 |
| HURON COUNTY | HURON COUNTY - TREASURER PO BOX 69 BAD AXE MI 48413 |
| HURON COUNTY TREASURER | 16 EAST MAIN STREET NORWALK OH 44857-1597 |
| HURON TOWN | HURON TOW - TAX COLLECTO 10880 LUMMISVILLE RD WOLCOTT NY 14590 |
| HURON TOWNSHIP | HURON TOWNSHIP - TREASUR 22950 HURON RIVER DR NEW BOSTON MI 48164 |
| HURRICANE ADJUSTERS LLC | PO BOX 805 NAPLES FL 34106 |
| HURRY CLAIM PUBLIC | ADJUSTERS LLC PO BOX 960776 MIAMI FL 33296 |
| HURST HOME INS CO | 189 NORTH UPPER ST LEXINGTON KY 40507 |
| HURST HOME INS CO | PO BOX 1580 LEXINGTON KY 40588 |
| HURST, JONAH | ADDRESS ON FILE |
| HURSTBOURNE CITY | CITY OF HURSTBOURNE - CL 200 WHITTINGTON PKWY, ST LOUISVILLE KY 40222 |
| HURT TOWN | HURT TOWN - TREASURER 533 POCKET RD HURT VA 24563 |
| HURT, SHENITA | ADDRESS ON FILE |
| HURTADO INVESTMENTS LLC | 5805 BELLAIRE BLVD STE A HOUSTON TX 77081 |
| HURTADO INVESTMENTS, LLC | 5805-A BELLAIRE BLVD. HOUSTON TX 77081 |
| HUSCH BLACKWELL | P O BOX 790379 SAINT LOUIS MO 63179 |
| HUSK JAM, INC. | 11801 TREGIOVO PL FORT WASHINGTON MD 20744 |
| HUSKER HAMMER SIDING, WINDOWS & ROOFING | MLKHEC INC. 1406 VETERANS DR ELKHORN NE 68022 |
| HUSKER HARDWOOD FLOORS | 22243 MUDHOLLOW RD COUNCIL BLUFFS IA 51503 |
| HUSS, DAVID | ADDRESS ON FILE |
| HUSSAIN, CESIRA | ADDRESS ON FILE |
| HUSTISFORD TOWN | HUSTISFORD TWN TREASURER N4425 COUNTY ROAD R IRON RIDGE WI 53035 |
| HUSTISFORD VILLAGE | HUSTISFORD VLG TREASURER PO BOX 345 / 201 S LAKE HUSTISFORD WI 53034 |
| HUSTON INS & FNCL SRVCS | 1601 TIFFIN AVE FINDLAY OH 45840 |
| HUSTON TOWNSHIP | HUSTON TWP - TAX COLLECT 11837 BENNETTS VALLEY HW PENFIELD PA 15849 |
| HUSTON TOWNSHIP | HUSTON TWP - TAX COLLECT 1152 LOCK MOUNTAIN ROAD MARTINSBURG PA 16662 |
| HUSTON TOWNSHIP | HUSTON TWP - TAX COLLECT 167 MEYERS LN JULIAN PA 16844 |
| HUTCHENS LAW FIRM LLP | PO BOX 2505 FAYETTEVILLE NC 28302 |
| HUTCHENS LAW FIRM LLP | TINA CORYELL 4317 RAMSEY STREET FAYETTEVILLE NC 28311 |
| HUTCHENS LAW FIRM, LLP | 4317 RAMSEY STREET FAYETTEVILLE NC 28311 |
| HUTCHENS, SENTER, KELLAM & PETITT, P.A. | P.O. BOX 2505 FAYETTEVILLE NC 28302 |
| HUTCHERSON INS SERVICES | 1212 N. LOCUST ST, STE B DENTON TX 76201 |
| HUTCHINGSON AGENCY | 35 N. BLACK HORSE PIKE BLACKWOOD NJ 08012 |
| HUTCHINS PLUMBING & AC & | SHAUN & DENIS MCNEELY 1301S SAM RAYBURY FRWY SHERMAN TX 75090 |
| HUTCHINS TOWN | HUTCHINS TWN TREASURER W15916 WOODLAWN RD. BIRNAMWOOD WI 54414 |
| HUTCHINS, VIVIAN | ADDRESS ON FILE |
| HUTCHINSON COUNTY | HUTCHINSON COUNTY - TREA 140 EUCLID ST - RM 135 OLIVET SD 57052 |
| HUTCHINSON COUNTY | HUTCHINSON COUNTY - COLL P O BOX 989 STINNETT TX 79083 |
| HUTCHINSON, EMMANUEL | ADDRESS ON FILE |
| HUTFINDER.COM INC | 1224 RACE RD SUITE 100 BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| HUTLO CONDO ASSOCIATION | 17220 N. BOSWELL BLVD 140 SUN CITY AZ 85373 |
| HUTTER CONSTRUCTION SERV | 111 WEST EASY ST DESTREHAN LA 70047 |
| HUTTO ROOFING INC | HAROLD D HUTTO 1850 BENEFIT RD CHESAPEAKE VA 23322 |
| HUTTON, CYNTHIA | ADDRESS ON FILE |
| HUXCO CONSTRUCTION & REMODELING | 102 N TRUMAN BLVD CRYSTAL CITY MO 63019 |
| HUY, TONY | ADDRESS ON FILE |
| HUYCK, BRENDA | ADDRESS ON FILE |
| HVWC | P.O. BOX 981015 BOSTON MA 02298-1015 |
| HW CONTRACTING LLC | 110CUMBERLANDPRKDRSTE303 SAINT AUGUSTINE FL 32095 |
| HY-GRADE CONTRACTORS | 1648 LOCUST AVE UNIT E BOHEMIA NY 11716 |
| HY-POINT ROOFING | RODNEY STREBECK 2620 PLAINS VIEW DR. BURLESON TX 76028 |
| HYANNIS WATER SYSTEM | 367 MAIN STREET HYANNIS MA 02601 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVE STE 800 CLEVELAND OH 44114-2507 |
| HYATT TIMES SQUARE | 135 W 45TH ST NEW YORK NY 10036 |
| HYDE & SWIGART APC | 2221 CAMINO DEL RIO SOUTH SUITE 101 SAN DIEGO CA 92108 |
| HYDE COUNTY | HYDE COUNTY - TAX COLLEC P O BOX 279, COURTHOUSE SWANQUARTER NC 27885 |
| HYDE COUNTY | HYDE COUNTY - TREASURER PO BOX 399 HIGHMORE SD 57345 |
| HYDE PARK BORO | HYDE PARK BORO - TAX COL 802 THIRD AVE HYDE PARK PA 15641 |
| HYDE PARK CS (CLINTON TN | HYDE PARK CS - TAX COLLE PO BOX 2033 HYDE PARK NY 12538 |
| HYDE PARK CS (HYDE PAR | HYDE PARK CS - REC OF TA 4383 ALBANY POST ROAD HYDE PARK NY 12538 |
| HYDE PARK CS (POUGHKEEP | TOWN OF POUGHKEEPSIE 1 OVEROCKER RD POUGHKEEPSIE NY 12603 |
| HYDE PARK CS(PLEASANT VL | HYDE PARK CS - TAX COLLE PO BOX 2033 HYDE PARK NY 12538 |
| HYDE PARK INS SERVICES | 4904 W CYPRESS ST TAMPA FL 33607 |
| HYDE PARK TOWN | HYDE PARK TOWN - TAX COL 344 VT ROUTE 15 WEST HYDE PARK VT 05655 |
| HYDE PARK TOWN | CINDY C. TODD - TAX RECE P.O. BOX 2003 HYDE PARK NY 12538 |
| HYDE, ARLENE | ADDRESS ON FILE |
| HYDROGLOW CLEANING AND FLOOR CARE | AQUARIUS WORLDWIDE ENTERPRISES LLC 4011 W BAY VILLA AVE TAMPA FL 33611 |
| HYER QUALITY ROOFING & | CONSTRUCTION 1463 NE 28 CT POMPANO BEACH FL 33064 |
| HYLAND COURTS TOWN HOA INC. | 5500 HYLAND COURTS DR BLOOMINGTON MN 55437 |
| HYMSON GOLDSTEIN & PANTILIAT PLLC | 16427 N SCOTTSDALE RD STE 300 SCOTTSDALE AZ 85254 |
| HYNDMAN BOROUGH MUNICIPAL AUTHORITY | PO BOX 445 HYNDMAN PA 15545 |
| HYNES, COLLETTE | ADDRESS ON FILE |
| HYPERBUILT, INC. | PO BOX 8912 MESA AZ 85214 |
| HYUNDAI MARINE & FIRE | 300 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| HYUNDAI MARINE & FIRE | INS CO 300 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| HYUNDAI MARINE & FIRE | P O BOX 1017 ENGLEWOOD CLIFFS NJ 07632 |
| I BUILD INC | 3306 SPUMANTI LN LEANDER TX 78641 |
| I DEAL REAL ESTATE INC | 7081 TAFT ST HOLLYWOOD FL 33024 |
| I DEAL REAL ESTATE INC | 12555 ORANGE DR 218 DAVIE FL 33330 |
| I DEAL REAL ESTATE, INC. | ATTN: BRETT MATTHEWS 12555 ORANGE DR 218 DAVIE FL 33330 |
| I PAINT USA | 5005 WILES RD 101 COCONUT CREEK FL 33073 |
| I-20 HOME CENTER INC | PO BOX 7354 TYLER TX 75711 |
| I.D.N. HARDWOOD & CARPET SUPERSTORE | JOHN ELKHANI 7947 CANOGA AVE CANOGA PARK CA 91304 |
| IA DEPT OF REVENUE & FINANCE | P.O. BOX 10468 DES MOINES IA 50306-0468 |
| IA FAIR PLAN | 2700 WESTOWN PKWY 415 WEST DES MOINES IA 50266 |
| IA FAIR PLAN | 6967 UNIVERSITY WINDSOR HEIGHTS IA 50324 |
| IABC INC | P O BOX 4781 FOSTER CITY CA 94404 |
| IAI INC REALTY APPRAISAL SERVICES | 689 N MILL SUITE 104 PLYMOUTH MI 48170 |
| IAN & TYRA FOX | & SERVPRO OF RIO RANCHO 4374 ALEXANDER BLVD NEG ALBUQUERQUE NM 87107 |

| Claim Name | Address Information |
|---|---|
| IAN D. GRANT | PRO SE |
| IAN DAVID TURK | 6515 EDENVALE RD BALTIMORE MD 21209 |
| IAN MCKELVEY | 30 ELIZABETH ST DRAVOSBURG PA 15034 |
| IAN MICHAEL SMITH AND EILEEN SMITH | TONY CARA CDLG PC 2973 HARBOR BOULEVARD SUITE 594 COSTA MESA CA 92626 |
| IAN THOMAS CONSTRUCTION | PO BOX 7533 SAINT THOMAS VI 00801 |
| IBARRA, JOSEPH | ADDRESS ON FILE |
| IBC INSURANCE AGENCY | 5800 SAN DARIO 2ND FLOOR LAREDO TX 78041 |
| IBEKWE, HARIETH | ADDRESS ON FILE |
| IBERIA PARISH | IBERIA PARISH - TAX COLL 300 IBERIA SUITE 120 NEW IBERIA LA 70560 |
| IBERIA PARISH CLERK OF COURT | P.O. DRAWER 12010 NEW IBERIA LA 70562 |
| IBERVILLE PARISH TAX COLLECTOR | PO BOX 231 PLAQUEMINE LA 70765 |
| IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FL LOS ANGELES CA 90025 |
| IBM | ATTN: GENERAL COUNSEL ROD. JORNALISTA F. AGUIAR HORTOLANDIA, SAO PAOLO SP 13186900 BRAZIL |
| IBM | ATTN: GENERAL COUNSEL P.O. BOX 643600 PITTSBURGH PA 15264 |
| IBM 91222 | P.O. BOX 643600 PITTSBURGH PA 15264 |
| IBS CONSTRUCTION GROUP | 111 NE 1ST ST STE 507 MIAMI FL 33132 |
| IBX INS AGENCY | P O BOX 1394 ELIZABETH CITY NC 27906 |
| ICAN BENEFIT | 2700 N MILITARY TRL 340 BOCA RATON FL 33431 |
| ICARD PROMOTIONS LLC | 401 E LAS OLAS BLVD 130-551 FORT LAUDERDALE FL 33301 |
| ICARD PROMOTIONS LLC | ATTN: JEFF EHNEY, CEO 401 E LAS OLAS BLVD 130-551 FORT LAUDERDALE FL 33315 |
| ICAT MANAGERS | PO BOX 100225 COLUMBIA SC 29202 |
| ICAT SPECIALTY INS | P O BOX 100225 COLUMBIA SC 29202 |
| ICAT SPECIALTY INS CO | LB 973482 1501 LADY ST COLUMBIA SC 29202 |
| ICC RESTOR & CLEAN SERV | 451 COMMERCE DR 800 WOODBURY MN 55125 |
| ICC RESTORATION | KIMBERLY HORTON 451 COMMERCE DR 800 WOODBURY MN 55125 |
| ICE, ROBERT | ADDRESS ON FILE |
| ICENHOWER, ANNETTE | ADDRESS ON FILE |
| ICHABOD CRANE C S (TN OF | ICHABOD CRANE C S- COLLE BANK OF KINDERHOOK 1 HUD KINDERHOOK NY 12106 |
| ICHABOD CRANE C S (TN OF | ICHABOD CRANE CS-TAX COL BANK OF KINDERHOOK 1 HUD KINDERHOOK NY 12106 |
| ICHABOD CRANE C S (TN-KI | ICHABOD CRANE C S- COLLE BANK OF KINDERHOOK 1 HUD KINDERHOOK NY 12106 |
| ICHABOD CRANE CS (CHATAM | ICHABOD CRANE CS-TAX COL 1 HUDSON ST KINDERHOOK NY 12106 |
| ICON ADVISORY GROUP LTD | 14785 PRESTON RD STE 1125 DALLAS TX 75254 |
| ICON ADVISORY GROUP, LTD | ATTN: GENERAL COUNSEL 14785 PRESTON ROAD SUITE 1125 DALLAS TX 75254 |
| ICON CONSTRUCTION & | DESIGN 425 E ARROW HWY 707 GLENDORA CA 91740 |
| ICON GROUP | 13876 SW 56 ST 151 MIAMI FL 33175 |
| ICONIK BUILDERS INC | 2794 LOKER AVE W STE 109 CARLSBAD CA 92010 |
| ID DEPT OF FINANCE | 800 PARK BLVD SUITE 200 BOISE ID 83712 |
| ID SECRETARY OF STATE | 450 N 4TH ST BOISE ID 83720-0080 |
| ID STATE TAX COMMISSION | P.O. BOX 36 BOISE ID 83722-0036 |
| IDA COUNTY | IDA COUNTY - TREASURER 401 MOOREHEAD STREET IDA GROVE IA 51445 |
| IDA TOWNSHIP | IDA TOWNSHIP - TREASURER 3016 LEWIS AVE,P.O.BOX 2 IDA MI 48140 |
| IDAHO | COLEEN HODSON (MSB-SUPERVISOR) CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | ERIN VAN ENGELEN (MLO LICENSING) CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | GENERAL CONSUMER LENDERS CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | GENERAL DEBT CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |

| Claim Name | Address Information |
|---|---|
| IDAHO | GENERAL MLO LICENSING CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | GENERAL MONEY TRANSMITTERS CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | GENERAL MORTGAGE COMPANIES CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | GINNIE SORENSEN (MSB LICENSING) CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | JAN KOCHAN (MORTGAGE COMPANY LICENSING) CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | JEFF FLORA (MSB) CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | K.C. SCHALER (LICENSING SUPERVISOR) CONSUMER FINANCE BUREAU/SECURITIES BUR. 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO | CONSUMER FINANCE BUREAU SECURITIES BUREAU PO BOX 83720 BOISE ID 83720-0031 |
| IDAHO (CONSUMER FIN & DEBT INDUSTRY LIC) | ATTN LAURIE COBURN CONSUMER FINANCE BUREAU/SECURITIES BUR 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO (MORT CONSUMER FIN AND DEBT | EXAM & MCR) ATTN ANTHONY POLIDORI CONSUMER FINANCE BUREAU/SECURITIES BUR 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO (MSB LICENSING & EXAMINATIONS) | ATTN NORMAN REAL CONSUMER FINANCE BUREAU/SECURITIES BUR 800 PARK BLVD, SUITE 200 BOISE ID 83712 |
| IDAHO COUNTY | IDAHO COUNTY - TREASURER 320 WEST MAIN ST, ROOM 2 GRANGEVILLE ID 83530 |
| IDAHO DEPT OF LABOR | 317 W MAIN ST BOISE ID 83735 |
| IDAHO FIRE & FLOOD | RESTOR 2601 POLE LINE RD POCATELLO ID 83201 |
| IDAHO FIRE & FLOOD RESTORATION LLC | 2601 POLE LINE RD POCATELLO ID 83201 |
| IDAHO FIRE & PRESTON & | EMILY CARTER 2601 POLE LINE RD POCATELLO ID 83201 |
| IDAHO POWER COMPANY | PROCESSING CENTER P.O. BOX 34966 SEATTLE WA 98124-1966 |
| IDAHO RIVER REALTY | ATTN: KEVIN CARROLL 6003 W OVERLAND RD SUITE 104 BOISE ID 83709 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD PLAZA IV BOISE ID 83712-7742 |
| IDEAL CONTRACTIONG INC | 654 FORD AVENUE METUCHEN NJ 08840 |
| IDEAL DEVELOP CONCEPTS | LLC 3374 LAWRNCEVLLE SUWANEE SUWANEE GA 30024 |
| IDEAL EXTERIORS OF LA | INC PO BOX 2596 MONROE LA 71207 |
| IDEAL INS GROUP | 19050 SW 7TH ST PEMBROKE PINES FL 33029 |
| IDEAL INSURANCE AGENCY | 326 3RD STREET LAKEWOOD NJ 08701 |
| IDEAL KITCHEN & BATH | 1297 W 635 S OREM UT 84058 |
| IDEAL PAINTING | VERNON DRAYTON 66 AMHEARST STREET CHARLESTON SC 29403 |
| IDEAL PEST AND LAWN | PO BOX 126170 FORT WORTH TX 76126 |
| IDEAL PRINTERS INC | 645 OLIVE ST ST PAUL MN 55130 |
| IDEAL ROOFING COMPANY | LLC 3311 IDLEWOOD ST SIOUX CITY IA 51104 |
| IDEEN, SAMUEL | ADDRESS ON FILE |
| IDELIA ALVARADO | & ERIC ALVARADO 9130 SW 34TH ST MIAMI FL 33165 |
| IDENTITY INS SRVCS | 730 S CENTRAL AVE 207 GLENDALE CA 91204 |
| IDK LLC | 449 SILAS DEANE HWY SUITE 2-A WETHERSFIELD CT 06109 |
| IDLEWILD RIVERFRONT CONDO ASSOC. | 645 SIERRA ROSE DRIVE SUITE 105A RENO NV 89511 |
| IDLEWILD RIVERFRONT HOA II | C/O CRMG 83 CONTINENTAL DR., SUITE B RENO NV 89509 |
| IDS PROP CAS INS | 70700 AMERIPRISE FIN CNT MINNEAPOLIS MN 55474 |
| IDS PROPERTY CASUALTY | INSURANCE COMPANY 3500 PACKERLAND DR DE PERE WI 54115 |
| IDT911, LLC | ATTN: SEAN DALY, PRESIDENT AND CHIEF OPERATING OFFICER 30 KENNEDY PLAZA 5TH FLOOR PROVIDENCE RI 02903 |
| IDT911, LLC | ATTN: GENERAL COUNSEL 7580 NORTH DOBSON ROAD SUITE 201 SCOTTSDALE AZ 85256-2717 |

| Claim Name | Address Information |
|---|---|
| IDT911, LLC | ATTN: MATT CULLINA, CEO 7580 NORTH DOBSON ROAD SUITE 201 SCOTTSDALE AZ 85256-2717 |
| IDULA, SANDHYA | ADDRESS ON FILE |
| IE RESTORATION INC | STE O-P 6611 ARLINGTON AVE RIVERSIDE CA 92504 |
| IES COMMERCIAL INC | 2810 S ROOSEVELT ST TEMPE AZ 85282 |
| IFC ROOFING AND CONSTRUCTION | IFC CONTRACTING SOLUTIONS 5013 COLLEYVILLE BLVD SUITE 201 COLLEYVILLE TX 76034 |
| IFFERT, MARY | ADDRESS ON FILE |
| IFP ADVISORS, INC. | ATTN: MR. AARON LEE GILMAN, CFA CHIEF INVESTMENT OFFICER 3030 N ROCKY POINT DR WEST STE 700 TAMPA FL 33607-5907 |
| IGE CONSTRUCTION INC | 8785 NW 108 LN HIALEAH FL 33018 |
| IKEA & VICKIE MYNES | 986 EVERETT ST LOS ANGELES CA 90026 |
| IKON BUILDERS INC | A336 32158 CAMINO CAPISTRANO SAN JUAN CAPISTRANO CA 92675 |
| IKON BUILDERS, INC | 32158 CAMINO CAPISTRANO, A336 SAN JUAN CAPISTRANO CA 92675 |
| IL DEPT OF FINANCIAL & PROF RE DUPE | 320 W WASHINGTON ST SPRINGFIELD IL 62786 |
| IL DEPT OF FINANCIAL & PROFESSIONAL | REGULATION 320 W WASHINGTON ST SPRINGFIELD IL 62786 |
| IL DEPT OF REVENUE | 501 S 2ND ST SPRINGFIELD IL 62756 |
| IL SECRETARY OF STATE | 501 SOUTH 2ND ST RM 11 SPRINGFIELD IL 62756 |
| ILAND WIND ENERGY | PO BOX 4277 KINGSHILL VI 00851 |
| ILION VILLAGE | ILION VILLAGE - CLERK PO BOX 4231 UTICA NY 13504 |
| ILLINOIS | BELINDA PINELA DIVISION OF BANKING 100 W. RANDOLPH STREET, 9TH FLOOR CHICAGO IL 60601 |
| ILLINOIS | GENERAL INDIVIDUALS DIVISION OF BANKING 100 W. RANDOLPH STREET, 9TH FLOOR CHICAGO IL 60601 |
| ILLINOIS | GENERAL MORTGAGE COMPANIES DIVISION OF BANKING 100 W. RANDOLPH STREET, 9TH FLOOR CHICAGO IL 60601 |
| ILLINOIS | KYLE KRAPF DIVISION OF BANKING 100 W. RANDOLPH STREET, 9TH FLOOR CHICAGO IL 60601 |
| ILLINOIS FAIR PLAN ASSN | PO BOX 95445 CHICAGO IL 60694 |
| ILLINOIS FAIR PLAN ASSOC | 130 E RANDOLPH STE 1050 CHICAGO IL 60601 |
| ILLINOIS FARMERS INS CO | P O BOX 2057 KALISPELL MT 59903 |
| ILLINOIS HOUSING DEVELOPMENT | AUTHORITY 401 N MICHIGAN AVE STE 700 CHICAGO IL 60611 |
| ILLINOIS INS CENTER | 4410 W ROOSEVELT RD 100 HILLSIDE IL 60162 |
| ILLINOIS NATIONAL INSURANCE CO (AIG) | AIG, FINANCIAL LINES CLAIMS ATTN: STEPHANIE ALMANSA PO BOX 25947 SHAWNEE MISSION KS 66225 |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITAL SPRINGFIELD IL 62756 |
| ILLINOIS UNION INSURANCE | 525 W MONROE ST STE 400 CHICAGO IL 60661 |
| ILLINOIS UNION INSURANCE | COMPANY 525 W MONROE ST STE 400 CHICAGO IL 60661 |
| ILLUMINATING COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| ILYAICH, JOSEPH | ADDRESS ON FILE |
| IMAGINATION NORTH LANDSCAPE | MAINTENANCE ASSOC. 2360 CORPORATE CIRCLE DR HENDERSON NV 89074 |
| IMAGINATION RENOVATION | 11393 ROUSSEAU DR HOUSTON TX 77065 |
| IMARK CORP | 114 W EDINBOROUGH AVE RAEFORD NC 28376 |
| IMBEAH, MARY | ADDRESS ON FILE |
| IMELDA CASIPIT & | ELLA CASIPIT 4236 LAS BRISAS CT IRVING TX 75038 |
| IMG INC | 109 77TH ST OCEAN CITY MD 21842 |
| IMGA | P O BOX 340004 AUSTIN TX 78734 |
| IMGA LLC | 7 LAKEWAY CENTRE CT 1 AUSTIN TX 78734 |
| IMLAY CITY | IMLAY CITY - TREASURER 150 N MAIN ST IMLAY MI 48444 |
| IMLAY TOWNSHIP | IMLAY TOWNSHIP - TREASUR 682 FAIRGROUNDS RD IMLAY CITY MI 48444 |
| IMMEDIATE RESPONSE RESTORATION INC | 4435 W. 153RD ST B LAWNDALE CA 90260 |

| Claim Name | Address Information |
|---|---|
| IMO REMODELING | 4412 MCDILL DR LOUISVILLE KY 40215 |
| IMOBISA INS AGENCY INC | 1517 HUGUENOT RD STE 102 MIDLOTHIAN VA 23113 |
| IMORTGAGE SERVICES, LLC | ATTN: CHRISTOPHER SEYMOUR 2570 BOYCE PLAZA ROAD BOYCE PLAZA III PITTSBURGH PA 15241 |
| IMORTGAGE SERVICES, LLC | ATTN: GENERAL COUNSEL 2570 BOYCE PLAZA ROAD BOYCE PLAZA III PITTSBURGH PA 15241 |
| IMPACT CONSTRUCTION LLC | PO BOX 9196 SAINT THOMAS VI 00801 |
| IMPACT INS REST | 2340 E PERRY RD 125 PLAINFIELD IN 46168 |
| IMPARK | 150 S 5TH ST SUITE 360 MINNEAPOLIS MN 55402 |
| IMPERIAL CLAIMS | ADJUSTERS INC STE 326 1761 W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| IMPERIAL CONSTRUCTION & ROOFING | ALEJANDRO GARCIA 14401 RUDI KUEFNER DR HORIZON CITY TX 79928 |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLL 940 MAIN STREET SUITE 10 EL CENTRO CA 92243 |
| IMPERIAL COUNTY TREASURER COLLECTOR | 940 WEST MAIN ST SUITE 106 EL CENTRO CA 92243 |
| IMPERIAL COV I CONDO | 7300 PARK ST SEMINDE FL 33777 |
| IMPERIAL COVE 12 (XII) CONDOMINIUM | C/O RESOURCE PROPERTY MGMT. 7300 PARK ST. SEMINOLE FL 33777 |
| IMPERIAL COVE IX 9 CONDOMINIUM | C/O RESOURCE PROPERTY MANAGEMENT 7300 PARK STREET SEMINOLE FL 33777 |
| IMPERIAL EMBASSY CONDOMINIUM ONE, INC. | 5837 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| IMPERIAL F&C INS | P O BOX 702507 DALLAS TX 75370 |
| IMPERIAL FIRE & CAS | 1700 LINCOLN ST LL3 MAC C7300-L35 DEPT 2063 DENVER CO 80274 |
| IMPERIAL FIRE & CASUALTY | INSURANCE COMPANY P O BOX 753 OPELOUSAS LA 70571 |
| IMPERIAL FIRE & CASUALTY | P O BOX 753 OPELOUSAS LA 70571 |
| IMPERIAL FIRE & CASUALTY | INS CO 14800 QUORUM DR 250 DALLAS TX 75254 |
| IMPERIAL FIRE & CASUALTY | PO BOX 912063 DENVER CO 80291 |
| IMPERIAL FIRE & CASUALTY INSURANCE COMP | MANUEL DEPASCUAL DEPT 2063 DENVER CO 80291-2063 |
| IMPERIAL HARBOURS CONDO ASSOC., INC. | 333 LAKE HOWARD DRIVE NW WINTER HAVEN FL 33881 |
| IMPERIAL LAKE MASTER HOA | 12301 NW 7TH LN MIAMI FL 33182-2019 |
| IMPERIAL PFS | IPFS CORPORATION 1055 BROADWAY,11TH FLOOR KANSAS CITY MO 64105-1575 |
| IMPERIAL POINT COLONNADES CONDO ASSN | C/O AIP MANAGEMENT 622 BANYAN TRAIL STE #150 BOCA RATON FL 33431 |
| IMPERIAL REO | ATTN: JAY KOSLOWITZ 1520 MADISON AVE LAKEWOOD NJ 08701 |
| IMPERIAL ROOFING | 426 WESTERN AV STATESVILLE NC 28677 |
| IMPERIAL TERRACE EAST HOA | 2412 VINDALE ROAD TAVARES FL 32778 |
| IMPERIALAKES COMMUNITY SVCS ASSOC 1 INC | P.O. BOX 5983 LAKELAND FL 33807-5983 |
| IMPERIUM INSURANCE CO | P O BOX 357966 GAINSVILLE FL 32635 |
| IMPERIUM NS CO | 120 W 45TH ST 36TH FLOOR NEW YORK NY 10036 |
| IMPRESSIONS BUILDING CORPORATION | EDWARD WILLIAMSON EDWARD WILLIAMSON 4 GARFIELD STREET FRANKLIN MA 02038 |
| IMPROVEIT OF ATLANTA LLC | 236 FORSYTH ST SW 302 ATLANTA GA 30303 |
| IMS RELOCATION | INDEPENDENT MOVERS INC 2005 MC DANIEL DRIVE SUITE 150 CARROLLTON TX 75006 |
| IMT INS CO | 4445 CORPORATE DR WEST DES MOINES IA 50266 |
| IMT INSURANCE COMPANY | P.O. BOX 402001 DES MOINES IA 50940 |
| IMT INSURANCE COMPANY | AGENCY: HEITMANN INSURANCE SERVICES INC P.O. BOX 646 VICTOR IA 52347 |
| IMW CONSTRUCTION | 6838 NW 28 COURT MARGATE FL 33063 |
| IN & OUT FLOORING | 27 EASTFORD CT PARKVILLE MD 21234 |
| IN CONTROL INSURANCE | 4650 WHITEBUD TERR DE FOREST WI 53532 |
| IN CONTROL INSURANCE | 437 S YELLOWSTONE DR SUITE 120 MADISON WI 53719 |
| IN DEPT OF REVENUE | P.O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| IN FAIR PLAN | P O BOX 6457 DEPT 283 INDIANAPOLIS IN 46206 |
| IN FAIR PLAN | 8777 PURDUE RD 360 INDIANAPOLIS IN 46268 |
| IN FARMERS MUT INS | P O BOX 856 INDIANAPOLIS IN 46206 |
| IN HIM INC | 524 DIVISION ST FERNANDINA BEACH FL 32034 |

| Claim Name | Address Information |
| --- | --- |
| IN HIS NAME CONSTRUCTION LLC | DAVID L BRUNSON JR DAVID L BRUNSON JR 812 S DOGWOOD PL BROKEN ARROW OK 74012 |
| IN RE ELIZABETH TATE | LAW OFFICE OF PATRICK E. HERMAN PATRICK E. HERMAN, ESQ. P.O. BOX 2789 SPRING VALLEY CA 91979 |
| IN RE WILSON L CLOW AND LYNNE A CLOW | RICHARD BILLIN ATTORNEY AT LAW 812 BENNETT AVE. MEDFORD OR 97504 |
| IN RE: BOSWELL, JERRY GLEN, ET AL. | RICHARD L. COX, TRUSTEE 364 LONG POINT ROAD HOT SPRINGS AR 71913 |
| IN RE: CHARLES OLISEKENI ANYADIKE | A.O.E. LAW & ASSOCIATES ANTHONY O. EGBASE 350 SOUTH FIGUEROA STREET, SUITE 189 LOS ANGELES CA 90071 |
| IN RE: DAVID JOSEPH MORALES | DAVID JOSEPH MORALES, PRO SE 4013 TULAROSA AVE. EL PASO TX 79903 |
| IN RE: DAWN D. DILLON ESTATE | DAWN DILLON, PRO SE 5003 THUNDER RIVER CIRCLE LAS VEGAS NV 89148 |
| IN RE: DOLORES YEE | DOLORES YEE (PRO SE) 3339 KUYKENDALL PLACE SAN JOSE CA 95148 |
| IN RE: DUBOIS, MARK L., ET AL. | BUDSBERG LAW GROUP, PLLC BRIAN L. BUDSBERG P.O. BOX 1489 OLYMPIA WA 98507 |
| IN RE: DULA, ROSALIE, DEBTOR | PHILADELPHIA LEGAL ASSISTANCE JOANNE WERDEL 718 ARCH STREET SUITE 300N PHILADELPHIA PA 19106 |
| IN RE: DWIGHT GEORGE SULC, DEBTOR | ANITA F. SANDERS 830 NW 10TH STREET OKLAHOMA CITY OK 73106 |
| IN RE: EPIFANIO CASTILLO | MICHAEL K. DANIELS P.O. BOX 1640 ALBUQUERQUE NM 87103 |
| IN RE: GREGORY YEE, DEBTOR | LEWIS PHON, ESQ. LAW OFFICES OF LEWIS PHON 4040 HEATON COURT ANTIOCH CA 94509 |
| IN RE: HIRAM MARCIAL, JR., ET AL. | RICHARD H. TAYLOR 1614 ELLIS STREET BRUNSWICK GA 31520 |
| IN RE: JEFFERY J. BRASHER | ANTHONY B. BUSH PARLIAMENT PLACE PROFESSIONAL CENTER 3198 PARLIAMENT CIRCLE 302 MONTGOMERY AL 36116 |
| IN RE: LAURA DENISE WASHINGTON, DEBTOR | THE POPE LAW FIRM JAMES Q. POPE 5151 KATY FREEWAY, SUITE 306 HOUSTON TX 77007 |
| IN RE: LAURA PUI LUNG ANDERS, DEBTOR | HAINES & KRIEGER, LLC GEORGE HAINES 8985 SOUTH EASTERN AVENUE SUITE 350 HENDERSON NV 89123 |
| IN RE: MARGARET A. MCCLUSKEY, DEBTOR | WATERMAN & MAYER, LLP PATRICIA M. MAYER 301 OXFORD VALLEY ROAD SUITE 203B YARDLEY PA 19067 |
| IN RE: MARSHALL, BRIAN K., ET AL. | RONDA J. WINNECOUR, ATTORNEY AND CHAPTER 13 TRUSTEE; U.S. STEEL TOWER 600 GRANT STREET, SUITE 3250 PITTSBURGH PA 15219 |
| IN RE: MARTIN, KENNETH, ET AL. | WILLIAM C. MILLER CHAPTER 13 STANDING TRUSTEE 900 MARKET STREET, ROOM 214 PHILADELPHIA PA 19107 |
| IN RE: MORGAN SETH EASTERLING, ET AL. | BUSH LAW FIRM ANTHONY B. BUSH 3198 PARLIAMENT CIRCLE 302 MONTGOMERY AL 36116 |
| IN RE: PATRICIA ROBERSON, DEBTOR | CONNER & ROBERTS AMELIA C. ROBERTS 4115 NORTH TERRACE CHATTANOOGA TN 37411 |
| IN RE: RICHNER, COLLEEN TRACY, DEBTOR | SABATINI LAW FIRM, LLC - CARLO SABATINI 216 N. BLAKELY STREET DUNMORE PA 18512 |
| IN RHODES MANAGEMENT, INC. | 1130 TIENKEN COURT SUITE 102 ROCHESTER HILLS MI 48306 |
| IN-DEPTH RESTORATION | 13450 SW 134 AVENUE, BLDG B, NO 4 MIAMI FL 33186 |
| INC. VILLAGE OF LINDENHURST | 430 S. WELLWOOD AVE LINDENHURST NY 11757 |
| INCLINE ENTERPRISES INC | 26175 BIRCH BLUFF RD SHOREWOOD MN 55331 |
| INCORPORATED VILLAGE OF LINDENHURST | 430 SO WELLWOOD AVENUE LINDENHURST NY 11757 |
| INDECOMM CORPORATION | C/O INDECOMM HOLDINGS INC. ATTN RAJAN NAIR, PRESIDENT MORTGAGE SVCS 200 MIDDLESEX ESSEX TURNPIKE SUITE 105 ISELIN NJ 08830 |
| INDECOMM CORPORATION | ATTN: GENERAL COUNSEL 379 THORNALL STREET EDISON NJ 08837 |
| INDECOMM HOLDINGS INC | 14900 BOGLE DRIVE SUITE 103 CHANTILLY VA 20151 |
| INDECOMM HOLDINGS INC-ACH | INDECOMM GLOBAL SERVICES 25281 NETWORK PLACE CHICAGO IL 60673-1252 |
| INDECOMM HOLDINGS INC. | D/B/A INDECOMM GLOBAL SERVICES ATTN: GENERAL COUNSEL 379 THORNALL STREET EDISON NJ 08837 |
| INDECOMM HOLDINGS INC. | D/B/A INDECOMM GLOBAL SERVICES ATTN: GENERAL COUNSEL 379 THORNALL STREET 2ND FLOOR EDISON NJ 08837 |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL PO BOX 309 GT, UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL 200 MIDDLESEX ESSES TURNPIKE SUITE 105 ISELIN NJ 08830 |
| INDECOMM HOLDINGS, INC. | AS AGENT TO DITECH MORTGAGE CORP. ATTN: GENERAL COUNSEL 379 THORNALL STREET 2ND FLOOR EDISON NJ 08837 |
| INDECOMM HOLDINGS, INC. | AS AGENT TO GREEN TREE SERVICING, LLC ATTN: GENERAL COUNSEL 379 THORNALL |

| Claim Name | Address Information |
|---|---|
| INDECOMM HOLDINGS, INC. | STREET 2ND FLOOR EDISON NJ 08837 |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL 379 THORNALL STREET EDISON NJ 08837 |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL 379 THORNALL STREET 2ND FLOOR EDISON NJ 08837 |
| INDECOMM HOLDINGS, INC. | DBA INDECOMM GLOBAL SERVICES, INC. ATTN: GENERAL COUNSEL 379 THORNALL STREET EDISON NJ 08837 |
| INDECOMM HOLDINGS, INC. | ATTN: GENERAL COUNSEL 4201 MITCHELLVILLE ROAD SUITE 400 BOWIE MD 20716 |
| INDECOMM HOLDINGS, INC. | D/B/A INDECOMM GLOBAL SERVICES ATTN: GENERAL COUNSEL 1260 ENERGY LANE MAIL STOP CODE 7000 ST. PAUL MN 55108 |
| INDECOMM MORTGAGE U INC | 41650 GARDENBROOK STE 100 NOVI MI 48375 |
| INDEED INC | MAIL CODE 5160 DALLAS TX 75266-0367 |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE - C P.O. BOX 830 INDEPENDENCE KY 41051 |
| INDEPENDENCE CITY | INDEPENDENCE CITY TREASU P.O. BOX 189 / 23688 ADA INDEPENDENCE WI 54747 |
| INDEPENDENCE COUNTY | INDEPENDENCE CNTY - COLL 110 BROAD STREETROOM 10 BATESVILLE AR 72501 |
| INDEPENDENCE REO | 661 W GERMANTOWN PIKE SUITE 210 PLYMOUTH MEETING PA 19462 |
| INDEPENDENCE SQUARE CONDO ASSOC. | C/O ACCESS PROPERTY MANAGEMENT 4 WALTER E FORAN BLVD SUITE 311 FLEMINGTON NJ 08822 |
| INDEPENDENCE TOWN | INDEPENDENCE TN- COLLECT 851 COUNTY ROAD 19 WHITESVILLE NY 14897 |
| INDEPENDENCE TOWN | INDEPENDENCE TOWN - TREA 317 EAST MAIN ST INDEPENDENCE VA 24348 |
| INDEPENDENCE TOWN | INDEPENDENCE TOWN - COLL P O BOX 35 INDEPENDENCE LA 70443 |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - COLLE P.O. BOX 164 GREAT MEADOWS NJ 07838 |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - COLLE 135 BOCKTOWN CORK ROAD ALIQUIPPA PA 15001 |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - COLLE 1920 AVELLA RD. AVELLA PA 15312 |
| INDEPENDENCE TOWNSHIP | INDEPENDENCE TWP - TREAS 6483 WALDON CENTER DR CLARKSTON MI 48346 |
| INDEPENDENT CAPITAL HOLDINGS INC | PO BOX 1056 RICHMOND KY 40476 |
| INDEPENDENT CAPITAL HOLDINGS LLC | P. O. BOX 1056 RICHMOND KY 40476 |
| INDEPENDENT CHOICE INS | P O BOX 4509 LEESVILLE SC 29070 |
| INDEPENDENT CONTRACTOR | WILLIAM BIAGGI SOTO 6727 ISLANDER LANE TAMPA FL 33615 |
| INDEPENDENT GROUP INC | 3235 SATELLITE 400 300 DULUTH GA 30096 |
| INDEPENDENT INS BROKERS | 7554 WOODROW ST IRMO SC 29063 |
| INDEPENDENT INS COUNSLOR | PO BOX 1286 ALVIN TX 77512 |
| INDEPENDENT INSURORS INC | 1714 DEER TRACK TRL 210 ST LOUIS MO 63131 |
| INDEPENDENT INVSTMNT SRV | 1016 ATLANTIC AVE BALDWIN NY 11510 |
| INDEPENDENT MTL FIRE | P O BOX 896671 CHARLOTTE NC 28289 |
| INDEPENDENT PROPERTY SERVICES | 965 WALNUT AVE VALLEJO CA 94592 |
| INDEPENDENT REALTORS/ A METRO PLEX-CSTR | BOBBY RAY GRIFFITH JR. PO BOX 831783 RICHARDSON TX 75083-1783 |
| INDEPENDENT ROOFING & | SIDING INC PO BOX 293 CLEAR LAKE WI 54005 |
| INDEPENDENT ROOFING INC | 405 22ND ST GREELEY CO 80631 |
| INDEPENDENT SETTLEMENT SERVICES | 200 HIGHTOWER BLVD. PITTSBURGH PA 15205 |
| INDEPENDENT SETTLEMENT SERVICES, LLC | ATTN: CEO 200 HIGHTOWER BLVD. SUITE 301 PITTSBURGH PA 15205 |
| INDEPENDENT SETTLEMENT SERVICES, LLC | ATTN: GENERAL COUNSEL 200 HIGHTOWER BLVD. SUITE 301 PITTSBURGH PA 15205 |
| INDIAN AREA SD | WHITE TWP 2275 PHILADELPHIA ST INDIANA PA 15701 |
| INDIAN BEACH TOWN | INDIAN BEACH TAX COLLECT 100 MUNICIPAL CIRCLE PINE KNOLL SHORES NC 28512 |
| INDIAN CREEK VILLAS, INC. HOA | ELLEN P. O. BOX 2805 PALM SPRINGS CA 92263 |
| INDIAN FIELD AT HARDYSTON HOA | C/O COMET MGMT 15 AMES BLVD. HAMBURG NJ 07419 |
| INDIAN HARBOR INSURANCE COMPANY | 70 SEAVIEW AVE STAMFORD CT 06902-6040 |
| INDIAN HARBOR OWNERS ASSOCIATION INC. | 801 W APACHE TRL GRANBURY TX 76048 |
| INDIAN HILLS CITY | INDIAN HILLS CITY - CLER PO BOX 70306 LOUISVILLE KY 40270 |
| INDIAN HILLS GENERAL IMPROVEMENT DIST | 3394 JAMES LEE PARK RD CARSON CITY NV 89705 |
| INDIAN HILLS MH PARK & ESTATES | PO BOX 8675 NIKISKI AK 99635 |

| Claim Name | Address Information |
|---|---|
| INDIAN LAKE BORO | DON REED - TAX COLLECTOR 1201 PENINSULA DRIVE CENTRAL CITY PA 15926 |
| INDIAN LAKE CS (TN INDIA | INDIAN LAKE CS - TAX COL POB 323 INDIAN LAKE NY 12842 |
| INDIAN LAKE PROPERTY OWNERS ASSOC INC | 5 EXCALIBUR TRL CEDAR GROVE TN 38321 |
| INDIAN LAKE TOWN | INDIAN LAKE TN - COLLECT P.O. BOX 730 INDIAN LAKE NY 12842 |
| INDIAN LAKE VILLAGE CONDOMINIUM ASSOC | P.O. BOX 160310 HIALEAH FL 33016 |
| INDIAN MOUTAIN LAKE CIVIC ASSOCIATION | 95 HIGHRIDGE ROAD ALBRIGHTSVILLE PA 18210 |
| INDIAN PALMS COMMUNITY ASSOCIATION | C/O DESERT MANAGEMENT 42427 RANCHO MIRAGE LANE RANCHO MIRAGE CA 92270 |
| INDIAN PALMS COUNTRY CLUB ASSOCIATION | C/O PERSONALIZED PROPERTY MANAGEMENT 68950 ADELINA ROAD CATHEDRAL CITY CA 92234 |
| INDIAN RIDGE CONDOMINIUM | PO BOX 488 ANDOVER MA 01810 |
| INDIAN RIDGE CONDOMINIUMS CO OWNERS ASSN | P.O. BOX 281 MICHIGAN CITY IN 46361 |
| INDIAN RIVER COLONY CLUB, INC | JULIE ROBERTS 1936 FREEDOM DRIVE MELBOURNE FL 32940 |
| INDIAN RIVER CONSTR INC | 139 S INDIAN CIR COCOA FL 32922 |
| INDIAN RIVER COUNTY | 1801 27TH STREET VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY | INDIAN RIVER CO-TAX COLL PO BOX 1509 VERO BEACH FL 32961 |
| INDIAN RIVER COUNTY TAX COLLECTOR | 1800 27TH ST BLDG B VERO BEACH FL 32961 |
| INDIAN RIVER COUNTY UTILITIES | 1801 27TH STREET VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY UTILITY | 1801 27TH ST VERO BEACH FL 32960 |
| INDIAN RIVER CS CMD T | INDIAN RIVER CS-TAX COLL 32735 B COUNTY ROUTE 29 PHILADELPHIA NY 13673 |
| INDIAN RIVER POINT HOA INC | 3250 NE CANDICE AVENUE SUITE 87 JENSEN BEACH FL 34957 |
| INDIAN SHORES PROPERTY OWNERS ASSOC | P.O. BOX 63178 C/O C.I.A. SERVICES, INC., PIPE CREEK TX 78063-3178 |
| INDIAN SPRING MASTER ASSOCIATION | 3561 SW CORPORATE PARKWAY PALM CITY FL 34990 |
| INDIAN SPRINGS HOA, INC | P. O. BOX 21453 HILLTON HEAD ISLAND SC 29925 |
| INDIAN SPRINGS REAL ESTATE | 5035 HWY 90 MARIANNA FL 32446 |
| INDIAN SPRINGS VILLAGE ASSOCIATION | 15350 SW SEQUOIA PARKWAY, SUITE 200 PORTLAND OR 97224 |
| INDIAN SUMMER VILLAGE II CONDO ASSOC. | 10251 SW 72ND STREET 10251 SW 72ND STREET SUITE #A-104 MIAMI FL 33173 |
| INDIAN TRAIL TOWN | INDIAN TRAIL TOWN - COLL P O BOX 2430 INDIAN TRAIL NC 28079 |
| INDIANA - DFI | RYAN BLACK CONSUMER CREDIT DIVISION 30 SOUTH MERIDIAN STREET, SUITE 300 INDIANAPOLIS IN 46204 |
| INDIANA - DFI | TABITHA BUTTS CONSUMER CREDIT DIVISION 30 SOUTH MERIDIAN STREET, SUITE 300 INDIANAPOLIS IN 46204 |
| INDIANA AREA SD | CHANTELL TODD - TAX COLL 1207 WOOD RD SHELOCTA PA 15774 |
| INDIANA AREA SD | SHELOCTA BORO PO BOX 312 SHELOCTA PA 15774 |
| INDIANA AREA SD/INDIANA | DAVID WATKINS 315 PHILADELPHIA STREET INDIANA PA 15701 |
| INDIANA BORO | DAVID WATKINS 315 PHILADELPHIA STREET INDIANA PA 15701 |
| INDIANA BUREAU OF MOTOR VEHICLES | 4523 W 16TH ST INDIANAPOLIS IN 46222 |
| INDIANA COUNTY MUN. SERVICES AUTHORITY | 602 KOLTER DRIVE INDIANA PA 15701 |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 595 INDIANAPOLIS IN 46206 |
| INDIANA FARM BUREAU | 225 SOUTH EAST ST INDIANAPOLIS IN 46202 |
| INDIANA FARM BUREAU | 225 SOUTH FAST ST INDIANAPOLIS IN 46202 |
| INDIANA FARMERS MTL INS | 10 W 106TH ST INDIANAPOLIS IN 46290 |
| INDIANA HOUSING & COMMUNITY | DEVELOPMENT AUTHORITY 30 SOUTH MERIDIAN ST STE 1000 INDIANAPOLIS IN 46204 |
| INDIANA INS CO | P O BOX 703 KEENE NH 03431 |
| INDIANA INS CO | P O BOX 5001 HAMILTON OH 45012 |
| INDIANA MICHIGAN POWER | PO BOX 371496 PITTSBURGH PA 15250 |
| INDIANA RESTORATION | 1710 S 10TH ST NOBLESVILLE IN 46060 |
| INDIANA SECRETARY OF STATE | 200 W. WASHINGTON STREET, SUITE 201 INDIANAPOLIX IN 46204 |
| INDIANA TOWNSHIP | JULIE LEVENTRY - TAX COL 93 LITTLE DEER CREEK RD CHESWICK PA 15024 |
| INDIANAPOLIS POWER & LIGHT CO | P.O. BOX 110 INDIANAPOLIS IN 46206-0110 |

DITECH HOLDING CORPORATION

19-10412-jlg    Doc 142    Filed 03/01/19    Entered 03/01/19 23:22:57    Main Document
Pg 633 of 1490
Served via ...

| Claim Name | Address Information |
|---|---|
| INDIANAPOLIS POWER & LIGHTING COMPANY | PO BOX 110 INDIANAPOLIS IN 46206 |
| INDIANAS REO TEAM LLC. | 717 EAST BROADWAY STREET FORTVILLE IN 46040 |
| INDIANAS REO TEAM LLC. | ATTN: KELLY WOOD 717 E BROADWAY STREET FORTVILLE IN 46040 |
| INDIANFIELDS TOWNSHIP | TAX COLLECTOR 1633 MERTZ RD CARO MI 48723 |
| INDIANOLA CITY | INDIANOLA CITY-TAX COLLE 101 FRONT ST INDIANOLA MS 38751 |
| INDOOR OUTDOOR | JAMES A RAY 6856 ARBOR HOLLOW LANE DICKINSON TX 77539 |
| INDUS INSURANCE AGENCY | 6968 65TH ST, SUITE C SACRAMENTO CA 95823 |
| INDUSTRIE LOFTS COA | 1215 MAIN ST STE 121 TEWKSBURY MA 01876 |
| INDUSTRY BORO | KIMBERLY KELLEY-TAX COLL PO BOX 245 INDUSTRY PA 15052 |
| INDUSTRY BOROUGH MUNICIPAL AUTHORITY | 1149 EAST WILLOWBROOK DR PO BOX 259 INDUSTRY PA 15052 |
| INDUSTRY ELITE LLC | 26430 SILVERLEAF DR PLAINFIELD IL 60585 |
| INDUSTRY TOWN | INDUSTRY TOWN-TAX COLLEC 1033 INDUSTRY ROAD INDUSTRY ME 04938 |
| INDYMAC CERTIFICATE TRUST 2004-2 | DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| INDYMAC RESIDENTIAL ASSET-BACKED TRST | SERIES 2004-LH1 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| INFANTE ADJUSTMENT | BUREAU PA PO BOX 212557 ROYAL PALM BEACH FL 33421 |
| INFINITE CONSTRUCTION | SHAWN GAB 301 MAIN ST, SUITE 2200 BATON ROUGE LA 70825 |
| INFINITY GENERAL CONTRACTOR LLC | 16 N MILL ST CLEBURNE TX 76033 |
| INFINITY INDEM INS CO | 5205 N OCONNOR BLV 700 IRVING TX 75039 |
| INFINITY INS CO | P O BOX 830189 BIRMINGHAM AL 35283 |
| INFINITY LIEN SOLUTIONS | CRAIG ANDERSON 5900 S. LAKEFOREST DR., STE. 380 MCKINNEY TX 75070 |
| INFINITY LIEN SOLUTIONS LLC | 5900 S LAKE FOREST DR 380 MCKINNEY TX 75070 |
| INFINITY PUBLICADJUSTING | LLC 1045 94TH ST STE 1 BAY HARBOR ISLANDS FL 33154 |
| INFINITY ROOF & SIDING & | LARRY & LAURA RASMUSSEN 4585 VRAIN ST DENVER CO 80212 |
| INFINITY ROOFING & SIDNG | 18000 GROESCHKE RD ST HOUSTON TX 77084 |
| INFINITY TALENT SOLUTIONS LLC | 1207 N HIMES AVE SUITE 1 TAMPA FL 33607 |
| INFINITY TILE LLC | 665 BELLHURST CT ORLANDO FL 32835 |
| INFINITY TOUCH GENERAL CONSTRUCTION | PAUL 321 STILLWELLS CORNER ROAD FREEHOLD NJ 07728 |
| INFOARMOR INC | DEPT 3189 PO BOX 123189 DALLAS TX 75312-3189 |
| INFODEFENSE, INC. | ATTN: GENERAL COUNSEL 2745 DALLAS PARKWAY SUITE 510 PLANO TX 75093 |
| INFOGROUP, INC. | ATTN: GENERAL COUNSEL 1020 E 1ST STREET PAPILLION NE 68046 |
| INFORMA BUSINESS INTELLIGENCE, INC. | ATTN: GENERAL COUNSEL 5 HOWICK PLACE LONDON SW1P 1WG UNITED KINGDOM |
| INFORMA RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 26565 AGOURA ROAD SUITE 300 CALABASAS CA 91302-1942 |
| INFORUPTCY, LLC | ATTN: GENERAL COUNSEL 3000 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| INFRASTRUCTURE RENEWAL OF TEXAS | ALEJANDRO GUTIERREZ 2530 IROQUOIS ST. DALLAS TX 75212 |
| INGALLS INS AGENCY | 501 E 8TH AVE YUMA CO 80759 |
| INGALLSTON TOWNSHIP | INGALLSTON TWP - TREASUR N2490 M-35 MENOMINEE MI 49858 |
| INGERSOLL TOWNSHIP | INGERSOLL TOWNSHIP - TRE 3093 S POSEYVILLE RD MIDLAND MI 48640 |
| INGERSOLL, WILLIAM | ADDRESS ON FILE |
| INGHAM COUNTY DRAIN COMMISSIONER | 707 BUHL RD.,PO BOX 220 MASON MI 48854 |
| INGHAM COUNTY TREASURER | 341 SOUTH JEFFERSON ST MASON MI 48854 |
| INGHAM TOWNSHIP | INGHAM TOWNSHIP - TREASU P.O. BOX 238 DANSVILLE MI 48819 |
| INGMIRE-PHILLIPS INS INC | 216 CLAYTON ST BRUSH CO 80723 |
| INGRAM & ASSOCIATES | PO BOX 1135 LAKE ARROWHEAD CA 92352 |
| INGRAM BORO | INGRAM BORO - TAX COLLEC 102 RAHWAY ROAD MCMURRAY PA 15317 |
| INGRAM MICRO ITAD | PO BOX 74008729 CHICAGO IL 60674 |
| INGRAM VILLAGE | INGRAM VLG TREASURER N6100 ST HWY 73 GLEN FLORA WI 54526 |
| INGRAM, KENYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INGRAM, LISSA | ADDRESS ON FILE |
| INGRID PHILLIPS, ET AL. | CHRISTOPHER P. RIDOUT, ESQ. ZIMMERMAN REED LLP 2381 ROSECRANS AVE., SUITE 328 MANHATTAN BEACH CA 90245 |
| INGUS NARUNS (BORROWER) | ARCHER, BYINGTON, GLENNON & LEVINE, LLP JOHN H BYINGTO, III, ESQ. 1 HUNTINGTON QUAD. STE 4C10 P.O BOX 9064 MELVILLE NY 11747-9064 |
| INGVALSEN, KALIE | ADDRESS ON FILE |
| INHOUSE SERVICES | JOHNNY PREJEAN JR. 3214 WINDY ROYAL DR HOUSTON TX 77045 |
| INKSTER CITY | INKSTER CITY - TREASURER 26215 TROWBRIDGE INKSTER MI 48141 |
| INLAND MTL INS CO | P O BOX 2085 HUNTINGTON WV 25721 |
| INLAND MUTUAL INSURANCE COMPANY | 1017 6TH AVE HUNTINGTON WV 25701 |
| INLAND NORTHWEST VALUATION GROUP | 14808 W CHARLES RD NINE MILE FALLS WA 99026 |
| INLAND PACIFIC CONTR | 425 W LA CADENA DR STE19 RIVERSIDE CA 92501 |
| INLAND REO SERVICES | ATTN: SHARI POTTS 25190 HANCOCK AVE, STE B MURRIETA CA 92562 |
| INLAND REO SERVICES | INLAND REALTY SERVICES INC 25190 HANCOCK AVENUE SUITE B MURRIETA CA 92562 |
| INLAND TOWNSHIP | INLAND TOWNSHIP - TREASU 19668 US 31 INTERLOCHEN MI 49643 |
| INLAND VALLEY SURVEYING INC | 130 W. WALNUT AVE SUITE A-5 PERRIS CA 92571 |
| INLET CEN SCH (TN OF IN | INLET CEN SCH - TAX COLL PO BOX 512 INLET NY 13360 |
| INLET TOWN | INLET TOWN - TAX COLLECT 160 NYS ROUTE 28 INLET NY 13360 |
| INMAN KIRCHER MCBRIDE AG | 2 EAST 79TH STREET HARVYE CEDARS NJ 08008 |
| INMAN MURPHY TERMITE & PEST CONTROL | P O BOX 341263 BARTLETT TN 38184 |
| INMANS PAINTING | STAN INMAN 9802 FORTUNE RIDGE CONVERSE TX 78109 |
| INNOVATE LOAN SERVICING CORPORATION | D/B/A INNOVATE AUTO FINANCE LLC 6701 BRENTWOOD STAIR RD. SUITE 610 FORT WORTH TX 76112 |
| INNOVATION GROUP & BOA | & BRADLEY WILDE PO BOX 8563 KENTWOOD MI 49518 |
| INNOVATION REAL ESTATE SPECIALIST, INC. | 45489 MARKET STREET SHELBY TOWNSHIP MI 48315 |
| INNOVATIVE BUILDERS LLC | 161-474 429 GREENSPRING HWY BIRMINGHAM AL 35209 |
| INNOVATIVE BUILDING | PO BOX 490298 BLAINE MN 55449 |
| INNOVATIVE BUILDING & | DESIGN LLC PO BOX 490298 BLAINE MN 55449 |
| INNOVATIVE CMTY. MGMT. SOLUTIONS, INC. | 905 EAST MARTIN LUTHER KING JR. DRIVE SUITE 460 TARPON SPRINGS FL 34689 |
| INNOVATIVE COMMUNITY | MANAGEMENT SOLUTIONS, INC. 905 EAST MARTIN LUTHER KING JR. DRIVE SUITE 460 TARPON SPRINGS FL 34689 |
| INNOVATIVE FLOORING SOL | 5901 CENTRALCREST ST HOUSTON TX 77092 |
| INNOVATIVE HOME CONCEPTS | INC 4410 IL ROUTE 176 CRYSTAL LAKE IL 60014 |
| INNOVATIVE HOME CONCEPTS | 21886 W VERNON RIDGE RD MUNDELEIN IL 60060 |
| INNOVATIVE INS NETWORKS | 141 WEST 95TH STREET CHICAGO IL 60628 |
| INNOVATIVE INS RESOURCES | 615 PILKOI ST 1717 HONOLULU HI 96814 |
| INNOVATIVE ROOFING SOLUTIONS | SOLID COMMITMENT, INC. 8020 COUNTY ROAD 804 BURLESON TX 76028 |
| INNOVATIVE TAX SOLUTIONS | 7229 HELSEM BEND DALLAS TX 75230 |
| INNOVATIVE TAX SOLUTIONS LLC | NIEL SHANK 7229 HELSEM BEND CIRCLE DALLAS TX 75230 |
| INNOVATIVE TAX SOLUTIONS, LLC | ATTN: NIEL SHANK, PRESIDENT 1402 KLOWA DRIVE ARLINGTON TX 76012 |
| INNOVATIVE TITLE COMPANY, LLC | ERIKA RIVERA 6750 WEST LOOP SOUTH, SUITE 450 BELLAIRE TX 77401 |
| INNOVIS DATA SOLUTIONS, INC. | ATTN: JEFF VANSCHOYCK 1651 NW PROFESSIONAL PLAZA COLUMBUS OH 43220 |
| INOUYE, JULETTA | ADDRESS ON FILE |
| INS AGENCY OF CAPE COD | PO BOX 1053 SANDWICH MA 02563 |
| INS AGY SW FL INC | PO BOX 683 ELLIJAY GA 30540 |
| INS ASSOC OF CARROLLTON | 103 PARL PLACE WAY CARROLLTON GA 30117 |
| INS CONSULTANTS | 7951 RIVIERA BLVD STE410 MIRAMAR FL 33023 |
| INS CONSULTING GROUP | 799 BRICKELL PL 600 MIAMI FL 33131 |
| INS GRP OF CENTRAL FL | 7523 ALOMA AVE SUITE 106 WINTER PARK FL 32792 |
| INS GRP OF CONNETICUT | PO BOX 1299 MADISON CT 06443 |

| Claim Name | Address Information |
|---|---|
| INS INNOVATORS AGY OF | P O BOX 680 W. SPRINGFIELD MA 01090 |
| INS NW | 1919 N 3RD ST STE 1 COEUR D ALENE ID 83814 |
| INS PLACEMENT FAC OF PA | 530 WALNUT ST STE 1650 PHILADELPHIA PA 19106 |
| INS PLACEMENT FACILITY | 190 N INDEPENDENTMALL301 PHILADELPHIA PA 19106 |
| INS PLACEMENT FACILITY | OF PA/-FAIR PLAN 190 N INDEPENDE MALL 301 PHILADELPHIA PA 19106 |
| INS PRODUCTS RESOURCE | 3769 PONTCHARTRAIN DR 9 SLIDELL LA 70458 |
| INS RESOURCES & RISK MGM | 3470 N LECANTO HWY BEVERLY HILLS FL 34465 |
| INS RESOURSE OF NY AGENC | 1059 NOSTRAND AVE BROOKLYN NY 11225 |
| INS SERVICE CENTER | P O BOX 40736 FAYETTEVILLE NC 28309 |
| INS SERVICES CONSTR & | KHALDOUN & HANNAH DABAIN 1271 W MAPLE CLAWSON MI 48017 |
| INS SERVICES OF PASCO | 4212 LITTLE RD NEW PORT RICHEY FL 34655 |
| INS SOLUTIONS CENTER | 635 C HWY 6 E BATESVILLE MS 38606 |
| INS TIME OF BRANDENTON | PO BOX 359 BRANDENTON FL 34205 |
| INS UNDERWRITERS LTD | PO BOX 6738 METLAIRIE LA 70009 |
| INS/SEGUROS OF AMERICA | 4109 N ARMENIA STE B TAMPA FL 33607 |
| INSSGROUP INC | 5151 SAN FELIPE 24TH FL HOUSTON TX 77056 |
| INSIDE MORTGAGE FINANCE | PUBLICATIONS INC 7910 WOODMONT AVE STE 1000 BETHESDA MD 20814 |
| INSIGHT DIRECT USA, INC. | ATTN: GENERAL COUNSEL 6820 SOUTH HARL AVE TEMPE AZ 85283 |
| INSIGHT DIRECT USA, INC. | ATTN: LEGAL DEPT. 6820 SOUTH HARL AVE TEMPE AZ 85283 |
| INSIGHT DIRECT/ DATALINK | 6820 SOUTH HARL AVENUE 205 REGENCY EXECUTIVE PARK DRIVE STE 500 CHARLOTTE NC 28217 |
| INSIGHT DIRECT/ DATALINK | PO BOX 731069 DALLAS TX 75373-1069 |
| INSIGHT ENVIRONMENTAL, INC. | 3009 A DE LA VINA ST SANTA BARBARA CA 93105 |
| INSIGHT ENVIRONMENTALINC | 1180 EUGENIA PL STE 103 CARPINTERIA CA 93013 |
| INSIGHT GENZANO BUILDERS, LLC | 10 STILES AVE MAPLE SHADE NJ 08052 |
| INSIGHT GLOBAL | PO BOX 198226 ATLANTA GA 30384-8226 |
| INSIGHT LIMITED CATALOG | ATTN: GENERAL COUNSEL 6820 S. HARL AVE. TEMPE AZ 85283 |
| INSIGHT REAL ESTATE GROUP | 8495 PARDEE DR 6545 OAKLAND CA 94614 |
| INSIGHT RISK MANGEMENT | 6401 P O PLAR AVE STE 250 MEMPHIS TN 38119 |
| INSIGHT RISK MGMT LLC | 7200 GOODLETT FARMS PRWY CORDOVA TN 38016 |
| INSIGHT VALUATION | 4588 NOVATO ST UNION CITY CA 94587 |
| INSKIP, JAMES | ADDRESS ON FILE |
| INSPRO INSURANCE | PO BOX 6847 LINCOLN NE 68506 |
| INSTALACIONES JC CORP | URB. PUNTO ORO CALLE COCOLLO 4083 PONCE PR 00728 |
| INSTANT CERTIFIED APPRAISAL LLC | PO BOX 6217 SCOTTSDALE AZ 85261 |
| INSTANT CERTS, INC. | 14 MONARCH BAY PLAZA 451 MONARCH BEACH CA 92629 |
| INSTANT WEB, LLC | ATTN: GENERAL COUNSEL 7951 POWERS BLVD CHANHASSEN MN 55317 |
| INSURANCE ADJUSTMENT | BUREAU INC PO BOX 145 BALA CYNWYD PA 19004 |
| INSURANCE ADVISORS OF LA | LLC 111 EAST MAGEE STREET COVINGTON LA 70433 |
| INSURANCE AGENCIES INC | 1601 NEW RD SUITE 100 NORTHFIELD NJ 08225 |
| INSURANCE AGENCIES INC | PO BOX 225 NORTHFIELD NJ 08225 |
| INSURANCE AGY OF OH | 7100 N HIGH ST. STE. 300 WORTHINGTON OH 43085 |
| INSURANCE ALLSTARS | 43950 MARGARITA RD C1 TEMECULA CA 92592 |
| INSURANCE ASSOCIATES | 1061 UNIVERSITY BLVD MIDDLETOWN OH 45042 |
| INSURANCE ASSOCIATES INC | 720 NEW LONDON RD NEWARK DE 19711 |
| INSURANCE ASSOCIATES INC | 800 BETHEL STREET 200 HONOLULU HI 96813 |
| INSURANCE ASSOCIATES OF | RANKIN COUNTY PO BOX 399 BRANDON MS 39043 |
| INSURANCE ASSOCS | 709 DENVER DALHART TX 79022 |
| INSURANCE ASSOCS OF GOSH | P O BOX 84 GOSHEN IN 46527 |

| Claim Name | Address Information |
|------------|---------------------|
| INSURANCE ASSOS GROUP | PO BOX 66627 HOUSTON TX 77266 |
| INSURANCE BROKERS OF IN | 400 CAMBY CT GREENWOOD IN 46142 |
| INSURANCE BROKERS OF MN | P O BOX 659 PEQUOT LAKES MN 56472 |
| INSURANCE BY ALLIED BRKS | 630 COWPER STREET PALO ALTO CA 94301 |
| INSURANCE CENTER INC | 2200 HIDDEN VALLEY DRIVE LITTLE ROCK AR 72212 |
| INSURANCE CLAIM ATTORNEY | 2121 PONCE DE LEON BLVD MIAMI FL 33134 |
| INSURANCE CLAIM SPECIALI | 7396 SKYLINE DRIVE DELRAY BEACH FL 33446 |
| INSURANCE CLAIMS EXPERTS | 14261 SW 120TH COURT MIAMI FL 33186 |
| INSURANCE CLAIMS EXPERTS | & MARIA AGUIRRE 4900 SW 18TH ST FORT LAUDERDALE FL 33317 |
| INSURANCE CO OF FLORIDA | 3751 MARYWEATHER LN SUITE 102 WESLEY CHAPEL FL 33544 |
| INSURANCE CONSULTANTS | 20180 CENTER RIDGE RD ROCKY RIVER OH 44116 |
| INSURANCE CORNER GROUP | 3680 NW 11TH ST MIAMI FL 33125 |
| INSURANCE DIALOGUE | 13700 OAKLAND AVE HIGHLAND PARK MI 48203 |
| INSURANCE DIRECT | 1135 KILDAIRE FARM RD SUITE 200 CARY NC 27511 |
| INSURANCE ETC INS | 512 S BRAND BLVD 202 SAN FERNANDO CA 91340 |
| INSURANCE ETC INS | MARKETING 512 S BRAND BLVD 202 SAN FERNANDO CA 91340 |
| INSURANCE EXCHANGE AGNCY | 15459 SOUTH PARK AVE SOUTH HOLLAN IL 60473 |
| INSURANCE GROUP OF TEXAS | 5018 ANTOINE DR E HOUSTON TX 77092 |
| INSURANCE GROUP OF TEXAS | LLC 5018 ANTOINE DR E HOUSTON TX 77092 |
| INSURANCE GROUPE | 905F E LANGSFORD RD LEES SUMMIT MO 64063 |
| INSURANCE INDUSTRIES | 953 NE 125TH ST NORTH MIAMI FL 33161 |
| INSURANCE INNOVATORS | 130 S. EASTON ROAD GLENSIDE PA 19038 |
| INSURANCE INTERMEDIARES | PO BOX 182500 COLUMBIS OH 43218 |
| INSURANCE INTERMEDIARIES | INC 280 N HIGH ST 300 COLUMBUS OH 43215 |
| INSURANCE JUNCTION | 3320 BROADWAY GALVESTON TX 77590 |
| INSURANCE JUNCTION INC | 3320 BROADWAY GALVESTON TX 77550 |
| INSURANCE LEADER INC | 1237 ELMWOOD AVE PROVIDENCE RI 02907 |
| INSURANCE LEADER SERVICE | 7210 LAWNDALE ST SUITE D HOUSTON TX 77012 |
| INSURANCE MAN & ASSOC | P O BOX 3128 MIDLAND TX 79702 |
| INSURANCE MARKETERS INC | 266 DOUGLAS RD STE 712 CORAL GABLES FL 33134 |
| INSURANCE NET | PO BOX 150 WHARTON TX 77224 |
| INSURANCE NOODLE | 30 N LASALLE 2500 CHICAGO IL 60602 |
| INSURANCE ONE | 25800 NORTHWESTERN HWY STE 130 SOUTHFIELD MI 48075 |
| INSURANCE ONE AGENCY | 14180 DALLAS PKWY 900 DALLAS TX 75254 |
| INSURANCE ONE AGENCY | 601 EMBASSY OAKS STE 101 SAN ANTONIO TX 78216 |
| INSURANCE OPTIONS | 5255 KEELE ST C JACKSON MS 39206 |
| INSURANCE PARTNERS GROUP | 6457 REFLECTIONS DR 210 DUBLIN OH 43017 |
| INSURANCE PLACE | 2111 PALOMAR AIRPORT322 CARLSBAD CA 92011 |
| INSURANCE PLUS | P O BOX 487 HELENA AR 72342 |
| INSURANCE PROFESSIONALS | 3521 E BROWN RD 101 MESA AZ 85213 |
| INSURANCE REPAIR SPECIALISTS, INC. | 647 DEALE ROAD DEALE MD 20751 |
| INSURANCE REST INC & | MICHELLE MARTIN 30 ABEEL RED MONROE TOWNSHIP NJ 08831 |
| INSURANCE RESTORATION NETWORK, INC. | 9901 INDIANA AVENUE, SUITE 102 RIVERSIDE CA 92503 |
| INSURANCE SECURITY ASSOC | 6767 FOREST HILL AVE 120 RICHMOND VA 23225 |
| INSURANCE SERVICES | 100 N MORAIN ST 200 KENNEWICK WA 99336 |
| INSURANCE SOLUTIONS | 210 COLEMAN BLVD SUITET MT PLEASANT SC 29464 |
| INSURANCE SOLUTIONS | 1803 25TH ST STE 2 FORT PIERCE FL 34947 |
| INSURANCE SOLUTIONS | GROUP 472 N DEAN RD 104 AUBURN AL 36830 |
| INSURANCE SOLUTIONS | 7640 NE LOOP 820 99 N RICHLAND HILLS TX 76180 |

| Claim Name | Address Information |
|---|---|
| INSURANCE SRVC CENTER | 3820 RAEFORD ROAD FAYETTEVILLE NC 28304 |
| INSURANCE TODAY | 4536 N UNIVERSITY DR LAUDERHILL FL 33351 |
| INSURANCE UNLIMITED | 8239 STELLACOOM BLVD SW LAKEWOOD WA 98498 |
| INSURANCE WORLDWIDE INC | 1871 WEST OAKLAND PARK BLVD SUITE W FORT LAUDERDALE FL 33311 |
| INSURANCE ZONE | P O BOX 6310 MIRAMAR BEACH FL 32550 |
| INSURANCESERVICES INC | PO BOX 385 SPENCER IN 47460 |
| INSURCOMM INC | 3510 LAFAYETTE RD 4 PORTSMOUTH NH 03801 |
| INSURE IT GROUP CORP | 8221 SW 128 STREET MIAMI FL 33156 |
| INSURE IT GRP | 10621 N KENDALL DR 209 MIAMI FL 33176 |
| INSURE POINTE OF TEXAS | 2909 HILLCRAFT SUITE 600 HOUSTON TX 77057 |
| INSURE PRO | 12894 S PONY EXPRESS 200 DRAPER UT 84020 |
| INSURE RIGHT INS AGENCY | 69 N 490 WEST AMERICAN FORK UT 84003 |
| INSURE SAFE | 2300 SW 57TH AVE MIAMI FL 33155 |
| INSURE SECURE INS AGENCY | 4707 13TH AVE BROOKLYN NY 11219 |
| INSURE-RITE INC | 3901 W 95TH ST EVERGREEN PARK IL 60805 |
| INSURECO INS AGENCY | 14800 FRYE RD FT WORTH TX 76155 |
| INSUREFIRST LLC | 344 WEST 65TH ST STE 103 HIALEAH FL 33012 |
| INSURICA OF LAWTON | 10 SW 2ND ST LAWTON OK 73501 |
| INSURORS INDEMNITY | P O BOX 612484 DALLAS TX 75261 |
| INSURORS INDEMNITY COMPANY (26) | P.O. BOX 612484 DALLAS TX 75261-2484 |
| INSURTEC | PO BOX 25 RICH HILL MO 64779 |
| INT/EXT CONSTRUCTION | KINLEE R. HOYT 610 N BROWNING ST SEYMOUR TX 76380 |
| INTEGITY INS & ASSOCS | P O BOX 70337 ODESSA TX 79769 |
| INTEGON NATIONAL | P O BOX 912063 DENVER CO 80291 |
| INTEGON NATIONAL INS CO | 500 WEST 5TH STREET WINSTON SALEM NC 27102 |
| INTEGON NATIONAL INSURANCE COMPANY | 5630 UNIVERSITY PARKWAY WINSTON-SALEM NC 27105 |
| INTEGON NATIONAL INSURANCE COMPANY | NATIONAL GENERAL INSURANCE PO BOX 89431 CLEVELAND OH 44101-6431 |
| INTEGRA INS SRVCS | 224 N YENLO ST STE 1 WASILLA AK 99654 |
| INTEGRAND ASSURANCE | CO PO BOX 70128 SAN JUAN PR 00936 |
| INTEGRAND ASSURANCE | P O BOX 70128 SAN JUAN PR 00936 |
| INTEGRATED DESIGN | 632 SW 130TH TERR DAVIE FL 33325 |
| INTEGRIMARK, LLC | 102 SOUTH ST P. O. BOX 553 SILVER CLIFF CO 81252 |
| INTEGRITY APPRAISAL INC | PO BOX 7841 TACOMA WA 98417 |
| INTEGRITY APPRAISAL MANAGEMENT CO | DUANE MILLER 500 EAST MAIN STREET BLUE RIDGE GA 30513 |
| INTEGRITY APPRAISAL SERVICES | 26741 PORTOLA PKWY STE 1E265 FOOTHILL RANCH CA 92610-1763 |
| INTEGRITY BUILDING | SOLUTIONS 6041 DEMOTT AVE COMMERCE CITY CO 80022 |
| INTEGRITY CONCEPTS | CORY L. DUFAULT 556 N. JACKSON STREET WICKENBURG AZ 85390 |
| INTEGRITY CONSTRUCTION | INC 4348 BOXWOOD TR ELLENWOOD GA 30294 |
| INTEGRITY CONSTRUCTION | CHAD JOHNSTON CHAD JOHNSTON 15214 COUNTRY ACRES DR. LINDALE TX 75771 |
| INTEGRITY CONSTRUCTION | 2612 SLEEPY HOLLOW DR PEARLAND TX 77581 |
| INTEGRITY CONSTRUCTION | LTD 934 HAZEL COURT DENVER CO 80204 |
| INTEGRITY CONSTRUCTION | BENJAMIN BRIGGS 1101 MADISON AVE YAKIMA WA 98902 |
| INTEGRITY CONSTRUCTION & | DEVELOPMENT LLC 121 SPRINGS STREET BRIDGEWATER MA 02324 |
| INTEGRITY GUTTERS LLC | WAYNE W WHITNEY 23108 SE 230TH PL MAPLE VALLEY WA 98038 |
| INTEGRITY HOME & CONST | & DANIEL&JANE SHEREPITA 207 EAST BRIDGERS AVE AUBURNDALE FL 33823 |
| INTEGRITY HOME SALES, INC. | 11617 W BLUEMOUND RD WAUWATOSA WI 53226 |
| INTEGRITY INS AGENCY | 2047 SW TOPEKA BLVD A TOPEKA KS 66612 |
| INTEGRITY INS AGENCY | 2634 KERRYBROOK CT SAN ANTONIO TX 78230 |
| INTEGRITY INS. CO | PO BOX 740604 CINCINNATI OH 45274 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY MUTUAL INS CO | 2121 E CAPITAL DR APPLETON WI 54912 |
| INTEGRITY PROPERTY MANAGEMENT, INC. | 5665 CORAL RIDGE DRIVE CORAL SPRINGS FL 33076 |
| INTEGRITY RESTORATION | 555 BLANDING BLVD 5 ORANGE PARK FL 32073 |
| INTEGRITY RESTORATION & | REMEDIATION LLC 26INDSTRLLOOP E STE174 ORANGE PARK FL 32073 |
| INTEGRITY RESTORATION & | DAISUKE KOBAYASHI 4901 MORENA BLVD 502 SAN DIEGO CA 92117 |
| INTEGRITY RESTORATION & REMEDIATION INC. | 555 BLANDING BLVD SUITE G ORANGE PARK FL 32073 |
| INTEGRITY RFG & PAINT | LLC 115 NORTH UNION BLVD COLORADO SPRINGS CO 80909 |
| INTEGRITY ROOFING AND PAINTING, LLC | 115 N UNION BLVD COLORADO SPRINGS CO 80909 |
| INTEGRITY ROOFING AND SIDING | INTEGRITY RSM 4807 WEST AVE., SUITE 201-202 SAN ANTONIO TX 78213 |
| INTEGRO ROOFING | 4071 HONEY BEAR LOOP AUSTIN TX 78681 |
| INTEGRO ROOFING & | 100 CONGRESS 2000 AUSTIN TX 78701 |
| INTEGROUS ROOFING & RESTORATION INC | INTEGROUS INC 9249 S BROADWAY 200-386 HIGHLANDS RANCH CO 80129 |
| INTELLACLAIM LLC | 12150 SW 128 CT 105 MIAMI FL 33186 |
| INTELLIGENT QUALITY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 750 BOONE AVENUE NORTH GOLDEN VALLEY MN 55426 |
| INTELLIGENT QUALITY SOLUTIONS, INC. | ATTN: STEVE CROWELL, PRESIDENT 750 BOONE AVENUE NORTH GOLDEN VALLEY MN 55426 |
| INTELLIGENT QUALITY SOLUTIONS, INC. | ATTN: STEVEN CROWELL, PRESIDENT 4205 LANCASTER LANE SOUTH PLYMOUTH MN 55441 |
| INTELLIGIZE INC | ATTN ACCOUNTING 1920 ASSOCIATION DR STE 300 RESTON VA 20191 |
| INTELLIGIZE, INC. | ATTN: FINANCE MANAGER 1920 ASSOCIATION DRIVE SUITE 303 RESTON VA 20191 |
| INTELLIGIZE, INC. | ATTN: TODD HICKS CHIEF EXECUTIVE OFFICER 1920 ASSOCIATION DRIVE RESTON VA 20191 |
| INTELLINSURANCE | 4970 SW 72 AVE 107 MIAMI FL 33155 |
| INTEND ROOFING | GABRIEL GONZALEZ VENEGAS 5810 CARY GRANT DR SAN ANTONIO TX 78240 |
| INTENSIVE MARKETING | 35731 GATINEAU ST MURRIETA CA 92563 |
| INTER INS AGENCY | 380 N BROADWAY 400 JERICHO NY 11753 |
| INTER KLEEN INC | 1599 SW 30TH AVE STE 4 BOYNTON BEACH FL 33426 |
| INTER OCEAN INS AGENCY | 9800 BUCCANEER MALL 12 ST THOMAS VI 00802 |
| INTER OCEAN INS AGY | 7B PETERS REST ST. CROIX VI 00820 |
| INTER OCEAN INS AGY | 7B PETERS REST SHOPPING CTR ST. CROIX VI 00820 |
| INTER-COUNTY FLOORING | BARNA GYENIS 2528 FRESHWATER RD. EUREKA CA 95503 |
| INTERACTIVE INTELLIGENCE, INC. | ATTN: LEGAL DEPARTMENT 7601 INTERACTIVE WAY INDIANAPOLIS IN 46278 |
| INTERAMERICAN INSURANCE | IS600 MIDWEST RD STE 300 OAKBROOK TERRACE IL 60181 |
| INTERASSURANCE | 9190 BISCAYNE BLVD 201 MIAMI SHORES FL 33138 |
| INTERBORO INS CO | 155 MINEOLA BLVD MINEOLA NY 11501 |
| INTERBORO INS CO | P O BOX 935496 ATLANTA GA 31193 |
| INTERBORO INS CO | P O BOX 31309 TAMPA FL 33631 |
| INTERBORO INS CO | 4700 140TH AVE N 106 CLEARWATER FL 33762 |
| INTERBORO INSURANC CO | GP O BOX 229 MINEOLA NY 11501 |
| INTERBORO SCHOOL DISTRIC | INTERBORO SD - TAX COLLE 900 WASHINGTON AVE PROSPECT PARK PA 19076 |
| INTERBORO SCHOOL DISTRICT | 900 WASHINGTON AVENUE PROPSECT PARK PA 19076 |
| INTERCOASTAL ROOFING SOLUTIONS, LLC | 6290 OLD DIXIE HIGHWAY VERO BEACH FL 32967 |
| INTERCONTINENTAL CONTRA | 8130 SW 13TH TERRACE MIAMI FL 33144 |
| INTERCONTINENTAL CONTRACTING & | ENGINEERING CORP. 2901 SW 79TH CT MIAMI FL 33155 |
| INTERINSURANCE EXCH OF | P O BOX 25005 SANTA ANA CA 92799 |
| INTERINSURANCE EXCHANGE | OF THE AUTOMOBILE CLUB PO BOX 25236 SANTA ANA CA 92799 |
| INTERINSURANCE EXCHANGE | P O BOX 25211 SANTA ANA CA 92799 |
| INTERINSURANCE EXCHANGE | P O BOX 25236 SANTA ANA CA 92799 |
| INTERINSURANCE EXCHANGE | P O BOX 25001 SANTA ANA CA 92799 |
| INTERINSURANCE EXCHANGE | P O BOX 25449 SANTA ANA CA 92799 |

| Claim Name | Address Information |
| --- | --- |
| INTERIOR ACCENTS & | G & J LOZANO 2725 RIVEROAKS DRIVE PORT NECHES TX 77651 |
| INTERIOR RENOVATION SERVICES | RON SANFORD 32 CHAMBER STREET NEWBURGH NY 12550 |
| INTERKLEEN, INC. | ATTN: GENERAL COUNSEL 1599 SW 30TH AVENUE SUITE 04 BOYNTON BEACH FL 33426 |
| INTERLAKEN BORO | INTERLAKEN BORO-TAX COLL 100 GRASSMERE AVENUE INTERLAKEN NJ 07712 |
| INTERLAKEN VILLAGE | INTERLAKEN VILLAGE-CLERK PO BOX 305 INTERLAKEN NY 14847 |
| INTERLINK APPRAISAL SERVICES LLC | PO BOX 231293 DETROIT MI 48223 |
| INTERLOCK INDUSTRIES, INC | 7-25 WALPOLE PARK SOUTH WALPOLE MA 02081 |
| INTERMOUNTAIN GAS COMPANY | PO BOX 64 BOISE ID 83732 |
| INTERMOUNTAIN HAZARDS | 1650 BUNKERHILL RD HOLLADAY UT 84117 |
| INTERMOUNTAIN INSURANCE | P O BOX 249 FALL RIVER MILLS CA 96028 |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | 5496 N US HWY 85 SEDALIA CO 80135 |
| INTERMOUNTAIN WEST CONTR | 4109 W NIKE DR WEST JORDAN UT 84088 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION ATTN: GENERAL COUNSEL PO BOX 643600 PITTSBURGH PA 15264-3600 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION ATTN: GENERAL COUNSEL 30 S 17TH ST PHILADELPHIA PA 19103 |
| INTERNATIONAL EXCESS | 3700 PARK EAST DR 250 BEACHWOOD OH 44122 |
| INTERNATIONAL FREEDOM INDUSTRIES | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| INTERNATIONAL INS | 7990 SW 117 AVE S209 MIAMI FL 33183 |
| INTERNATIONAL INS GROUP | 5171 WALLINGS RD 250 NORTH ROYALTON OH 44133 |
| INTERSTATE CONCRETE & ASPHALT | 5111 E. BROADWAY SPOKANE WA 99212 |
| INTERSTATE CONST LLC | 40200 BRENTWOOD DR 109 STERLING HEIGHTS MI 48310 |
| INTERSTATE CONST LLC | 40200 BRENTWOOD DR ST STERLING HEIGHTS MI 48310 |
| INTERSTATE CONSTR LLC & | KEN & KATHY STEPHENS 40200BRENTWOOD DR STE109 STERLING HEIGHTS MI 48310 |
| INTERSTATE FIRE&CASUALTY | 55 E MONROE CHICAGO IL 60603 |
| INTERSTATE MUD A | INTERSTATE MUD - TAX COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| INTERSTATE ROOF & B LONG | & EST CHRISTOPHER LONG 1000 W 47TH AVE DENVER CO 80211 |
| INTERSTATE ROOFING INC | 1000 W 47TH AV DENVER CO 80211 |
| INTERSTATE ROOFING, INC. | BARLO, INC. 1000 W. 47TH. AVE. DENVER CO 80211 |
| INTERTHINX INC | PO BOX 31001-2268 PASADENA CA 91110-2270 |
| INTERTHINX SVCS INC., OPERATING THROUGH | FIRST AMERICAN FULFILLMENT SVS. DIV. ATTN: GENERAL COUNSEL 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| INTERVEST CONSTRUCTION | INC 2379 BEVILLE RD DAYTONA BEACH FL 32119 |
| INTERWEST INS SRVCS | P O BOX 255188 SACRAMENTO CA 95865 |
| INTEX INS | 10950 BISSONNET ST 150A HOUSTON TX 77099 |
| INTGRATED INS SLTNS | 44675 CAPE CT ASHBURN VA 20147 |
| INTL GRANITE & STONE LLC | 1842 GUNN HWY ODESSA FL 33556 |
| INTRACITY AGENCY | 3181 WISSMAN AVENUE BRONX NY 10465 |
| INTRACOASTAL ROOFING & CONST INC | PO BOX 4791 WILMINGTON NC 28406 |
| INTRALINKS INC | PO BOX 392134 PITTSBURGH PA 15251-9134 |
| INVENTIVE RENOVATIONS | 6320 N SANDEE DR MERIDIAN ID 83646 |
| INVERNESS COMMUNITY | 6230 LEWIS AVE TEMPERANCE MI 48182 |
| INVERNESS FOREST ID E | INVERNESS FOREST ID COLL 17111 ROLLING CREEK HOUSTON TX 77090 |
| INVERNESS TOWN | INVERNESS TOWN-TAX COLLE PO BOX 166 INVERNESS MS 38753 |
| INVERNESS TOWNSHIP | INVERNESS TOWNSHIP - TRE PO BOX 620 CHEBOYGAN MI 49721 |
| INVESCO CAPITAL MANAGEMENT LLC | ATTN: MR. JASON STONEBERG, CFA DIR OF RESEARCH & PRODUCT DEVELOPMENT 3500 LACEY ROAD SUITE 700 DOWNERS GROVE IL 60515-5456 |
| INVESCO WILSHIRE MICRO CAP ETF | ATTN: MR. PETER HUBBARD DIRECTOR OF PORTFOLIO MANAGEMENT 3500 LACEY ROAD SUITE 700 DOWNERS GROVE IL 60515-5456 |

| Claim Name | Address Information |
|---|---|
| INVESTA SERVICES | 100 GROVE ROAD SUITE 6 WEST DEPTFORD NJ 08066 |
| INVESTA SERVICES LLC | 1266 W. PACES FERRY RD, STE 517 ATLANTA GA 30237 |
| INVESTCORP LLC | P. O. BOX 423 MOUNT OLIVE AL 35117 |
| INVISION ROOFING, LLC | 2819 WOODCLIFFE ST SAN ANTONIO TX 78230 |
| INWOOD BEACH CLUB | PO BOX 1604 PORT ORCHARD WA 98366 |
| INWOOD CONDOMINIUM ASSOCIATION INC | 3200 PARK AVENUE BRIDGEPORT CT 06604 |
| INWOOD NORTH HOA | PO BOX 218194 HOUSTON TX 77218-8194 |
| INYO COUNTY | INYO COUNTY - TAX COLLEC PO DRAWER O INDEPENDENCE CA 93526 |
| INYO COUNTY TREASURER TAX COLLECTOR | PO DRAWER O INDEPENDENCE CA 93526 |
| IOA NORTHEAST | 1451 RT 34 SUITE 101 FARMINGDALE NJ 07727 |
| IODKOVSKAYA, VIKTORIYA | ADDRESS ON FILE |
| IOLA TOWN | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| IOLA VILLAGE | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| IONA BONNEVILLE SEWER DISTRICT | 3395 E LEIHM LANE IDAHO FALLS ID 83401 |
| IONIA CITY | IONIA CITY - TREASURER 114 N KIDD ST IONIA MI 48846 |
| IONIA COUNTY TREASURER | MAIN COURTHOUSE 100 W MAIN STREET 1ST FLOOR IONIA MI 48846 |
| IONIA TOWNSHIP | IONIA TOWNSHIP - TREASUR 2673 E TUTTLE RD IONIA MI 48846 |
| IOSCO COUNTY | P.O. BOX 538 TAWAS CITY MI 48764-0538 |
| IOSCO TOWNSHIP | IOSCO TOWNSHIP - TREASUR 2050 BRADLEY RD WEBBERVILLE MI 48892 |
| IOWA | CRAIG CHRISTENSEN 200 E. GRAND AVENUE, SUITE 300 DES MOINES IA 50309-1827 |
| IOWA | GENERAL CONTACT 200 E. GRAND AVENUE, SUITE 300 DES MOINES IA 50309-1827 |
| IOWA | RANDY JOHNSON 200 E. GRAND AVENUE, SUITE 300 DES MOINES IA 50309-1827 |
| IOWA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION ATTN: NOTIFICATION & FEES ADMINISTRATOR 1305 E. WALNUT STREET DES MOINES IA 50319 |
| IOWA CONSUMER CREDIT ADMINISTRATOR | HOOVER BLDG 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA COUNTY | IOWA COUNTY - TREASURER 901 COURT AVENUE MARENGO IA 52301 |
| IOWA DEPTARTMENT OF COMMERCE | 200 EAST GRAND AVENUE, SUITE 300 DES MOINES IA 50309 |
| IOWA DIVISION OF BANKING | 200 GRAND AVE STE 300 DES MOINES IA 50309-1827 |
| IOWA MUTUAL GROUP | 509 NINTH STREET PO BOX 290 DEWITT IA 52742 |
| IOWA MUTUAL INS | P O BOX 290 DEWITT IA 52742 |
| IOWA PARK CITY/ISD | IOWA PARK CITY/ISD - COL P O BOX 428 IOWA PARK TX 76367 |
| IOWA RIVER MUT INS | 1515 EDGINGTON AVE ELDORA IA 50627 |
| IOWA SECRETARY OF STATE | 321 E. 12TH STREET DES MOINES IA 50319 |
| IPC INS OF FL | 10481 SW 88TH ST D-204 MIAMI FL 33176 |
| IPC SYSTEMS INC | PO BOX 26644 NEW YORK NY 10087-6644 |
| IPC SYSTEMS, INC. | ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER PLAZA 10 1500 PLAZA TEN 15TH FLOOR JERSEY CITY NJ 07311 |
| IPC SYSTEMS, INC. | ATTN: VICE PRESIDENT OF LEGAL AFFAIRS HARBORSIDE FINANCIAL CENTER PLAZA 10 1500 PLAZA TEN 15TH FLOOR JERSEY CITY NJ 07311 |
| IPPOLITO, LINDA | ADDRESS ON FILE |
| IPSS CORPORATION | 24722 NETWORK PL CHICAGO IL 60673 |
| IPSWICH TOWN | IPSWICH TOWN - TAX COLLE 25 GREEN STREET IPSWICH MA 01938 |
| IPSWITCH INC | MOVEIT PO BOX 3726 NEW YORK NY 10008-3726 |
| IQC INNOVATIVE QUALITY CONSULTING | DANIEL GUERRERO 2403 GLENN LAKES LANE MISSOURI CITY TX 77459 |
| IR SOLUTIONS | 14041 NW 8TH ST SUNRISE FL 33325 |
| IRA TOWN | IRA TOWN- TAX COLLECTOR 2487 W. MAIN STREET CATO NY 13033 |
| IRA TOWNSHIP | IRA TOWNSHIP - TREASURER 7085 MELDRUM RD IRA MI 48023 |
| IRASBURG TOWN | IRASBURG TOWN - TAX COLL P.O. BOX 51 IRASBURG VT 05845 |
| IRB PROPERTIES LLC | 216 TEXAS ST SHREVEPORT LA 71101 |
| IRBY, JERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IRC SERVICES | DONALD J. R. BUCCHNER 1002 BORDEAUX DRIVE LEANDER TX 78641 |
| IREDELL COUNTY | IREDELL COUNTY - TAX COL P O BOX 1027 STATESVILLE NC 28687 |
| IREDELL COUNTY REGISTER OF DEEDS | 201 E WATER ST STATESVILLE NC 28677 |
| IREDELL COUNTY TAX COLLECTOR | P O BOX 1027 STATESVILLE NC 28687 |
| IRELAND & ASSOCIATES SURVEYING INC | 1301 S INTERNATIONAL PKWY SUITE 2001 LAKE MARY FL 32746 |
| IRENE DELACRUZ INS | 621 SCHILLING ST BAYTOWN TX 77520 |
| IRG INS | 4301 NE 1ST TERR 2 FORT LAUDERDALE FL 33334 |
| IRION COUNTY | IRION COUNTY - TAX COLLE P O BOX 859 MERTZON TX 76941 |
| IRIS ORTIZ | BO. SIERRA CARR 722 KM 1.7 / AC-01 BOX 5831 AIBONITO PR 00705 |
| IRISHMANS DO ALL | 35349 SIERRA VISTA RD YUCAIPA CA 92399 |
| IRIZARRY INS AGENCY | 3218 RIVER RD CAMDEN NJ 08105 |
| IRIZARRY, SANYA | ADDRESS ON FILE |
| IRMA REYES | PO BOX 258 ACWORTH GA 30101 |
| IRMO LOCK COMPANY, INC. | 7418 WOODROW STREET IRMO SC 29063 |
| IRON CLOUD, APRIL | ADDRESS ON FILE |
| IRON CLOUD, LORI | ADDRESS ON FILE |
| IRON COUNTY | IRON COUNTY - COLLECTOR 202 S SHEPHERD IRONTON MO 63650 |
| IRON COUNTY | IRON COUNTY-TREASURER PO BOX 369 PAROWAN UT 84761 |
| IRON COUNTY TREASURER | PO BOX 369 PAROWAN UT 84761 |
| IRON GATE TOWN | IRON GATE TOWN - TREASUR P O BOX 199 IRON GATE VA 24448 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 601002 PASADENA CA 91189 |
| IRON MOUNTAIN CITY | IRON MOUNTAIN CITY - TRE 501 S. STEPHENSON AVE. IRON MOUNTAIN MI 49801 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1 FEDERAL STREET BOSTON MA 02110 |
| IRON MOUNTAIN OSDP | P.O. BOX 27129 NEW YORK NY 10087-7129 |
| IRON RIDGE VILLAGE | IRON RIDGE VLG TREASURER PO BOX 247 / 205 PARK ST IRON RIDGE WI 53035 |
| IRON RIVER CITY | TAX COLLECTOR 106 W GENESEE IRON RIVER MI 49935 |
| IRON RIVER CONSTRUCTION | 586 BAVARIA LANE CHASKA MN 55318 |
| IRON RIVER TOWN | IRON RIVER TWN TREASURER P.O. BOX 485 IRON RIVER WI 54847 |
| IRON RIVER TOWNSHIP | IRON RIVER TWP - TREASUR 102 MCNUTT RD IRON RIVER MI 49935 |
| IRONDEQUOIT TOWN | BARBARA GENIER, TAX RECE 1280 TITUS AVE ROCHESTER NY 14617 |
| IRONGATE REALTY | ATTN: STEVE STRONG 3295 KEMP RD. DAYTON OH 45431 |
| IRONOAKS AT SUN LAKES | SUN LAKES HOMEOWNERS ASSOCIATION 3 24218 S OAKWOOD BLVD SUN LAKES AZ 85142 |
| IRONSHORE | 34 WESTBROOK PL WESTBROOK CT 06498 |
| IRONSHORE INS LTD | 75 FEDERAL ST 5TH FL BOSTON MA 02110 |
| IRONSIDE INS | 112 WATER ST 401 BOSTON MA 02109 |
| IRONSIDE RESTORATION INC | 545 W WISE RD STE 204 SCHAUMBURG IL 60193 |
| IRONTON | IRONTON CITY - COLLECTOR 123 N MAIN IRONTON MO 63650 |
| IRONTON TOWN | IRONTON TWN TREASURER E4681 COUNTY ROAD S REEDSBURG WI 53959 |
| IRONTON VILLAGE | IRONTON VLG TREASURER 600 STATE STREET LA VALLE WI 53941 |
| IRONWOOD CITY | IRONWOOD CITY - TREASURE 213 S MARQUETTE ST IRONWOOD MI 49938 |
| IRONWOOD PROPERTY OWNERS | COASTAL PROPERTY MANAGEMENT 10 SE CENTRAL PARKWAY UNIT 400 STUART FL 34997 |
| IRONWOOD TOWNSHIP | IRONWOOD TOWNSHIP - TREA N10892 LAKE RD IRONWOOD MI 49938 |
| IRONWOOD VILLAGE HOA OF CASA GRANDE | 1600 W. BROADWAY RD. STE 200 TEMPE AZ 85282 |
| IROOF & RESTORATION | MICHAEL DUNN 1021 E. SOUTH BOULDER RD. STE L LOUISVILLE CO 80027 |
| IROQUOIS AREA S D-LAWREN | JOYCE SPITZNOGLE-TAX COL 4230 IROQUOIS AVE ERIE PA 16511 |
| IROQUOIS COUNTY | IROQUOIS COUNTY - TREASU 1001 E GRANT WATSEKA IL 60970 |
| IROQUOIS COUNTY COLLECTOR | 1001 E GRANT STREET WATSEKA IL 60970 |
| IROQUOIS CS (AURORA TN-I | IROQUOIS CS-TAX RECEIVER 300 GLEED AVENUE EAST AURORA NY 14052 |

| Claim Name | Address Information |
|---|---|
| IROQUOIS CS (ELMA TN) | IROQUOIS CS - TAX COLLEC TOWN HALL 1600 BOWEN ROA ELMA NY 14059 |
| IROQUOIS CS (MARILLA TN- | IROQUOIS CS - TAX COLLEC PO BOX 120 MARILLA NY 14102 |
| IROQUOIS CS (WALES TN-I | IROQUOIS CS - TAX COLLEC 12345 BIG TREE ROAD WALES CENTER NY 14169 |
| IROQUOIS SCHOOL DISTRICT | IROQUOIS SD - TAX COLLEC 2812 E 32ND ST ERIE PA 16510 |
| IRVIN B GREEN & ASSOC | PO BOX 492000 LEESBURG FL 34749 |
| IRVIN, RACHEL | ADDRESS ON FILE |
| IRVINE CITY | CITY OF IRVINE - CLERK 101 CHESTNUT STREET IRVINE KY 40336 |
| IRVINE PIPE SUPPLY & | MATTHEW CROWLEY PO BOX 162 TRABUCO CANYON CA 92678 |
| IRVING B GREEN & ASSOC | 26600 ACE AVE LEESBURG FL 34748 |
| IRVING ISD | IRVING ISD - TAX COLLECT P O BOX 152021 IRVING TX 75015 |
| IRVING PARK TERRACE CONDO ASSOC. | CORTLAND PROPERTIES, INC. 7612 W. NORTH AVENUE ELMWOOD PARK IL 60707 |
| IRVING TOWNSHIP | IRVING TOWNSHIP - TREASU 3425 WING RD HASTINGS MI 49058 |
| IRVING, DARRYL | ADDRESS ON FILE |
| IRVING, DAVID | ADDRESS ON FILE |
| IRVINGTON CITY | CITY OF IRVINGTON - CLER P O BOX 374 IRVINGTON KY 40146 |
| IRVINGTON TOWNSHIP FIS | IRVINGTON TWP - COLLECTO MUNICIPAL BLDG., 1 CIVIC IRVINGTON NJ 07111 |
| IRVINGTON VILLAGE | IRVINGTON VILLAGE - CLER 85 MAIN STREET IRVINGTON NY 10533 |
| IRVONA BORO | IRVONA BORO - TAX COLLEC 255 HOPKINS STREET IRVONA PA 16656 |
| IRWIN BORO | IRWIN BORO - TAX COLLECT 411 MAIN ST IRWIN PA 15642 |
| IRWIN COUNTY | IRWIN COUNTY-TAX COMMISS 202 S IRWIN AVE OCILLA GA 31774 |
| IRWIN HOME EQUITY LOAN TRUST 2004-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| IRWIN HOME EQUITY LOAN TRUST 2005-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| IRWIN HOME EQUITY LOAN TRUST 2006-1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| IRWIN HOME EQUITY LOAN TRUST 2006-2 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IRWIN HOME EQUITY LOAN TRUST 2006-3 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IRWIN HOME EQUITY LOAN TRUST 2007-1 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IRWIN HOWARD APPRAISALS INC | 1434 CASSANDRA DR JACKSONVILLE FL 32217 |
| IRWIN TOWNSHIP | IRWIN TWP - TAX COLLECTO 4639 SCRUBGRASS RD GROVE CITY PA 16127 |
| ISA CONSTRUCTION INC | 13262 SW 251ST LANE HOMESTEAD FL 33032 |
| ISAAC BAKAR | & IRIS BAKAR 2011 NE 210 ST MIAMI FL 33179 |
| ISAAC H MATALON | 29 LA PALOMA DANA POINT CA 92629 |
| ISAACS ROOFING AND | INSULATION CORP 17225 S DIXIE HWY 200 PALMETTO BAY FL 33157 |
| ISAACSON, MATTHEW | ADDRESS ON FILE |
| ISABEL C BALBOA TRUSTEE | 535 RT 38 STE 580 CHERRY HILL TOWNSHIP NJ 08002 |
| ISABEL RODRIGUEZ AGENCY | 7812 FLORENCE AVE DOWNEY CA 90240 |
| ISABELLA COUNTY | ISABELLA COUNTY - TREASU 200 N MAIN ST MT PLEASANT MI 48858 |
| ISABELLA COUNTY TREASURER | 200 N MAIN MOUNT PLEASANT MI 48858 |
| ISABELLA TOWNSHIP | ISABELLA TOWNSHIP - TREA 3929 E ROSEBUSH RD ROSEBUSH MI 48878 |
| ISABELLE ST DENIS | 1574 NW 85TH DR CORAL SPRINGS FL 33071 |
| ISAGIO INS CORP | 530 E 4 AVE HIALEAH FL 33010 |
| ISAIAH BLANCAS CONSTRUCTION | P.O. BOX 2583 ANTHONY NM 88021 |
| ISAKSEN INSURANCE INC | PO BOX 430534 BIG PINE KEY FL 33043 |
| ISAKSEN, KRISTIN | ADDRESS ON FILE |
| ISANTI COUNTY | ISANTI COUNTY - TREASURE 555 18TH AVE SW, ROOM 11 CAMBRIDGE MN 55008 |
| ISANTI COUNTY AUDITOR-TREASURER | 555 18TH AVE SW CAMBRIDGE MN 55008 |
| ISAURO MONTOYA JR. | 321 HAMMOND AVE SAN ANTONIO TX 78210 |
| ISC SERVICES | 1271 W MAPLE RD CLAWSON MI 48017 |

| Claim Name | Address Information |
|---|---|
| ISCENTIAL | 8220 JONES STE 100 HOUSTON TX 77065 |
| ISCHUA TOWN | ISCHUA TOWN- TAX COLLECT PO BOX 216 WARSAW NY 14569 |
| ISGN CORPORATION | PO BOX 644780 PITTSBURGH PA 15264-4780 |
| ISGN CORPORATION | ATTN: GENERAL COUNSEL 1333 GATEWAY DRIVE SUITE 1000 MELBOURNE FL 32901 |
| ISGN CORPORATION | ATTN: GENERAL COUNSEL 600 A NORTH JOHN RODES BLVD MELBOURNE FL 32934 |
| ISGN FULFILLMENT SERVICES, INC. | ATTN: GENERAL COUNSEL 31 INWOOD ROAD ROCKY HILL CT 06067 |
| ISGN SOLUTIONS | ATTN: GENERAL COUNSEL 2330 COMMERCE PARK DRIVE NE SUITE 2 PALM BAY FL 32905 |
| ISGN SOLUTIONS INC | PO BOX 1043 BUFFALO NY 14240 |
| ISGN SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT 2330 COMMERCE PARK DRIVE NORTHEAST SUITE 2 PALM BAY FL 32905 |
| ISHMAEL, REBECCA | ADDRESS ON FILE |
| ISHPEMING CITY | ISHPEMING CITY - TREASUR 100 E DIVISION ST ISHPEMING MI 49849 |
| ISHPEMING TOWNSHIP | ISHPEMING TOWNSHIP - TRE 1575 US 41 WEST ISHPEMING MI 49849 |
| ISIDRO ZEFERINO | & ELIUTH GOMEZ 21318 BINFORD CIR WALLER TX 77484 |
| ISIKA, NICHOLAS | ADDRESS ON FILE |
| ISKRA, MARY | ADDRESS ON FILE |
| ISLA MERITA HOMEOWNERS CONDOMINIUM | 11784 WEST SAMPLE ROAD 103 CORAL SPRINGS FL 33065 |
| ISLAND ADVANTAGE REALTY LLC | 360 MOTOR PARKWAY SUITE 200A HAUPPAUGE NY 11788 |
| ISLAND ADVANTAGE REALTY, LLC | ATTN: TODD YOVINO 360 MOTOR PARKWAY SUITE 200A HAUPPAUGE NY 11788 |
| ISLAND BUILDERS & NICK & | MARY ALTOBELLI 102235 OVERSEAS HWY KEY LARGO FL 33037 |
| ISLAND CITY | CITY OF ISLAND - CLERK PO BOX 33 ISLAND KY 42350 |
| ISLAND CONSTRUCTION SOUTHWEST FL. INC. | 319 SE 31ST TERRACE CAPE CORAL FL 33904 |
| ISLAND COUNTY | ISLAND COUNTY - TREASURE PO BOX 699 COUPEVILLE WA 98239 |
| ISLAND COUNTY TREASURER | PO BOX 699 COUPEVILLE WA 98239-0699 |
| ISLAND COVE VILLAS AT MEADOW WOODS | 1511 E SR 434 SUITE 3001 WINTER SPRINGS FL 32708 |
| ISLAND CROSSING HOA INC | P O BOX 105302 ATLANTA GA 30348-5302 |
| ISLAND FALLS TOWN | ISLAND FALLS TN -COLLECT P.O. BOX 100 ISLAND FALLS ME 04747 |
| ISLAND HEIGHTS BORO | ISLAND HEIGHTS BORO -COL P.O. BOX 797 ISLAND HEIGHTS NJ 08732 |
| ISLAND INS AGENCY | 3229 FLAGLER AVE STE 112 KEY WEST FL 33040 |
| ISLAND INS CO | P O BOX 2057 KALISPELL MT 59903 |
| ISLAND INS CO | PO BOX 30970 HONOLULU HI 96820 |
| ISLAND OFFICIALS, LLC | ATTN: RYAN MORRISON 164 S BROAD STREET WOODBURY NJ 08096 |
| ISLAND PARK VILLAGE | ISLAND PARK VILL-RECEIVE 127 LONG BEACH RD ISLAND PARK NY 11558 |
| ISLAND PARK VILLAGE ASSOCIATION INC | 4170 GRANDVIEW RD ISLAND PARK ID 83401 |
| ISLAND PARK VILLAGE SEC III | 8840 TERRENE COURT 102 BONITA SPRINGS FL 34135 |
| ISLAND PREMIER INS CO | 1022 BETHEL ST HONOLULU HI 96813 |
| ISLAND ROOFING & | RESTORATION LLC 12342TAMIAMI TRLE STE201 NAPLES FL 34113 |
| ISLAND ROOFING AND RESTORATION LLC | JASON S MARTIN 12342 TAMIAMI TRL E. STE 201 NAPLES FL 34113 |
| ISLAND UNLIMITED SERVICES | JAIME ORTIZ SANCHEZ CALLE BERNARDO BOIL 729 URB. FAIRVIEW SAN JUAN PR 00926 |
| ISLAND VISTA ESTATES, LLC | STANLEY L. MARTIN 5100 W. LEMON STREET, SUITE 109 TAMPA FL 33609 |
| ISLANDIA I CONDOMINIUM ASSOCIATION INC. | 9550 S. OCEAN DR. JENSEN BEACH FL 34952 |
| ISLANDIA VILLAGE | ISLANDIA VILL-TAX COLLEC 1100 OLD NICHOLS ROAD ISLANDIA NY 11749 |
| ISLANDS REAL ESTATE & APPRAISAL CO | 13053 E OGLETHORPE HIGHWAY MIDWAY GA 31320 |
| ISLANDS REAL ESTATE COMP | BOYCE INC PO BOX 129 MIDWAY GA 31320 |
| ISLE AU HAUT TOWN | ISLE AU HAUT TN- COLLECT PO BOX 106 ISLE AU HAUT ME 04645 |
| ISLE LA MOTTE TOWN | ISLE LA MOTTE TN - COLLE P.O. BOX 250 ISLE LA MOTTE VT 05463 |
| ISLE OF TAMARAC HOME OWNER ASSOCIATION | 10500 NW 70 ST TAMARAC FL 33321 |
| ISLE OF TUSCANY NEIGHBORHOOD ASSOCIATION | 459 NW PRIMA VISTA BLVD. PORT ST. LUCIE FL 34983 |

| Claim Name | Address Information |
|---|---|
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TRE 17090 MONUMENT CIRCLE, S ISLE OF WIGHT VA 23397 |
| ISLESBORO TOWN | ISLESBORO TOWN -TAX COLL 150 MAIN STREET ISLESBORO ME 04848 |
| ISLIP TOWN (MTP) | ISLIP TOWN-RECEIVER OF T 40 NASSAU AVENUE, STE 4 ISLIP NY 11751 |
| ISNER INS ASSOCS | 221 S HAMILTON COLUMBUS OH 43213 |
| ISOIONIC SOLUTIONS INC | ISOIONIC SOLUTIONS INC. 148 5TH AVENUE BAYSHORE NY 11706 |
| ISOM INS | P O BOX 99 HAWTHORNE NV 89415 |
| ISOM, TIFFANY | ADDRESS ON FILE |
| ISONIC CORP | ISAAC GARCIA BO: MANGO CARR 31 K 19.7 C/JOBOS 1 JUNCOS PR 00777 |
| ISRAEL OTERO | 170 ROLLINS AVE 2ND FLOOR ROCKVILLE MD 20850 |
| ISRAEL, RAYMONDE | ADDRESS ON FILE |
| ISSAC MARTINEZ AGENCY | 2039 E PRICE RD SUITE B BROWNSVILLE TX 78521 |
| ISSAC MATALON | 29 LA PALOMA DANA POINT CA 92629 |
| ISU FRANCIS-PINNEY INS | 2267 LAVA RIDGE CT 200 ROSEVILLE CA 95661 |
| ISU INSURANCE SERVICES | 800 PACIFIC STREET PLACERVILLE CA 95667 |
| IT RENOVATIONS INC | 22441 HAWTHORN AVE MORENO VALLEY CA 92553 |
| ITALIANO INSURANCE | 3021 W SWAIN AVE TAMPA FL 33609 |
| ITALY TOWN | ITALY TOWN - TAX COLLECT 6060 ITALY VALLEY RD NAPLES NY 14512 |
| ITASCA CITY | ITASCA CITY - TAX COLLEC 134 N HILL ITASCA TX 76055 |
| ITASCA COUNTY | ITASCA CO. - AUD/TREASUR 123 NE 4TH STREET GRAND RAPIDS MN 55744 |
| ITASCA MTL | P O BOX 389 GRAND RAPIDS MN 55744 |
| ITASCA MUTUAL INS CO | 15 NE 5TH ST GRAND RAPIDS MN 55744 |
| ITAWAMBA COUNTY | ITAWAMBA COUNTY-TAX COLL 201 W MAIN STREET FULTON MS 38843 |
| ITAWAMBA COUNTY CHANCERY CLERK OF | COURT P O BOX 776 FULTON MS 38843 |
| ITAWAMBA COUNTY TAX COLLECTOR | PO BOX 818 FULTON MS 38843 |
| ITHACA CITY | CITY CHAMBERLAIN-TAX COL 108 E. GREEN STREET ITHACA NY 14850 |
| ITHACA CITY | ITHACA CITY - TREASURER 129 W EMERSON ST. ITHACA MI 48847 |
| ITHACA CITY (TOMPKINS CO | ITHACA CITY-TREASURER 108 E GREEN STREET ITHACA NY NY 14850 |
| ITHACA CITY S D (COMBINE | ITHACA CITY S D-TAX COLL 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| ITHACA CITY SD (CITY OF | ITHACA CITY SD-TAX COLLE 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| ITHACA TOWN | ITHACA TOWN-TAX COLLECTO 215 N TIOGA ST ITHACA NY 14850 |
| ITHACA TOWN | ITHACA TWN TREASURER 29088 HELL HOLLOW RD HILLPOINT WI 53937 |
| ITMAN GREGORY MASF | ATTN: MR. MATTHEW JAMES EAGAN CFA, MBA VICE PRESIDENT 1 FINANCIAL CENTER BOSTON MA 02111 |
| ITR GROUP | 2520 LEXINGTON AVE S SUITE 500 MENDOTA HEIGHTS MN 55120 |
| ITR GROUP, INC. | ATTN: GENERAL COUNSEL 2520 LEXINGTON AVENUE SOUTH MENDOTA HEIGHTS MN 55120 |
| ITRUST INS | 11324 ARCADE 4 LITTLE ROCK AR 72212 |
| IUKA CITY | IUKA CITY-TAX COLLECTOR 118 S PEARL ST IUKA MS 38852 |
| IVAN KIYATKIN | 8 CEDAR HILL CT. VOORHEES NJ 08043 |
| IVAN PEREZ ROSSELLO | 7601 CHURCHILL WAY, APT 1628 DALLAS TX 75251 |
| IVAN QUINTANA | 383 RD. 845 APTO. 27 SAN JUAN PR 00926 |
| IVAN SOLBACH COMPANY | 1625 SW 42 ST GAINSVILLE FL 32601 |
| IVANHOE IRR DIST | IVANHOE IRRIGATION DISTR 33777 ROAD 164 VISALIA CA 93292 |
| IVANHOE PROPERTY OWNERS | IMPROVEMENT ASSOC. INC 880 CHARMAINE DRIVE EAST WOODVILLE TX 75979 |
| IVER BUILT LLC | ANTONIO ATTERBERRY 5613 ASH STREET BLACK HAWK SD 57718 |
| IVERSON VILLAGE CONDOMINIUM | PO BOX 1831 LA PLATA MD 20646 |
| IVERSON, JEREMY | ADDRESS ON FILE |
| IVES INSURANCE SERVICES | INC 2850 WOMBLE RD 103 SAN DIEGO CA 92106 |
| IVEY MCCLELLAN GATTON & SIEGMUND | LLP PO BOX 3324 GREENSBORO NC 27402 |
| IVEYS DESIGNER REMODELING | PO BOX 563 BLOOMING GROVE TX 76626 |

| Claim Name | Address Information |
|---|---|
| IVON BARROSO AND MARIA | ELENA HERNANDEZ 3350 SW 1ST ST MIAMI FL 33135 |
| IVY ESTATES LLC | 11950 HIGHWAY 67 LAKESIDE CA 92040 |
| IVY GLEN CONDO HOA INC | C/O MERIDIAN REALTY SERVICES PO BOX 20429 WINSTON-SALEM NC 27120 |
| IVY GLENN HOMEOWNERS ASSOCIATION | 2003 IVY GLENN COVE BIRMINGHAM AL 35243 |
| IVY HALL HOMEOWNERS ASSOCIATION | 4530 PARK ROAD, SUITE 201 CHARLOTTE NC 28209 |
| IVY LANDSCAPE, INC | 6968 LAKEVIEW LN ATLANTA GA 30360 |
| IVY LEAGUE ESTATES, INC. | C/O THE GAFFNEY GROUP 1111 E. TAHQUITZ CANYON WAY 107 PALM SPRINGS CA 92262 |
| IVY RIDGE COUNCIL OF CO-OWNERS | 2220 GRANDVIEW DRIVE, SUITE 250 FORT MITCHELL KY 41017 |
| IVY, SCOTT D. | ADDRESS ON FILE |
| IVY, TOMIKO | ADDRESS ON FILE |
| IVYLAND BORO | LINDA FANELI - TAX COLLE 991 PENNSYLVANIA AVE IVYLAND PA 18974 |
| IVYMOR APPRAISALS INC | PO BOX 784 BENSALEM PA 19020 |
| IXONIA TOWN | IXONIA TWN TREASURER PO BOX 109 IXONIA WI 53036 |
| IXRAINE CHOUTE | & CHRISTIEN CHOUTE 6900 SW 8TH ST NORTH LAUDERDALE FL 33068 |
| IZAMAR GUERRERO & | RENE LOPEZ 307 E BROWN ST WEST CHICAGO IL 60185 |
| IZARD COUNTY | IZARD COUNTY - TAX COLLE P. O. BOX 490 MELBOURNE AR 72556 |
| IZARD COUNTY TAX COLLECTOR | 80 E MAIN ST MELBOURNE AR 72556 |
| J & A AGENCY | 4360 NORTH STREET BATON ROUGE LA 70806 |
| J & A INS AGENCY INC | 1300 RIDENOUR BLVD 100 KENNESAW GA 30152 |
| J & A REMODELING | 10607 OFFER DR HOUSTON TX 77031 |
| J & A ROOFING | JON WESTERFELD P O BOX 2263 BRENHAM TX 77834 |
| J & B INSURANCE AGENCY | 360 OAK STREET BROCKTON MA 02301 |
| J & B WATERPROOFING, LLC | ROBERTA MCCART 249 E 23RD STREET RIVIERA BEACH FL 33404 |
| J & D ELECTRICAL SERVICE | & J BLACKWELL & LINDA NG 9710 WOODY OAKS DR HOUSTON TX 77095 |
| J & DS ENTERPRISES | 7919 BUNKER WOOD LN HOUSTON TX 77086 |
| J & E CONSTRUCTION | 766 NE 96TH ST MIAMI SHORES FL 33138 |
| J & J CABINETRY, INC. | J&J CABINETRY INC 775 E COCHRAN STREET UNIT A SIMI VALLEY CA 93065 |
| J & J COS | CLEMENT JACKQUET 2200 RIO GRANDE ORANGE TX 77630 |
| J & J HOME REPAIR LLC | JOSH POLLARD 505 BENNETT ST. MILTON DE 19968 |
| J & J INS AGENCY | 4922 RANDALL PKWY WILMINGTON NC 28403 |
| J & J MECHANICAL, INC. | 1440 HWY 258 SOUTH KINSTON NC 28504 |
| J & J QUALITY AIR | CONDITIONING 5508 NW 23 AVE MIAMI FL 33142 |
| J & K ROOFING, INC. | 13000 WEST 43RD DRIVE GOLDEN CO 80403 |
| J & L COVERAGE INC | 39-01 MAIN ST SUITE 405 FLUSHING NY 11354 |
| J & L PROPERTY MANAGEMENT, INC. | 10191 WEST SAMPLE ROAD 203 CORAL SPRINGS FL 33065 |
| J & L ROOFING LLC | JAMES WOODS 46998 KIOWA-BENNETT RD BENNETT CO 80102 |
| J & M BUILDERS & | JAMIE & MARK RASCOE 41810 FRIAR TUCK DR MONTGOMERY TX 77316 |
| J & M CONSTRUCTION AND MAINTENANCE INC. | HC 44, BOX 12761 CAYEY PR 00736 |
| J & M PAINTING | 2518 PIDDLER DR SPRING TX 77373 |
| J & M REMODELING | JEFF HOLLARD 8225 BAYLARK DR CORPUS CHRISTI TX 78412 |
| J & M RESTORATION SERVICES INC. | 1970 CORPORATE SQUARE D LONGWOOD FL 32750 |
| J & M ROOFING & AUDRY & | ROBERT VANCOTT 2604 POWERS AVE STE 2 JACKSONVILLE FL 32207 |
| J & N REALTY INC | 8800 ETON AVENUE SPACE 79 CANOGA PARK CA 91304 |
| J & P CONSTRUCTION LLC | P. O. BOX 3423 FREDERICKSTED VI 00841 |
| J & R APPRAISALS INC | 680 COMMERCE DR STE 245 WOODBURY MN 55125 |
| J & RRE ENTERPRISES | 8412 FAIRMONT DR NW ALBUQUERQUE NM 87120 |
| J & S CONSTRUCTION | KEVIN T JONES 204 SCARLET ST OPELOUSAS LA 70570 |
| J & S CONSTRUCTION | 1152 32ND ST NE AUBURN WA 98002 |
| J & S COVERAGE INC | 109 LAFAYETTE SUITE 705 NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| J & S PAINTING CONTR & | HOME IMPROVEMENT 2726 ALBERMARLE PLACE WALDORF MD 20601 |
| J & W CONTRACTORS | BILLY WHITEHURST 518 N FLORIDA STREET PO BOX 7016 MONTGOMERY AL 36107 |
| J & W ROOFING INC. | GREG WEEKS P.O BOX 8041 MIDLAND TX 79708 |
| J & Z ROOFING | PO BOX 13447 MAUMELLE AR 72113 |
| J A KNAPP INS | 4525 E SKYLINE 115 TUCSON AZ 85718 |
| J A MARIANO INS AGENCY | PO BOX 390 ROSENHAYN NJ 08235 |
| J A T INS SERVICES INC | 6702 N GUNLOCK AVE TAMPA FL 33614 |
| J AND A INS SERVICES | 12918 SW 133 CT MIAMI FL 33186 |
| J AND A INSURANCE | 1643 KENNEDY BLVD JERSEY CITY NJ 07305 |
| J AND A SEVERANCE | AND THURN CONSTRUCTION 1245 JEFFERSON DR LAKELAND FL 33803 |
| J AND B ROOFING LLC | 941 16TH AVE N SOUTH ST PAUL MN 55075 |
| J AND D LLC | JOE MOORE J AND D LLC 10220 MODENA SCHOOL RD. ROSENBERG TX 77471 |
| J AND J PROPERTY HOLDINGS LLC | 73N COUNTRY CLUB DR PHOENIX AZ 85014 |
| J AND M CONTRACTING LLC | 10300 CARLOW RD CHESTERFIELD VA 23838 |
| J AND S CONSTRUCTION INC. | JOSEPH MARRONE 8600 OLD GRAPHIC RD. MULBERRY AR 72947 |
| J AND SONS CONTRACTING, LLC | 5512 GARDEN GROVE RD CHESTERFIELD VA 23832 |
| J ARCHER INS GROUP LLC | 5252 WESTCHESTER ST 260 HOUSTON TX 77005 |
| J B LLOYDS & ASSOCIATES | 8401 N CENTRAL EXPY 1000 DALLAS TX 75225 |
| J BAKER & R MALINOWSKI & | ROMANY & NEAL CURRY 1705 JOSEPHINE ST KEY WEST FL 33040 |
| J BAYLOR ENTERPRISE | 4231 NW 11 AVE FORT LAUDERDALE FL 33309 |
| J BROTHERS ROOFING INC | PO BOX 281 CRESCENT CITY FL 32181 |
| J BUILDERS, LLC. | JUSTIN R. HOLZWARTH 17207 HIDEAWAY RD. CARTHAGE MO 64836 |
| J BURKE MCCARTHY INS | 1279 RIVER ST HYDE PARK MA 02136 |
| J BYRNE AGENCY INC | 5200 NEW JERSEY AVE WILDWOOD NJ 08260 |
| J BYRNE AGENCY INC | PO BOX 1409 WILDWOOD NJ 08260 |
| J BYRNE AGENCY INC. | 5200 NEW JERSEY AVE PO BOX 1409 WILDWOOD NJ 08260 |
| J BYRNE INSURANCE AGENCY | PO BOX 1409 WILDWOOD NJ 08260 |
| J C MARSHALL CONSTRUCTION, INC | JAMES C MARSHALL JR 2160 REYNARD PLACE MERRITT ISLAND FL 32952 |
| J C MORTON COMPANY | PO BOX 581 SILVER SPRINGS FL 34489 |
| J CANALES ROOFING AND CONSTRUCTION | 8818 MT DELANO EL PASO TX 79904 |
| J CAREY PROPERTIES INC | 1122 AYRSHIRE STREET ORLANDO FL 32839 |
| J DUNCANSON ROOFING | DALLAS LLC 600 N PEARL ST STE S2210 DALLAS TX 75201 |
| J DUNCANSON ROOFING LLC | 1604 N SYLVANIA AV FORT WORTH TX 76111 |
| J EVERETT EAVES AGENCY | 650 POYDRAS ST STE 1500 NEW ORLEANS LA 70130 |
| J F BOCK | 601 16TH ST C-324 GOLDEN CO 80401 |
| J FERG PROS FOR ACCT OF | W&C PETTY 11513 HIGHWAY 62 82 WOLFFORTH TX 79382 |
| J FERG ROOFING & | DANIEL & LISA MARTIN 11513 HIGHWAY 6282 WOLFFORTH TX 79382 |
| J FERG ROOFING & FOAM | J FERG FOAM, INC. 11513 HWY 62/82 WOLFFORTH TX 79382 |
| J G ROOFING LLC | 1001 TEXAS AVE CORPUS CHRISTI TX 78404 |
| J GODWIN CONSTRUCTION LLC | ROLANDO SANCHEZ 320 WOODHORST PLACE COPPELL TX 75019 |
| J GOODMAN INS AGENCY | 1990 E SANTA FE STE 103 OLATHE KS 66062 |
| J H CONSTRUCTION & | HILDA & JOE HIDALGO PO BOX 1772 BELEN NM 87002 |
| J H FERGUSON & ASSOC LLC | P O BOX 206584 DALLAS TX 75320 |
| J H FERGUSON & ASSOCIATE | 125 S WACKER DR 1580 CHICAGO IL 60606 |
| J H WHITE CO LLC | 10523 BRINWOOD DR HOUSTON TX 77043 |
| J HANSEN APPRAISAL ASSOC | LLC 8202 CHESTNUT AVE BOWIE MD 20715 |
| J JARAMILLO INSURANCE | P O BOX 195357 SAN JUAN PR 00919 |
| J KEY ROOFING LLC | 2040 DALLY TRAIL COVINGTON GA 30014 |
| J KIRK JOHNSON AGY | 1451 HWY 17 S STE B NORTH MYRTLE BEACH SC 29582 |

| Claim Name | Address Information |
| --- | --- |
| J L NADEAU APPRAISALS | 408 MONROE AVE S HOPKINS MN 55343-8456 |
| J M BLEVINS | ADDRESS ON FILE |
| J MARK CHRISTENSEN APPRAISAL SERV P | 8118 DEER RUN WAY SOUTH WEBER UT 84405 |
| J MARK GROUP | J. MARK GROUP LLC 24 SHARPLEY DR CHADDS FORD PA 19317 |
| J MURPHY BUILDING CONT & | PHILLIP & DANIELLE FLORA 16 HIGHVIEW BLVD BROOKHAVEN NY 11719 |
| J N J PAINTING & MORE | JOSEPH HINKLEY 201 S. BLAKELY ST., 319 DUNMORE PA 18512 |
| J P CRISCIONE CONSTR. & MAINTENANCE, LLC | 5801 WHITE HORSE PIKE EGG HARBOR CITY NJ 08215 |
| J P HANDYMAN | 5 GALLOWS HILL RD CORTLANDT MANOR NY 10567 |
| J P REMODELING COMPANY | JOSE PINEDA 1349 DAYTONA CORPUS CHRISTI TX 78415 |
| J P SVENDSEN AGENCY | 27 LUCY ST WOODBRIGDE CT 06525 |
| J PAUL ROOFING | 833 E ARAPAHO SUITE 206 RICHARDSON TX 75081 |
| J PAUL ROOFING & | CONSTRUCTION 613 BUSINESS PARKWAY RICHARDSON TX 75081 |
| J PETERMAN LEGAL GROUP LTD. | 165 BISOPS WAY SUITE 100 BROOKFIELD WI 53005 |
| J PHILLIPS ENTERPRISES INCORPORATED | JERRY PHILLIPS 9515 COUNTY ROAD 4515 LARUE TX 75770 |
| J RILEY ROOFING | 1917 STONEHILL DR JUSTIN TX 76247 |
| J ROBERT HARLAN AKA HARLAN SLOCUM & | QUILLEN & PHILLIP R & VIVIAN TONEY 39 PUBLIC SQUARE 2ND FLOOR COLUMBIA TN 38402 |
| J RODRIGUEZ PAINTING AND | 4122 CONWARD DR HOUSTON TX 77066 |
| J S BRADDOCK AGENCY | 22 NORTH MAIN STREET MEDFORD NJ 08055 |
| J S HERRING CONTRACTING | 10005 MARSHALL CORNER RD WHITE PLAINS MD 20695 |
| J S WARD & SON INC | 101 SOUTH 4TH ST ARTESIA NM 88210 |
| J SCOTT MCKIBBIN | ADDRESS ON FILE |
| J SMITH LANIER | P O BOX 162928 ATLANTA GA 30321 |
| J SMITH LANIER | 605 CHESTNUT ST CHATTANOOGA TN 37450 |
| J SQUARED 2 LLC | 6003 COUNTRY CLUB DR LAKE WALES FL 33898 |
| J STARR APPRAISALS | 4759 STEEPLECHASE DRIVE MACUNGIE PA 18062 |
| J T ROSBOROGH INC | 214 MAIN STREET ELLSWORTH ME 04605 |
| J VAN APPRAISALS | 2374 NICOLE ANN CIR GREEN BAY WI 54311 |
| J WALKER CONSTRUCTION | 1134 BELAIR BLVD SLIDELL LA 70460 |
| J WALOCK CONSTRUCTION | 6334 OAK CLUSTER DR GREENWELL SPRINGS LA 70739 |
| J WELDA CONSTRUCTION INC | 5620MEMORIAL AVE N STE I STILLWATER MN 55082 |
| J WILLIAM CHARLTON | ADDRESS ON FILE |
| J ZAC INC | 5249 OGREN AVENUE NE SAINT MICHAEL MN 55376 |
| J&B CUSTOM CARPENTRY LLC | 1680 MARAVILLA AVE FORT MYERS FL 33901 |
| J&C PAINTING CONTRACTING | 6385 ROBINS TRACE STONE MOUNTAIN GA 30087 |
| J&D INSURANCE AGENCY LLC | 217 W BUSINESS HWY 83 LA FERIA TX 78559 |
| J&E CUSTOM HOMES INC & | JOHN & NICOLE AMARAL 39 FENWICK LN PALM COAST FL 32137 |
| J&F MOBILE HOMES | PO BOX 231 MADILL OK 73446 |
| J&J PLUMBING &HEATING CO | 101 WOODHAVEN ST MATTAPAN MA 02126 |
| J&M HOMES LLC | 15815 S POPE LANE OREGON CITY OR 97045 |
| J&M HOMES LLC AND MARIA | AND FERNANDO MARTINEZ 15815 S POPE LANE OREGON CITY OR 97045 |
| J&M PAINTING INC | 116 DUMBARTON RD APT C BALTIMORE MD 21212 |
| J&M RESTORATION SERVICES | 1970 COR SQUARE STE D LONGWOOD FL 32750 |
| J&M ROOFING SERVICES INC. | 2604 POWERS AVENUE SUITE 2 JACKSONVILLE FL 32207 |
| J&P ROOFING | 1100 CIR 1583 CULLMAN AL 35058 |
| J&R DESIGN PLANNING & | ENGINEERING 2115 W CRESCENT AVE 261 ANAHEIM CA 92801 |
| J&X DRYWALL LLC | 1247 PENINSULA TRCE LAWRENCEVILLE GA 30044 |
| J-CONN ROOFING & REPAIR | SERVICE INC 7300 ELM FOREST RD AUSTIN TX 78745 |

| Claim Name | Address Information |
| --- | --- |
| J-STAR ENTERPRISES | PO BOX 189 LEONA TX 75850 |
| J-TECH CONSTRUCTION LLC | MICHAEL GREGORY 6200 HAVELOCK AVE LINCOLN NE 68507 |
| J. ADAMS CONSTRUCTION, LLC | 611 LEE STREET LAKE VILLAGE AR 71653 |
| J. ALFARO RANGEL | 4610 ALLISON RD 509 HOUSTON TX 77048 |
| J. BATTISTA P & H, LLC | PETE TRISHKA 83 HYATT ROAD BRANCHVILLE NJ 07826 |
| J. COULTER & CO INC | 107 HARBOR DR PORT CHESTER NY 10573 |
| J. H. CONSTRUCTION & HOME IMPROVEMENT | JEFFREY L. HAM 19 PROSPECT STREET TAUNTON MA 02780 |
| J. H. MILLER, JR. LAND SURVEYING | J. H. MILLER, JR. 166 COTTONWOOD DRIVE HERTFORD NC 27944 |
| J. JOSEPH POLINI | ADDRESS ON FILE |
| J. SCOTT MORSE, ESQ | 9 NEWBURG AVE STE 201 CATONSVILLE MD 21228 |
| J.A. MARIANO AGENCY | PO BOX 390 ROSENHAYN NJ 08352 |
| J.C. CONSTRUCTION | JUAN CARLOS VELEZ CARR. 857, KM. 9.5, BO CARDOZO CAROLINA PR 00985 |
| J.C. ROOFING | JESSIE CARRISALEZ 2211 COLLEGE AVE SNYDER TX 79549 |
| J.D. POWER | ATTN: GENERAL COUNSEL 3200 PARK CENTER DRIVE 13TH FLOOR COSTA MESA CA 92626 |
| J.D.R. SEPTIC SERVICES LLC | JAMES DEAN ROBINSON 4386 HUNTINGTOWN RD HUNTINGTOWN MD 20639 |
| J.F. GATOR CONSTRUCTION COMPANY, LLC | 4604 W. NEPOLEON AVE. METAIRIE LA 70001 |
| J.M.A. CONTRACTING, LLC | JOSE ANDRADE 241 SOUTH 7TH AVE MANVILLE NJ 08835 |
| J.N. JOHNSON SALES AND SVC INC | 4200 W 76TH ST MINNEAPOLIS MN 55435 |
| J.P. MASCARO & SONS | SOLID WASTE SERVICES, INC. 2650 AUDUBON ROAD AUDUBON PA 19403 |
| J.P. MORGAN CHASE BANK, N.A. | C/O J.P. MORGAN SECURITIES LLC 500 STANTON CHRISTIANA ROAD OPS 2, FLOOR 2 NEWARK DE 19713-2107 |
| J.P. MORGAN SECURITIES LLC | ATTN: COLLATERAL SERVICES 500 STANTON CHRISTINA ROAD OPS 2, FLOOR 2 NEWARK DE 19713-2107 |
| J.R. JOHNSON, INC. | JEFF BLIZE P.O. BOX 17196 PORTLAND OR 97217 |
| J.S. RUIZ REALTY, INC | 6320 RUCKER RD. SUITE K INDIANAPOLIS IN 46220 |
| J.V.B. FINANCIAL GROUP, LLC | ATTN: GENERAL COUNSEL 1633 BROADWAY 28TH FLOOR NEW YORK NY 10019 |
| J.W. KIRSCHKE | P.O. BOX 2071 MOUNTAIN HOME AR 72654 |
| J1 CONSTRUCTION | 7432 MESQUITE FLOR DR EL PASO TX 79934 |
| J2 GLOBAL CANADA | 2 GURDWARA ROAD 3RD FLOOR OTTAWA ON K2E 1A2 CANADA |
| J2 GLOBAL CANADA | PO BOX 512986 LOS ANGELES CA 90051-0986 |
| J3 ROOFING & REMODELING | JERRY JEFFERS 8208 VICTORY DR AMARILLO TX 79119 |
| J5 CONSTRUCTION | JEFFREY A CASTILLO 40984 N PALM SPRINGS ROAD QUEEN CREEK AZ 85140 |
| J5 RESTORATION LLC | 5460 BABCOCK RD. SUITE 120C SAN ANTONIO TX 78240 |
| JA EDWARDS OF AMERICA, INC | 7058 STAPOINT COURT WINTER PARK FL 32792 |
| JA HOUDE BUILDERS | PO BOX 488 WALLINGFORD CT 06492 |
| JA TAYLOR ROOFING, INC | 302 MELTON DR FORT PIERCE FL 34982 |
| JAAAMMM REAL ESTATE | 11310 STATE ROUTE 46 SUNMAN IN 47041 |
| JABEAU | MICHAEL S LAVENDER 4308 JACKSBORO HWY WICHITA FALLS TX 76180 |
| JABURG & WILK, P.C. | 3200 N CENTRAL AVE PHOENIX AZ 85012 |
| JACARANDA WEST HOA UNITS 31 & 32 | LOU PAUL 2357-3 SOUTH TAMIAMI TRAIL, PMB 196 VENICE FL 34293 |
| JACARANDA, LLC | STOPA LAW FIRM MARK P. STOPA 2202 NORTH WEST SHORE BLVD. SUITE 200 TAMPA FL 33607 |
| JACINTO NIEVES LANDRAU & | NORMA IRIS RODRIGUEZ ROSADO IBERIA CONDO, APARTMENT 1402 SAN JUAN PR 00920 |
| JACK & HARVEY INC | GROUND RENT PO BOX 1102 BROOKLANDVILLE MD 21022 |
| JACK ABELL INC | PO BOX 3024 LAVALE MD 21504 |
| JACK BAKER INS AGENCY | 7531 BRIDGETOWN RD CINCINNATI OH 45248 |
| JACK BECKINGHAM AGY | 1750 CALIFORNIA AVE 102 CORONA CA 92881 |
| JACK COUNTY | JACK COUNTY - TAX COLLEC 100 MAIN RM 209 JACKSBORO TX 76458 |
| JACK COUNTY APPRAISAL DI | JACK CAD - TAX COLLECTOR P O BOX 958 JACKSBORO TX 76458 |
| JACK DAUGHERTY INS | 201 E MAIN ST BOX A1 ENNIS MT 59729 |

| Claim Name | Address Information |
|---|---|
| JACK DUNN INC | PO BOX 325 PINE GROVE CA 95665 |
| JACK E HOUGHTON JR | 78 BARLETT AVE PITTSFIELD MA 01201 |
| JACK GREEN INS AGENCY | 4325 D MIDMOST DRIVE MOBILE AL 36609 |
| JACK HARDMAN INC | 4757 NEW JESUP HWY BRUNSWICK GA 31520 |
| JACK HOLLISTER INSURANCE AGENCY, INC. | TERESA HOLLISTER P.O. BOX 1350 BAY CITY TX 77404-1350 |
| JACK MACCORD | ADDRESS ON FILE |
| JACK O'NEILL RAMEY, ET AL. | JANE DEARWESTER [SB#27782] FERIKES & BLEYNAT, PLLC 48 PATTON AVE., SUITE 300 ASHEVILLE NC 28801 |
| JACK OBOYLE & ASSOCIATES | P O BOX 815369 DALLAS TX 75381 |
| JACK OF ALL TRADES | CHRISTOPHER COREY HUTCHENS CHRISTOPHER COREY HUTCHENS 923 SUGARFIELD CT SUGAR LAND TX 77498 |
| JACK RICHARD BROWNING | 141 BOB WHITE DENISON TX 75020 |
| JACK S. KILMER, ET AL. | MARK A PUSTAY, ESQ P O BOX 25242 ALBUQUERQUE NM 87125 |
| JACK TANKERSLEY AGENCY | P O BOX 6 MOUNT PLESANT SC 29465 |
| JACK TAYLOR INS AGENCY | 14241 NORTHWEST BLVD CORPUS CHRISTI TX 78410 |
| JACK W GOODING TRUSTEE | PO BOX 8202 LITTLE ROCK AR 72221 |
| JACK WADE & COMPANY INC | JOHN G WADE JOHN G WADE 3011 AMERICAN WAY MISSOULA MT 59808 |
| JACK, BARBARA | ADDRESS ON FILE |
| JACKA LIQUORI AGENCY | 121 PULASKI RD KINGS PARK NY 11754 |
| JACKIE CARROLL ROOFING | 7115 MARYLAND COURT MEMPHIS TN 38133 |
| JACKIE HARRISON | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE S WILLIAMS | ADDRESS ON FILE |
| JACKIE SHORT | ADDRESS ON FILE |
| JACKMAN TOWN | JACKMAN TOWN - TAX COLLE P.O. BOX 269 JACKMAN ME 04945 |
| JACKO, MELODIE | ADDRESS ON FILE |
| JACKRABBIT ROAD PUD W | JACKRABBIT ROAD PUD COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| JACKS DISPOSAL, INC. | 9890 CHERRY AVENUE FONTANA CA 92335 |
| JACKS MOBILE HOMES INC | 700 EKASTOWN RD SARVER PA 16055 |
| JACKSON & BROWN | 9388 VALLEY VIEW DR 100 ALBUQUERQUE NM 87114 |
| JACKSON & CAMPBELL PC | 1120 20TH STREET, NW SUITE 300 SOUTH WASHINGTON DC 20036-3437 |
| JACKSON & MCPHERSON LLC | 1010 COMMON ST STE 1800 NEW ORLEANS LA 70112 |
| JACKSON & MCPHERSON, LLC | CRIS JACKSON 1010 COMMON STREET, SUITE 1800 NEW ORLEANS LA 70112 |
| JACKSON AGENCY | 210 E MAIN ST LEBANON IN 46052 |
| JACKSON APPRAISAL | SERVICES INC 165 RACCOON RUN FORTSON GA 31808 |
| JACKSON CITY | JACKSON CITY-TAX COLLECT 101 E MAIN ST - SUITE 10 JACKSON TN 38301 |
| JACKSON CITY | JACKSON CITY - CLERK 333 BROADWAY ST JACKSON KY 41339 |
| JACKSON CITY | TAX COLLECTOR 161 W MICHIGAN AVE JACKSON MI 49201 |
| JACKSON CO MI TREASURER | 120 WEST MICHIGAN AVE JACKSON COUNTY TOWER BUILDING JACKSON MI 49201 |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL 401 GRINDSTAFF COVE ROAD SYLVA NC 28779 |
| JACKSON COUNTY | JACKSON CO-TAX COMMISSIO PO BOX 247 JEFFERSON GA 30549 |
| JACKSON COUNTY | JACKSON COUNTY-TAX COLLE PO BOX 655 GRACEVILLE FL 32440 |
| JACKSON COUNTY | JACKSON CO-REV COMMISSIO 102 E LAUREL ST - STE 12 SCOTTSBORO AL 35768 |
| JACKSON COUNTY | JACKSON COUNTY-TRUSTEE PO BOX 1 GAINESBORO TN 38562 |
| JACKSON COUNTY | JACKSON COUNTY-TAX COLLE 2915 CANTY ST - SUITE B PASCAGOULA MS 39567 |
| JACKSON COUNTY | JACKSON COUNTY - SHERIFF PO BOX 426 MCKEE KY 40447 |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR 111 S MAIN ST. BROWNSTOWN IN 47220 |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR 201 WEST PLATT MAQUOKETA IA 52060 |
| JACKSON COUNTY | JACKSON CO. - AUD/TREASU PO BOX 226 JACKSON MN 56143 |

| Claim Name | Address Information |
|---|---|
| JACKSON COUNTY | JACKSON COUNTY - TREASUR PO BOX 279 KADOKA SD 57543 |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR PO BOX 430 MURPHYSBORO IL 62966 |
| JACKSON COUNTY | JACKSON COUNTY - COLLECT 415 E 12TH ST, SUITE 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY | JACKSON COUNTY - TREASUR 400 NEW YORK AVE, RM 206 HOLTON KS 66436 |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL 208 MAIN - COURTHOUSE NEWPORT AR 72112 |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL 115 W MAIN 102 EDNA TX 77957 |
| JACKSON COUNTY | JACKSON COUNTY-TREASURER 396 LAFEVER STREET WALDEN CO 80480 |
| JACKSON COUNTY | JACKSON COUNTY - TAX COL PO BOX 1569 MEDFORD OR 97501 |
| JACKSON COUNTY - TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD SYLVA NC 28779 |
| JACKSON COUNTY CHANCERY CLERK | 2915 CANTY ST STE R PASCAGOULA MS 39567 |
| JACKSON COUNTY CHANCERY CLERK | 3104 MAGNOLIA ST PASCAGOULA MS 39567 |
| JACKSON COUNTY CLERK | 1001 WALNUT ST MURPHYSBORO IL 62966 |
| JACKSON COUNTY CLERK | COUNTY COURTHOUSE RM 303 ALTUS OK 73521 |
| JACKSON COUNTY CLERK OF CIRCUIT | COURT PO DRAWER 510 MARIANNA FL 32446 |
| JACKSON COUNTY COLLECTOR | 415 E 12TH STREET SUITE 100 KANSAS CITY MO 64106 |
| JACKSON COUNTY JUDGE OF PROBATE | P.O. BOX 128 SCOTTSBORO AL 35768-0128 |
| JACKSON COUNTY RECORDER | 415 E 12TH ST 104 KANSAS CITY MO 64106 |
| JACKSON COUNTY REGISTER OF DEEDS | 120 WEST MICHIGAN JACKSON MI 49201 |
| JACKSON COUNTY SHERIFF | JACKSON COUNTY - SHERIFF 100 COURT ST, TAX DEPT RIPLEY WV 25271 |
| JACKSON COUNTY SHERIFF | PO BOX 426 MCKEE KY 40447 |
| JACKSON COUNTY TAX COLLECTOR | 2915 CANTY ST SOUTH WING PASCAGOULA MS 39567 |
| JACKSON COUNTY TAXATION OFFICE | 10 SOUTH OAKDALE ROOM 111 MEDFORD OR 97501 |
| JACKSON COUNTY TREASURER | JACKSON COUNTY - TREASUR P.O. BOX 980 JACKSON OH 45640 |
| JACKSON COUNTY TREASURER | 120 W MICHIGAN JACKSON MI 49201 |
| JACKSON COUNTY TREASURER | JACKSON COUNTY - TAX COL PO BOX 939 ALTUS OK 73522 |
| JACKSON CUSTOM HOMES & REMODELING LLC | FRANK E JACKSON 5378 WESTWOOD DRIVE ST CHARLES MO 63304 |
| JACKSON INS | 2075 W 76TH ST HIALEAH FL 33016 |
| JACKSON INS AGENCY | P O BOX 67 FAYETTEVILLE GA 30214 |
| JACKSON INSURANCE AGENCY | & AUTO TITLE 1656 BENTON ROAD BOSSIER CITY LA 71111 |
| JACKSON LAW GROUP PA | 1301 PLANTATION ISLAND DRIVE SUITE 304 ST AUGUSTINE FL 32080 |
| JACKSON PARISH | JACKSON PARISH - TAX COL 500 E COURT ST RM 100 JONESBORO LA 71251 |
| JACKSON ROOFING | CHRISTOPHER CHARLES WOODRUFF JACKSON 7800 PRESTON ROAD, SUITE 109 PLANO TX 75024 |
| JACKSON ROOFING & | REMODELING 887 STATE HWY 173 HEADLAND AL 36345 |
| JACKSON ROOFING CO. INC. | 1320 S. W. 68TH ST. OKLAHOMA CITY OK 73159 |
| JACKSON SUMNER & ASSOC | PO BOX 2540 BOONE NC 28607 |
| JACKSON SUMNER & ASSOCS | P O BOX 2720 BOONE NC 28607 |
| JACKSON TOWERS CONDO ASSOC., INC. | 303 E.WACKER DRIVE, STE.1900 CHICAGO IL 60601 |
| JACKSON TOWN | JACKSON TOWN -TAX COLLEC P.O. BOX 336- TAX COLLEC JACKSON NH 03846 |
| JACKSON TOWN | JACKSON TOWN - TAX COLLE P.O. BOX 393 BROOKS ME 04921 |
| JACKSON TOWN | JACKSON TOWN-TAX COLLECT 648 SKELLIE RD SALEM NY 12865 |
| JACKSON TOWN | JACKSON TOWN - TAX COLLE P O BOX 614, CITY HALL JACKSON NC 27845 |
| JACKSON TOWN | JACKSON TWN TREASURER PO BOX 337 / 3146 DIVISI JACKSON WI 53037 |
| JACKSON TOWN | JACKSON TWN TREASURER 673 STATE ROAD 82 WISCONSIN DELLS WI 53965 |
| JACKSON TOWN | JACKSON TWN TREASURER 28139 W BASS LAKE ROAD WEBSTER WI 54893 |
| JACKSON TOWN | JACKSON TOWN - TAX COLLE P O BOX 1150 JACKSON LA 70748 |
| JACKSON TOWNSHIP | 95 WEST VETERANS HWY. RT. 528 JACKSON NJ 08527 |
| JACKSON TOWNSHIP | JACKSON TWP - COLLECTOR 95 WEST VETERANS HIGHWAY JACKSON NJ 08527 |
| JACKSON TOWNSHIP | JACKSON TWP - TAX COLLEC 2398 BENSHOFF HILL RD JOHNSTOWN PA 15909 |

| Claim Name | Address Information |
|---|---|
| JACKSON TOWNSHIP | SHIRLEY ZEIGLER – COLLEC 123 RAMSEY RD EVANS CITY PA 16033 |
| JACKSON TOWNSHIP | JACKSON TWP – TAX COLLEC 188 WILSON MILL RD COCHRANTON PA 16314 |
| JACKSON TOWNSHIP | JACKSON TWP – TAX COLLEC 4655 BARR ROAD HUNTINGDON PA 16652 |
| JACKSON TOWNSHIP | JACKSON TWP – TAX COLLEC PO BOX 147 MILLERTON PA 16936 |
| JACKSON TOWNSHIP | JACKSON TWP – TAX COLLEC 2950 ARMSTRONG VALLEY RD HALIFAX PA 17032 |
| JACKSON TOWNSHIP | LEBANON COUNTY – TREASUR 400 S 8TH STREET, RM 103 LEBANON PA 17042 |
| JACKSON TOWNSHIP | JEANNE GROGG – TAX COLLE 7043 WOODLAND DR SPRING GROVE PA 17362 |
| JACKSON TOWNSHIP | STEVEN BOBB – TAX COLLEC 4485 STATE ROUTE 225 DORNSIFE PA 17823 |
| JACKSON TOWNSHIP | JACKSON TWP – TAX COLLEC 76 MID PENN DRIVE SELINSGROVE PA 17870 |
| JACKSON TOWNSHIP | JACKSON TWP – TAX COLLEC PO BOX 253-113 CENTER RO REEDERS PA 18352 |
| JACKSON TOWNSHIP | JACQUELINE LATOSEK – COL 1681 HUNTSVILLE ROAD JACKSON TOWNSHIP PA 18708 |
| JACKSON TOWNSHIP | SUSAN PEASE – TAX COLLEC 366 PEASE FARM RD SUSQUEHANNA PA 18847 |
| JACKSON VALLEY IRR DIST | JACKSON VALLEY ID – TREA 6755 LAKE AMADOR DR IONE CA 95640 |
| JACKSON VILLAGE | JACKSON VLG TREASURER PO BOX 637 JACKSON WI 53037 |
| JACKSON WAYNE MORGAN | 120 WAKEFIELD DR MACON GA 31210 |
| JACKSON, ANDRE | ADDRESS ON FILE |
| JACKSON, BELINDA | ADDRESS ON FILE |
| JACKSON, BRITTANY | ADDRESS ON FILE |
| JACKSON, CARLA | ADDRESS ON FILE |
| JACKSON, CUSHENA | ADDRESS ON FILE |
| JACKSON, DANNIELLE | ADDRESS ON FILE |
| JACKSON, DEANNA | ADDRESS ON FILE |
| JACKSON, DEBORAH | ADDRESS ON FILE |
| JACKSON, DERRICK | ADDRESS ON FILE |
| JACKSON, ERICA | ADDRESS ON FILE |
| JACKSON, ERNEST | ADDRESS ON FILE |
| JACKSON, EZEKIEL | ADDRESS ON FILE |
| JACKSON, FREDERICK | ADDRESS ON FILE |
| JACKSON, GEORGE | ADDRESS ON FILE |
| JACKSON, ISSAIL | ADDRESS ON FILE |
| JACKSON, JOSETTE | ADDRESS ON FILE |
| JACKSON, JULIA | ADDRESS ON FILE |
| JACKSON, KATRINA | ADDRESS ON FILE |
| JACKSON, KJUANNA | ADDRESS ON FILE |
| JACKSON, LANASHIA | ADDRESS ON FILE |
| JACKSON, LATONYA | ADDRESS ON FILE |
| JACKSON, LATOYA | ADDRESS ON FILE |
| JACKSON, MENTRELL | ADDRESS ON FILE |
| JACKSON, MONICA | ADDRESS ON FILE |
| JACKSON, NAOMI | ADDRESS ON FILE |
| JACKSON, QUERITA | ADDRESS ON FILE |
| JACKSON, RYAN | ADDRESS ON FILE |
| JACKSON, RYAN | ADDRESS ON FILE |
| JACKSON, SHAKENDRA | ADDRESS ON FILE |
| JACKSON, SHARRON | ADDRESS ON FILE |
| JACKSON, SHAYLA | ADDRESS ON FILE |
| JACKSON, SHINITA | ADDRESS ON FILE |
| JACKSON, SHONQUAILLA | ADDRESS ON FILE |
| JACKSON, TAKASHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKSON, TARESA | ADDRESS ON FILE |
| JACKSON, TATIANA | ADDRESS ON FILE |
| JACKSON, TRACY | ADDRESS ON FILE |
| JACKSON, TRISSIE | ADDRESS ON FILE |
| JACKSON, VONETTA | ADDRESS ON FILE |
| JACKSON, WHITNEY | ADDRESS ON FILE |
| JACKSON-GAINES, JACQUELINE | ADDRESS ON FILE |
| JACKSON-TERRY, SAMARI | ADDRESS ON FILE |
| JACKSONPORT TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| JACKSONS CONTRACTING INC | LASCELLES JACKSON 3715 CASSEN RD RANDALLSTOWN MD 21133 |
| JACKSONVILLE AREA LEGAL AID, INC. | 126 W. ADAMS STREET JACKSONVILLE FL 32202 |
| JACO CONTRACT SOLN INC | 5120 HAZEL ST COVINGTON GA 30014 |
| JACOB BISHOP | ADDRESS ON FILE |
| JACOB BOLNICK & | ADDRESS ON FILE |
| JACOB J KATZ AND CO | 455 RT 304 BARDONIA NY 10954 |
| JACOB WAUKE AND KAZUE WAUKE | 98-822 AINANUI LOOP AIEA HI 96701 |
| JACOBO, ANTHONY | ADDRESS ON FILE |
| JACOBS INS | 2328 S CONGRESS AVE 2A WEST PALM BEACH FL 33406 |
| JACOBS TOWN | JACOBS TWN TREASURER BOX 184 GLIDDEN WI 54527 |
| JACOBS, BRUCE | ADDRESS ON FILE |
| JACOBS, DAVID | ADDRESS ON FILE |
| JACOBS, DEMOND | ADDRESS ON FILE |
| JACOBS, LUKE | ADDRESS ON FILE |
| JACOBS, MARTIN | ADDRESS ON FILE |
| JACOBS, TARA | ADDRESS ON FILE |
| JACOBSON CONSTRUCTION & DEVMT INC | P.O. BOX 73536 PUYALLUP WA 98373-3536 |
| JACOBSON, GODFARB & | SCOTT INC 960 HOLMDEL RD. BLDG 1 HOLMDEL NJ 07733 |
| JACOBUS BORO | CYNTHIA FERREE - TAX COL POB 140 JACOBUS PA 17407 |
| JACOBY, JONATHAN | ADDRESS ON FILE |
| JACOBY, PAUL | ADDRESS ON FILE |
| JACQUELINE A FELSER RECEIVER OF TAXES | 1250 UNION ROAD WEST SENECA NY 14224 |
| JACQUELINE ALFORD | ADDRESS ON FILE |
| JACQUELINE DENISE ZAHL, ET AL. | KATE DONAT ITURRALDE DONAT & DONAT, P.C. 150 HOUSTON STREET BATAVIA IL 60510 |
| JACQUELINE DEROUEN AND | ADDRESS ON FILE |
| JACQUELINE MCCOY | JACQUELINE MCCOY, PRO SE 142 PECAN ROW LN ALEXANDRIA LA 71303 |
| JACQUELINE R JACKSON & | ADDRESS ON FILE |
| JACQUELINE WOOTEN STEWART | ADDRESS ON FILE |
| JACQUES & MINER INC | 3843 CR 39 ADDISON AL 35540 |
| JACQUES, CATHY | ADDRESS ON FILE |
| JACQUES, CHRIS | ADDRESS ON FILE |
| JACQUES, LYNNE | ADDRESS ON FILE |
| JACQUES, SHAINA | ADDRESS ON FILE |
| JACQULIN SMITH | ADDRESS ON FILE |
| JADA ROOFING LLC | 4137 PINTO RD MIDDLEBURG MIDDLEBURG FL 32068 |
| JADE ERICKSON CONSTRUCTION, LLC | JADE ERICKSON 451 9TH STREET EAST HECTOR MN 55342 |
| JAE CONSTRUCTION LLC | 306 CHICO DR LAS VEGAS NM 87701 |
| JAEGER, BRIAN | ADDRESS ON FILE |
| JAF APPRAISALS & REAL ESTATE | PO BOX 4791 HOMOSASSA SPRINGS FL 34447 |
| JAFFE TILCHIN INS | 15350 N FL AVE TAMPA FL 33613 |

| Claim Name | Address Information |
|---|---|
| JAFFREY TOWN | JAFFREY TOW –TAX COLLECT 10 GOODNOW STREET JAFFREY NH 03452 |
| JAG INS AGENCY | 6405 W 34TH ST BERWYN IL 60402 |
| JAG INSURANCE GROUP | 2151 LEJEUNE RD STE 308 CORAL GABLES FL 33134 |
| JAG ROOFING | 1119 W COPPER AV HOBBS NM 88240 |
| JAH ENTERPRISES, LLC | 8609 BALL CAMP PIKE KNOXVILLE TN 37931 |
| JAIME GARRIDO | ADDRESS ON FILE |
| JAIME LACAYO | ADDRESS ON FILE |
| JAIME LEOS AND REBECCA | LEOS 104 GROUSE RD VICTORIA TX 77905 |
| JAIME LINAREZ-CASTILLO & | ADDRESS ON FILE |
| JAIMES HOME IMPROVEMENTS | 744 N 6TH ST READING PA 19601 |
| JAIR RUIZ | ADDRESS ON FILE |
| JAIRO BARAHONA | ADDRESS ON FILE |
| JAIRO BARAHONA & | ADDRESS ON FILE |
| JAISON HROBAR & TERESA | ADDRESS ON FILE |
| JAKE L HUBBARD | ADDRESS ON FILE |
| JAKE PARROT INS AGENCY | 2508 N HERITAGE ST KINSTON NC 28501 |
| JAKOB, MICHAEL | ADDRESS ON FILE |
| JALENI CONSTRUCTION GROUP | HURDIS BONNER JR 3008 GLEN GARDEN DR N FT WORTH TX 76119 |
| JAM BALLON INS | 2441 NW 93 AVE 107A DORAL FL 33172 |
| JAM ELECTRIC SVC | 350 NW 46 AVE PLANTATION FL 33317 |
| JAM SPECIAL OPPORTUNITIES FUND II, L.P. | C/O DECHERT LLP ATTN KRISTOPHER BROWN 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JAM SPECIAL OPPORTUNITIES FUND II, L.P. | ATTN: MICHAEL SEKITS 2121 ROSECRANS AVENUE SUITE 2390 EL SEGUNDO CA 90245 |
| JAMAICA TOWN | JAMAICA TOWN- TAX COLLE PO BOX 173 JAMAICA VT 05343 |
| JAMCO DISTRIBUTING | MARK PERMENTER 6604 SOUTHWEST FREEWAY A HOUSTON TX 77014 |
| JAMCO ROOFING & EXTERIORS, LLC | JAMES FORTENBERRY 1130 LUKE ST. IRVING TX 75061 |
| JAMES & JANELL BLACK | 1108 W FAY CIR KINGFISHER OK 73750 |
| JAMES & MYRTIS GATES & | SOUTH RIVER RESTORATION 3007 S RED HAWK DR GRAND PRAIRIE TX 75052 |
| JAMES & TRACY MARTIN | 10730 N 49TH ST APT 1052 SCOTTSDALE AZ 85254 |
| JAMES A BABNEW INS | 17 WILLIAMS WAY OCEAN VIEW NJ 02843 |
| JAMES A SNYDER | ADDRESS ON FILE |
| JAMES A SWEENEY | ADDRESS ON FILE |
| JAMES A SWEENEY | ADDRESS ON FILE |
| JAMES ACOSTA AGENCY | 2850 S SAM HOUSTON PKWYE HOUSTON TX 77047 |
| JAMES ALEXANDER ANDERSON | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES AND DAN BURDICK | THOMAS R. NAPIERALA NAPIRELA LAW OFFICES, LLC 413 N. 2ND STREET STE# 150 MILWAUKEE WI 53203 |
| JAMES AND MARCIA LORANG ET AL | BERNIE F. PAGEL, ESQ. LAWTON & CATES 345 W. WASHINGTON AVE. SUITE 201 MADISON WI 53703 |
| JAMES BARONI | ADDRESS ON FILE |
| JAMES BARR CONSTRUCTION | 205 EDENS AVE LEAGUE CITY TX 77573 |
| JAMES BEARD | ADDRESS ON FILE |
| JAMES BELLER & | ADDRESS ON FILE |
| JAMES BENYAMIN EVANS & | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BROS. CONSTRUCTION, INC. | 43963 43RD ST. – PO BOX 59 ELYSIAN MN 56028 |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES C KENT | ADDRESS ON FILE |
| JAMES C LIGMAN PA | 15715 S DIXIE HWY 323 MIAMI FL 33157 |

| Claim Name | Address Information |
|---|---|
| JAMES C. MCCLANAHAN | ADDRESS ON FILE |
| JAMES C. STEWARD | ESPY, NETTLES, SCOGIN AND MCWILLIAMS, P.C. PLAINTIFF'S COUNSEL ISAAC EPSY |
| JAMES CABOT BALTIMORE | ADDRESS ON FILE |
| JAMES CAMPBELL & KAREN | ADDRESS ON FILE |
| JAMES CARTLEDGE | BERRY & ASSOCIATES ADAM J. KLEIN 2751 BUFORD HIGHWAY, SUITE 600 ATLANTA GA 30324 |
| JAMES CITY COUNTY | JAMES CITY COUNTY - TREA PO BOX 8701 WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY TREASURER | 100-B MOUNTS BAY ROAD WILLIAMSBURG VA 23185 |
| JAMES CITY SERVICE AUTHORITY | P.O. BOX 8784 WILLIAMSBURG VA 23187 |
| JAMES CLARK INDUSTRIES & | R & D WRIGHT 8604 CENTRAL AVE HYATTSVILLE MD 20785 |
| JAMES CROFT | ADDRESS ON FILE |
| JAMES D. DAUGHERTY | ADDRESS ON FILE |
| JAMES DALKE | LEGAL AID SERVICES OF OKLAHOMA LAWTON LAW OFFICE MICHAEL WILSON 323 C AVE LAWTON OK 73501 |
| JAMES DANIEL ALBER, INC | 16902 EL CAMINO REAL SUITE 1D HOUSTON TX 77058 |
| JAMES DEES & JILL DEES | ADDRESS ON FILE |
| JAMES DELUCA JR | ADDRESS ON FILE |
| JAMES DEROSE | ADDRESS ON FILE |
| JAMES DODDS | ADDRESS ON FILE |
| JAMES DYE | ADDRESS ON FILE |
| JAMES E ALBERTELLI PA | DBA ALBERTELLI LAW 5404 CYPRESS CTR DR 300 TAMPA FL 33609 |
| JAMES E CLARK | ADDRESS ON FILE |
| JAMES E HYMON AND | ADDRESS ON FILE |
| JAMES E MOORE INS | 1508 MILITARY CUTOFF 104 WILMINGTON NC 28403 |
| JAMES E RIGDON | ADDRESS ON FILE |
| JAMES E WILLIAMSON | ADDRESS ON FILE |
| JAMES E. ALBERTELLI, P.A. & | THE ALBERTELLI FIRM, P.C. 100 GALLERIA PKWY SUITE 960 ATLANTA GA 30339 |
| JAMES E. CLARK INDUSTRIES, INC. | 8604 CENTRAL AVENUE HYATTSVILLE MD 20785 |
| JAMES EXFORD | ADDRESS ON FILE |
| JAMES F BRENZEL & | ADDRESS ON FILE |
| JAMES F CIRILLO JR ESQ | 128 CHESTNUT ST BRANFORD CT 06405 |
| JAMES F DELESKEY HOME IMPROVEMENTS INC | 1204 MADISON AVE DAYTONA BEACH FL 32114 |
| JAMES F SUTTON AGENCY | 149 E MAIN STREET EAST ISLIP NY 11730 |
| JAMES F. TRUITT JR., P.A. | KELLY BUILDING, SUITE 101 20 EAST TIMONIUM ROAD TIMONIUM MD 21093 |
| JAMES FERNANDEZ | ADDRESS ON FILE |
| JAMES FERRICK & | ADDRESS ON FILE |
| JAMES G BURKET | ADDRESS ON FILE |
| JAMES GAFFNEY & MARIA | STANKE 5585 220TH ST N FOREST LAKE MN 55025 |
| JAMES GARMAN HOMES CORP | PO BOX 19713 HOUSTON TX 77224 |
| JAMES GARY GEORGE | ADDRESS ON FILE |
| JAMES GIBSON | ADDRESS ON FILE |
| JAMES GILBERT AND | ADDRESS ON FILE |
| JAMES GRUBBS | ADDRESS ON FILE |
| JAMES GUIMOND | ADDRESS ON FILE |
| JAMES H DONNER & | KAREN R DONNER 8264 SE MUNSON HILL RD LEON KS 67074 |
| JAMES HAMILTON & | ADDRESS ON FILE |
| JAMES HARE & | ADDRESS ON FILE |
| JAMES HARMON & | ADDRESS ON FILE |
| JAMES HENLEY TRUSTEE | P.O. BOX 31980 JACKSON MS 39286-1980 |

| Claim Name | Address Information |
|---|---|
| JAMES HERBERT | ADDRESS ON FILE |
| JAMES ISLAND PUBLIC SERVICE DISTRICT | 139 SIGNAL POINT ROAD CHARLESTON SC 29422 |
| JAMES J. DOWD & SONS INS | 14 BOBALIA RD HOLYOKE MA 01040 |
| JAMES JAMISON | ADDRESS ON FILE |
| JAMES JOHNSTON | ADDRESS ON FILE |
| JAMES JONES | JAMES JONES, PRO SE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES K BARENTINE | ADDRESS ON FILE |
| JAMES K COX JR | ADDRESS ON FILE |
| JAMES KATE ROOFING | 2106 HODGES PL MANSFIELD TX 76063 |
| JAMES KOSMALA AND | ADDRESS ON FILE |
| JAMES KREGLO & | ADDRESS ON FILE |
| JAMES L BEAN | ADDRESS ON FILE |
| JAMES L RANDALL SRA LLC | 33 WEST FRANKLIN STREET SUITE 201 HAGERSTOWN MD 21740 |
| JAMES L TORRES PA | 1300 W EAU GALLIE BLVD STE A MELBOURNE FL 32935 |
| JAMES L. AUDDIFRED | 374 MAIN ST SACO ME 04072 |
| JAMES L. FOUNTAIN JR. | 1050 MCBRIDE RD. PROTEM MO 65733 |
| JAMES LESSARD & | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES M HOLLOWAY | ADDRESS ON FILE |
| JAMES M OUSLEY | ADDRESS ON FILE |
| JAMES M ROLLINS | ADDRESS ON FILE |
| JAMES M WATSON | ADDRESS ON FILE |
| JAMES M WYMAN, TRUSTEE | P.O. BOX 997 MOUNT PLEASANT SC 29465-0997 |
| JAMES M. BURKE | RICHARD COBB LAKE & COBB, PLC 1095 W RIO SALADO PKWY, SUITE 206 TEMPE AZ 85281 |
| JAMES M. JONES, AS SUCCESSOR IN INTEREST | MOHAMMAD MAAZ JT LEGAL GROUP, APC 801 N. BRAND BLVD. STE. 1130 GLENDALE CA 91203 |
| JAMES M. LOOTS PC | JAMES M. LOOTS 634 G. STREET SE SUITE 200 WASHINGTON DC 20003 |
| JAMES MARSHALL & | ADDRESS ON FILE |
| JAMES MARTINEZ BURNS | ADDRESS ON FILE |
| JAMES MCCANN | ADDRESS ON FILE |
| JAMES MCCLOSKEY | ADDRESS ON FILE |
| JAMES MEAGHER | ADDRESS ON FILE |
| JAMES MOCKAITIS | ADDRESS ON FILE |
| JAMES MUDLIN & PATTY | ADDRESS ON FILE |
| JAMES P MCNAUGHTON & | ADDRESS ON FILE |
| JAMES P MURPHY | ADDRESS ON FILE |
| JAMES P TAGGART | ADDRESS ON FILE |
| JAMES PENGILLY | GREENE INFUSO, LLP MICHAEL V. INFUSO 3030 SOUTH JONES BLVD., SUITE 101 LAS VEGAS NV 89146 |
| JAMES PORTMAN WEBSTER LAW OFFICE | PLC 1845 SOUTH DOBSON ROAD SUITE 201 MESA AZ 85202 |
| JAMES QUICK & ASSOC INC | PO BOX 1379 CHAPMANVILLE WV 25508 |
| JAMES QUINTESSENZA IRREV | TRUST 8/22/12 817 MONTCLAIR DR LEXINGTON KY 40502 |
| JAMES R AYLER | ADDRESS ON FILE |
| JAMES R LUKSIK | ADDRESS ON FILE |
| JAMES R MAXWELL & ASSOCIATES, INC. | 1104 CATHEDRAL CIRCLE MADISON AL 35758 |
| JAMES R MEYERS III | ADDRESS ON FILE |
| JAMES R WATSON BUILDERS | INC 4489 CARY DR SNELLVILLE GA 30039 |
| JAMES R WILLIAMS AGENCY | 849 WEST BROAD AVENUE ALBANY GA 31701 |

# DITECH HOLDING CORPORATION

19-10412-jlg   Doc 142   Filed 03/01/19   Entered 03/01/19 23:22:57   Main Document
Pg 656 of 1490
Served / Entered

| Claim Name | Address Information |
| --- | --- |
| JAMES RAMBERT, ET AL. | PRO SE |
| JAMES REYNOLDS | ADDRESS ON FILE |
| JAMES RIORDAN & | ADDRESS ON FILE |
| JAMES RIVER INS CO | 551 W 51ST PLACE HIALEAH FL 33012 |
| JAMES S PORTER | PRO SE |
| JAMES S THOMAS & | ADDRESS ON FILE |
| JAMES SATTERWHITE & | ADDRESS ON FILE |
| JAMES SAWYER INS | P O BOX 767 ABERDEEN NC 28315 |
| JAMES SCHENZ | ADDRESS ON FILE |
| JAMES SCHOELTLER & | ADDRESS ON FILE |
| JAMES SCHRANER | ADDRESS ON FILE |
| JAMES SEARS CONSTRUCTION | JAMES F. SEARS 20 CASA DE REINA ALAMOGORDO NM 88310 |
| JAMES SELKIRK & | ADDRESS ON FILE |
| JAMES SHOGREN | ADDRESS ON FILE |
| JAMES STANDLEY | ADDRESS ON FILE |
| JAMES STEENSON RESIDENTIAL | PROPERTY APPRAISER LLC 17770 SE 95TH CIRCLE SUMMERFIELD FL 34491 |
| JAMES STEPHEN PADGETT | ADDRESS ON FILE |
| JAMES STONE | ADDRESS ON FILE |
| JAMES STONER | ADDRESS ON FILE |
| JAMES SWAIN & MARILYN A | ADDRESS ON FILE |
| JAMES T EARLE II | ADDRESS ON FILE |
| JAMES T. GAUSE | ADDRESS ON FILE |
| JAMES THOMAS DAUGHERTY | ADDRESS ON FILE |
| JAMES THOMPSON & | ADDRESS ON FILE |
| JAMES THORNBERRY AGENCY | 5375 TAMMY LITTLE DR SECTION AL 35771 |
| JAMES TOWNSHIP | JAMES TOWNSHIP - TREASUR 6060 SWAN CREEK ROAD SAGINAW MI 48609 |
| JAMES TRAVIS JOHNSON | ADDRESS ON FILE |
| JAMES VISCOME PA | 5732 MUIRFIELD VILLAGE CIRCLE LAKE WORTH FL 33463 |
| JAMES VOLLMAR & LINDA | ADDRESS ON FILE |
| JAMES W DOLBOW | ADDRESS ON FILE |
| JAMES W MCINTIRE JR | ADDRESS ON FILE |
| JAMES W SHELTON & ASSOCIATES INC | PO BOX 2008 LA PLATA MD 20646-2008 |
| JAMES W. TURNER CONSTRUCTION, LTD. | 14215 MARY JANE LANE TOMBALL TX 77377 |
| JAMES WINFIELD & | MELISSA WINFIELD 70 LANTERN PARK LN N SOUTHBURY CT 06488 |
| JAMES WOLFINGER & | ADDRESS ON FILE |
| JAMES, CONJANEIKA | ADDRESS ON FILE |
| JAMES, JOSHUA | ADDRESS ON FILE |
| JAMES, LYNETTE | ADDRESS ON FILE |
| JAMES, SHERRYL | ADDRESS ON FILE |
| JAMES, VICKI | ADDRESS ON FILE |
| JAMES-TURNER, DWUAKA | ADDRESS ON FILE |
| JAMESBURG BORO | JAMESBURG BORO - TAX COL 131 PERRINEVILLE ROAD JAMESBURG NJ 08831 |
| JAMESTOWN AREA S.D./GREE | JAMESTOWN AREA SD - COLL 222 KINSMAN RD JAMESTOWN PA 16134 |
| JAMESTOWN AREA SCHOOL DI | JOANN GOODLIN-TAX COLLEC 311 CHESTNUT ST JAMESTOWN PA 16134 |
| JAMESTOWN CITY | JAMESTOWN CITY- TREASURE PO BOX 150 JAMESTOWN NY 14702 |
| JAMESTOWN CITY | CITY OF JAMESTOWN - CLER PO BOX 587 JAMESTOWN KY 42629 |
| JAMESTOWN CSD CMD TOWNS | JAMESTOWN CSD- TAX COLLE P.O.BOX 150 JAMESTOWN NY 14702 |
| JAMESTOWN PROPERTY OWNERS ASSOCIATION | 185 E INDIANTOWN ROAD SUITE 127 JUPITER FL 33477 |
| JAMESTOWN SD/S.SHENANGO | S SHENANGO TWP - TAX COL 6865 COLLINS RD. JAMESTOWN PA 16134 |

| Claim Name | Address Information |
|---|---|
| JAMESTOWN TOWN | JAMESTOWN TOWN-TAX COLLE 93 NARRAGANSETT AVENUE JAMESTOWN RI 02835 |
| JAMESTOWN TOWNSHIP | JAMESTOWN TOWNSHIP - TRE 2380 RILEY HUDSONVILLE MI 49426 |
| JAMESTOWN TOWNSHIP | JAMESTWN TWNSHIP TREASUR 2367 BLUFF RD CUBACITY WI 53807 |
| JAMESVILLE DEWITT CS (PO | JAMESVILLE DEWITT CS-COL 8354 ROUTE 20 MANLIUS NY 13104 |
| JAMESVILLE-DEWITT C.S. ( | JAMESVILLE-DEWITT CS.-RE 5400 BUTTERNUT DRIVE EAST SYRACUSE NY 13057 |
| JAMESVILLE-DEWITT C.S. ( | JAMESVILLE-DEWITT CS.-RE 5020 BALL ROAD SYRACUSE NY 13215 |
| JAMI ROSE | ADDRESS ON FILE |
| JAMIE BAILEY COUNTY TREASURER | 121 4TH STREET NORTH SUITE 1A GREAT FALLS MT 59401 |
| JAMIL GEORGE RABADI | TIMOTHY MCFARLIN, MCFARLIN LLP 4 PARK PLAZA SUITE 1025 IRVINE CA 92614 |
| JAMISON APPRAISAL SERVICES | PO BOX 5772 WYOMISSING PA 19610 |
| JAMISON INS AGENCY INC | 13 E MAIN STREET RICHMOND VA 05477 |
| JAMMER, BRYAN | ADDRESS ON FILE |
| JAMPRO PLUMBING INC | 3316 NW 33RD CT FORT LAUDERDALE FL 33309 |
| JAN HAMILTON TRUSTEE | PO BOX 3527 TOPEKA KS 66601-3527 |
| JAN LOEWEN INS | 703 2ND ST 305 SANTA ROSA CA 95404 |
| JAN P JOHNSON TRUSTEE | PO BOX 1708 SACRAMENTO CA 95812 |
| JAN SENSENICH CH 13 TRUSTEE | 2456 CHRISTIAN ST STE 3 WHITE RIVER JUNCTION VT 05001 |
| JAN VANDEVANTER & | ADDRESS ON FILE |
| JANA YOUNG & | ADDRESS ON FILE |
| JANE DAVELLA & | ADDRESS ON FILE |
| JANE E CHRISTIANSON | ADDRESS ON FILE |
| JANE E. BYFIELD-HALL, ET AL. | JOHN J O'NEIL, JR. FRANCIS O'NEIL LLC 255 MAIN STREET HARTFORD CT 06106 |
| JANEEN AGBAY AND ANTHONY AGBAY | ADDRESS ON FILE |
| JANELLE C. WILSON, ET AL. | BRIAN L. BOGER LAW OFFICE OF BRIAN L. BOGER 1331 ELMWOOD AVENUE SUITE 210 PO BOX 65 COLUMBIA SC 29201 |
| JANESVILLE CITY | ROCK COUNTY PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| JANESVILLE TOWN | JANESVILLE TWN TREASURER 1628 N LITTLE COURT JANESVILLE WI 53548 |
| JANET E GREEN | ADDRESS ON FILE |
| JANET J TURNER | ADDRESS ON FILE |
| JANET MCFATE | ADDRESS ON FILE |
| JANET MOREST & | ADDRESS ON FILE |
| JANET SHERWOOD, ET AL. | LINDSEY B. WHISENHANT 130 S. CHARLTON WOODVILLE TX 75979 |
| JANET SULLIVAN TAX COLLECTOR | ADDRESS ON FILE |
| JANETTE DANIEL | ADDRESS ON FILE |
| JANEWAY LAW | 9800 S. MERIDIAN BLVD. SUITE 400 ENGLEWOOD CO 80112 |
| JANEWAY LAW FIRM PC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| JANEWAY LAW FIRM, P.C. | 19201 E MAIN STREET SUITE 205 PARKER CO 80134 |
| JANEWAY LAW FIRM, PC | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| JANICE D MALLORY, ATTORNEY AT LAW, LLC | 205 CLUB LANE HAMILTON GA 31811 |
| JANICE JOHNSON | ADDRESS ON FILE |
| JANICE PLITNICK, ET AL. | GIANCARLO MALINCONCIO, ESQ. LAW OFFICE OF CARL E. PERSON 225 E. 36TH STREET, SUITE 3A NEW YORK NY 10016 |
| JANICE S. PUGH | ADDRESS ON FILE |
| JANICE SAVOIE | ADDRESS ON FILE |
| JANICE STEPLIGHT, ET AL. | PAMELA SMITH, ESQ. STERN AND STERN ESQUIRES 50 COURT STREET, APT 1100 BROOKLYN NY 11201 |
| JANICE WINTER & | ADDRESS ON FILE |
| JANICE Y EVANS | ADDRESS ON FILE |
| JANIENE R DAILEY | ADDRESS ON FILE |
| JANINE THORMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANIS, JENNIFER | ADDRESS ON FILE |
| JANIS, KENNEDY | ADDRESS ON FILE |
| JANIS, SAMANTHA | ADDRESS ON FILE |
| JANITCH, LYNNE | ADDRESS ON FILE |
| JANNA L. COUNTRYMAN - TRUSTEE | 500 N CENTRAL EXPRESSWAY STE 350 PLANO TX 75074 |
| JANNATI JAHROMI, MASSOUD | ADDRESS ON FILE |
| JANNEY CONSTRUCTION SERVICES LLC | 640 N. SEMORAN BLVD. AZALEA PARK FL 32807 |
| JANSEN ADJUSTERS INTERNA | 922 W GREENS RD HOUSTON TX 77067 |
| JANSEN ROOFING REPAIR, INC. | 11700 61ST AVE PLACE BLUE GRASS IA 52726 |
| JANSEN, MICHAEL | ADDRESS ON FILE |
| JANSKY ELECTRIC & CONSTRUCTION | DAVID G. JANSKY P.O. BOX 1106 BAY CITY TX 77404 |
| JANSZ, JAMIE | ADDRESS ON FILE |
| JANT, SYMPHANI | ADDRESS ON FILE |
| JANT, YOLANDA | ADDRESS ON FILE |
| JANZ, REBECCA | ADDRESS ON FILE |
| JANZEN, VICTORIA | ADDRESS ON FILE |
| JAQUES, TIFFANY | ADDRESS ON FILE |
| JARA, MARCELINO | ADDRESS ON FILE |
| JARAMILLO, RUDY | ADDRESS ON FILE |
| JARE IMPROVEMENTS CORP | ABISAI PERDOMO 1438 SABAL TRAIL WESTON FL 33327 |
| JARED A COUVILLON | ADDRESS ON FILE |
| JARED FREEDMAN | LAW OFFICE OF RICHARD J. CALDWELL KELLEY KRONENBERG- TRACY BELINDA NEWMARK 8201 PETERS ROAD, STE 4000 PLANTATION FL 33324 |
| JARED HALL CLOUTIER, ATTORNEY AT LAW | 117 SPRINGCREEK ROAD ST. JOHNSBURY VT 05819 |
| JARED LEE LYDON | ADDRESS ON FILE |
| JARMAN-KING, NATASHA | ADDRESS ON FILE |
| JAROCHO CARPENTRY | P.O BOX 5 PAINTER VA 23420 |
| JARRATT TOWN | JARRATT TOWN - TREASURER P O BOX 336 JARRATT VA 23867 |
| JARRELL, BRANDON | ADDRESS ON FILE |
| JARRETT WALKER CONST INC. | GEORGE T JARRETT JR P.O. BOX 367 TONEY AL 35773 |
| JARROD AND JENNIFER HESS | 2643 QUEEN ALBERTA DR VALRICO FL 33594 |
| JARROD GOODMAN & AUDREY | GOODMAN 5705 TAWAKONI DR DENTON TX 76226 |
| JARVIS PROPERTY RESTOR | 41800 EXECUTIVE DR HARRISON TOWNSHIP MI 48045 |
| JARVIS RESTORATION LLC | 25241 MAINSAIL DRIVE DANA POINT CA 92629 |
| JARVIS, HEATHER | ADDRESS ON FILE |
| JARVIS, PRISCILLA | ADDRESS ON FILE |
| JAS INS SERVICES | 2500 W HIGGINS RD 425 HOFFMAN ESTATES IL 60169 |
| JASBIR SINGH & | KAMALJIT SINGH 16194 EASTRIDGE CT CHINO HILLS CA 91709 |
| JASKULKE, PAULA | ADDRESS ON FILE |
| JASMIN, TONYA | ADDRESS ON FILE |
| JASMINE GARDENS CONDOMINIUM, INC. | 7100 W.COMMERCIAL BLVD 107 LAUDERHILL FL 33319 |
| JASMINE HOMEOWNERS ASSOCIATION | C/O CCM 7124 N. NOB HILL RD TAMARAC FL 33321 |
| JASMINE MCCLENDONE | ADDRESS ON FILE |
| JASNOCH, JACQUELYN | ADDRESS ON FILE |
| JASON A DUNN, PLC | 565 N. BIRDNECK ROAD VIRGINIA BEACH VA 23451 |
| JASON A. MALLARI & NICOLE MALLARI | FURAH Z. FARUQUI, ESQ. FZF LAW, P.C. 2121 N. CALIFORNIA BLVD., #290 WALNUT CREEK CA 94596 |
| JASON BARLOW & KELLY | ADDRESS ON FILE |
| JASON BEASLEY & CHRISTIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON BIONDOLILLO | ADDRESS ON FILE |
| JASON C. MAXEY | ADDRESS ON FILE |
| JASON CARPENTER | ADDRESS ON FILE |
| JASON CENTENO | ADDRESS ON FILE |
| JASON CRUSE | ADDRESS ON FILE |
| JASON D. STOERMANN | ADDRESS ON FILE |
| JASON DEHART | ADDRESS ON FILE |
| JASON ERIC VANDIVER | ADDRESS ON FILE |
| JASON FERRETTI INS | 1551 W 13TH ST 107 UPLAND CA 91786 |
| JASON FERRETTI INS | AGENCY 1150 N MOUNTAIN AVE 205 UPLAND CA 91786 |
| JASON HAROLD MCMILLAN | ADDRESS ON FILE |
| JASON JIMENEZ INS AGENCY | 8323 SW FRWY STE 390 HOUSTON TX 77074 |
| JASON KURTZ & MARLENE | RIOS-ECATERA 3209 SHELLY HILL RD MOUNT VERNON WA 98274 |
| JASON LEPPO | ADDRESS ON FILE |
| JASON M KOPP | ADDRESS ON FILE |
| JASON MEGIE | ADDRESS ON FILE |
| JASON NEIL YOUNG & FOR | ADDRESS ON FILE |
| JASON OLENICK | ADDRESS ON FILE |
| JASON P SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON STROBLE & SABRINA | ADDRESS ON FILE |
| JASON STRODE & | ADDRESS ON FILE |
| JASON VAUGHAN | ADDRESS ON FILE |
| JASON WOLCOTT INS SRVCS | 25255 CABOT RD. STE 204 LAGUNA HILLS CA 92653 |
| JASONS DELI | ADDRESS ON FILE |
| JASPER CEN SCH (COMBINED | JASPER CS-TAX COLLECTER PO BOX 223 WARSAW NY 14569 |
| JASPER CITY | JASPER CITY-TAX COLLECTO 200 BURNT MOUNTAIN ROAD JASPER GA 30143 |
| JASPER CITY | JASPER CITY-TAX COLLECTO 4460 MAIN ST JASPER TN 37347 |
| JASPER CNTY MTL | 505 S MAIN CATHAGE MO 64836 |
| JASPER CO WCID 1 | JASPER CO WCID 1 - COLLE P O BOX 1207 BUNA TX 77612 |
| JASPER CONTR INC & | MARIA & PEDRO TORRES 1848 RUSHDEN DR OCOCE FL 34761 |
| JASPER CONTRACTORS | 1690 ROBERTS BLVD, SUITE 112 KENNESAW GA 30144 |
| JASPER CONTRACTORS & | CHANDRA LAWSON 1690 ROBERTS BLVD STE112 KENNESAW GA 30144 |
| JASPER CONTRACTORS & | DANIEL & PUNADAI MANGROO 1690 ROBERS BLVD STE 112 KENNESAW GA 30144 |
| JASPER CONTRACTORS & | TU DO & DON DOAN 1690 ROBERTS BLVD STE112 KENNESAW GA 30144 |
| JASPER CONTRACTORS AND | DAVID & ROBIN WARNBERG 1690 ROBERTS BLVD STE112 KENNESAW GA 30144 |
| JASPER CONTRACTORS INC | 2924 BRAKLEY STE A5 BATON ROUGE LA 70816 |
| JASPER CONTRACTORS INC & | JOSE & LUZ PEREZ 1690 ROBERTS BLVD 112 KENNESAW GA 30144 |
| JASPER COUNTY | JASPER COUNTY - TREASURE 358 THIRD AVE ROOM 106 RIDGELAND SC 29936 |
| JASPER COUNTY | JASPER COUNTY-TAX COMMIS 126 W GREEN ST - ROOM 12 MONTICELLO GA 31064 |
| JASPER COUNTY | JASPER COUNTY-TAX COLLEC 27 W 8TH ST BAY SPRINGS MS 39422 |
| JASPER COUNTY | JASPER COUNTY - TREASURE 115 WEST WASHINGTON ST. RENSSELAER IN 47978 |
| JASPER COUNTY | JASPER COUNTY - TREASURE PO BOX 1387 NEWTON IA 50208 |
| JASPER COUNTY | JASPER COUNTY - TREASURE 204 W WASHINGTON ST. STE NEWTON IL 62448 |
| JASPER COUNTY | JASPER COUNTY - COLLECTO 302 S MAIN, ROOM 107 CARTHAGE MO 64836 |
| JASPER COUNTY | JASPER COUNTY - TAX COLL P.O. DRAWER 1970 JASPER TX 75951 |
| JASPER COUNTY / MOBILE H | JASPER COUNTY - TREASURE P O BOX 722 RIDGELAND SC 29936 |
| JASPER COUNTY CLERK | PO BOX 2070 JASPER TX 75951 |
| JASPER COUNTY CLERK OF THE CHANCERY | PO BOX 1047 BAY SPRINGS MS 39422 |

| Claim Name | Address Information |
|---|---|
| JASPER COUNTY COLLECTOR | 302 S MAIN ST. RM 107 CARTHAGE MO 64836 |
| JASPER COUNTY SOLID WASTE | 27 E 8TH AVE BAY SPRINGS MS 39422 |
| JASPER COUNTY TAX ASSESSOR | COLLECTOR 160 N WHEELER ST JASPER TX 75951 |
| JASPER COUNTY TAX COLLECTOR | PO BOX 428 RIDGELAND SC 29936 |
| JASPER COUNTY TAX COMMISSION | 126 W GREENE ST STE 125 MONTICELLO GA 31064 |
| JASPER COUNTY TAX OFFICE | PO BOX 1970 JASPER TX 75951 |
| JASPER COUNTY TREASURER | 358 THIRD AVE RIDGELAND SC 29936 |
| JASPER COUNTY TREASURER | 115 W WASHINGTON STE 201 RENSSELAER IN 47978 |
| JASPER FOX | 402 CHURCHILL DR COCOA FL 32926 |
| JASPER SUH & ASSOCIATES | 16654 SOLEDAD CANYON RD 234 CANYON COUNTRY CA 91387 |
| JASPER TOWN | JASPER TOWN-TAX COLLECTO 3807 PREACHER ST DRAWER JASPER NY 14855 |
| JASPER TOWNSHIP | JASPER TOWNSHIP - TREASU 4841 S. LEWIS ROAD ST LOUIS MI 48880 |
| JASSO, DIANA | ADDRESS ON FILE |
| JAT INSURANCE SERVICES | 6702 NORTH GUNLOCK AVE TAMPA FL 33614 |
| JAUREGUI & LINDSEY LLC | 244 INVERNESS CENTER DRIVE SUITE 200 BIRMINGHAM AL 35242-4834 |
| JAUREGUI CONSTRUCTION | DAVID JAUREGUI 15607 PEBBLE BEND DRIVE HOUSTON TX 77068 |
| JAVA TOWN | JAVA TOWN - TAX COLLECTO 4222 RT 98 NORTH JAVA NY 14113 |
| JAVAD KAVIANI | 4525 DEAN MARTIN STE 1909 LAS VEGAS NV 89103 |
| JAVDO CONSTRUCTION GENERAL CONTRACTOR | 349 FULBROOK SAN ELIZARIO TX 79849 |
| JAVETZ APPRAISALS LLC | 9100 WHITE BLUFF RD SUITE 205 SAVANNAH GA 31406 |
| JAVIER FLORES | ADDRESS ON FILE |
| JAVIER GUADAYOL P.A. | 13412 SW 128TH ST MIAMI FL 33186 |
| JAVIER MENDEZ A PROFESSIONAL CORP | 9420 W SAHARA 100 LAS VEGAS NV 89117 |
| JAVIER RODRIGUEZ | ADDRESS ON FILE |
| JAVIER SANTAMARINA & | NATASHA NAVARRO 6870 SW 77TH TER SOUTH MIAMI FL 33143 |
| JAVITCH, BLOCK & RATHBONE, LLC | DAWN BARTON 700 WALNUT STREET SUITE 300 CINCINNATI OH 45202 |
| JAVON CARTER | MICHELLE A. PAUL HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH VA 23452 |
| JAW REATY & VALUATION, INC | ATTN: EDWARD WISNIOWSKI 2514 LIBERTY PARK COURT CREST HILL IL 60403 |
| JAWDAT LAHLOUH, NISREEN LALHOUH | WILLIAM B LOOK, JR. P O BOX 1381 MONTEREY CA 93942 |
| JAWORSKI, RITA | ADDRESS ON FILE |
| JAX SUPPLY & SERVICE SOLUTIONS INC | 11856 FITCHWOOD CIRCLE JACKSONVILLE FL 32258 |
| JAY ANDERSON | 4424 BOSTON DR PLANO TX 75093 |
| JAY CONTRACTING | SEAN J. HALES 9442 WAXWING ST. CORPUS CHRISTI TX 78418 |
| JAY COUNTY TREASURER | 120 N COURT ST PORTLAND IN 47371 |
| JAY ERSKINE FELICIA | ERSKINE 6511 NOVA DR 227 DAVIE FL 33317 |
| JAY GUTIERREZ INS AGENCY | 4702 EVERHART RD CORPUS CHRISTI TX 78411 |
| JAY HOLDER | ADDRESS ON FILE |
| JAY NEWMAN INS | 2930 B LANGLEY AVE PENSACOLA FL 32504 |
| JAY OSBORNE AGENCY | 16913 HWY 83 MOSS POINT MS 39562 |
| JAY TOWN | JAY TOWN -TAX COLLECTOR 340 MAIN ST JAY ME 04239 |
| JAY TOWN | JAY TOWN - TAX COLLECTOR 1036 VT ROUTE 242 JAY VT 05859 |
| JAY TOWN | JAY TOWN - TAX COLLECTOR PO BOX 730 AUSABLE FORKS NY 12912 |
| JAY TOWNSHIP | JAMES ALLEGRETTO-TX COLL P.O. BOX 156 FORCE PA 15841 |
| JAY-MAR ACRES INC | 576N BIRDNECK RD 258 VIRGINIA BEACH VA 23451 |
| JAYENDRA PATEL | & VANISHA PATEL 280 PRIME DR COMMERCE GA 30530 |
| JAYME SIMMS | ADDRESS ON FILE |
| JAYNE ANTONY | ADDRESS ON FILE |
| JAYOTT GENERAL & | JEFFREY STONE PO BOX 284 LUDLOW MA 01056 |

| Claim Name | Address Information |
|------------|---------------------|
| JAYS FLOORS & MORE | 1661 SW SOUTH MACEDO BV PORT ST LUCIE FL 34984 |
| JAYS HANDYMAN & ROOFING | JIMMIE ARMSTRONG JR 12255 TURNLEY DRIVE BATON ROUGE LA 70807 |
| JAYS IDEAL INS AGENCY | P O BOX 30096 HOUSTON TX 77249 |
| JB & SONS CONSTRUCTION | JAMES CECIL BLAIR II 124 GREENLAWN CT EAST PEORIA IL 61611 |
| JB INS | 6144 ATLANTIC BLVD B MAYWOOD CA 90270 |
| JB KELLY APPRAISALS INC | 193 E BLACK CRATER AVE SISTERS OR 97759 |
| JB ROOFING LLC | 1057 DANIELS RUN RD NE CHECK VA 24072 |
| JB3, LLC | ROBERT BABIAK PO BOX 1001 JACKSON NJ 08527 |
| JBC GROUP INC | 11708 PALMER DR TAMPA FL 33624 |
| JBG GROUND RENTS | GROUND RENT 7207 DENBERG ROAD BALTIMORE MD 21209 |
| JBG PLUMBING | PO BOX 1086 NORTH EASTHAM MA 02651 |
| JBM ROOFING D.B.A JUAN MORALES ROOFING | 570 TRUMAN DR. OSWEGO IL 60543 |
| JBMR ESTATES LLC | 9805 KATY CREEK CT BROOKSHIRE TX 77423 |
| JBO SURVEYING, LLC | P.O. BOX 6955 GRANBURY TX 76049 |
| JBS PROPERTIES | 7065 LAKESHORE BLVD MENTOR OH 44060 |
| JC BELL CHAPTER 13 TRUSTEE | PO BOX 566 HATTIESBURG MS 39403 |
| JC DEVELOPMENT MULTI SER | 982 NE 35TH ST OAKLAND PARK FL 33334 |
| JC GENERAL & | GUSTAVO & ARLENE OJEDA PO BOX 3079 KEARNY NJ 07032 |
| JC MAGEE SECURITY SOLUTIONS, INC. | P.O. BOX 596 THOROFARE NJ 08086 |
| JC REMODELING INC. | LUIS ALVAREZ COLON 620 CALLE MONSERATE SAN JUAN PR 00907 |
| JC RESTORATION & REMEDIATION, INC | 1508 HOOVER AVE NATIONAL CITY CA 91950 |
| JC RESTORATION INC | 3200 SQUIBB AVE ROLLING MEADOWS IL 60008 |
| JC ROOFING AND PAINTING, INC | 3417 HULEN STREET 200 FORT WORTH TX 76107 |
| JC RUPP AGENCY | 1129 W KANSAS STE A LIBERTY MO 64069 |
| JCA CONSULTANT | 4615 NW 72ND AVE 110 MIAMI FL 33166 |
| JCCI | 27334 AFTON WAY HUFFMAN TX 77336 |
| JCM CAPITAL INVESTMENTS LLC | PO BOX 31 RANCHO CUCAMONGA GA 91729 |
| JCM CAPITAL INVESTMENTS LLC | PO BOX 31 RANCHO CUCAMONGA CA 91729 |
| JCO INDUSTRIAL INC | 7803 N KENDALL DR F116 MIAMI FL 33156 |
| JCP&L | PO BOX 3687 AKRON OH 44309 |
| JCS CONSTRUCTION | SERVICES LLC 1050 NW 129 AVE MIAMI FL 33182 |
| JCS GRANITE & FLOORING | & EST OF JOSEPH MILES 6203 MATERIAL AVE STE 1 LOVES PARK IL 61111 |
| JD BECKER CONSTRUCTION LLC | 3285 DIUBLE RD ANN ARBOR MI 48103 |
| JD CONSTRUCTION | 1122 S UNION RD MANTECA CA 95337 |
| JD CREATIVE CONSTRUCTION | EUSEBIO AVALO 625 ELDRON AVE DELTONA FL 32738 |
| JD FINISHING | 920 WIESS ST BEAUMONT TX 77703 |
| JD GRIFFITHS CO | 8401 CALUMET RD MILWAUKEE WI 53224 |
| JD PROPERTY CONSULTING | 71 COMMONWEALTH CIRCLE LEOMINSTER MA 01453 |
| JD ROOF CO | JD ROOF VENTURES LLC 2101 HILLSHIRE CIRCLE MEMPHIS TN 38133 |
| JDB DESIGN BUILD | 174 SWEETBRIAR DR. CLAREMONT CA 91711 |
| JDI CONST & J RODRIGUEZ | & L FERNANDEZ 10115 SW 144TH PLACE MIAMI FL 33186 |
| JDK HOME SERVICES LLC | 3315 NORTH 35TH STREET TACOMA WA 98407 |
| JDM APPRAISALS | 5565 VALDEZ AVENUE RIVERSIDE CA 92509 |
| JDS ELECTRIC & URBANO JR | & ROSALIE RODRIGUEZ 1501 DRAPER ST KINGSBURG CA 93631 |
| JE BROWN & ASSOCIATES I | 303 LENNON WALNUT CREEK CA 94598 |
| JE CLEAR POOLS LLC | PO BOX 152791 TAMPA FL 33684 |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232-5047 |
| JEAN ANDERSON | ADDRESS ON FILE |
| JEAN B BERNADIN & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN BATES & ASSOCIATES | 70 RAILROAD AVENUE DANVILLE CA 94526 |
| JEAN GUSTAVSEN AGENCY | ADDRESS ON FILE |
| JEAN JUSTE, ET AL. | ARTHUR C. CZAJA LAW OFFICES OF ARTHUR C. CZAJA & ASSOCS. 7521 N. MILWAUKEE AVE. NILES IL 60714 |
| JEAN LOUIS, BERNADINE | ADDRESS ON FILE |
| JEAN LUCCERNE | ADDRESS ON FILE |
| JEAN MCKINLEY CO INC | 1728 S RICHEY PASADENA TX 77502 |
| JEAN NOVIUS | ADDRESS ON FILE |
| JEAN RAMEAU | ADDRESS ON FILE |
| JEAN RYLAND | ADDRESS ON FILE |
| JEANERETTE CITY | JEANERETTE CITY - COLLEC P O BOX 209 JEANERETTE LA 70544 |
| JEANET DOOHAN | ADDRESS ON FILE |
| JEANETTE CITY CITY BILL | JEANNETTE CITY - TAX COL 110 S SECOND ST JEANNETTE PA 15644 |
| JEANIE CARTER | ADDRESS ON FILE |
| JEANINE MILLS INS AGNCY | 900 W DAVIS ST STE 201 CONROE TX 77301 |
| JEANMARD, RHONDA | ADDRESS ON FILE |
| JEANNE ARICIA FRANCOIS, ET AL. | THE LAW OFFICES OF DAVID MORRISSET, P.C. DAVID MORISSET, ESQ. 2809 CHURCH AVENUE BROOKLYN NY 11226 |
| JEANNE S FREY INS AGY | 2713 ROUTE 23 NEW FOUNDLAND NJ 07435 |
| JEANNETTE CAUSTRITA | ADDRESS ON FILE |
| JEANNETTE SCHOOL DISTRIC | JEANNETTE SDR - TAX COLL 110 S 2ND ST JEANNETTE PA 15644 |
| JEANNIE VERDUGO | ADDRESS ON FILE |
| JEANSTOUCH SERV & | T CINEUS & N FENELUS PO BOX 616988 ORLANDO FL 32861 |
| JEBMADA CONSTRUCTION LLC | 665 E CAMPUS CIRCLE FORT LAUDERDALE FL 33312 |
| JECK, EVAN | ADDRESS ON FILE |
| JEDT INSURANCE | PO BOX 150 MADISON GA 30650 |
| JEFCO | JEFF BARKER 941 FM 813 W PALMER TX 75152 |
| JEFF & SHANNON ZUNDEL | ADDRESS ON FILE |
| JEFF ALL NEEDS | JEFF BANKS 130 COUNTY RD 208 ATHENS TN 37303 |
| JEFF ANDERSON CONSTRUCTION | JEFF ANDERSON 5850 BIRCHMONT PLACE DR ST LOUIS MO 63129 |
| JEFF BEARDSLEY REMODELING | JEFFREY S. BEARDSLEY 76 S. LAKE ST. NORTHEAST PA 16428 |
| JEFF BIRD HOME SELLING TEAM, LLC | 3701 W WACO DRIVE WACO TX 76710 |
| JEFF CLEMENSON | PO BOX 6038 HILO HI 96720 |
| JEFF DAVIS COUNTY | 14 JEFF DAVIS ST HAZLEHURST GA 31539 |
| JEFF DAVIS COUNTY | JEFF DAVIS CO-TAX COMMIS PO BOX 558 HAZELHURST GA 31539 |
| JEFF DAVIS COUNTY | JEFF DAVIS COUNTY - COLL P O BOX 1061 FORT DAVIS TX 79734 |
| JEFF DUNNING INS | 426 SUTTON WAY 116 GRASS VALLEY CA 95945 |
| JEFF H SMITH | ADDRESS ON FILE |
| JEFF HONEYCUTT INS. | 1501 N HWY 67 MIDLOTHIAN TX 76065 |
| JEFF KUSILEK | ADDRESS ON FILE |
| JEFF LINTA COMPANY | 4627 LAKE CIRCLE LITTLE RIVER SC 29566 |
| JEFF MCCULLOUGH CONSTRUCTION | JEFFREY S. MCCULLOUGH 528 S EMMA AVE VENTURA CA 93003 |
| JEFF PARDUE | ADDRESS ON FILE |
| JEFF RICHARDS, ET AL. | ETHAN NOBLES 149 S. MARKET BENTON AR 72019 |
| JEFF ROBERSON & ASSOCIATES INC | 913 CRESTMEADE DR GARLAND TX 75040 |
| JEFF SACKETT | ADDRESS ON FILE |
| JEFF SCHMIDT ENERGY MAINTENANCE MGMT. | JEFFREY LEE SCHMIDT 123 MOTEL DR SAN ANTONIO TX 78219 |
| JEFF SEARS & CHRISTINA | ADDRESS ON FILE |
| JEFF SIMONIS & EST FRANK | RIEDLE & ALINE RIEDLE 76 THOMPSON POND RD SPENCER MA 01562 |

| Claim Name | Address Information |
|---|---|
| JEFF SMITH | ADDRESS ON FILE |
| JEFF SMITH AGENCY | P O BOX 163 CLINT TX 79836 |
| JEFF TRETINA | ADDRESS ON FILE |
| JEFF UPDIKE CONSTRUCTION | 1442 WATER ST KETCHIKAN AK 99901 |
| JEFF VAUGHAN | ADDRESS ON FILE |
| JEFF WOODSON | P.O. BOX 193 BRIDGEPORT TX 76426 |
| JEFFCO GUTTERING CO., INC. | 23 NEW SUGAR CREEK ROAD FENTON MO 63026 |
| JEFFERIES FUNDING LLC | 520 MADISON AVENUE NEW YORK NY 10022 |
| JEFFERIES LLC | ATTN: STEPHEN KIM, JULIUS PELLEGRITO 101 HUDSON STREET, 11TH FLOOR JERSEY CITY NJ 07302 |
| JEFFERIES LLC | ATTN: GENERAL COUNSEL 520 MADISON AVENUE, 16TH FOOR NEW YORK NY 10022 |
| JEFFERIES, MARKEESE | ADDRESS ON FILE |
| JEFFERS CLEANING & RESTORATION | JEFFERS & SON TILE CORP 650 S. ALVEY DR MAPLETON UT 84664 |
| JEFFERSON BORO (YOR | DARLENE STAUFFER - COLLE P.O. BOX 2 CODORUS PA 17311 |
| JEFFERSON CITY | JEFFERSON CITY-TAX COLLE 112 CITY CENTER DR JEFFERSON CITY TN 37760 |
| JEFFERSON CITY | JEFFERSON CITY TREASURER 317 S MAIN ST JEFFERSON WI 53549 |
| JEFFERSON CNTY MTL | 50 S 4TH ST FAIRFIELD IA 52556 |
| JEFFERSON CNTY MUT | PO BOX 430 FAIRFIELD IA 52556 |
| JEFFERSON CO SHERIFF | 531 COURT PLACE SUITE 604 LOUISVILLE KY 40202 |
| JEFFERSON COUNTY | JEFFERSON CO-TAX COMMISS PO BOX 426 LOUISVILLE GA 30434 |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TAX COL 500 WEST WALNUT ST. MONTICELLO FL 32344 |
| JEFFERSON COUNTY | 500 WEST WALNUT ST MONTICELLO FL 32345 |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TRUSTEE PO BOX 38 DANDRIDGE TN 37725 |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TAX COL PO BOX 357 FAYETTE MS 39069 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - SHERI 531 COURT PLACE, RM 604 LOUISVILLE KY 40202 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS 301 MARKET STREET, RM 10 STEUBENVILLE OH 43952 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS 300 E. MAIN ST. RM 105 MADISON IN 47250 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS PO BOX 308 FAIRFIELD IA 52556 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS PO BOX H BOULDER MT 59632 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS 100 S. 10TH ST. RM. 100 MT VERNON IL 62864 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE 729 MAPLE ST HILLSBORO MO 63050 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS 300 W. JEFFERSON ST OSKALOOSA KS 66066 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS 411 4TH STREET FAIRBURY NE 68352 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE P O DRAWER A PINE BLUFF AR 71611 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE 220 N MAIN RM 104 WAURIKA OK 73573 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - COLLE P O BOX 2112 BEAUMONT TX 77704 |
| JEFFERSON COUNTY | JEFFERSON COUNTY-TREASUR 100 JEFFERSON COUNTY PKW GOLDEN CO 80419 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS PO BOX 146 RIGBY ID 83442 |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COL 66 SE D STREET, STE E MADRAS OR 97741 |
| JEFFERSON COUNTY | JEFFERSON COUNTY - TREAS PO BOX 571 PORT TOWNSEND WA 98368 |
| JEFFERSON COUNTY - BIRMI | JEFFERSON COUNTY-TAX COL 716 RICHARD ARRINGTON JR BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY CHANCERY CLERK | 1483 MAIN ST FAYETTE MS 39069 |
| JEFFERSON COUNTY CLER | 101 WEST BARRAQUE ST RM SUITE 101 PINE BLUFF AR 71601 |
| JEFFERSON COUNTY CLERK | 527 W JEFFERSON ST LOUISVILLE KY 40202 |
| JEFFERSON COUNTY CLERK | PO BOX 1151 BEAUMONT TX 77704 |
| JEFFERSON COUNTY CLERK OF COURT | 1 COURTHOUSE CIRCLE MONTICELLO FL 32344 |
| JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST SUITE 36 HILLSBORO MO 63050 |
| JEFFERSON COUNTY JUDGE OF PROBATE | 1801 3RD AVE RM 101 BESSEMER AL 35020 |
| JEFFERSON COUNTY JUDGE OF PROBATE | 716 N 21ST ST, COURTHOUSE BIRMINGHAM AL 35203 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON COUNTY SEWER BILLING | 716 RICHARD ARRINGTON BLVD SUITE 800 BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY SHERIFF | JEFFERSON COUNTY – SHERI 112 E WASHINGTON ST CHARLES TOWN WV 25414 |
| JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N RM 201 BESSEMER AL 35020 |
| JEFFERSON COUNTY TAX COLLECTOR | J T SMALLWOOD 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY TAX COLLECTOR | 66 SE D STREET SUITE E MADRAS OR 97741 |
| JEFFERSON COUNTY TAX COMMISSIONER | 736 PEACHTREE ST LOUISVILLE GA 30434 |
| JEFFERSON COUNTY TAX OFFICE | 1149 PEARL ST BEAUMONT TX 77701 |
| JEFFERSON COUNTY TREASURER | 175 ARSENAL ST WATERTOWN TOWNSHIP NY 13601 |
| JEFFERSON COUNTY TREASURER | 716 RICHARD ARRINGTON JR. BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY TREASURER | 301 MARKET ST STE 105 STEUBENVILLE OH 43952 |
| JEFFERSON COUNTY TREASURER | 300 E MAIN ST RM 105 MADISON IN 47250 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY 2520 GOLDEN CO 80419 |
| JEFFERSON COUNTY-BESSEME | JEFFERSON COUNTY-TAX COL 1801 3RD AVE N – ROOM 20 BESSEMER AL 35020 |
| JEFFERSON CS (COMBINED T | JEFFERSON CS-TAX COLLECT 1332 STATE ROUTE 10 JEFFERSON NY 12093 |
| JEFFERSON DAVIS COUNTY | JEFFERSON DAVIS CO-TAX C PO BOX 547 PRENTISS MS 39474 |
| JEFFERSON DAVIS COUNTY CHANCERY | CLERKS OFFICE PO BOX 1137 PRENTISS MS 39474 |
| JEFFERSON DAVIS COUNTY TAX | ASSESSOR COLLECTOR PO BOX 547 PRENTISS MS 39474 |
| JEFFERSON DAVIS PARISH | JEFFERSON DAVIS PARISH P O BOX 863 JENNINGS LA 70546 |
| JEFFERSON DAVIS PARISH CLERK OF | COURT PO BOX 799 JENNINGS LA 70546 |
| JEFFERSON HILLS BORO (AL | JOSEPHINE LIPNICKY – COL BOX 826 JEFFERSON HILLS PA 15025 |
| JEFFERSON MORGAN S.D./JE | JEFFERSON MORGAN SD – TC 121 COOL SPRINGS STREET JEFFERSON PA 15344 |
| JEFFERSON MORGAN S.D./MO | JEFFERSON MORGAN SD – TC 243 SECOND STREET MATHER PA 15346 |
| JEFFERSON NATIONAL FINANCIAL CORPORATION | JEFFERSON NATIONAL FINANCIAL CORP 435 HUDSON STREET NEW YORK NY 10014 |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR P O BOX 130 GRETNA LA 70054 |
| JEFFERSON PARISH LA TAX COLLECTION | GEN GOV BLDG – 200 DERBIGNY ST STE GRETNA LA 70054 |
| JEFFERSON PARISH POOL CASH | 400 MAPLE AVE HARVEY LA 70058 |
| JEFFERSON PARISH POOLED CASH | 1221 ELMWOOD PARK BLVD. SUITE 701 JEFFERSON LA 70123 |
| JEFFERSON PARISH POOLED FUNDS | 200 DERBIGNY STREET, SUITE 5200 GRETNA LA 70053 |
| JEFFERSON PARISH SHERRIFFS OFFICE | 200 DERGINY SUITE 1200 GRETNA LA 70053 |
| JEFFERSON PARISH TAX COLLECTOR | 330 METAIRIE METAIRIE LA 70001 |
| JEFFERSON PARRISH | 400 MAPLE AVE HARVEY LA 70058 |
| JEFFERSON PARRISH TAX COLLECTOR | SHERIFFS OFFICE 200 DERBIGNY SUITE 1200 GRETNA LA 70053 |
| JEFFERSON PINES II CONDO ASSOC. | 16 CHURCH STREET OSPREY FL 34229 |
| JEFFERSON REALTY APPRAISAL | 1126 11TH STREET AUGUSTA GA 30901 |
| JEFFERSON TOWN | JEFFERSON TOWN – TAX COL 1349 PRESIDENTIAL HWY JEFFERSON NH 03583 |
| JEFFERSON TOWN | JEFFERSON TOWN – TAX COL PO BOX 77 JEFFERSON ME 04348 |
| JEFFERSON TOWN | JEFFERSON TOWN – TAX COL 302 EAST MAIN ST JEFFERSON NC 28640 |
| JEFFERSON TOWN | JEFFERSON TWN TREASURER W7006 CTH J JEFFERSON WI 53549 |
| JEFFERSON TOWN | JEFFERSON TWN TREASURER W3756 CTH K JUDA WI 53550 |
| JEFFERSON TOWN | JEFFERSON TWN TREASURER E5320 ROLLING HILLS RD VIROQUA WI 54665 |
| JEFFERSON TOWNSHIP | JEFFERSON TWP – COLLECTO 1033 WELDON RD MUNICIPAL LAKE HOPATCONG NJ 07849 |
| JEFFERSON TOWNSHIP | GEORGE ELICH – TAX COLLE 591 CEDAR GROVE RD BURGETTSTOWN PA 15021 |
| JEFFERSON TOWNSHIP | JEFFERSON TWP – TAX COLL 121 COOL SPRINGS STREET JEFFERSON PA 15344 |
| JEFFERSON TOWNSHIP | JEFFERSON TWP – TAX COLL PO BOX 684 GRINDSTONE PA 15442 |
| JEFFERSON TOWNSHIP | K.S. WHITT – TAX COLLECT 605 BARRON RD SOMERSET PA 15501 |
| JEFFERSON TOWNSHIP | JEFFERSON TWP – TAX COLL 245 HELLER ROAD BUTLER PA 16002 |
| JEFFERSON TOWNSHIP | JEFFERSON TWP – TAX COLL 89 CHARLESTON RD MERCER PA 16137 |
| JEFFERSON TOWNSHIP | JEFFERSON TWP – TAX COLL 3776-D POWELLS VALLEY R HALIFAX PA 17032 |

| Claim Name | Address Information |
| --- | --- |
| JEFFERSON TOWNSHIP | KAREN THEOBALD - TAX COL POB 951 HAMLIN PA 18427 |
| JEFFERSON TOWNSHIP | JEFFERSON TWP - TAX COLL 563 NEW SCHAEFFERSTOWN R BERNVILLE PA 19506 |
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP - TRE 64679 M-62 SOUTH CASSOPOLIS MI 49031 |
| JEFFERSON TOWNSHIP | PO BOX 188 CASSOPOLIS MI 49031 |
| JEFFERSON TOWNSHIP | JEFFERSON TOWNSHIP - TRE 2837 BIRD LAKE RD. - BOX OSSEO MI 49266 |
| JEFFERSON, DERRICK | ADDRESS ON FILE |
| JEFFERSON, ENNIS | ADDRESS ON FILE |
| JEFFERSON, WENDY | ADDRESS ON FILE |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN - 10416 WATTERSON TRAIL JEFFERSONTOWN KY 40299 |
| JEFFERSONVILLE CITY | JEFFERSONVILLE -TAX COLL PO BOX 223 JEFFERSONVILLE GA 31044 |
| JEFFERSONVILLE VILLAGE | JEFFERSONVILLE VIL - COL PO BOX 189 JEFFERSONVILLE VT 05464 |
| JEFFERSONVILLE VILLAGE | JEFFERSONVILLE VIL-COLLE PO BOX 555 JEFFERSONVILLE NY 12748 |
| JEFFERY CHANDLER | ADDRESS ON FILE |
| JEFFERY GRAHAM | ADDRESS ON FILE |
| JEFFERY KASPER AND KAREN | ADDRESS ON FILE |
| JEFFERY M LAND | ADDRESS ON FILE |
| JEFFERY MEYERS | ADDRESS ON FILE |
| JEFFERY POLLARD & | ADDRESS ON FILE |
| JEFFERY SEELBACH | HAHN LAW FIRM, P.C. DERRICK J. HAHN, ESQ 900 JACKSON ST., STE. 180 DALLAS TX 75202 |
| JEFFERY SMITH | ADDRESS ON FILE |
| JEFFERY, NIKEYA | ADDRESS ON FILE |
| JEFFRE PRICE & | ADDRESS ON FILE |
| JEFFREY & LINDA | ADDRESS ON FILE |
| JEFFREY ANDERSON AND | ADDRESS ON FILE |
| JEFFREY B GREGG | ADDRESS ON FILE |
| JEFFREY BERMAN & | ADDRESS ON FILE |
| JEFFREY BLAINE MILLER | ADDRESS ON FILE |
| JEFFREY C. WIDNER AND DARLENE WIDNER | THE LYONS LAW GROUP, P.A. REBBECCA A. GOODALL 4103 LITTLE ROAD NEW PORT RICHEY FL 34655 |
| JEFFREY CIUREK | STEPHANIE B. NICKSE, ESQ. SB NICKSE LAW OFFICES, LLC 100 MILL PLAIN ROAD, 3RD FLOOR DANBURY CT 06811 |
| JEFFREY DEETS | ADDRESS ON FILE |
| JEFFREY DONAHUE | ADDRESS ON FILE |
| JEFFREY DUCKETT LLC | ADDRESS ON FILE |
| JEFFREY F DRAGON & ASSOC | FOR ACCT OF FLAVIO LOPEZ 1842 ROUTE 70 EAST CHERRY HILL NJ 08003 |
| JEFFREY F. LELLO | JEFFREY LELLO, PRO SE 1014 1ST STREET GLEN BURNIE MD 21060 |
| JEFFREY FREEMAN & | ADDRESS ON FILE |
| JEFFREY HAAS | ADDRESS ON FILE |
| JEFFREY I. SILBERMAN | ADDRESS ON FILE |
| JEFFREY KOCH | ADDRESS ON FILE |
| JEFFREY KRZEMINSKI & | ADDRESS ON FILE |
| JEFFREY L BLACKWELL | ADDRESS ON FILE |
| JEFFREY L GEORGE- REO EXPENSE ACCOUNT | 1047 LINCOLN WAY EAST CHAMBERSBURG PA 17201 |
| JEFFREY L SAPIR TRUSTEE | 399 KNOLLWOOD ROAD WHITE PLAINS NY 10603 |
| JEFFREY L. GALSTON, ATTORNEY AT LAW | 6720 PATTERSON AVENUE SUITE D RICHMOND VA 23226 |
| JEFFREY LAMB AGENCY | 9352 LEBANON PIKE C DAYTON OH 45458 |
| JEFFREY LOWE | ADDRESS ON FILE |
| JEFFREY M KELLNER TRUSTEE | 131 N LUDLOW ST STE 900 DAYTON OH 45402 |
| JEFFREY MANTEI & | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY MEURET & LIND | ADDRESS ON FILE |
| JEFFREY MICHAEL | ADDRESS ON FILE |
| JEFFREY N JOHNSON | ADDRESS ON FILE |
| JEFFREY PARENTEAU & | JENNIFER PARENTEAU 51 DEER HILLS CIRCLE NORTH OAKS MN 55127 |
| JEFFREY R MODICA & KATARZYNA MODICA | ADDRESS ON FILE |
| JEFFREY R. COON AND HATTIE E. WESELYK | STEWART C. CRAWFORD, JR., ESQ. LAW OFFICES OF STEWART C. CRAWFORD & ASSOCIATES 55 N. LANSDOWNE AVENUE LANSDOWNE PA 19050 |
| JEFFREY R. RADER | DARWYN P. FAIR & ASSOCIATES 535 GRISWOLD, STE. 111-554 DETROIT MI 48226 |
| JEFFREY SALADIN & | ADDRESS ON FILE |
| JEFFREY SCOTT BECKERMAN, ADMINISTRATOR | 76 SOUTH ORANGE AVENUE SUITE 205 SOUTH ORANGE NJ 07079 |
| JEFFREY STONE | ADDRESS ON FILE |
| JEFFREY TANNER | ADDRESS ON FILE |
| JEFFREY TOWBERMAN | ADDRESS ON FILE |
| JEFFREY TRAMMELL | ADDRESS ON FILE |
| JEFFRIES, COLLIN | ADDRESS ON FILE |
| JEFFS BAKER & | ADDRESS ON FILE |
| JELEEL BUSARI INS AGENCY | 275 W CAMPBELL RD STE313 RICHARDSON TX 75080 |
| JELLUM, KAREN | ADDRESS ON FILE |
| JEM ALUMINUM, INC | 181 WOOD RIDGE TRAIL SANFORD FL 32771 |
| JEMEZ AGENCY INC | P O BOX 929 LOS ALAMOS NM 87544 |
| JEMO INSURANCE AGENCY LL | 666 NE 125 ST, SUITE 232 NORTH MIAMI FL 33161 |
| JEN.TEX LLC | 331 CR 248 GEORGETOWN TX 78633 |
| JENA TOWN | JENA TOWN - TAX COLLECTO P O BOX 26 JENA LA 71342 |
| JENAL RENTAS | 242 DICKINSON ST SPRINGFIELD MA 01108 |
| JENCA INS | 12150 SW 128TH CT 132 MIAMI FL 33186 |
| JENEEN LOMAX | & RICHARD LOMAX 3911 S KING DR CHICAGO IL 60653 |
| JENEL MCGRATH REALTORS LLC | JENEL MCGRATH 719 N CROCKETT ST SHERMAN TX 75090 |
| JENKE CONTRACTING INC | 1270 COLONIAL PARK DR. SEVERN MD 21144 |
| JENKINS CITY | CITY OF JENKINS - CLERK PO BOX 568 JENKINS KY 41537 |
| JENKINS COUNTY | JENKINS CO-TAX COMMISSIO PO BOX 646 MILLEN GA 30442 |
| JENKINS INS AGENCY | 414 BAYOU DR LAMARQUE TX 77568 |
| JENKINS RESTORATION | 22980 SHAW RD STERLING VA 20166 |
| JENKINS SERVICES INC | & MARY J FIELDS 22980 SHAW RD STERLING VA 20166 |
| JENKINS TOWNSHIP | GENEVIEVE MUDLOCK - COLL 3 LAFLIN RD INKERMAN PA 18640 |
| JENKINS, ADAM | ADDRESS ON FILE |
| JENKINS, ANGELA | ADDRESS ON FILE |
| JENKINS, ASHLEY | ADDRESS ON FILE |
| JENKINS, COREY | ADDRESS ON FILE |
| JENKINS, CRYSTAL | ADDRESS ON FILE |
| JENKINS, DOMINIQUE | ADDRESS ON FILE |
| JENKINS, MONICA | ADDRESS ON FILE |
| JENKINS, TODD | ADDRESS ON FILE |
| JENKINS, VERNON | ADDRESS ON FILE |
| JENKINTOWN BORO | JENKINTOWN BORO - COLLEC 100 WEST AVE-614 WEST JENKINTOWN PA 19046 |
| JENKINTOWN S.D./JENKINTO | JENKINTOWN SD - TAX COLL 100 WEST AVE-614 WEST JENKINTOWN PA 19046 |
| JENKS TOWNSHIP | JENKS TWP - TAX COLLECTO POB 114 MARIENVILLE PA 16239 |
| JENNER AREA JOINT SEWER AUTHORITY | 102 SAYLOR STREET JENNERSTOWN PA 15547 |
| JENNER TOWNSHIP | JENNER TWP - TAX COLLECT 174 ST CLAIR DR BOSWELL PA 15531 |
| JENNERSTOWN BORO | JENNERSTOWN BORO - COLLE BOX 106 JENNERSTOWN PA 15547 |

| Claim Name | Address Information |
|---|---|
| JENNESS, CHAD | ADDRESS ON FILE |
| JENNIE M TATE TOD | ADDRESS ON FILE |
| JENNIFER & JASON HANLON | ADDRESS ON FILE |
| JENNIFER & WILLIAM | ADDRESS ON FILE |
| JENNIFER &TRACIE MARKELL | ADDRESS ON FILE |
| JENNIFER AFFLECK | ADDRESS ON FILE |
| JENNIFER BATES COMISKEY | JULIANA GAITA, P.A. LISA HAILEY 2701 BOCA RATON BLVD., SUITE 107 BOCA RATON FL 33431 |
| JENNIFER BATES COMISKEY | DANNLAW BRIAN D. FLICK (PHV TO BE SUBMITTED) 2728 EUCLID AVENUE, SUITE 300 CLEVELAND OH 44115 |
| JENNIFER BIGGS & | ADDRESS ON FILE |
| JENNIFER CERNY & | ADDRESS ON FILE |
| JENNIFER CHANDLER | ADDRESS ON FILE |
| JENNIFER CRUTCHFIEL | ADDRESS ON FILE |
| JENNIFER D LARSON | ADDRESS ON FILE |
| JENNIFER DOLLY & | ADDRESS ON FILE |
| JENNIFER E. MULE, ET AL. | DINEEN PASHOUKOS WASYLIK COUNSEL FOR APPELLANTS; DPW LEGAL P.O. BOX 48323 TAMPA FL 33646 |
| JENNIFER EVANS | CARR AND ASSOCIATES CHAVON CARR 2555 N MACGREGOR WAY, SUITE 150 HOUSTON TX 77004 |
| JENNIFER GUADALUPE | ADDRESS ON FILE |
| JENNIFER HOCUTT & JOHN | ADDRESS ON FILE |
| JENNIFER HUTCHISON AND | ADDRESS ON FILE |
| JENNIFER J KRAMER LLC | 250 NW 4TH DIAGONAL BOCA RATON FL 33432 |
| JENNIFER L. HILL AND DARREN L. HILL | LAWRENCE W. ERWIN, ESQ. 221 NW LAFAYETTE AVENUE BEND OR 97701-1927 |
| JENNIFER L. SHEPARDSON, ET AL. | PAUL T. PREW DIMENTO & SULLIVAN 23 NORFOLK AVENUE SOUTH EASTON MA 02375 |
| JENNIFER MCCARTNEY AND | ADDRESS ON FILE |
| JENNIFER MOULTON | ADDRESS ON FILE |
| JENNIFER PIDGEON & | ADDRESS ON FILE |
| JENNIFER R BROOKS | ADDRESS ON FILE |
| JENNIFER REMMERS & | ADDRESS ON FILE |
| JENNIFER SATTERWHITE INS | 4502 RIVERSTONE BLVD SUITE 1103C MISSOURI CITY TX 77459 |
| JENNIFER SILLERY | ADDRESS ON FILE |
| JENNIFER STEVENS & | ADDRESS ON FILE |
| JENNIFER TACKETT | ADDRESS ON FILE |
| JENNIFER VALENZUELA | ADDRESS ON FILE |
| JENNIFER VOZKA | ADDRESS ON FILE |
| JENNINE MATTON & | ADDRESS ON FILE |
| JENNINGS COUNTY | JENNINGS COUNTY - TREASU 200 E BROWN ST VERNON IN 47282 |
| JENNINGS COUNTY TREASURER | P.O. BOX 368 VERNON IN 47282-0368 |
| JENNINGS INDUSTRIES, INC | 2046 SOUTH PALOMINO ST WASHINGTON UT 84780 |
| JENNINGS INS AGENCY INC | 122-C AVALON DR SALISBURY NC 28147 |
| JENNINGS STROUSS & SALMON PLC | ONE E WASHINGTON ST STE 1900 PHOENIX AZ 85004-2554 |
| JENNINGS, CHRISTINA | ADDRESS ON FILE |
| JENNINGS, LORI | ADDRESS ON FILE |
| JENSEN INSULATION INC | 1122 S CONGRESS AVE WEST PALM BEACH FL 33406 |
| JENSEN, CARON | ADDRESS ON FILE |
| JENSEN, JESSIE | ADDRESS ON FILE |
| JENSEN, KELLY | ADDRESS ON FILE |
| JENSEN, LESLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENSENS TRAILER COURT | PO BOX 335 TONOPAH NV 89049 |
| JENSON, BRADLEY | ADDRESS ON FILE |
| JENT CONSTRUCTION | 14727 GOOSERUN RD AURORA IN 47001 |
| JERALD GILBERT | ADDRESS ON FILE |
| JERDE APPRAISALS INC | 30170 SAVOIE ST MURRIETA CA 92563 |
| JERE L HENDRICKSON | ADDRESS ON FILE |
| JEREMIAH GONZALES & | ADDRESS ON FILE |
| JEREMIAH N DESROCHERS | ADDRESS ON FILE |
| JEREMY CHANDLER CONSTRUCTION | JEREMY SCOTT CHANDLER 3258 SMITH FARM RD MATTHEWS NC 28104 |
| JEREMY CONAWAY | ADDRESS ON FILE |
| JEREMY KLEIN & TARA | ADDRESS ON FILE |
| JEREMY LAGERVAL | ADDRESS ON FILE |
| JERI HUNTER | ADDRESS ON FILE |
| JERI T OBRIEN | ADDRESS ON FILE |
| JERICHO CAGLE | PO BOX 890 FRUITLAND ID 83619 |
| JERICHO TOWN | JERICHO TOWN- TAX COLLEC 67 VT ROUTE 15 JERICHO VT 05465 |
| JERICHO VILLAGE | JERICHO VILLAGE-TAX COLL P.O. BOX 363 JERICHO VT 05465 |
| JERICO CONSTRUCTION | 7511 VERNWOOD ST HOUSTON TX 77040 |
| JERMONE C THROWER | ADDRESS ON FILE |
| JERMYN BORO | ADDRESS ON FILE |
| JERNANE WILLIAMS & | ADDRESS ON FILE |
| JEROME A PATZNER JR | ADDRESS ON FILE |
| JEROME COUNTY | JEROME COUNTY - TREASURE 300 N LINCOLN, SUITE 309 JEROME ID 83338 |
| JEROME DEHERRERA & | ADDRESS ON FILE |
| JEROME THOMAS & SYLVIA | ADDRESS ON FILE |
| JEROME TOWNSHIP | JEROME TOWNSHIP - TREASU 1370 WEST KIRKS TRAIL SANFORD MI 48657 |
| JEROMES CONSTRUCTION | JEROME ADDISON 757 CLARA AND CLARA ROAD GREESNBURG LA 70441 |
| JERRILS & ASSOCIATES INC | PO BOX 21 SPARTA MI 49345 |
| JERROLD LEROY BIESTERFELD | 257 NW 56TH ST NEWPORT OR 97365 |
| JERRY A BOGUS AGENCY | 130 CANAL ST STE 604 POOLER GA 31322 |
| JERRY ANDERSON | ADDRESS ON FILE |
| JERRY BRADSHAW PAINTING WATER DAMAGE | HOME IMPROVEMENT LLC 1216 HWY 393 N SANTA ROSA BEACH FL 32459 |
| JERRY BUNN | ADDRESS ON FILE |
| JERRY CROXEN | ADDRESS ON FILE |
| JERRY D HUGHES | ADDRESS ON FILE |
| JERRY DALTON | ADDRESS ON FILE |
| JERRY GUTZMER | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS NV 89148 |
| JERRY GUTZMER; AND LARA WILLIAMS | LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS NV 89148 |
| JERRY HARNE AND | ADDRESS ON FILE |
| JERRY HARRIS | ADDRESS ON FILE |
| JERRY J. MILLER | ADDRESS ON FILE |
| JERRY JONES | ADDRESS ON FILE |
| JERRY KILLEBREW | ADDRESS ON FILE |
| JERRY KIRCHMAN & ASSOCIATED | PO BOX 8038 GREENVILLE TX 75404 |
| JERRY L FOX COLLECTOR | 201 MAIN ST TROY MO 63379 |
| JERRY LEWIS ROOFING INC | 27275 BOHLE ROAD MECHANICSVILLE MD 20659 |
| JERRY LJUNGGREN FIN SRVC | 19524 BALLINGER WAY NEB SHORELINE WA 98155 |
| JERRY LYNN SHELTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY M CRAFTON | ADDRESS ON FILE |
| JERRY MALONE | ADDRESS ON FILE |
| JERRY NEWMANS ROOFING | & REMODELING INC 290 N PROSPECT ST MARENGO IL 60152 |
| JERRY OLIVER | ADDRESS ON FILE |
| JERRY P LACKEY APPRAISAL SERVICE | INC PO BOX 1055 DENVER NC 28037 |
| JERRY PEREZ D/B/A LIGHTHOUSE INVESTMENTS | KELLY K. MCKINNIS, ESQ. 3423 W. ALBERTA ROAD EDINBURG TX 78539 |
| JERRY R. BREWER CONSTRUCTION | 25934 3RD LOS MOLINOS CA 96055 |
| JERRY RIGGINS AGENCY | 4235 LEIGANN LANE HOUSTON TX 77047 |
| JERRY SANDOVAL | ADDRESS ON FILE |
| JERRY WILLIAM HAINES | ADDRESS ON FILE |
| JERRY WILSON & ASSOCIATES INC | 4148 TRUMP BLVD MILTON FL 32583 |
| JERSEY CITY -FISCAL | JERSEY CITY FISCAL-COLLE 280 GROVE STREET ROOM 1 JERSEY CITY NJ 07302 |
| JERSEY CITY ABATEMENT PR | JERSEY CITY- DEPT OF FIN 280 GROVE STREET, ROOM 1 JERSEY CITY NJ 07302 |
| JERSEY CITY MUN. UTILITIES AUTHORITY | P. O. BOX 57008 NEWARK NJ 07101-5708 |
| JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE JERSEY CITY NJ 07306 |
| JERSEY CITY TAX COLLECTOR | 280 GROVE STREET ROOM 101 JERSEY CITY NJ 07302 |
| JERSEY COAST INS & FNCL | 9 NORTH WASHINGTON AVE MARGATE CITY NJ 08402 |
| JERSEY COUNTY | JERSEY COUNTY - TREASURE 200 N LAFAYETTE, STE 5 JERSEYVILLE IL 62052 |
| JERSEY SHORE AREA S.D./L | JERSEY SHORE AREA SD - T P.O. BOX 4455 LANCASTER PA 17604 |
| JERSEY SHORE AREA S.D./P | JERSEY SHORE AREA SD - T P.O. BOX 4455 LANCASTER PA 17604 |
| JERSEY SHORE AREA SCHOOL | JERSEY SHORE ARES SD - T P.O. BOX 7045 LANCASTER PA 17604 |
| JERSEY SHORE BORO | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| JERSEY SHORE BORO SCHOOL | JERSEY SHORE AREA SD - T PO BOX 4455 LANCASTER PA 17604 |
| JERSEY SHORE S.D./ANTHON | JERSEY SHORE AREA SD - T PO BOX 4455 LANCASTER PA 17604 |
| JERSEY SHORE S.D./AVIS B | JERSEY SHORE AREA SD - T PO BOX 4455 LANCASTER PA 17604 |
| JERSEY SHORE S.D./MCHENR | JERSEY SHORE AREA SD - T P.O. BOX 4455 LANCASTER PA 17604 |
| JERSEY SHORE SERVICES | CHRISTINA DIDONATO 519 SHARK LANE MANAHAWKIN NJ 08050 |
| JERSEYVILLE MTL CNTY FIR | P O BOX 96 JERSEYVILLE IL 62052 |
| JERUSALEM TOWN | JERUSALEM TOWN - TAX COL 3816 ITALY HILL ROAD BRANCHPORT NY 14418 |
| JERVISS FETHKE INS | 71 W WEBSTER AVE MUSKEGON MI 49440 |
| JES CAPITAL INVESTMENTS LLC | 110 HARTRANFT AVE NORRISTOWN PA 19401 |
| JES CONTRACTING LLC | JOAQUIN SANJUAN 518 LOMBARDY RD WINTER SPRINGS FL 32708 |
| JES, CTIBOR | ADDRESS ON FILE |
| JESKA, ANDREW | ADDRESS ON FILE |
| JESS C ARNDELL AND | PRO SE |
| JESS RANCH MASTER HOA | 1275 CENTER COURT DRIVE COVINA CA 91724 |
| JESS SANDOVAL | 210 LAFAYETTE BLVD CHEYENNE WY 82009 |
| JESSAMINE COUNTY | JESSAMINE COUNTY - SHERI 101 S SECOND STREET NICHOLASVILLE KY 40356 |
| JESSE & EMILY WALSETH | 3416 126TH CIR NE BLAINE MN 55449 |
| JESSE ELLIS | 1605 MCPHERSON ST PHILADELPHIA PA 19150 |
| JESSE GARCIA AGENCY | 5933 PATTON ST SUITE A CORPUS CHRISTI TX 78414 |
| JESSE MAURICE RANCOURT | 3 SHERWOOD RD HARWICH MA 02645 |
| JESSE MORENO AND | CHARLOTTE MORENO 3744 JUNGLE PLUM DR E NAPLES FL 34114 |
| JESSE T REESE INC | 2014 ASSEMBLY STREET COLUMBIA SC 29201 |
| JESSES LANDSCAPING | 1129 E CHESTNUT ST ALTUS OK 73521 |
| JESSEY RODRIGUEZ & | ADDRESS ON FILE |
| JESSICA BLIXT AND | ADDRESS ON FILE |
| JESSICA DOWD AND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSICA L. CHURCH | ADDRESS ON FILE |
| JESSICA LEFERE | ADDRESS ON FILE |
| JESSICA STEWART | ADDRESS ON FILE |
| JESSIE JONES | ADDRESS ON FILE |
| JESSIKA MARSHALL & | ADDRESS ON FILE |
| JESSUP BORO | JESSUP BORO - TAX COLLEC 395 LANE ST JESSUP PA 18434 |
| JESUP CITY | JESUP CITY-TAX COLLECTOR PO BOX 427 JESUP GA 31598 |
| JESUP INS AGENCY | 192 E CHERRY ST JESUP GA 31546 |
| JESUS ARBOLEYA AGENCY | 320 HIALEAH DR HILEAH FL 33010 |
| JESUS BARAJAS AND | SONIA BARAJAS 6100 CALIFORNIA AVE ODESSA TX 79762 |
| JESUS CABRERA CABRERA | BO. GUADIANA CARRIL 64 R. 826 NARANJITO PR 00719-7523 |
| JESUS CAMACHO & | MARIA VENTURA 15950 SW 103RD LN MIAMI FL 33196 |
| JESUS CEJA | 5066 FOOTHILL AVE RIVERSIDE CA 92503 |
| JESUS DIAZ INS AGENCY | 12121 WESTHEIMER BLVD SUITE 120 HOUSTON TX 77077 |
| JESUS M. LACEND REYES | ADDRESS ON FILE |
| JESUS M. NIEVES TELLADO | ADDRESS ON FILE |
| JESUS VAZQUEZ | ADDRESS ON FILE |
| JET ELECTRIC | 4261 YERBA BUENA AVE SAN JOSE CA 95121 |
| JETER, ANGELA | ADDRESS ON FILE |
| JETSTREAM HOLDINGS LLC | PO BOX 648 CRESTWOOD KY 40014 |
| JETT ENT OF NE LLC | & DANIEL & KAYLA WATTS 8221 FOREST COURT SAINT AUGUSTINE FL 32092 |
| JETT, DONNA | ADDRESS ON FILE |
| JEWEL A COLE INSURANCE | 3725 STAGG DR BEAUMONT TX 77701 |
| JEWELL INSURANCE AGENCY | 1101 WORCHESTER ROAD FARMINGHAM MA 01703 |
| JEWETT CITY DEPT. OF PUBLIC UTILITIES | 9 EAST MAIN ST JEWETT CITY CT 06351 |
| JEWETT TOWN | JEWETT TOWN - TAX COLLEC 809 COUNTY ROUTE 40 EAST JEWETT NY 12424 |
| JF & A, LLC | 3690 HIGHPOINT STREET SAN ANTONIO TX 78217 |
| JF CONSTRUCTION, INC. | EDWARD W.HARDIG ANDERSON, AGOSTINO & KELLER, P.C. 131 S. TAYLOR ST. SOUTH BEND IN 46601-1521 |
| JF MARTINEZ LLC | 5203 GRANADA BLVD CORAL GABLES FL 33146 |
| JFC ROOFING & LEE & | WILLIAM BUNSELMEYER 2804 BARNES DR DENTON TX 76209 |
| JFD MAINTENANCE CORP | ANDREA C. DIMA 42 ACADEMY LANE LEVITTOWN NY 11756 |
| JFS CONSTRUCTION GROUP, INC | 7141 WOODLEY AVE VAN NUYS CA 91406 |
| JG HAUSE CONST INC | 193 3RD ST N BAYPORT MN 55003 |
| JG HOME IMPROVEMENT | COREY SASS J J GREIL ENTERPRISES LLC 2230 BOHM DR LITTLE CHUTE WI 54140 |
| JGI INSURANCE GROUP LLC | 3610 GALILEO DRIVE 102 TRINITY FL 34655 |
| JGL CONSTRUCTION, INC. | 8001 FORBES PLACE 207 SPRINGFIELD VA 22151 |
| JH REMODELING, INC. | JAIME HERNANDEZ 11115 MILLS RD. SUITE 107 CYPRESS TX 77429 |
| JH&K SPECTRUM CONTRACTING INC | 105 W MAIN ST CROWLEY TX 76036 |
| JHAMTEC CONSTRUCTION INC | 739 NW 101 TERRACE CORAL SPRINGS FL 33071 |
| JIC ROOFING LLC/ J'S | INDEPENDENT CONTRACTING LLC JABAN BARCHUE 11809 SKYWAY AVE OKLAHOMA CITY OK 73162 |
| JIFFY GARAGE DOORS, LLC | RICHARD HALL 115 E. FRANKLIN AVENUE NEW CASTLE DE 19720 |
| JIJI FINE ART FINISHES | JIJI LEE 2 INTERNATIONAL BLVD RANCHO MIRAGE CA 92270 |
| JILL & SETH LANG | ADDRESS ON FILE |
| JILL BLACKETER-YEE | ADDRESS ON FILE |
| JILL BROWNE | ADDRESS ON FILE |
| JILL ENGLE WOOD COUNTY TREASURER | 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402 |
| JILL GETTINGS & CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JILL-CAPRI SIMMS, DEFENDANT/APPELLEE | THE LAW OFFICES OF DEBI V. RUMPH DEBI V. RUMPH 933 LEE ROAD, SUITE 301 ORLANDO FL 32910 |
| JIM BARTLETT | ADDRESS ON FILE |
| JIM BENNETT | ADDRESS ON FILE |
| JIM BLACK CONSTRUCTION INC. | 12279 PENNSYLVANIA STREET THORNTON CO 80241 |
| JIM BRESEE | ADDRESS ON FILE |
| JIM C JARRETT AGENCY | P O BOX 4298 MOORESVILLE NC 28117 |
| JIM HAMMOND ELECTRIC INC | PO BOX 3083 YUBA CITY CA 95992 |
| JIM HARRIFF REALTY LTD | 8180 BLUFFVIEW DRIVE MANLIUS NY 13104 |
| JIM HARVEY AGENCY | 6511 STEWART RD STE 10 GALVESTON TX 77551 |
| JIM HINES INSURANCE | 1206 APOLLO RD 850785 RICHARDSON TX 75085 |
| JIM HOGG COUNTY | JIM HOGG COUNTY - COLLEC P O BOX 160 HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY ISD | JIM HOGG COUNTY ISD COLL P O BOX 88 HEBRONVILLE TX 78361 |
| JIM HOGG COUNTY TAX OFFICE | 205 E TILLEY HEBBRONVILLE TX 78361 |
| JIM HOGG COUNTY WCID 2 | JIM HOGG CO WCID 2-COLLE P O BOX 148 HEBBRONVILLE TX 78361 |
| JIM HOWE AGENCY | 3720 FAR WEST BLVD 114 AUSTIN TX 78731 |
| JIM JENSEN REAL ESTATE INC. | 612 11TH AVE N MOORHEAD MN 56560 |
| JIM MCCANLIES | ADDRESS ON FILE |
| JIM MELLON GENERAL CONTRACTING, INC. | SHANNON 436 S. LANSDOWNE AVENUE YEADON PA 19050 |
| JIM NOBLES MANAGEMENT, INC. | 251 WINDWARD PASSAGE SUITE F CLEARWATER FL 33767 |
| JIM OLIVIERS ROOFING LOUISIANA LLC | 455 RIDGE ROAD LAFAYETTE LA 70506 |
| JIM RAY INSURANCE | 7879 PINES BLVD STE 101 PEMBROKE PINES FL 33024 |
| JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY GREENSBURG PA 15601 |
| JIM SCHELLS HOME IMPROVEMENT | JAMES J SCHELL 31758 STATE RT 171 SUSQUEHANNA PA 18847 |
| JIM SKIFFEY III APPRAISALS | PO BOX 487 WARREN OH 44482 |
| JIM SWEITZER | ADDRESS ON FILE |
| JIM THORPE BORO COUNTY | JIM THORPE BORO - COLLEC 427 SOUTH STREET JIM THORPE PA 18229 |
| JIM THORPE S.D./JIM THOR | JIM THORPE AREA SD - COL 427 SOUTH STREET JIM THORPE PA 18229 |
| JIM THORPE S.D./PENN FOR | JOSIAH BEHRENS - TAX COL 263 BEHRENS RD JIM THORPE PA 18229 |
| JIM THORPE SCHOOL DISTRICT | C/O NORTHEAST REVENUE SERVICE 410 CENTER AVE, STE 203 JIM THORPE PA 18229 |
| JIM THORPE SD /KIDDER TO | JIM THORPE SD - TAX COLL 306 NORTH LAKE DRIVE LAKE HARMONY PA 18624 |
| JIM TOMAN AGENCY | ADDRESS ON FILE |
| JIM WALKER & | ADDRESS ON FILE |
| JIM WALL INS | 6045 HAZEL AVE ORANGEVALE CA 95662 |
| JIM WATERS INSURANCE | 1713-12TH AVE RD NAMPA ID 83686 |
| JIM WELLS COUNTY APPRAISAL DISTRICT | P.O. BOX 607 ALICE TX 78333 |
| JIM WELLS COUNTY C/O AP | JIM WELLS CAD - TAX COLL P O BOX 607 ALICE TX 78333 |
| JIM WELLS COUNTY CLERK | PO BOX 1459 ALICE TX 78333 |
| JIMCOR AGENY INC | 60 CRAIG ROAD MONTVALE NJ 07645 |
| JIMENEZ, ISAAC | ADDRESS ON FILE |
| JIMENEZ, ROBERT | ADDRESS ON FILE |
| JIMI WOODRUFF AGENCY | 2805 MARKET ST WILMINGTON NC 28403 |
| JIMICHI HOME IMPROVEMENT | DIANNA M BROWN 619 SPRUCE DRIVE HOLBROOK NY 11741 |
| JIMISON, LATASHA | ADDRESS ON FILE |
| JIMMIE CLYDE PRESLEY, ET AL. | BUSH LAW FIRM ANTHONY B. BUSH PARL PL PROF CENT3198 PARLIAMENT CIR.302 MONTGOMERY AL 36116 |
| JIMMIE D. GROUNDS | ADDRESS ON FILE |
| JIMMIE MARICLE | ADDRESS ON FILE |
| JIMMY BRITT BUILDERS | 510 OAK RIDGE DR OXFORD GA 30054 |

| Claim Name | Address Information |
|---|---|
| JIMMY CRITESER REAL ESTATE LLC | 5607 SUSAN AVENUE KALAMAZOO MI 49048 |
| JIMMY G. MASSEY | ADDRESS ON FILE |
| JIMMY GARY INS AGENCY | 1251 W GREENOAKS 140 ARLINGTON TX 75013 |
| JIMMY N DENNIS | ADDRESS ON FILE |
| JIMMY PARKER | MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP NATHAN LOCK P.O. BOX 1105 DALTON GA 30722 |
| JIMMY PRESCHER ROOFING | 10049 ELDORADA DR BURLESON TX 76028 |
| JIMMY RAYFORD HALE | ADDRESS ON FILE |
| JIMMY SURRATT | ADDRESS ON FILE |
| JIMMYS CONSTRUCTION | COMPANY 3525 E HEDDA ST LONG BEACH CA 90805 |
| JIMMYS HEATING & COOLING INC | PO BOX 2231 DOTHAN AL 36302 |
| JIREH PLUMBING CORP | 11604 NW 4 TER MIAMI FL 33172 |
| JIRI MAREK & | ZUZANA MLYNAROVA 10736 63RD AVE SEMINOLE FL 33772 |
| JIRON, JOSEPHINE | ADDRESS ON FILE |
| JJ BROTHERS | 1925 SW 185 AVE MIRAMAR FL 33029 |
| JJ COLON LLC | 1202 S BROAD ST BROOKSVILLE FL 34601 |
| JJ QUALITY BUILDERS | 27541 SW 139 PL HOMESTEAD FL 33032 |
| JJ ROOFING & WATERPROOF | 16300 SW 137 AVE MIAMI FL 33177 |
| JJ ROOFING AND RESTORATI | 8612 NE 116TH ST KANSAS CITY MO 64157 |
| JJ SERVICES | 5527 ROARING PEAKS LN KATY TX 77449 |
| JJ&S ASBESTOS REMOVALINC | 925 POINSETTIA AVE STE 4 VISTA CA 92081 |
| JJC AGENCY CORP | 3921 BELL BLVD 204 205 BAYSIDE NY 11361 |
| JJM INSURANCE AGENCY | 623 CHANDLER STREET WORCESTER MA 01602 |
| JJND ENTERPRISES | CRYSTAL ELLER ELLER LAW, LLC 104 S. JONES BLVD LAS VEGAS NV 89107 |
| JJND ENTERPRISES, LLC | CRYSTAL ELLER ELLER LAW, LLC 104 S JONES BLVD LAS VEGAS NV 89107 |
| JJR CONTRACTORS | 690 CATALONIA SAN ELIZARIO TX 79849 |
| JJS CAPITAL INVESTMENTS LLC | PATTI GLENN 1163 MAIN ST SPRINGFIELD MA 01103 |
| JJV CONSTRUCTION INC | 615 GULF BANK RD HOUSTON TX 77037 |
| JK BROWN ENTERPRISES | 3032 MARINA BAYDRIVE SUITE 100 LEAGUE CITY TX 77573 |
| JK HUGHES CONSTRUCTION LLC | JOHN K HUGHES II JOHN K HUGHES II 225 PARKVIEW AVENUE READING PA 19606 |
| JK HVAC SERVICES LLC | 14 JONES LN HARDWICK CITY NJ 07825 |
| JK MCDOUGALL INC | 3875S CAMINOSIERA PANTAN TUCSON AZ 85730 |
| JKT CONSTRUCTION | 610 N ANN ROCKPORT TX 78382 |
| JL BEANS GROUP LLC | PO BOX 422 FAYETTEVILLE GA 30214 |
| JL CUSTOM DESIGNS LLC | 4514 OLEANDER BELLAIRE TX 77401 |
| JL DOWNS CONSTRUCTION | 551 NE S NEBERGALL LP ALBANY OR 97321 |
| JL LOONEY ENTERPRISES | INC PO BOX 1109 ELBERTON GA 30635 |
| JL LOONEY ENTERPRISES & | STACEY AYERS 2423 GOLDMINE HOLLY SPRG ROYSTON GA 30662 |
| JL ROOFING | AARON COMBS AARON COMBS 1340 WEAVER ST GRAFTON WV 26354 |
| JL ROOFING LLC | 24087 E 3RD PL AURORA CO 80018 |
| JLA REAL ESTATE GROUP | 3590 CENTRAL AVE STE 200 RIVERSIDE CA 92506 |
| JLB ADVISORS LLC | 908 GALILEE LANE TOMPKINSVILLE KY 42167 |
| JLC REAL ESTATE GROUP LLC | P O BOX 275 WENONAH NJ 08090 |
| JLF ENTERPRISES INC | 62 MARTIN SPRINGS RD FOREST HILL LA 71430 |
| JLH CONSTRUCTION INC | 12428 JOMANI DR BAKERSFIELD CA 93312 |
| JLQ ROOFING & SIDING | 11910 DOUGLAS FIR HOUSTON TX 77066 |
| JM COMMANDER | 1827 ROSELAWN AVE STOCKTON CA 95204 |
| JM CONSTRUCTION | DBA JM CONSTRUCTION MIDLANDS RESTORATION INC 562 DIVISION STREET CAMPBELL CA 95008 |

| Claim Name | Address Information |
|---|---|
| JM DESIGN AND | CONSTRUCTION PO BOX 2466 ANGLETON TX 77516 |
| JM ENVIRONMENTAL INC | PO BOX 2189 GRANITE BAY CA 95746 |
| JM GUTTERS LLC | 1008 PAYTON WAY TUCKER GA 30084 |
| JM HERNANDEZ REMODELING | LLC 515 TURNER DR HOUSTON TX 77076 |
| JM PRIVATE INS AGENCY | 7274 SW 48TH ST MIAMI FL 33155 |
| JM ROOFING INNOVATIONS & | CONSTRUCTION PLUS CORP 118 N 13TH ST ROGERS AR 72756 |
| JM STAPLES PUBLIC ADJUST | 17 STARL RD WORCESTER MA 01602 |
| JM WILSON CORP | 8036 MOORSBRIDGE RD PORTAGE MI 49024 |
| JMAR CONSTRUCTION LLC. | MARK NELSON 1025 TEXAS AVE. BRIDGE CITY TX 77611 |
| JMARK BUSINESS SOLUTIONS INC. | ATTN: GENERAL COUNSEL 601 N. NATIONAL AVE SUITE 102 SPRINGFIELD MO 65802 |
| JMC GARDENS CONDO ASSOC | 14411 COMMERCE WAY STE 240 MIAMI LAKES FL 33016 |
| JMC HOME IMPROVEMENT & REPAIR | JAMES M CHARETTE 246 MOUNTAIN RD ELLINGTON CT 06029 |
| JMC HOMES INC | 390 RACETRACK RD MCDONOUGH GA 30252 |
| JMC REMODELING INC | 245 VALLEY RD OXFORD NJ 07863 |
| JMC ROOFING | MIKE WHITE 810 BROOKS ST ROSENBERG TX 77471 |
| JMJ | 1337 MARTIN LUTHER KING JR MACON GA 31201 |
| JMR GRANITE & MARBLE COR | 17731 NE 13TH AVE NORTH MIAMI BEACH FL 33162 |
| JMS BUILDING CORPORATION | 2220 W. DALE CIRCLE DELAND FL 32720 |
| JN ROOFING | JOSE J NERI JOSE J NERI 141 LARRY WAYNE DR. COMFORT TX 78013 |
| JNC FLOORING CONTRC & | ISABEL & ORESTES MUJICA 3475 SW 142 CT MIAMI FL 33175 |
| JND ASSOCIATES LLC | PO BOX 333 THOROFARE NJ 08086 |
| JNL MULTI MANAGER ALTERNATIVE FUND | ATTN: MR. FRANK THOMAS BIANCO, CFA DIRECTOR, PORTFOLIO MANAGER & ANALYST 30 ROCKEFELLER PLAZA 55TH FLOOR NEW YORK NY 10112-5499 |
| JNOS CONSTRUCTION AND MAINTENANCE | MERVIN J GEORGE PO BOX 4588 KINGSHILL, C/STED CHRISTIANSTED, ST CROIX VI 00851 |
| JNR CONSTRUCTION CORP | 4041 2ND AVE SE NAPLES FL 34117 |
| JNZ INS SRVCS | 9965-54 SAN JOSE BLVD JACKSONVILLE FL 32257 |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY - TREA 330 N BENCH ST GALENA IL 61036 |
| JO DAVIESS MTL | P O BOX 6086 GALENA IL 61036 |
| JO LOIS BROWN | ADDRESS ON FILE |
| JO MORTON & JAY MORTON | ADDRESS ON FILE |
| JOAN BARAJAS HANDYMAN | 6401 PATOL ST LAREDO TX 78043 |
| JOAN CARTER AND FOR EST | OF RONALD CARTER 1855 W 9460 S SOUTH JORDAN UT 84095 |
| JOAN GALLEGOS | ADDRESS ON FILE |
| JOAN KING | ADDRESS ON FILE |
| JOAN MURPHY | ADDRESS ON FILE |
| JOAN W COHEN | ADDRESS ON FILE |
| JOANN RAY | ADDRESS ON FILE |
| JOANNA KENNEDY | ADDRESS ON FILE |
| JOANNA MILLER | ADDRESS ON FILE |
| JOANNE ABENS, ET AL. | ERICK B DEOBLER WHITE MARSH ANDERSON MARTIN VICKERS DOEBLER & GOODE; 511 E ETNA RD. OTTAWA IL 61350 |
| JOANNE GUDZAK | ADDRESS ON FILE |
| JOANNE W EVANS | ADDRESS ON FILE |
| JOAQUIN ROMERO & T&L | CALVERT 178 ALMA DR ENNIS TX 75119 |
| JOB GIBSON | ADDRESS ON FILE |
| JOBA ADJUSTING INC & | CIRO URQUIOLA 4110 CENTER POINTE DR215 FORT MYERS FL 33916 |
| JOBES, DAVID | ADDRESS ON FILE |
| JOCELYN HARGROVE & | RAYMOND HARGROVE PO BOX 913 ROCKPORT TX 78381 |
| JOCKEY CLUB OF NORTH PORT POA INC | 3050 PAN AMERICAN BLVD. NORTH PORT FL 34287 |

| Claim Name | Address Information |
| --- | --- |
| JOCKISCH, TODD | ADDRESS ON FILE |
| JODI MCKINLEY | ADDRESS ON FILE |
| JODI ST CLAIR | ADDRESS ON FILE |
| JODI STROHM INS | ADDRESS ON FILE |
| JODOCK, ERIK | ADDRESS ON FILE |
| JODY DELLADONNA | ADDRESS ON FILE |
| JODY EANES & | ADDRESS ON FILE |
| JODY GILBERTSON | ADDRESS ON FILE |
| JOE & KATHY EARHART | ADDRESS ON FILE |
| JOE AND DONNA SHIELD, ET AL. | DOVER DIXON HORNE PLLC MONTE D. ESTES 425 WEST CAPITOL AVENUE, SUITE 3700 LITTLE ROCK AR 72201 |
| JOE CAMPOS INS | 928 W NOLANS LOOP PHARR TX 78577 |
| JOE COOK AGENCY | 4440 W MAIN ST B LEAGUE CITY TX 77573 |
| JOE COOLS COOLING & HEATING | JOE LEFKOSKI 10209 E RANCHO DIEGO LN CROWLEY TX 76036 |
| JOE DONALD HARDMAN | ADDRESS ON FILE |
| JOE E DAVIS & GRETA ANN | ADDRESS ON FILE |
| JOE G TEDDER POLK COUNTY TAX COLLECTOR | PO BOX 1189 BARTOW FL 33831 |
| JOE HALL ROOFING INC | 1925 W PIONEER PKWY ARLINGTON TX 76013 |
| JOE HARVEY ENTERPRISES | DAVID JOE HARVEY JR. 929 3RD AVENUE WINDOM MN 56101 |
| JOE HICKMAN | ADDRESS ON FILE |
| JOE HIDALGO & | ADDRESS ON FILE |
| JOE HOOVER SIDING & GUTTER | ADDRESS ON FILE |
| JOE KEITH HEWATT | ADDRESS ON FILE |
| JOE M STAUB BUILDING | GROUP INC 152 FAIRWAYS DR HENDERSONVILLE TN 37075 |
| JOE MARTINEZ | ADDRESS ON FILE |
| JOE NEBEL CONSTRUCTION | PO BOX 215 SHANANDOAH IA 51601 |
| JOE OCHOA ROOFS & EVEN MORE | JOE OCHOA ROOFING, INC. 12939 FOLKCREST WAY STAFFORD TX 77477 |
| JOE PULLMAN ROOFING & CONSTRUCTION INC. | 403 S BUERKLE STUTTGART AR 72160 |
| JOE RAYBURN INS AGENCY | 3619 AVIATION WAY 101 MEDFORD OR 97504 |
| JOE SAUTER PA | 1925 MOOR DRIVE LAKE WORTH FL 33461 |
| JOE TAYLOR RESTORATION, INC. | 855 NW 17TH AVE., SUITE C DELRAY BEACH FL 33445 |
| JOE TUZZOLINO, II (PRO SE) | JOE TUZZOLINO, II (PRO SE) SHELI TUZZOLINO 11755 MALAGA DRIVE, #1081 RANCHO CUCAMONGA CA 91730 |
| JOE WEST INSURANCE AGNCY | 406 S. BOULDER STE 600 TULSA OK 74103 |
| JOE WHEELER EMC | PO BOX 460 TRINITY AL 35673 |
| JOE WOOD CONST & ROOFING | 711 RED ROCK RD WICHITA FALLS TX 76305 |
| JOE WOOD CONSTRUCTION & ROOFING, LLC | 711 RED ROCK RD WICHITA FALLS TX 76305 |
| JOEL BOYLES LLC | JOEL BOYLES 111 LANTANA AVENUE FLAGLER BEACH FL 32136 |
| JOEL FREIS PA | 16510 LAKE TREE DR WESTON FL 33326 |
| JOEL FREIS, PA | JOEL FREIS 4306 FOXTAIL LANE WESTON FL 33331 |
| JOEL GOVEA | WILLIAM LARR ANDERSON MCPHARLIN & CONNERS 707 WILSHIRE BOULEVARD SUITE 4000 LOS ANGELES CA 90017 |
| JOEL JOHNSTON | ADDRESS ON FILE |
| JOEL KURTZ | ADDRESS ON FILE |
| JOEL LOOMIS | ADDRESS ON FILE |
| JOEL MONTANO, ET AL. | LAW OFFICE OF BRIAN A. THOMAS BRIAN A. THOMAS, ESQ 2535 WYOMING NE, SUITE A ALBUQUERQUE NM 87112 |
| JOEL OF ALL TRADES | JOEL SMITH 303 S. 15TH STREET ESTHERVILLE IA 51334 |
| JOEL RAMIREZ JR | ADDRESS ON FILE |
| JOEL S GODBEY & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOEL W. RICHARDSON | ADDRESS ON FILE |
| JOEL WILSON PONTO | ADDRESS ON FILE |
| JOELE FRANK WILKINSON BRIMMER | ADDRESS ON FILE |
| JOELLE O FOUCHER AND | ADDRESS ON FILE |
| JOELS REMODELING SERVICE, LLC | DON PAYNE JOEL ZARATE PACHECO 8646 SULLIVAN RD BATON ROUGE LA 70818 |
| JOES ROOFING LLC | 100 WINDSOR DR EATONTON GA 31024 |
| JOES SERVICES | PO BOX 825 MIDDLEBURY CT 06762 |
| JOEY SCHOOLER AGENCY | 8410 RIVERS AVE STE J CHARLESTON SC 29406 |
| JOFFRE ROOFING | JOSEPH A. JOFFRE, JR 901 ROCK CREEK DR OAK LEAF TX 75154 |
| JOHANNA WOODS LLC | 2909 E MONTPELIER ST BROKEN ARROW OK 74014 |
| JOHANNES SYBRANOY & | AMBER SYBRANOY 901 AVE Q MATAMORAS PA 18336 |
| JOHANSEN, MICHELLE | ADDRESS ON FILE |
| JOHANSEN, TYLER | ADDRESS ON FILE |
| JOHL & CO INS AGENCY INC | 199 CENTER AVENUE WESTWOOD NJ 07675 |
| JOHN & JEAN HACKNEY | ADDRESS ON FILE |
| JOHN & KAREN CROSSLEY | ADDRESS ON FILE |
| JOHN & RITA TESTER & FOR | ADDRESS ON FILE |
| JOHN A ALDRICH JR | ADDRESS ON FILE |
| JOHN A BURCHETT | ADDRESS ON FILE |
| JOHN A BURCHETT | 896 HIGHLAND AVENUE WESTFIELD NJ 07090-0000 |
| JOHN A CARR | ADDRESS ON FILE |
| JOHN A JOHNSON GENERAL CONTRACTOR | JOHN A JOHNSON 268 SAUSOLITO STREET CORTE MADERA CA 94925 |
| JOHN A NEWBERRY | ADDRESS ON FILE |
| JOHN A PARKS CO | 49 WEST WILLIS ST DETROIT MI 48201 |
| JOHN A PIERCE AGENCY | 934 MAIN ST WINCHESTER MA 01890 |
| JOHN A. BONELLI CUSTOM BUILDING, LLC | 12 SOUTH TRAIL NIANTIC CT 06357 |
| JOHN ALLEN & BARBARA | ADDRESS ON FILE |
| JOHN ALVE REAL ESTATE APPRAISAL LLC | PO BOX 2204 HILLSBORO OR 97123 |
| JOHN ANTHONY CONSTRUCTION | JOHN ANTHONY 2025 DIANE LN ALABASTER AL 35007 |
| JOHN ARQUETTE | ADDRESS ON FILE |
| JOHN ASHTON LEBLANC AGY | 11711 SHADOW CREEK PKWY 125 PEARLAND TX 77584 |
| JOHN ASSATURIAN | ADDRESS ON FILE |
| JOHN BASILE | ADDRESS ON FILE |
| JOHN BEACH CONSTRUCTION | & THOMAS CORREA 3625 PARK CENTRAL BLVD N POMPANO BEACH FL 33064 |
| JOHN BEATTY | PRO SE JOHN BEATTY 432 EASTERN AVENUE LYNN MA 01902 |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BOSTIC | ADDRESS ON FILE |
| JOHN BOUSHARD | ADDRESS ON FILE |
| JOHN BRECKER | ADDRESS ON FILE |
| JOHN BURGER HEATING &AIR | PO BOX 1056 YUBA CITY CA 95992 |
| JOHN BURTON PLUMBING & HEATING INC | 104 NORCROSS AVENUE UNIT B METUCHEN NJ 08840 |
| JOHN C THORNBURGE TRUSTEE | PO BOX 1991 ALEXANDRIA LA 71309 |
| JOHN C. FORTNER | ADDRESS ON FILE |
| JOHN C. FRUE, P.A. | 20 BATTERY PARK AVE., SUITE 405 ASHEVILLE NC 28801 |
| JOHN C. MARLLET | ADDRESS ON FILE |
| JOHN CASH SMITH | GEORGE B. BARRON ATTORNEY AT LAW 108 7TH STREET ORANGE TX 77630 |
| JOHN CELESTAND & KARLA | ADDRESS ON FILE |
| JOHN CHAPPETTA | ADDRESS ON FILE |
| JOHN CHARLES HEINRICH, ET AL. | MIKE CHAPPARS LAW OFFICE OF ROBERT C ABRAMS 5412 N PALM AVENUE SUITE 101 |

| Claim Name | Address Information |
|---|---|
| JOHN CHARLES HEINRICH, ET AL. | FRESNO CA 93704 |
| JOHN CLIFFORD DAUGHTERY | ADDRESS ON FILE |
| JOHN COOPER INS | 984-D WAYNE RD SAVANNAH TN 38372 |
| JOHN COPLEY | ADDRESS ON FILE |
| JOHN D CLUNK CO LPA | THE LAW OFFICE OF JOHN D CLUNK 4500 COURTHOUSE BLVD STOW OH 44224 |
| JOHN D NEWBURG | ADDRESS ON FILE |
| JOHN D POLK | ADDRESS ON FILE |
| JOHN D ZENO | ADDRESS ON FILE |
| JOHN D. GAYTAN | JOHN G. HELSTOWSKI TEXAS STATE BAR NO. 24078653 13601 PRESTON RD. STE. E920 DALLAS TX 75240 |
| JOHN D. WELCH AND ASSOCIATES, INC. | 1091 LAKE BREEZE CANYON LAKE TX 78133 |
| JOHN DALBY | JONATHAN FORK 1016 W 6TH AVENUE SUITE 200 ANCHORAGE AK 99501 |
| JOHN DAVID AMARO | ADDRESS ON FILE |
| JOHN DAVID HUDSON III | ADDRESS ON FILE |
| JOHN DAVIS & | ADDRESS ON FILE |
| JOHN DAY WATER DISTRICT | PO BOX 1317 ASTORIA OR 97103 |
| JOHN DEEB JR | ADDRESS ON FILE |
| JOHN DENTON & KAREN | ADDRESS ON FILE |
| JOHN DIETZ APPRAISAL SERVICES | 240 S SEPULVEDA BLVD STE 101 MANHATTAN BEACH CA 90266 |
| JOHN DILLON INS | 1016 BROOKSTOWN AVE WINSTON SALEM NC 27101 |
| JOHN DOYLE | ADDRESS ON FILE |
| JOHN DRISCOLL, III | KEVIN LONG, PRO SE LAURE LONG, PRO SE 2910 AIRDRIE AVENUE ABINGDON MD 21009 |
| JOHN E EPPERLY | ADDRESS ON FILE |
| JOHN E MCNUTT | ADDRESS ON FILE |
| JOHN E TRABUCCO | ADDRESS ON FILE |
| JOHN EATON & ANGELA | ADDRESS ON FILE |
| JOHN F BAXTER INC | 2926 GEORGE WASHINGTON MEMORIAL HWY HAYES VA 23072 |
| JOHN F LOGAN TRUSTEE | PO BOX 61039 RALEIGH NC 27661-1039 |
| JOHN FIELDS AGNECY | 10 E MONUMENT AVE KISSIMMEE FL 34741 |
| JOHN G ESPINOSA FNCL GRP | 9350 SOUTH DIXIE HWY PENTHOUSE 1 MIAMI FL 33156 |
| JOHN G ROBBINS | ADDRESS ON FILE |
| JOHN GALT AGENCY | 6300 NW 5TH WAY FORT LAUDERDALE FL 33309 |
| JOHN GAMBLE | ADDRESS ON FILE |
| JOHN GLEASON | ADDRESS ON FILE |
| JOHN GRANATA FNCL SRVCS | 253 21 ST AVE PATERSON NJ 07501 |
| JOHN GRASTY & | ADDRESS ON FILE |
| JOHN GREGOR AND JADWIGA MORYS | LAW OFFICES OF EVAN M. ROSEN, P.A. EVAN M. ROSEN 12 SE 7TH STREET, SUITE 805 FORT LAUDERDALE FL 33301 |
| JOHN GUZMAN & | ADDRESS ON FILE |
| JOHN H BARTER ASSOCS | 11 DALE ST 1ST FLOOR WEST HARTFORD CT 06107 |
| JOHN H LANDRY | ADDRESS ON FILE |
| JOHN H. SCHMITT | ADDRESS ON FILE |
| JOHN HAGAN & | ADDRESS ON FILE |
| JOHN HALEY 1 ROOFER | 7204 W 27TH ST 104 ST LOUIS PARK MN 55426 |
| JOHN HARDEMAN, TRUSTEE | P.O. BOX 1948 OKLAHOMA CITY OK 73101-1948 |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENDRY INSURANCE | PO BOX 250 ZACHARY LA 70791 |
| JOHN HENRY SMITH | ADDRESS ON FILE |
| JOHN HILL AGENCY | 635 ROUTE 9 BAYVILLE NJ 08721 |

| Claim Name | Address Information |
|---|---|
| JOHN HUMMER | ADDRESS ON FILE |
| JOHN J & THOMAS R SCHIFF | ADDRESS ON FILE |
| JOHN J & THOMAS R SCHIFF & CO | PO BOX 145496 CINCINNATI OH 45250 |
| JOHN J CONNOLLY | ADDRESS ON FILE |
| JOHN J COONEY | ADDRESS ON FILE |
| JOHN J HUNT III | ADDRESS ON FILE |
| JOHN J KOVACAKS INS AGY | 208 CENTER ST WALLINGFORD CT 06492 |
| JOHN J LAWLESS INS AGY | 13 WHITING STREET HINGHAM MA 02043 |
| JOHN J SUPPA AGENCY | 2564 COLE RD WEXFORD PA 15090 |
| JOHN K BAKER | ADDRESS ON FILE |
| JOHN K WEINSTEIN, TAX COLLECTOR | 193 BIRCH AVE. PITTSBURGH PA 15228 |
| JOHN KIELTY | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS NV 89148 |
| JOHN L SCOTT | ADDRESS ON FILE |
| JOHN L SCOTT | ADDRESS ON FILE |
| JOHN L SCOTT INC | 1954 SE LUND AVE PORT ORCHARD WA 98366 |
| JOHN L SCOTT NEWPORT | ADDRESS ON FILE |
| JOHN L SCOTT REAL ESTATE | ATTN: RON BISHOP 1954 LUND AVE. PORT ORCHARD WA 98366 |
| JOHN L SCOTT SANDY | 17150 UNIVERSITY AVENUE SUITE 200 SANDY OR 97055 |
| JOHN L SCOTT-WSL | 1124 CORNUCOPIA ST NW SUITE 101 SALEM OR 97304 |
| JOHN L SENNING LAW OFFICES | P O BOX 38 ESSEX CT 06426 |
| JOHN L. SCOTT | ADDRESS ON FILE |
| JOHN L. SCOTT, INC. | 11040 MAIN STREET SUITE 280 BELLEVUE WA 98004 |
| JOHN LANGAS | ADDRESS ON FILE |
| JOHN LAWRENCE KEMP JR | ADDRESS ON FILE |
| JOHN LINDSEY INC | 9041 SW 197 ST CUTLER BAY FL 33157 |
| JOHN M BROWN INS | 750 N FRANKLIN ST 208 CHICAGO IL 60654 |
| JOHN M CHRISTY | ADDRESS ON FILE |
| JOHN M HAUBER TRUSTEE | 151 N DELAWARE ST STE 1400 INDIANAPOLIS IN 46204 |
| JOHN M HUTCHENS | ADDRESS ON FILE |
| JOHN M. RENNAR, ET AL. | JAMES KEAVENEY, ESQ. KEAVENEY LEGAL GROUP, LLC 1000 MAPLEWOOD DRIVE, SUITE 202 MAPLE SHADE NJ 08052 |
| JOHN MAIN CONSTRUCTION | JOHN F. MAIN JR. 10200 GILLIAM COURT TILLAMOOK OR 97141 |
| JOHN MALONEY & THE | MALONEY FAMILY TRUST 22740 RIDGE LINE RD DIAMOND BAR CA 91765 |
| JOHN MANN & BARBARA MANN | ADDRESS ON FILE |
| JOHN MANOS, ET AL. | LAW OFFICE OF LARRY R GLAZER NICOLETTE GLAZER, ESQ. 1875 CENTURY PARK E STE 700 LOS ANGELES CA 90067 |
| JOHN MARKLUND | ADDRESS ON FILE |
| JOHN MCCARY GENERAL CONTRACTOR | 9808 N.ARMENIA AVENUE TAMPA FL 33612 |
| JOHN MCGEE JR & | ADDRESS ON FILE |
| JOHN MILAZZO | ADDRESS ON FILE |
| JOHN MILLER AGENCY | 2705 BROADWAY ST STE 127 PEARLAND TX 77581 |
| JOHN MILLER WARREN JR & | GLENN & DOREEN DUNLAP 1004 EAST JEFFERSON WAXAHACHIE TX 75165 |
| JOHN MILTON INSURANCE | 11738 S. WILCREST DR HOUSTON TX 77099 |
| JOHN MOORE INS AGENCY | 2760 A PEACHTREE INDUSTR DULUTH GA 30096 |
| JOHN MOORE LP | 10005 W SAM HOUSTON PKWY N SUITE 200 HOUSTON TX 77064 |
| JOHN MORGAN MCLACHIAN AG | 75 E MAIN ST SOMERVILLE NJ 08876 |
| JOHN NELSON ROOFING | PO BOX 711 NEWELL SD 57760 |
| JOHN NYHAN EUROCRAFT | ADDRESS ON FILE |
| JOHN OLENYIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN P BURKE | ADDRESS ON FILE |
| JOHN P MEEHAN AGENCY | 1254 WEST CHASTER AVE SUITE 102 HAVERTON PA 19083 |
| JOHN P TAYLOR | ADDRESS ON FILE |
| JOHN P. MARSHALL | ADDRESS ON FILE |
| JOHN PARAPPURATHU & | ADDRESS ON FILE |
| JOHN PATRICK DUBOSE | ADDRESS ON FILE |
| JOHN PAUL ARCIA PA | ADDRESS ON FILE |
| JOHN PAUL KENNEDY | ADDRESS ON FILE |
| JOHN PLEMONS INS AGENCY | 2323 CENTER ST SUITE A DEER PARK TX 77536 |
| JOHN POLTORAK & EVA | POLTORAK 1008 W GLENN TRL ELK GROVE VILLAGE IL 60007 |
| JOHN POWER TAX COLLECTOR | 5830 NW 34TH BLVD GAINESVILLE FL 32653-2115 |
| JOHN POWERS | ADDRESS ON FILE |
| JOHN PRESTON TOMPKINS | PO BOX 815 NEW HAVEN WV 25265 |
| JOHN PRILLER & ASSOCIATES | 3323 N 17TH AVE PENSACOLA FL 32503-4124 |
| JOHN R AMES CTA TAX ASSESSOR-COLLECTOR | 500 ELM ST DALLAS TX 75202 |
| JOHN R BAXTER SR | ADDRESS ON FILE |
| JOHN R. CHASE | TONY CARA, ESQ. PETER NISSON, ESQ. CDLG, PC 2973 HARBOR BLVD., # 594 COSTA MESA 92626 |
| JOHN RANDALL | ADDRESS ON FILE |
| JOHN REINA, ET AL. | DUSTIN BOWMAN, ESQ. 125-10 QUEENS BOULEVARD, SUITE 218 KEW GARDENS NY 11415 |
| JOHN REINA, ET AL. | MARK ANDERSON, ESQ.; SHIRYAK, BOWMAN, ANDERSON, GILL & KADOCHNIKOV LLP 80-02 KEW GARDENS ROAD, SUITE 600 KEW GARDENS NY 11415 |
| JOHN RICHARD STEVENS, ET AL. | CVERCKO & ASSOCIATES ALEXANDER CVERCKO CVERCKO & ASSOCIATES 1260-3 BEACH BOULEVARD SUITE 314 JACKSONVILLE FL 32246 |
| JOHN ROBERTS APPRAISAL SERVICE | 120 N BAY STREET EUSTIS FL 32726 |
| JOHN ROLAND | ELLIOT GALE SAGARIA LAW, P.C. 3017 DOUGLAS BLVD., # 200 ROSEVILLE CA 95661 |
| JOHN RUGGLES | ADDRESS ON FILE |
| JOHN RUSSELL RIVERA | ADDRESS ON FILE |
| JOHN RYALS AND | DALE RYALS 20 EAGLE CT ORMOND BEACH FL 32174 |
| JOHN SENA AGENCY | 190 GLADES RD C BOCA RATON FL 33432 |
| JOHN SINISHTAJ | ADDRESS ON FILE |
| JOHN SJOSTEDT | ADAM T. SHERWIN THE SHERWIN LAW FIRM 5 MIDDLESEX AVENUE, 4TH FLOOR SUITE 400 SOMERVILLE MA 02145 |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SNYDER | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STIGLICH & | ADDRESS ON FILE |
| JOHN STORM | ADDRESS ON FILE |
| JOHN SVEJCAR | ADDRESS ON FILE |
| JOHN T CASE | ADDRESS ON FILE |
| JOHN T COOK & ASSOC INC | PO BOX 8100 MYRTLE BEACH SC 29578 |
| JOHN T COOK AND | ASSOCIATES 4616 MAIN ST LORIS SC 29569 |
| JOHN T GROVES & PATRICIA | F GROVES 1241 GINGER CRES VIRGINIA BEACH VA 23453 |
| JOHN TATE & VALERIE TATE | 202 CALLIOPE ST OCOEE FL 34761 |
| JOHN THOMPSON & | MICHELLE THOMPSON 534 10TH ST RED WING MN 55066 |
| JOHN THURSTON COMMISSIONER | OF STATE LANDS 500 WOODARD ST, SUITE 109 LITTLE ROCK AR 72201 |
| JOHN TISCHLER | LINDA F. BERMAN, ESQ. 303 W. LANCASTER AVENUE, # 136 WAYNE PA 19087 |
| JOHN TOMLIN & LETICIA | TOMLIN 4325 NOLFORD PL CORPUS CHRISTI TX 78410 |
| JOHN V. IMHOF, EXECUTOR OF THE | ESTATE OF EDITH L. PEABODY 49 WEST MAIN STREET CAMBRIDGE NY 12816 |

| Claim Name | Address Information |
|---|---|
| JOHN VALDES INS | 907 W MAIN ST LEAGUE CITY TX 77573 |
| JOHN W ALDERMAN ESQ | 3 MONTICELLO PLACE CHARLESTON WV 25314 |
| JOHN W BAGENTS JR | ADDRESS ON FILE |
| JOHN W REGER | ADDRESS ON FILE |
| JOHN W SCOTT INS | ADDRESS ON FILE |
| JOHN W STRICKLAND JR | ADDRESS ON FILE |
| JOHN W. WHITT | HEWITT & SALVATORE, PLLC ANTHONY M. SALVATORE, ESQ 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| JOHN WAAGE CHAPTER 13 TRUSTEE | PO BOX 25001 BRADENTON FL 34206 |
| JOHN WALLER | ADDRESS ON FILE |
| JOHN WASSMER & | ADDRESS ON FILE |
| JOHN WHEATON | ADDRESS ON FILE |
| JOHN WILLIAM SUNDELIUS | ADDRESS ON FILE |
| JOHN WILLIAMS, PA | 1225 N. KING STREET STE 700 WILMINGTON DE 19801 |
| JOHN WOLBERT | ADDRESS ON FILE |
| JOHN WOODS JR & ASSOCIATES | 310 CHURCHILL RD STE F YOUNGSTOWN OH 44505 |
| JOHN WOODS ROOFING | ADDRESS ON FILE |
| JOHN WYLIE & | ADDRESS ON FILE |
| JOHN ZICCA LANDSCAPING INC | 432 WILLET AVENUE PORT CHESTER NY 10573 |
| JOHN ZYDOWSKY | ADDRESS ON FILE |
| JOHN, CHRISTINE | ADDRESS ON FILE |
| JOHN, CHRISTOPHER | ADDRESS ON FILE |
| JOHN, DALTON | ADDRESS ON FILE |
| JOHN, MARION | ADDRESS ON FILE |
| JOHNNIE HARRIS, JR | ADDRESS ON FILE |
| JOHNNY GHOENS ROOFING & | MIKE & MELISSA BELL 428 W OLD CAMDEN RD HARTSVILLE SC 29550 |
| JOHNNY H MONEGAN | ADDRESS ON FILE |
| JOHNNY LYNCH | ADDRESS ON FILE |
| JOHNNY PERALEZ | ADDRESS ON FILE |
| JOHNNY ROCKHOLD JR | ADDRESS ON FILE |
| JOHNNY VARGAS GONZALEZ | ADDRESS ON FILE |
| JOHNNY'S FLOORING OUTLET | JOHNNY'S CARPET WAREHOUSE & FLOORING OUTLET, LLC 100 KING ST LONGVIEW TX 75602 |
| JOHNS FLAHERTY & COLLI8NS SC | 205 5TH AVE S LA CROSSE WI 54601 |
| JOHNS PLUMBING | JOHN E SPILLERS III 930 SR 19-SOUTH PALATKA FL 32177 |
| JOHNS PLUMBING COM INC | 2110 SW 60 WAY MIRAMAR FL 33023 |
| JOHNSBURG CEN SCH (COMBI | JOHNSBURG CS-TAX COLLECT P.O. BOX 96 NORTH RIVER NY 12856 |
| JOHNSBURG TOWN | JO A SMITH - TAX COLLECT 219 MAIN ST NORTH CREEK NY 12853 |
| JOHNSON & JOHNSON | P O BOX 1376 COLUMBIA SC 29202 |
| JOHNSON & JOHNSON | PO BOX 899 CHARLESTON SC 29402 |
| JOHNSON & JOHNSON | PO BOX 162867 ATLANTA GA 30321 |
| JOHNSON & JOHNSON INC | 200 WINGO WAY STE 200 MT PLEASANT SC 29464 |
| JOHNSON & SILVER LLP | 12720 HILLCREST RD SUITE 280 DALLAS TX 75230 |
| JOHNSON & WILSON REAL ESTATE CO, LLC | 207 B EAST 5TH NORTH STREET SUMMERVILLE SC 29483 |
| JOHNSON AND FREEDMAN, LLC | 1587 NORTHEAST EXPRESSWAY ATLANTA GA 30329 |
| JOHNSON APPRAISAL GROUP | 5317 FLETCHER AVE SOUTH FERNANDINA BEACH FL 32034 |
| JOHNSON APPRAISAL SERVICES | 10148 MOSAIC WAY ELK GROVE CA 95757 |
| JOHNSON BLUMBERG & ASSOC | SUITE 1125 230 W MONROE ST CHICAGO IL 60606 |
| JOHNSON BLUMBERG & ASSOC LLC | PO BOX 71449 CHICAGO IL 60694-1449 |
| JOHNSON BLUMBERG ASSOCIATES | ATTN: JASON MERCED 230 W. MONROE STREET, STE 1125 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| JOHNSON CITY CS (ME.CHEN | BC REAL PROPERTY TAX SER 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |
| JOHNSON CITY CS (TWN.UN | BC REAL PROPERTY TAX SER 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |
| JOHNSON CITY LOCKSMITH | DAVID IRICK, CRL 499 GARRISON HOLLOW RD ELIZABETHTON TN 37643 |
| JOHNSON CITY VILLAGE | JOHNSON CITY VILLAGE- CL PO BOX 320 JOHNSON CITY NY 13790 |
| JOHNSON CITY/CARTER | JOHNSON CITY-TAX COLLECT 601 E MAIN ST – TAX DEPT JOHNSON CITY TN 37601 |
| JOHNSON CITY/SULLIVAN | JOHNSON CITY-TAX COLLECT 601 E MAIN ST – TAX DEPT JOHNSON CITY TN 37601 |
| JOHNSON CITY/WASHINGTON | JOHNSON CITY-TAX COLLECT 601 E MAIN ST – TAX DEPT JOHNSON CITY TN 37601 |
| JOHNSON CONSTR CO LLC | 4TH FLOOR 1745 SHEA CENTER DR HIGHLANDS RANCH CO 80129 |
| JOHNSON COUNTY | JOHNSON CO-TAX COMMISSIO PO BOX 163 WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY | JOHNSON COUNTY-TRUSTEE PO BOX 22 MOUNTAIN CITY TN 37683 |
| JOHNSON COUNTY | JOHNSON COUNTY – SHERIFF 339 MAIN STREET PAINTSVILLE KY 41240 |
| JOHNSON COUNTY | JOHNSON COUNTY – TREASUR 86 W. COURT ST FRANKLIN IN 46131 |
| JOHNSON COUNTY | JOHNSON COUNTY – TREASUR PO BOX 2420 IOWA CITY IA 52244 |
| JOHNSON COUNTY | JOHNSON COUNTY – TREASUR P.O BOX 38/111 N 5TH STR VIENNA IL 62995 |
| JOHNSON COUNTY | JOHNSON COUNTY – COLLECT 1310 S. MAGUIRE ST, SUIT WARRENSBURG MO 64093 |
| JOHNSON COUNTY | JOHNSON COUNTY – TREASUR 111 S. CHERRY ST, STE 15 OLATHE KS 66061 |
| JOHNSON COUNTY | JOHNSON COUNTY – TREASUR PO BOX 476 TECUMSEH NE 68450 |
| JOHNSON COUNTY | JOHNSON COUNTY – TAX COL P.O. BOX 344 CLARKSVILLE AR 72830 |
| JOHNSON COUNTY | JOHNSON COUNTY – TAX COL P O BOX 75 CLEBURNE TX 76033 |
| JOHNSON COUNTY | JOHNSON COUNTY-TREASURER 76 NORTH MAIN ST BUFFALO WY 82834 |
| JOHNSON COUNTY CLERK | 230 COURT STREET 124 PAINTSVILLE KY 41240 |
| JOHNSON COUNTY CLERK | P.O. BOX 1986 CLEBURNE TX 76033-1986 |
| JOHNSON COUNTY CLERK / RECORDER | 117 N 5TH STREET VIENNA IL 62995 |
| JOHNSON COUNTY DISTRICT CLERK | PO BOX 495 CLEBURNE TX 76033 |
| JOHNSON COUNTY TAX COLLECTOR | P.O. BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON COUNTY TAX COMMISSIONER | PO BOX 163 WRIGHTSVILLE GA 31096 |
| JOHNSON COUNTY TREASURER | 86 W COURT ST FRANKLIN IN 46131 |
| JOHNSON COUNTY TREASURER | 111 S CHERRY SUITE 2400 OLATHE KS 66061 |
| JOHNSON CREEK VILLAGE | JOHNSON CREEK VLG TREASU PO BOX 238 / 125 DEPOT S JOHNSON CREEK WI 53038 |
| JOHNSON CUSTOM HOMEBUILDERS, LLC | P.O. BOX 178 BRIDGE CITY TX 77611 |
| JOHNSON DELUCA KURISKY & GOULD, PC | 1221 LAMAR STREET, SUITE 1000 HOUSTON TX 77010 |
| JOHNSON EXTERIORS | 9625 42ND ST NE SAINT MICHAEL MN 55376 |
| JOHNSON ROOFING LLC | 1635N GRNFLD RD BLD2108 MESA AZ 85205 |
| JOHNSON ROOFING ORLANDO | 405 RUTH ST LONGWOOD FL 32779 |
| JOHNSON SMITH HIBBARD & | WILDMAN LAW FIRM LLP 220 N CHURCH STREET SPARTANBURG SC 29306 |
| JOHNSON TOWN | JOHNSON TOWN – TAX COLLE 293 LOWER MAIN ST WEST JOHNSON VT 05656 |
| JOHNSON VILLAGE | JOHNSON VILLAGE-TAX COLL P.O. BOX 603 JOHNSON VT 05656 |
| JOHNSON, ALLISON | ADDRESS ON FILE |
| JOHNSON, AMY | ADDRESS ON FILE |
| JOHNSON, ANDREW | ADDRESS ON FILE |
| JOHNSON, ANGELA | ADDRESS ON FILE |
| JOHNSON, AUDREY | ADDRESS ON FILE |
| JOHNSON, BARBARA | ADDRESS ON FILE |
| JOHNSON, BENJAMIN | ADDRESS ON FILE |
| JOHNSON, BRADLEY | ADDRESS ON FILE |
| JOHNSON, BRADLEY | ADDRESS ON FILE |
| JOHNSON, BRANDI | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BREASIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, BRIANA | ADDRESS ON FILE |
| JOHNSON, CALEB | ADDRESS ON FILE |
| JOHNSON, CHARNETTA | ADDRESS ON FILE |
| JOHNSON, CHRISTINE | ADDRESS ON FILE |
| JOHNSON, CHRISTOPHER | ADDRESS ON FILE |
| JOHNSON, CIERA | ADDRESS ON FILE |
| JOHNSON, CLINTON | ADDRESS ON FILE |
| JOHNSON, CLYDE | ADDRESS ON FILE |
| JOHNSON, COLLETTE | ADDRESS ON FILE |
| JOHNSON, CONNOR | ADDRESS ON FILE |
| JOHNSON, DAIN | ADDRESS ON FILE |
| JOHNSON, DANICE | ADDRESS ON FILE |
| JOHNSON, DARNELL | ADDRESS ON FILE |
| JOHNSON, DARRELL | ADDRESS ON FILE |
| JOHNSON, DAWN | ADDRESS ON FILE |
| JOHNSON, DEANZALA | ADDRESS ON FILE |
| JOHNSON, ELEANOR | ADDRESS ON FILE |
| JOHNSON, ERIC | ADDRESS ON FILE |
| JOHNSON, ERIC | ADDRESS ON FILE |
| JOHNSON, ERIC | ADDRESS ON FILE |
| JOHNSON, ERIN | ADDRESS ON FILE |
| JOHNSON, GALISIA | ADDRESS ON FILE |
| JOHNSON, HEATHER | ADDRESS ON FILE |
| JOHNSON, JACQUELINE | ADDRESS ON FILE |
| JOHNSON, JADE | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JAY | ADDRESS ON FILE |
| JOHNSON, JEANINE | ADDRESS ON FILE |
| JOHNSON, JENNIFER | ADDRESS ON FILE |
| JOHNSON, JEREE | ADDRESS ON FILE |
| JOHNSON, JESSE | ADDRESS ON FILE |
| JOHNSON, JORDAN | ADDRESS ON FILE |
| JOHNSON, JUDITH | ADDRESS ON FILE |
| JOHNSON, KEDRA | ADDRESS ON FILE |
| JOHNSON, KELSEY | ADDRESS ON FILE |
| JOHNSON, KENISHA | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KENNETH | ADDRESS ON FILE |
| JOHNSON, KIMBERLY | ADDRESS ON FILE |
| JOHNSON, KIMBERLY | ADDRESS ON FILE |
| JOHNSON, KORAN | ADDRESS ON FILE |
| JOHNSON, LAMNE | ADDRESS ON FILE |
| JOHNSON, LATOSHA | ADDRESS ON FILE |
| JOHNSON, LATRICA | ADDRESS ON FILE |
| JOHNSON, LAWRENCE | ADDRESS ON FILE |
| JOHNSON, MARIA | ADDRESS ON FILE |
| JOHNSON, MARK | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MONTOYA | ADDRESS ON FILE |
| JOHNSON, PHELISHA | ADDRESS ON FILE |
| JOHNSON, PHYLLIS | ADDRESS ON FILE |
| JOHNSON, RANDI | ADDRESS ON FILE |
| JOHNSON, REGINAL | ADDRESS ON FILE |
| JOHNSON, RICHARD | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, RONALD | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, RYSHON | ADDRESS ON FILE |
| JOHNSON, SARA | ADDRESS ON FILE |
| JOHNSON, SENORA | ADDRESS ON FILE |
| JOHNSON, SHAVANNA | ADDRESS ON FILE |
| JOHNSON, SHAVONDA | ADDRESS ON FILE |
| JOHNSON, SHERRYL | ADDRESS ON FILE |
| JOHNSON, SONYA | ADDRESS ON FILE |
| JOHNSON, SONYA | ADDRESS ON FILE |
| JOHNSON, SUSAN | ADDRESS ON FILE |
| JOHNSON, TEKIA | ADDRESS ON FILE |
| JOHNSON, TIFFANY | ADDRESS ON FILE |
| JOHNSON, TIFFANY | ADDRESS ON FILE |
| JOHNSON, TODD | ADDRESS ON FILE |
| JOHNSON, VONNDA | ADDRESS ON FILE |
| JOHNSON, YOLANDA | ADDRESS ON FILE |
| JOHNSON-GAFFNEY, DIANE | ADDRESS ON FILE |
| JOHNSONBURG BORO | JOHNSONBURG BORO - COLLE 520B MARKET ST POB 234 JOHNSONBURG PA 15845 |
| JOHNSONBURG S.D./JOHNSON | JOHNSONBURG SD - TAX COL 520B MARKET ST POB 234 JOHNSONBURG PA 15845 |
| JOHNSONS TREE SERVICEINC | 1361 ROUTE 52 CARMEL NY 10512 |
| JOHNSTON CONSTRUCTION CO. INC. | 12727 STATE ROUTE 21 DE SOTO MN 63020 |
| JOHNSTON COUNTY | JOHNSTON COUNTY - COLLEC P O BOX 451 SMITHFIELD NC 27577 |
| JOHNSTON COUNTY | JOHNSTON COUNTY - COLLEC 403 WEST MAIN SUITE 103 TISHOMINGO OK 73460 |
| JOHNSTON COUNTY CLERK | 403 W MAIN ROOM 101 TISHOMINGO OK 73460 |
| JOHNSTON COUNTY TAX COLLECTOR | PO BOX 451 SMITHFIELD NC 27577 |
| JOHNSTON COUNTY TREASURER | 403 W MAIN STE 103 TISHOMINGO OK 73460 |
| JOHNSTON LAND SURVEYING | ROB JOHNSTON 540 WEST 8TH STREET PORT ANGELES WA 98362 |
| JOHNSTON TOWN | TAX COLLECTOR 1385 HARTFORD AVE JOHNSTON RI 02919 |
| JOHNSTON, CHAD | ADDRESS ON FILE |
| JOHNSTON, STEPHEN | ADDRESS ON FILE |
| JOHNSTOWN CITY | JOHNSTOWN CITY - TREASUR 33-41 E MAIN ST JOHNSTOWN NY 12095 |
| JOHNSTOWN CITY (FULTON | JOHNSTOWN CITY- TREASURE POB 160 JOHNSTOWN NY 12095 |
| JOHNSTOWN CITY CITY BIL | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| JOHNSTOWN CITY COUNTY B | CAMBRIA COUNTY - TREASUR 200 S CENTER ST EBENSBURG PA 15931 |
| JOHNSTOWN CREDIT BUREAU, INC. | 2355 BEDFORD STREET SUITE 4 JOHNSTOWN PA 15904 |
| JOHNSTOWN CSD CMD TOWNS | JOHNSTOWN CSD- TAX COLLE 1 SIR BILLS CIRCLE- SUIT JOHNSTOWN NY 12095 |
| JOHNSTOWN REGIONAL SEWAGE | 410 MAIN STREET JOHNSTOWN PA 15907 |
| JOHNSTOWN S.D./JOHNSTOWN | BERKHEIMER ASSOCIATES 50 N SEVENTH ST. BANGOR PA 18013 |
| JOHNSTOWN TOWN | JOHNSTOWN TOWN - TAX COL 2753 STATE HWY 29 JOHNSTOWN NY 12095 |
| JOHNSTOWN TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| JOHNSTOWN TOWN | JOHNSTWN TWN TREASURER 32 235TH AVENUE CUMBERLAND WI 54829 |

| Claim Name | Address Information |
|---|---|
| JOHNSTOWN TOWNSHIP | JOHNSTOWN TOWNSHIP – TRE PO BOX 188 DELTON MI 49046 |
| JOINER PLUMBING SERVICES | MICHAEL JOINER PLUMBING SERVICES, INC. 2030 OLD COAL CITY ROAD PELL CITY AL 35125 |
| JOINER, NANCY | ADDRESS ON FILE |
| JOINT INSURANCE ASSOCIATION | 170 W RIDGELY ROAD SUITE 230 LUTHERVILLE MD 21093 |
| JOKIC, FRANK | ADDRESS ON FILE |
| JOLENE AMES, ET AL. | STEPHEN S TALT, ESQUIRE 2596 MISSION, SUITE 310 SAN MARINO CA 91108 |
| JOLLY, CHRISTOPHER | ADDRESS ON FILE |
| JOLLY, PATRICIA | ADDRESS ON FILE |
| JOLYNN SISK | ADDRESS ON FILE |
| JON D. CURTIS | ADDRESS ON FILE |
| JON DARREL STROUD & | ADDRESS ON FILE |
| JON DUNCAN & MELISSA | ADDRESS ON FILE |
| JON M APPLEGET | ADDRESS ON FILE |
| JON M WINGERT | ADDRESS ON FILE |
| JON R. CRASE CONSTRUCTION, INC. | 164 GILMAN AVENUE CAMPBELL CA 95008 |
| JON WALKOWSKI & | ADDRESS ON FILE |
| JON WRIGHT ROOFING | 1915 PETERS RD., SUITE 310 IRVING TX 75061 |
| JONAH BARNHILL | ADDRESS ON FILE |
| JONATHAN A BAYNES | ADDRESS ON FILE |
| JONATHAN ANDREWS & DEBRA | ADDRESS ON FILE |
| JONATHAN CARLISLE & | ADDRESS ON FILE |
| JONATHAN EDUARDO PICHARD | ADDRESS ON FILE |
| JONATHAN GINEO | ADDRESS ON FILE |
| JONATHAN J PAUL | ADDRESS ON FILE |
| JONATHAN K LAYLAND | ADDRESS ON FILE |
| JONATHAN KELLY | ADDRESS ON FILE |
| JONATHAN KISH | JONATHAN PAUL KISH 5017 HILDRETH CT. CONCORD NC 28025 |
| JONATHAN KOLLSTEDT | ADDRESS ON FILE |
| JONATHAN LOUIS | ADDRESS ON FILE |
| JONATHAN S GRAY | RICHARE BIIIIN, ESQ. ATTORNEY AT LAW 812 BENNETT AVENUE MEDFORD OR 97504 |
| JONATHAN S MILDER | ADDRESS ON FILE |
| JONATHAN STRATTON | ADDRESS ON FILE |
| JONATHAN WRIGHT & | HOLLY WRIGHT 830 HIGHLAND RD FRANKFORT IL 60423 |
| JONATHAN YERBY & | SHARON B YERBY 2724 CANYON CREST CT ARLINGTON TX 76006 |
| JONATHANS LANDING POA, INC. | 2400 CENTERPARK WEST DRIVE # 175 WEST PALM BEACH FL 33409 |
| JONES & ASSOCIATES | LBJ HOME IMPROVEMENT, LLC LBJ HOME IMPROVEMENT, LLC 701 EAST 40TH STREET LUBBOCK TX 79404 |
| JONES & CO INSURORS | 1358 E KINGSLEY STE E SPRINGFIELD MO 65804 |
| JONES & JONES HOME IMPROVEMENT | WILLIAM R. JONES 404 BELL STREET ENFIELD NC 27823 |
| JONES APPRAISAL | 323 WARWICK STREET SAINT PAUL MN 55105 |
| JONES CONSTRUCTION COMPANY | BOBBY L JONES P O BOX 8065 CHATTANOOGA TN 37414 |
| JONES COUNTY | JONES COUNTY – TAX COLLE P O BOX 87 TRENTON NC 28585 |
| JONES COUNTY | JONES COUNTY-TAX COMMISS PO BOX 417 GRAY GA 31032 |
| JONES COUNTY | JONES COUNTY – TREASURER PO BOX 79 ANAMOSA IA 52205 |
| JONES COUNTY APPRAISAL DISTRICT | PO BOX 348 ANSON TX 79501 |
| JONES COUNTY C/O APPR DI | JONES CAD – TAX COLLECTO P O BOX 348 ANSON TX 79501 |
| JONES COUNTY CHANCERY CLERK | 415 N 5TH AVE LAUREL MS 39440 |
| JONES COUNTY CHANCERY CLERK OF | COURT 101 N COURT ST STE D ELLISVILLE MS 39437 |

| Claim Name | Address Information |
|---|---|
| JONES COUNTY SCHOOL DISTRICT | 5204 US-11 ELLISVILLE MS 39437 |
| JONES COUNTY TAX COLLECTOR | 101 N COURT ST ELLISVILLE MS 39437 |
| JONES COUNTY TAX COLLECTOR | LAUREL OFFICE 501 N 5TH AVE LAUREL MS 39440 |
| JONES COUNTY TAX COMMISSIONER | 166 INDUSTRIAL BLVD GRAY GA 31032 |
| JONES COUNTY-ELLISVILLE | JONES COUNTY-TAX COLLECT 101 N COURT ST ELLISVILLE MS 39437 |
| JONES COUNTY-LAUREL | JONES COUNTY-TAX COLLECT PO BOX 511 LAUREL MS 39441 |
| JONES EWING DOBBS & | TAMPLIN INS AGENCY PO BOX 1214 COVERGTON GA 30015 |
| JONES HERITAGE REALTORS | BRIAN K JONES 915 N BROADWAY PITTSBURG KS 66762 |
| JONES INS | 1507 WASHINGTON ST DURHAM NC 27701 |
| JONES INS AGENCY INC | 1010 CENTRAL AVE NEBRASKA CITY NE 68410 |
| JONES INSURANCE ADVISORS | 2801 FLIGHT SAFETY DR VERO BEACH FL 32960 |
| JONES LANG LASALLE BROKERAGE INC | 71700 TREASURY CENTER 71700 TREASURY CENTER CHICAGO IL 60694-1700 |
| JONES PAINTING | H. GLENN JONES JR 123 CHURCHVIEW LANE MADISON VA 22727 |
| JONES REAL ESTATE | APPRAISALS LLC 1560 S EUFAULA AVE EUFAULA AL 36027 |
| JONES TEAM LLC | 520 SOUTH WASHINGTON ST SAINT CROIX FALLS WI 54024 |
| JONES WALKER | 201 ST CHARLES AVE 50TH FLR NEW ORLEANS LA 70170-5100 |
| JONES WHITAKER, ROBIN | ADDRESS ON FILE |
| JONES, AMANDA | ADDRESS ON FILE |
| JONES, BARBARA | ADDRESS ON FILE |
| JONES, BRIAN | ADDRESS ON FILE |
| JONES, BYRAN | ADDRESS ON FILE |
| JONES, BYRON | ADDRESS ON FILE |
| JONES, CANAAN | ADDRESS ON FILE |
| JONES, CHRISTOPHER | ADDRESS ON FILE |
| JONES, CONNIE | ADDRESS ON FILE |
| JONES, COURTNEY | ADDRESS ON FILE |
| JONES, CYNTHIA | ADDRESS ON FILE |
| JONES, DAMON | ADDRESS ON FILE |
| JONES, DANAH | ADDRESS ON FILE |
| JONES, DAPHNEY | ADDRESS ON FILE |
| JONES, DEL | ADDRESS ON FILE |
| JONES, DIAMOND | ADDRESS ON FILE |
| JONES, EARL | ADDRESS ON FILE |
| JONES, ERIC | ADDRESS ON FILE |
| JONES, INGRID | ADDRESS ON FILE |
| JONES, JAMIA | ADDRESS ON FILE |
| JONES, JAMIE | ADDRESS ON FILE |
| JONES, JANICE | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JUDY | ADDRESS ON FILE |
| JONES, KEITH | ADDRESS ON FILE |
| JONES, KENDRA | ADDRESS ON FILE |
| JONES, KENESHA | ADDRESS ON FILE |
| JONES, KENNETH | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KYONNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONES, LATIA | ADDRESS ON FILE |
| JONES, LATRICE | ADDRESS ON FILE |
| JONES, MITCHELL | ADDRESS ON FILE |
| JONES, NICHOLE | ADDRESS ON FILE |
| JONES, OGREITA | ADDRESS ON FILE |
| JONES, PAVALIN | ADDRESS ON FILE |
| JONES, RAFAEL | ADDRESS ON FILE |
| JONES, RAYMOND | ADDRESS ON FILE |
| JONES, ROBERT | ADDRESS ON FILE |
| JONES, ROBIN | ADDRESS ON FILE |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, SANDRA | ADDRESS ON FILE |
| JONES, SARAH | ADDRESS ON FILE |
| JONES, SHEILA | ADDRESS ON FILE |
| JONES, SHERWIN | ADDRESS ON FILE |
| JONES, SHONTE | ADDRESS ON FILE |
| JONES, SIERRA | ADDRESS ON FILE |
| JONES, STEFANI | ADDRESS ON FILE |
| JONES, TAKIYAH | ADDRESS ON FILE |
| JONES, TAMIKA | ADDRESS ON FILE |
| JONES, THYROSIA | ADDRESS ON FILE |
| JONES, VERONICA | ADDRESS ON FILE |
| JONES, VONDA | ADDRESS ON FILE |
| JONES, WILLIAM | ADDRESS ON FILE |
| JONES, WOLF & KAPASI LLC | 375 PASSAIC AVE FAIRFIELD NJ 07004 |
| JONES-DOVE, KENISHA | ADDRESS ON FILE |
| JONES-EVANS, TANYA | ADDRESS ON FILE |
| JONES-FRANK, JAIMEE | ADDRESS ON FILE |
| JONES-MOYER, CAPRICE | ADDRESS ON FILE |
| JONESBORO CITY | JONESBORO CITY-TAX COLLE 124 NORTH AVENUE JONESBORO GA 30236 |
| JONESBORO TOWN | JONESBORO TOWN - TAX COL P. O. BOX 610 JONESBORO LA 71251 |
| JONESBOROUGH CITY | JONESBOROUGH-TAX COLLECT 123 BOONE ST JONESBOROUGH TN 37659 |
| JONESBURG | JONESBURG CITY - COLLECT P.O. BOX 256 JONESBURG MO 63351 |
| JONESFIELD TOWNSHIP | JONESFIELD TWP - TREASUR PO BOX 5 MERRILL MI 48637 |
| JONESPORT TOWN | JONESPORT TOWN - TAX COL 70 SNARE CREEK LANE JONESPORT ME 04649 |
| JONESTOWN BORO | LEBANON COUNTY - TREASUR 400 S. 8TH ST. RM 103 LEBANON PA 17042 |
| JONESVILLE CITY | JONESVILLE CITY - TREASU P O BOX 785, CITY HALL JONESVILLE SC 29353 |
| JONESVILLE CITY | JONESVILLE CITY - TREASU 265 E. CHICAGO STREET JONESVILLE MI 49250 |
| JONESVILLE TOWN | JONESVILLE TOWN - TREASU 842 PARK STREET JONESVILLE VA 24263 |
| JONESVILLE TOWN | JONESVILLE TOWN - COLLEC 1503 NC HIGHWAY 67 JONESVILLE NC 28642 |
| JONESVILLE TOWN | JONESVILLE TOWN - COLLEC P O BOX 428 JONESVILLE LA 71343 |
| JONNIE FRANKLIN STURKEY JR. | 4983 MT CARMEL RD. WALTERBORO SC 29488 |
| JORDAL AGENCY INC | 1538 RT 9 NO CAPE MAY CH NJ 08210 |
| JORDAL INSURANCE AGENCY | PO BOX 838 CAPE MAY COURT HOUSE NJ 08210 |
| JORDAN APPRAISALS INC | 8120 GARDEN OAKS DR GARDEN RIDGE TX 78266 |
| JORDAN HYDEN WOMBLE CULBRETH & HOLZER PC | USE THIS 60603470 500 N SHORELINE SUITE 612 CORPUS CHRISTI TX 78401 |
| JORDAN INS AGENCY | 2742 SW 8TH ST 218 MIAMI FL 33135 |
| JORDAN KAUFMAN KCTTC | PO BOX 541004 LOS ANGELES CA 90054-1004 |

| Claim Name | Address Information |
|---|---|
| JORDAN PRICE WALL GRAY | JONES & CARLTON, PLLC 1951 CLARK AVENUE RALEIGH NC 27605 |
| JORDAN PRICE WALL GRAY JONES & | CARLTON PLLC PO BOX 10669 RALEIGH NC 27605 |
| JORDAN REAL ESTATE | RENEE JORDAN 1038 FIRST STREET BENICIA CA 94510 |
| JORDAN RESTORATION, INC. | MICHAEL E MALONE 1122 TRIPP RD., STE B MESQUITE TX 75150 |
| JORDAN TAX SERVICE INC | 7100 BAPTIST ROAD BETHEL PARK PA 15102 |
| JORDAN TAX SERVICE INC | 102 RAHWAY RD MCMURRAY PA 15317 |
| JORDAN TAX SERVICE INC | 102 RAHWAY RD MCMURRY PA 15317 |
| JORDAN TOWNSHIP | TAX COLLECTION 48 WEST 3RD STREET WILLIAMSPORT PA 17701 |
| JORDAN TOWNSHIP | JORDAN TWP - TAX COLLECT 411 E MAHANTONGO CREEK R HERNDON PA 17830 |
| JORDAN TOWNSHIP | JORDAN TOWNSHIP - TREASU PO BOX 385 EAST JORDAN MI 49727 |
| JORDAN TYREE CONST | 1011 GREEN HILL DR BONNE TERRE MO 63628 |
| JORDAN VILLAGE | JORDAN VILLAGE - CLERK PO BOX 561 JORDAN NY 13080 |
| JORDAN, DARCY | ADDRESS ON FILE |
| JORDAN, DEANDRE | ADDRESS ON FILE |
| JORDAN, DIAVONNI | ADDRESS ON FILE |
| JORDAN, JANAYA | ADDRESS ON FILE |
| JORDAN, STEPHANIE | ADDRESS ON FILE |
| JORDAN-ELBRIDGE C S (LYS | JORDAN-ELBRIDGE C S-RECE 9 NORTH CHAPPELL ST JORDAN NY 13080 |
| JORDAN-ELBRIDGE C S (TN- | JORDAN-ELBRIDGE CS-RECEI 9 NORTH CHAPPELL ST JORDAN NY 13080 |
| JORDAN-ELBRIDGE CS (CM | JORDAN-ELBRIDGE CS-RECEI 9 NORTH CHAPPELL ST JORDAN NY 13080 |
| JORDAN-ELBRIDGE CS (VAN | JORDAN-ELBRIDGE CS-RECEI 9 NORTH CHAPPELL ST JORDAN NY 13080 |
| JORDANS HOME BUILDING | LLC PO BOX 3393 HUEYTOWN AL 35023 |
| JORDEN HYDEN WOMBLE | ADDRESS ON FILE |
| JORGE & JULIA CRISTIN & | ADDRESS ON FILE |
| JORGE A CAUSO | ADDRESS ON FILE |
| JORGE A VALDEZ HINOJOSA | ADDRESS ON FILE |
| JORGE ALFREDO RANGEL | ADDRESS ON FILE |
| JORGE ALFREDO VALENCIA | ADDRESS ON FILE |
| JORGE ALTAMIRANO | ADDRESS ON FILE |
| JORGE DEJESUS ESPARZA | ADDRESS ON FILE |
| JORGE DIAZ & IDANIA | ADDRESS ON FILE |
| JORGE DOMINGUEZ | BRENT F. VULLINGS, ESQ. VULLINGS LAW GROUP, LLC 3953 RIDGE PIKE, SUITE 102 COLLEGEVILLE PA 19426 |
| JORGE E HERNANDEZ | ADDRESS ON FILE |
| JORGE I .CORTES | HUDDLESTON LAW OFFICES BRIAN HUDDLESTON 4527 EAST 91ST STREET TULSA OK 74137 |
| JORGE L. ORTIZ BERRIOS | ADDRESS ON FILE |
| JORGE PEREZ VAZQUEZ | ADDRESS ON FILE |
| JOSARA BISHOP | GARY M. SMITH MOUNTAIN STATE JUSTICE, INC. 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 23501 |
| JOSE & KATHLEEN URQUIZA | ADDRESS ON FILE |
| JOSE & MARITZA MENDEZ | ADDRESS ON FILE |
| JOSE A CARRASQUILLO | ADDRESS ON FILE |
| JOSE A DIAZ COLON | ADDRESS ON FILE |
| JOSE A GUZMAN | ADDRESS ON FILE |
| JOSE A ONDARZA | ADDRESS ON FILE |
| JOSE A PRIETO SR | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A. GARCIA | ADDRESS ON FILE |
| JOSE A. RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A. RIVERA RIVERA | ADDRESS ON FILE |
| JOSE ALVARADO | ADDRESS ON FILE |
| JOSE ANTONIO GOMEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE BRILLON KRAUSSE | ADDRESS ON FILE |
| JOSE CABRERA & ESTATE OF | ADDRESS ON FILE |
| JOSE CENTENO | ADDRESS ON FILE |
| JOSE CEPEDA | ADDRESS ON FILE |
| JOSE CORDERO & MAGALY | ADDRESS ON FILE |
| JOSE D URIOSTE | ADDRESS ON FILE |
| JOSE D. REVERON PADIN | ADDRESS ON FILE |
| JOSE DANIEL REYES | ADDRESS ON FILE |
| JOSE DORAN | ADDRESS ON FILE |
| JOSE F. CONTRERAS | ADDRESS ON FILE |
| JOSE FLOOR FINISHERS | 1039 BEAVER BEND RD HOUSTON TX 77088 |
| JOSE FRANCO & | ADDRESS ON FILE |
| JOSE GARCED | ADDRESS ON FILE |
| JOSE GARCIA & | ADDRESS ON FILE |
| JOSE GONZALES III | ADDRESS ON FILE |
| JOSE GONZALEZ ROOFING | JOSE GONZALEZ 2820 MOORE CORPUS CHRISTI TX 78407 |
| JOSE H. JIMENEZ, ET AL. | SUSAN PERSAUD, ESQ. LAW OFFICES OF SUSAN N. PERSAUD, PLLC 220 OLD COUNTRY ROAD, SUITE 200 MINEOLA NY 11501 |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ & JUAN & | ADDRESS ON FILE |
| JOSE J. ESTEVEZ, ET AL. | SANDRA GALVAN, ESQ. LAW OFFICE OF SANDRA GALVAN, LLC 17 ARCADIAN AVENUE, SUITE 204 PARAMUS NJ 07652 |
| JOSE L FREITAS | ADDRESS ON FILE |
| JOSE L. DUQUE | ADDRESS ON FILE |
| JOSE L. SEGURA | ADDRESS ON FILE |
| JOSE LAGO | ADDRESS ON FILE |
| JOSE LARA & | ADDRESS ON FILE |
| JOSE LATOUR & WATSON FAM | ADDRESS ON FILE |
| JOSE LOPEZ DOMENECH | ADDRESS ON FILE |
| JOSE LUERA & | ADDRESS ON FILE |
| JOSE LUIS QUINONES ORTEGA | ADDRESS ON FILE |
| JOSE LUIS REYES | ADDRESS ON FILE |
| JOSE M. CRUZ, JR. | DAVID M MEDEARIS SULLINS JOHNSTON ROHRBACH & MAGERS 3200 SOUTHWEST FREEWAY, SUITE 2200 HOUSTON TX 77027 |
| JOSE MADRIGAL | ADDRESS ON FILE |
| JOSE MALDONADO | ADDRESS ON FILE |
| JOSE MARTINEZ | 159 LUTHER ST HOUSTON TX 77076 |
| JOSE MARTINEZ CONST INC | 132 BENNINGTON ST EAST BOSTON MA 02128 |
| JOSE MORENO CONSTRUCTION | JOSE CRESCENCIO MORENO AGUILAR 7446 WOOD OAK DR HOUSTON TX 77040 |
| JOSE O. MERCADO | BREEN LAW FIRM DAVID H. BREEN 1341 44TH AVENUE NORTH SUITE 200 MYRTLE BEACH SC 29577 |
| JOSE OVIEDO REMODELING | 9414 SANDRA ST HOUSTON TX 77016 |
| JOSE PACHECO & | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PONCE & | ADDRESS ON FILE |
| JOSE QUINTANA | ADDRESS ON FILE |
| JOSE R FERNANDEZ DBA F & D CONTRACTORS | 6999 MCPHERSON SUITE 321 LAREDO TX 78041 |

| Claim Name | Address Information |
|---|---|
| JOSE R PEREZ PA | ADDRESS ON FILE |
| JOSE RAMIREZ TRIMMASTERS INC | JOSE RAMIREZ 4426 SW TABOR ST PT.ST. LUCIE FL 34953 |
| JOSE RAYA CRUZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ AND | ADDRESS ON FILE |
| JOSE S CASTELLO INS AGY | 701 DARTMOUTH STREET SOUTH DARTMOUTH MA 02748 |
| JOSE S. CASTELLO INS AGY | 1817 ACUSNET AVENUE NEW BEDFORD MA 02746 |
| JOSE SANTOS | ADDRESS ON FILE |
| JOSE SILVERA AND | CORNELIA SILVERA 1743 LAKE SIDE AVE DAVENPORT FL 33837 |
| JOSE VALDEZ REMODELING | ADDRESS ON FILE |
| JOSE VALENCIA | ADDRESS ON FILE |
| JOSE'S YARD MAINTENANCE & | LANDSCAPING SERVICES P.O.BOX 40 PINOLE CA 94564 |
| JOSEPH & SONS | JOSEPH F. DESROSIERS JOSEPH F. DESROSIERS 63 OLD PLYMOUTH RD. SAGAMORE BEACH MA 02562 |
| JOSEPH A BELDSOE III TRUSTEE | PO BOX 2179 MEMPHIS TN 38101 |
| JOSEPH A BRUNO & ASSOCS | 475 WHITE PLAINS RD 15 EASTCHESTER NY 10709 |
| JOSEPH A MARCELIN | ADDRESS ON FILE |
| JOSEPH A. COLEMAN, JR. | PRO SE JOSEPH COLEMAN 4382 OAKLEAF CIRCLE DECATUR GA 30034 |
| JOSEPH A. LIGOTTI, JR. AND PAULA LIGOTTI | FISHER LEGAL CHAZ ROBERT FISHER 217 HANOVER STREET #184 BOSTON MA 02113 |
| JOSEPH ALAN KELLY | ADDRESS ON FILE |
| JOSEPH AND BERTHA LUCERO | CROWLEY & GRIBBLE, P.C. CLAYTON E.CROWLEY, ESQ 300 CENTRAL AVENUE SW, SUITE 3500 ALBUQUERQUE NM 87102 |
| JOSEPH BLACK TRUSTEE | PO BOX 846 SEYMOUR IN 47274 |
| JOSEPH BRUNEAU | ADDRESS ON FILE |
| JOSEPH CURLEY AND | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DE LA ROSA, JR. | NELSON W. GOODELL, ESQ. THE GOODELL LAW FIRM 5 THIRD STREET, SUITE 1100 SAN FRANCISCO CA 94103 |
| JOSEPH DE MARTINO | ADDRESS ON FILE |
| JOSEPH DEL BUONO, INC. | J. DEL BUONO JAMES DEL BUONO 216 E 4TH AVENUE CONSHOHOCKEN PA 19428 |
| JOSEPH DEMOTT | ADDRESS ON FILE |
| JOSEPH DSOUZA & MARIA | ADDRESS ON FILE |
| JOSEPH E DONAHUE III | ADDRESS ON FILE |
| JOSEPH E SOLAN JR | ADDRESS ON FILE |
| JOSEPH EDWARD MURPHY | ADDRESS ON FILE |
| JOSEPH F KOCH | ADDRESS ON FILE |
| JOSEPH F MULLANEY JR | ADDRESS ON FILE |
| JOSEPH GALICIA | ADDRESS ON FILE |
| JOSEPH H MCGLONE INC | PO BOX 220 BARRINGTON NJ 08007 |
| JOSEPH H TYSON & COMPANY | P O BOX 643 MEDIA PA 19063 |
| JOSEPH HOLLANDER & CRAFT LLC | 500 N MARKET ST WICHITA KS 67214 |
| JOSEPH IRIZARRI & DAISY | ADDRESS ON FILE |
| JOSEPH J LOMBARD | ADDRESS ON FILE |
| JOSEPH J. HALL | ADDRESS ON FILE |
| JOSEPH J. MANCUSO, P.A. | 262 WILSHIRE BLVD CASSELBERRY FL 32707 |
| JOSEPH JABLONSKI | ADDRESS ON FILE |
| JOSEPH JORGENSEN | ADDRESS ON FILE |
| JOSEPH KRAR & ASSOCS INC | PO BOX 580 SOUTHINGTON CT 06489 |
| JOSEPH L RANIERI TOWN CLERK | 1000 WOODS ROAD SOLVAY NY 13209-1545 |
| JOSEPH LACOUR SR. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH LEWIS KRINER & | ADDRESS ON FILE |
| JOSEPH M BLACK TRUSTEE | P.O. BOX 20 SEYMOUR IN 47274-0020 |
| JOSEPH M MUNDY & KELLY M | ADDRESS ON FILE |
| JOSEPH M SHIMP | ADDRESS ON FILE |
| JOSEPH M TOBIN PC | (DBA TOBIN & MELIEN) 45 COURT ST #1 NEW HAVEN CT 06511 |
| JOSEPH M WILLIAMS | ADDRESS ON FILE |
| JOSEPH MIER & ASSOCIATES | 906 CM FAGAN DR STE A4 HAMMOND LA 70403 |
| JOSEPH MIKE PAYNE | ADDRESS ON FILE |
| JOSEPH MOORE ENTERPRISES | INC 1510 RANDOLPH ST 201 CARROLLTON TX 75006 |
| JOSEPH MULLER | ADDRESS ON FILE |
| JOSEPH NICHOLAS & | ADDRESS ON FILE |
| JOSEPH OSBORNE & MELLISA | ADDRESS ON FILE |
| JOSEPH P CONNER JR | ADDRESS ON FILE |
| JOSEPH P HERLIHY | ADDRESS ON FILE |
| JOSEPH P MCCLELLAND LLC | 583 EAST THIRD STREET JACKSON GA 30233 |
| JOSEPH R. TERRANOVA, ET AL. | ROBERT E. BROWN, ESQ. THE LAW OFFICES OF ROBERT E. BROWN, P.C. 2409 RICHMOND ROAD STATEN ISLAND NY 10306 |
| JOSEPH RAUSA & | ADDRESS ON FILE |
| JOSEPH RUMFELLOW JR | ADDRESS ON FILE |
| JOSEPH S OCONNOR REAL ESTATE INC | ATTN: JOSEPH OCONNOR 86 S MOUNTAIN BLVD MOUNTAIN TOP PA 18707 |
| JOSEPH SARANDOS | ADDRESS ON FILE |
| JOSEPH SHELTON | ADDRESS ON FILE |
| JOSEPH STACHEL | ADDRESS ON FILE |
| JOSEPH SUMPTER AND LEON GEE CO. | JOSEPH SUMPTER 1233 W. WESTMORELAND ST. PHILADELPHIA PA 19140 |
| JOSEPH T CALLINAN | ADDRESS ON FILE |
| JOSEPH T MILLER CO INC | 8511 WEST CHESTER PK UPPER DARBY PA 19082 |
| JOSEPH W HENSON AGENCY | 4659 EVERHART RD 107 CORPUS CHRISTI TX 78411 |
| JOSEPH W. LIGMAN, P.A. | 15715 SOUTH DIXIE HIGHWAY SUITE 319 MIAMI FL 33157 |
| JOSEPH, SONYA | ADDRESS ON FILE |
| JOSEPH2 UNLIMITED | 3105 SABLE TRAIL ATLANTA GA 30349 |
| JOSEPHINE ALBERTA SHIELDS | 750 OLD COUNTY RD BROOKINGS OR 97415 |
| JOSEPHINE COUNTY TAX COLLECTOR | 500 NW 6TH ST., DEPT. 14 GRANTS PASS OR 97526 |
| JOSESPH F MCHUGH AGY INC | 300 1/2 BROAD STREET FLORENCE NJ 08518 |
| JOSH & PEGGY SOMMERS & | ADDRESS ON FILE |
| JOSH DERR | ADDRESS ON FILE |
| JOSH SMITH INS | 1119 PECAN AVE GARDENDALE AL 35071 |
| JOSH WILLIAMSON | ADDRESS ON FILE |
| JOSHM LTD. | 19962 TORRENCE AVENUE LYNWOOD IL 60411 |
| JOSHUA A BURNETT | ADDRESS ON FILE |
| JOSHUA ATKINS | ADDRESS ON FILE |
| JOSHUA BASIN WATER DISTRICT | PO BOX 675 JOSHUA TREE CA 92252 |
| JOSHUA BIENENFELD, ET AL. | RONALD H. FRESHMAN, ESQ. DOBE LAW GROUP, APC 2372 S.E. BRISTOL ST., 2ND FLOOR NEWPORT BEACH CA 92660 |
| JOSHUA BLAKE | ADDRESS ON FILE |
| JOSHUA CAULDER | ADDRESS ON FILE |
| JOSHUA CONSTRUCTION CORP | 109-27 113 ST S OZONE PARK NY 11420 |
| JOSHUA COON | ADDRESS ON FILE |
| JOSHUA JAMES FORSYTHE | ADDRESS ON FILE |
| JOSHUA MOSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA SCOTT NORS & | ADDRESS ON FILE |
| JOSHUA THOMPSON III | ADDRESS ON FILE |
| JOSHUA W HICKS | ADDRESS ON FILE |
| JOSROD ROOFING | JOSE RODRIGUEZ JOSE RODRIGUEZ 8034 CULEBRA RD. SAN ANTONIO TX 78251 |
| JOSSELYN TIRADO | ADDRESS ON FILE |
| JOSUE CONSTRUCTION INC | 299 S MAIN STREET FALL RIVER MA 02721 |
| JOSUE ENOC GARCIA | ADDRESS ON FILE |
| JOUBERT CONSTRUCTION CORPORATION LLC | DON HARPER 28843 BALMORAL WAY FARMINGTON HILLS MI 48334 |
| JOUBERT, DESHERICK | ADDRESS ON FILE |
| JOUBERT, TASHONA | ADDRESS ON FILE |
| JOURDANTON CITY | JOURDANTON CITY - COLLEC 1604 STATE HIGHWAY 97 EA JOURDANTON TX 78026 |
| JOURNEY INS GROUP | 32 MOCKINGBIRD LANE WOODBINE NJ 08270 |
| JOVANOVIC-FETAHOVIC, BRANKA | ADDRESS ON FILE |
| JOY HILL | ADDRESS ON FILE |
| JOY INSURANCE | 2531 NW 72 AVE B MIAMI FL 33122 |
| JOY NOECKER | ADDRESS ON FILE |
| JOYCE BOGARD | ADDRESS ON FILE |
| JOYCE BRADLEY BABIN TRUSTEE | PO BOX 8064 LITTLE ROCK AR 72203 |
| JOYCE BREAUX | ADDRESS ON FILE |
| JOYCE DEASON & ASSOCIATES | PO BOX 58281 NASHVILLE TN 37205 |
| JOYCE GOODMAN-GUENTHER, P.A. | 10723 SW 104 STREET MIAMI FL 33176 |
| JOYCE H WARD | ADDRESS ON FILE |
| JOYCE HERNDON & GARY GARRARD PTR | 107 PARK AVENUE WARNER ROBINS GA 31088 |
| JOYCE M CARMINE AND | ADDRESS ON FILE |
| JOYCE M JANTO & | ADDRESS ON FILE |
| JOYCE MCNEE | ADDRESS ON FILE |
| JOYE ROOFING LLC | 5552 SYLVAN DRIVE COLUMBIA SC 29206 |
| JOYFIELD TOWNSHIP | JOYFIELD TOWNSHIP - TREA PO BOX 256 BENZONIA MI 49616 |
| JP CAPITAL AND INSURANCE | INC 407 E 2ND ST JACKSON GA 30233 |
| JP MAGUIRE | JOHN & MARY LAWSON 266 BROOKSIDE RD WATERBURY CT 06708 |
| JP MORGAN CHASE | ATTN: ARAT APIK 383 MADISON AVENUE 8TH FLOOR NEW YORK NY 10179 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |
| JP PERRY INS | 3342 KORI RD JACKSONVILLE FL 32257 |
| JP ROOFING & | VICTOR SERPAS 5007 GETTYSBURG AVE CHINO CA 91710 |
| JPK CAPITAL LTD | ATTN: JIM KENNEDY 15255 S 94TH AVE SUITE 500 ORLAND PARK IL 60462 |
| JPK, CAPITAL LTD | 11512 WEST 183RD STREET SUITE SE ORLAND PARK IL 60467 |
| JPMORGAN CHASE BANK, N.A. | ATTN: LEASE ADMINISTRATION MANAGER 1111 POLARIS PARKWAY MAIL CODE OH1-0241 COLUMBUS OH 43240 |
| JPMORGAN SECURITIES LLC (INVEST MGMT.) | ATTN MR. CARLOS MAURICIO HERNANDEZ, MBA CHIEF EXECUTIVE OFFICER 277 PARK AVENUE NEW YORK NY 10172-0003 |
| JPRESTON CONTRACTING & D | 1338 W 1ST PLACE MESA AZ 85201 |
| JPRO LLC | JOSH A HARTSELL 208 OAK GROVE STREET LOCUST NC 28097 |
| JPS HOME MAINTENANCE & REPAIR, LLC | 116 MANTUA PIKE WEST DEPTFORD NJ 08051 |
| JQ ALUMINUM SERVICES COR | 1260 NW 38 ST MIAMI FL 33142 |
| JQD, LLC (DBA PRO SOLUTIONS) | P.O. BOX 311 PITTSBURG CA 94565 |
| JR CONTRACTOR LLC | URB MIRAFLORES CALLE ROSA 20 COAMO PR 00769 |
| JR PREWITT & ASSOCIATES | P O BOX 55088 BIRMINGHAM AL 35255 |
| JR PREWITT & ASSOCS | 2146 HIGHLAND AVE BIRMINGHAM AL 35205 |
| JRC SERVICES OF CENT FLA | JAMES RICCI 1087 PRESCOTT BLVD DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| JRL ALUMINUM SERVICES, INC. | JOHN R LEBRUN JOHN R LEBRUN 1304 NE 24TH STREET JENSEN BEACH FL 34957 |
| JRS CONSTRUCTION | PO BOX 364 THOMASVILLE AL 36784 |
| JRT GREEN MAINTENANCE LLC | JULIO R. TORRES ZAVALETA 14241 SW 94TH CIRL. LANE 103 MIAMI FL 33186 |
| JRW CONTRACTING LLC | PO BOX 180909 UTICA MI 48318 |
| JS CONSTRUCTION CONSULTANTS | 4614 NE 67TH STREET KANSAS CITY MT 64119 |
| JS PROPERTY MANAGEMENT LLC | 21406 QUARTER COVE MT DORA FL 32757 |
| JS REED CONSTRUCTION LLC | JEFFREY S REED 4919 OAK LN ORANGE TX 77632 |
| JSB CONSTRUCTION INC | 40803 EVERGREEN AVE NORTH BRANCH MN 55056 |
| JSDC LAW OFFICES | 134 SIPE AVENUE HUMMELSTOWN PA 17036 |
| JSF INS AGENCY | 7551 WILES RD STE 102 CORAL SPRINGS FL 33067 |
| JSR CONSTRUCTION | EFRAIN BARAZZA 81 SINAI DR. CURRIE NC 28435 |
| JT LEGAL GROUP APC | 801N BRAND BLVD STE 1130 GLENDALE CA 91203 |
| JT REO MANAGEMENT | TWIN METRO REALTY LLC P.O. BOX 241417 APPLE VALLEY MN 55124 |
| JT SMALLWOOD TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD ROOM 160 BIRMINGHAM AL 35203 |
| JTC AND INS | 53 KEARNY AVE KEARNY NJ 07032 |
| JTD CONTRACTING AND | VICTORIA PIETRZAK 361 BAHIA COURT LONGWOOD FL 32779 |
| JTE CONSTRUCTION | JASON ERMIS 600 N ARKANSAS ST SEYMOUR TX 76380 |
| JTI INSURANCE AGENCY | 1565 GLENNS BAY ROAD SURFSIDE BEACH SC 29575 |
| JTJ CONSTRUCTION CO INC | 486 MARBLE QUARRY RD TALLADEGA AL 35160 |
| JTL HOME IMPROVEMENTS | LLC 353 GODSHALL RD SOUDERTON PA 18964 |
| JTO CONTRACTING LLC | 106 COMMERCE ST 103 LAKE MARY FL 32746 |
| JTR ROOFING & KARI | & DENNIS HARVIEUX 11200 STILWATER BLVD SUI LAKE ELMO MN 55042 |
| JUAB COUNTY | JUAB COUNTY-TREASURER 160 NORTH MAIN ST NEPHI UT 84648 |
| JUAN & SANDRA GIL | ADDRESS ON FILE |
| JUAN B RIZO | ADDRESS ON FILE |
| JUAN BELLON | ADDRESS ON FILE |
| JUAN BENITEZ QUINONES | ADDRESS ON FILE |
| JUAN CARLOS RAMIREZ | ADDRESS ON FILE |
| JUAN DE DIOS GARCIA | ADDRESS ON FILE |
| JUAN FERNANDEZ | ADDRESS ON FILE |
| JUAN HEARD, LATAWN HEARD, ET AL. | ROBIN F. REYNOLDS, P.C. ROBIN F. REYNOLDS, ESQ 139 SOUTH BROADNAX STREET DADEVILLE AL 36853 |
| JUAN M RODRIGUEZ TORRES | ADDRESS ON FILE |
| JUAN MANUEL CORONA | ADDRESS ON FILE |
| JUAN MATA DRYWALL | ADDRESS ON FILE |
| JUAN MEJIA | ADDRESS ON FILE |
| JUAN PANTOJA | ADDRESS ON FILE |
| JUAN RODRIGUEZ & MELBA | ADDRESS ON FILE |
| JUAN RODRIGUEZ AND | ADDRESS ON FILE |
| JUAN RODRIGUEZ-MOJICA, ET AL. | HECTOR FIGUEROA VINCENTY BUFETE DEL PUEBLO P.S.C. EDIFICIO NORFE 201 AVE. 65 DE INFANTERIA 714 RIO PIEDRAS PR 00924 |
| JUAN ROJAS | ADDRESS ON FILE |
| JUAN ROMERO | ADDRESS ON FILE |
| JUANA M HERNANDEZ | ADDRESS ON FILE |
| JUANA PELAEZ & | ADDRESS ON FILE |
| JUANA VILLEGAS | ADDRESS ON FILE |
| JUANIATA TOWNSHIP | ADDRESS ON FILE |
| JUANITA MARTIN | ADDRESS ON FILE |
| JUAREZ, ADAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAREZ, CARLOS | ADDRESS ON FILE |
| JUAREZ, VICTORIA | ADDRESS ON FILE |
| JUBAE MUJAHID, ET AL. | JUBAR MUJAHID, PRO SE 72 OAKFIELD AVENUE FREEPORT NY 11520 |
| JUDA J. EPSTEIN, ATTN AT LAW | 3543 MAIN STREET SECOND FLOOR BRIDGEPORT CT 06606 |
| JUDA, ESKEW & ASSOCIATES, P.A | 8211 W.BROWARD BOULEVARD PH-1 PLANTATION FL 33324 |
| JUDE, SARA | ADDRESS ON FILE |
| JUDGE GROUP | PO BOX 820120 PHILADELPHIA PA 19182 |
| JUDITH BASIN COUNTY | JUDITH BASIN COUNTY TREA PO BOX 427 STANFORD MT 59479 |
| JUDITH HANSCOM | ADDRESS ON FILE |
| JUDITH HARRIS AND TRACY | ADDRESS ON FILE |
| JUDITH KERN & | ADDRESS ON FILE |
| JUDITH KIMBRELL | ADDRESS ON FILE |
| JUDY HOLDER INS INC | 288 N IRONWOOD 111 APACHE JUNCTION AZ 85120 |
| JUDY LITTLE | ADDRESS ON FILE |
| JUDY LYNN RASMUS-DREES, ET AL. | DENNIS J. NAUGHTON NAUGHTON LAW FIRM 1080 9TH AVENUE, 1ST FLOOR MARION IA 52302 |
| JULES MINNE INS AGENCY | 10210 FRANKFORD 200 LUBBOCK TX 79424 |
| JULIA & WILLIAM MCDONALD | ADDRESS ON FILE |
| JULIA C JEWELL & | JOHN JEWELL 2423 NETHERWOOD CT PEARLAND TX 77584 |
| JULIA CLARKE SPATARO INS | AGENCY INC 1925 DAVINA ST HENDERSON NV 89074 |
| JULIA DAVIS LAW FIRM, LLC | 409 S. PROSPECT SUITE F BLOOMINGTON IL 61704 |
| JULIA E PARSONS | ADDRESS ON FILE |
| JULIA LENKOFF & LANA & | KURT GIES PO BOX 1115 OAKLAND FL 34760 |
| JULIA PACE | ADDRESS ON FILE |
| JULIAN AGENCY REAL ESTATE | ATTN: GIULIANA VAN TYNE 22 LANE AVENUE LAVALE MD 21502 |
| JULIAN APPRAISAL GROUP LLC | 4517 BRENT WOOD DR BELMONT NC 28012 |
| JULIAN SALTER COMPANY | 3230 CENTRAL MALL DRIVE PORT ARTHUR TX 77642 |
| JULIE A BEARD | ADDRESS ON FILE |
| JULIE A GIBBS & | ADDRESS ON FILE |
| JULIE ANN HAVARD & | THIRD PARTY-PRO SE ANTHONY WELCH 7322 SW FREEWAY, #802 HOUSTON TX 77074 |
| JULIE BUDEAU | GARY M. BULLOCK, ESQ. GARY M. BULLOCK AND ASSOCIATES, P.C. 1000 S.W. BROADWAY, # 2460 PORTLAND OR 97205 |
| JULIE FARR | ADDRESS ON FILE |
| JULIE GRAVELY | ADDRESS ON FILE |
| JULIE MCLAUGHLIN HAYLOCK | ADDRESS ON FILE |
| JULIE MICHAEL & | ADDRESS ON FILE |
| JULIE RENFROE | ADDRESS ON FILE |
| JULIENNE PREVIL AND | ADDRESS ON FILE |
| JULIES REALTY | ATTN: JULIE SIDOREVSKAYA 1700 KENNEDY CAUSEWAY SUITE 160 NORTH BAY VILLAGE FL 33141 |
| JULIO DRIGGS & MICHELLE | ADDRESS ON FILE |
| JULIO GARCIA | ADDRESS ON FILE |
| JULIO RUIZ | ADDRESS ON FILE |
| JULIO ZULETA | ADDRESS ON FILE |
| JULLIAN JUSTICE INS | AGENCY 229 CLARK AVE C YUBA CITY CA 95991 |
| JUMELY MLAKER & MICHAEL | MLAKER 4224 NW 73RD AVE CORAL SPRINGS FL 33065 |
| JUNCALS GROUP INC & | ANGEL & MIGUEL JUNCAL 14831 HARDING LN HOMESTEAD FL 33033 |
| JUNCTION CITY CITY | CITY OF JUNCTION CITY - P O BOX 326 JUNCTION CITY KY 40440 |
| JUNEAU CITY | JUNEAU CITY TREASURER PO BOX 163 / 150 MILLER JUNEAU WI 53039 |
| JUNEAU CITY AND BOROUGH | CITY AND BOROUGH OF JUNE 155 SOUTH SEWARD STREET JUNEAU AK 99801 |

| Claim Name | Address Information |
|---|---|
| JUNEAU COUNTY TREASURER | 220 EAST STATE STREET ROOM 112 MAUSTON WI 53948 |
| JUNEAU UTILITY COMMISSION | PO BOX 62 JUNEAU WI 53039 |
| JUNG, ALLAN | ADDRESS ON FILE |
| JUNG, PAULA | ADDRESS ON FILE |
| JUNIATA CO SD/FERMANAGH | JUNIATA COUNTY SD - COLL 2806 ARCH ROCK RD MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY S.D./BEAL | JUNIATA SD - TAX COLLECT 1449 CEDAR PRESS ROAD PORT ROYAL PA 17082 |
| JUNIATA COUNTY S.D./DELA | JUNIATA COUNTY SD - COLL 549 JONES ROAD MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY S.D./FAYE | JUNIATA COUNTY SD - COLL 144 RED BANK RD MCALISTERVILLE PA 17049 |
| JUNIATA COUNTY S.D./LACK | LUCY VAWN - TAX COLLECTO 733 BERRY RIDGE RD EAST WATERFORD PA 17021 |
| JUNIATA COUNTY S.D./MIFF | MIFFLIN BORO SD - COLLEC 105 SUMMIT ST, POB 403 MIFFLIN PA 17058 |
| JUNIATA COUNTY S.D./MILF | JUNIATA AREA SD - COLLEC 776 STETLER RD MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY S.D./MONR | JUNIATA COUNTY SD - COLL 2585 SANDYVALLEY RD RICHFIELD PA 17086 |
| JUNIATA COUNTY S.D./PORT | JUNIATA COUNTY SD - COLL 313 MILFORD ST PORT ROYAL PA 17082 |
| JUNIATA COUNTY S.D./SUSQ | SUSQUEHANNA TWP SD - COL 1644 CLUB RD LIVERPOOL PA 17045 |
| JUNIATA COUNTY S.D./THOM | JUNIATA COUNTY SD - COLL 42 RIDGE ST. . THOMPSONTOWN PA 17094 |
| JUNIATA COUNTY S.D./TURB | JUNIATA COUNTY SD - COLL 317 STOUFFER RD PORT ROYAL PA 17082 |
| JUNIATA COUNTY S.D./TUSC | JUNIATA COUNTY SD - COLL 12588 RTE 75 S HONEY GROVE PA 17035 |
| JUNIATA COUNTY S.D./WALK | WALKER TWP SD - TAX COLL 6213 WILLIAM PENN HWY MIFFLINTOWN PA 17059 |
| JUNIATA COUNTY TAX CLAIM BUREAU | COURTHOUSE PO BOX 68 MIFFLINTOWN PA 17059-0068 |
| JUNIATA MUTUAAL INS CO | PO BOX 268 MCALISTERVILLE PA 17049 |
| JUNIATA TERRACE BORO | JERI DUKES - TAX COLLECT 216 DELAWARE AVENUE LEWISTOWN PA 17044 |
| JUNIATA TOWNSHIP | JUNIATA TWP - TAX COLLEC 1934 KNOB ROAD PORTAGE PA 15946 |
| JUNIATA TOWNSHIP | JUNIATA TWP - TAX COLLEC 259 HONEYSUCKLE HOLLOW R NEWPORT PA 17074 |
| JUNIATA VALLEY SCHOOL DI | JUNIATA VALLEY SD - COLL 4655 BARR RD HUNTINGDON PA 16652 |
| JUNIATA VALLEY SCHOOL DI | JUNIATA VALLEY SD - COLL 9410 RUNKS RD HUNTINGDON PA 16652 |
| JUNIATA VALLEY SCHOOL DI | WEST TWP - TAX COLLECTOR 9422 EWING RD PETERSBURG PA 16669 |
| JUNIATA VALLEY SD/MORRIS | JUNIATA VALLEY SD - COLL 3632 WILLIAM PENN HWY ALEXANDRIA PA 16611 |
| JUNIOR REMODELING | 870 NORTH VICTORY DR HOUSTON TX 77088 |
| JUNIOR RICHARD SNOW | PO BOX 536 STANARDSVILLE VA 22973 |
| JUNIORS HOME REMODELING | 1455 WALKER AVE UNION NJ 07083 |
| JUNIUS MONETTE & | MARQUIS MONETTE 22732 ADDISON ST SOUTHFIELD MI 48033 |
| JUNIUS TOWN | JUNIUS TOWN-TAX COLLECTO 690 WHISKEY HILL RD WATERLOO NY 13165 |
| JUNK A WAY HAULING INC. | 16409 SE DIVISION ST SUITE 216, PMB-317 PORTLAND OR 97236 |
| JUNKBOYZ PRESERVATION CORPORATION | PO BOX 135 POMONA NY 10970 |
| JUPITER HOUSE, LLC, APPELLANT | STOPA LAW FIRM MARK P. STOPA 2202 NORTH WESTSHORE BLVD. SUITE 200 TAMPA FL 33607 |
| JUPITER MANAGEMENT, LLC | 1340 US HIGHWAY 1, STE 102 JUPITER FL 33469 |
| JUPITER VILLAGE PHASE IX HOA, INC | 4227 NORTHLAKE BLVD PALM BEACH GARDENS FL 33410 |
| JURASIC CONSTRUCTION | CLARK WILLIAMS 4029 MAPLE ST OMAHA NE 68111 |
| JURAY & ASSOCS INC | 7703 MAPLE AVE STE 2 PENNSAUKEN NJ 08109 |
| JURIS CO. | P.O. BOX 12939 TALLAHASSEE FL 32317 |
| JURUPA HILLS CASCADE | PACIFIC MUTUAL LIFE INS CO DBA 6130 CAMINO REAL ATTN:PK MGMT RIVERSIDE CA 92509 |
| JUSKO, MICHAEL | ADDRESS ON FILE |
| JUST BRILLIANT RESTORATI | 2215 ENTERPRISE DR 1511 WESTCHESTER IL 60154 |
| JUST CALL MARVIN | 7434 MAPLE WALK DR HUMBLE TX 77346 |
| JUST IN CONSTRUCTION INC | & JENISE MUSHANEY 42338 52ND ST WEST QUARTZ HILL CA 93536 |
| JUST INS BRKRS | 5788 SW 40 ST MIAMI FL 33155 |
| JUST INS BROKERS | 7601 E TREASURE DR CU1 MIAMI BEACH FL 33141 |

| Claim Name | Address Information |
|---|---|
| JUST JIM SERVICE | JIMMIE PAINTER 2635 HERITAGE COLONY DR WEBSTER TX 77598 |
| JUST LAW, INC. | 381 SHOUP AVENUE SUITE 211 IDAHO FALLS ID 83405-0271 |
| JUST ME LLC | 19563 TAVERNEY DR. GAITHERSBURG MD 20879 |
| JUST RIGHT CARPENTRY & PAINTING INC | 543 EVELYN AVE EAST MEADOW NY 11554 |
| JUST ROOF IT LLC | 12445 RIO LN PEYTON CO 80831 |
| JUST ROOFS INC | 2256 BRENTFIELD ROAD JACKSONVILLE FL 32225 |
| JUST SOLD REALTY CORP | PO BOX 1026 MILLES PLACE NY 11764 |
| JUSTICE AC & HEATING, INC | JOSE I ALVAREZ 9758 LEOPARD ST CORPUS CHRISTI TX 78410 |
| JUSTICE CONSTRUCTION, LLC | 5016 302ND ST. CT. E. GRAHAM WA 98338 |
| JUSTICE, JIMMY | ADDRESS ON FILE |
| JUSTICE, PRINTICE | ADDRESS ON FILE |
| JUSTIN ALLENBAUGH | 319 N D STREET HERINGTON KS 67449 |
| JUSTIN BOYD & NATALIE | BOYD 6502 W 18TH ST RD GREELEY CO 80634 |
| JUSTIN BUCHANON | 728 MCKNIGHT ST READING PA 19601 |
| JUSTIN BUDROW | 8 BERKLEY AVE SOUTHINGTON CT 06489 |
| JUSTIN CHANCE BURLESON | 4324 W. PARK ROW CORSICANA TX 75110 |
| JUSTIN CLARK & ASSOCIATES PLLC | 500 WINDERLEY PLACE STE 100 MAITLAND FL 32751 |
| JUSTIN HAWKES | 26895 ALISO CREEK RD B598 ALISO VIEJO CA 92656 |
| JUSTIN KILISZEK REALTOR LLC | ATTN: JUSTIN KILISZEK 619 FOREST DRIVE SPRINGFIELD NJ 07081 |
| JUSTIN KILISZEK REALTOR, LLC | 15 SKYLINE DRIVE MORRISTOWN NJ 07960-5146 |
| JUSTIN PROCTOR | 105 EMERALD DUNES CIR HENDERSON NV 89052 |
| JUSTIN RIGGS | 1415 W MAIN STREET MEMPHIS TX 79245 |
| JUSTIN SMITH CONSTRUCTION | JUSTIN SMITH 2510 WEST NICKAJACK RD RINGGOLD GA 30736 |
| JUSTIN STRONG, ET AL. | KELLY R. O'BRIEN; MEASURE, SAMPSEL, SULLIVAN & O'BRIEN, P.C. 24 FIRST AVENUE EAST, STE C P.O. BOX 918 KALISPELL MT 59903-0918 |
| JUSTIN WIEREMA & | CYNTHIA WIEREMA 5625 W 2ND AVE LAKEWOOD CO 80226 |
| JUSTIN WILLIAMS | 3823 BLYTHEWOOD PL FORT WAYNE IN 46804 |
| JUSTIN, BENJAMIN | ADDRESS ON FILE |
| JUSTINO COLON VALDEZ | HC 7 BOX 33570 CAGUAS PR 00727 |
| JUSTUS & CO ROOFING | 123 WESTVIEW IOWA PARK TX 76367 |
| JUTTING, ALISA | ADDRESS ON FILE |
| JUTTING, DAYTON | ADDRESS ON FILE |
| JV INS | 2178 NW 7TH ST MIAMI FL 33125 |
| JV WATER FILTERS | JOSELYN VEINTIDOS CRUZ COND. VISTA VERDE APT 226 SAN JUAN PR 00924 |
| JVS INS AGENCY | 9600 SW 8TH ST STE 27 MIAMI FL 33174 |
| JVS PROFESSIONAL | REMODELING CO 16702 W LONGWOOD MEADOWS CYPRESS TX 77429 |
| JW ROOFING & CONST | 20425 US HWY 271 WINONA TX 75792 |
| JWS GROUND RENTS | STE 300 20 S CHARLES ST, 3RD FL, BALTIMORE MD 21201 |
| JY CONSTRUCTION AND RENOVATIONS, LLC | 7949 JEFFERSON HWY BATON ROUGE LA 70809 |
| JY HOME REPAIR INC | JAMES A YOUNG 1574 BLYTHE ISLAND DR BRUNSWICK GA 31523 |
| K & I REALTY COMPANY | GROUND RENT P.O. BOX 177 BROOKLANDVILLE MD 21022 |
| K & J HEATING & | COOLING LLC 25 TUCCITTO RD PORTLAND CT 06480 |
| K & J LANDSCAPING | 180 TOM SWAMP RD HAMDEN CT 06518 |
| K & K HOME IMPROVEMENT | CHRISTOPHER KALTHOFF 352 BREEZY HILL RD PARKSVILLE NY 12768 |
| K & K LAWN CARE | 16 ANTHONY ST MONTGOMERY AL 36108 |
| K & L GATES LLP | 210 SIXTH AVE PITTSBURGH PA 15222 |
| K & M DISTRIBUTING & | ROOFING SYSTEMS INC. P.O. BOX 11423 CASA GRANDE AZ 85130 |
| K & R PAINTING AND REMOD | 14061 SW 270TH TERRACE HOMESTEAD FL 33032 |
| K & S INSURANCE AGENCY | 5222 BAKER CYPRESS SUITE 140 HOUSTON TX 77084 |

| Claim Name | Address Information |
|---|---|
| K B BROWN CONST CO & | CHRIS& MARYANN FERNANDEZ 115 EAST ST JOSEPH ST ARCADIA CA 91006 |
| K BLADES & C RIGGINS | & R RIGGINS 3727 THOMAS PT RD ANNAPOLIS MD 21403 |
| K H ROOFING & CONSTRUCTION | KEVIN HOYT 1466 MCARTHUR AVE COLORADO SPRINGS CO 80909 |
| K MCCOY INC INSURANCE | 1878 ARENA DRIVE HAMILTON NJ 08610 |
| K MICHAEL FITZGERALD BANKRUPTCY | TRUSTEE PO BOX 2139 MEMPHIS TN 38101 |
| K MILLER PLUMBING INC | 18821 NW 28 PL MIAMI GARDENS FL 33056 |
| K P ROOFING MASTERS LLC | 7100 NW 12 ST MIAMI FL 33126 |
| K P ROOFING MASTERS LLC | 7100 NW 12 ST MIAMI FL 33128 |
| K SIMON CONSTRUCTION, INC. | 150 AVIATION DR S. 201 NAPLES FL 34104 |
| K WINTER SERVICES INC | 1323 SIBLEY ST HASTINGS MN 55033 |
| K& P ROOFING, SIDING & | HOME IMPROVEMENT, INC. 914-A1 N. ENGLISH STATION ROAD LOUISVILLE KY 40223 |
| K&B HOA SERVICES OF CA | 1320 NORTH HACIENDA RD LA HABRA CA 90631 |
| K&D VENTURES INC | 4164 AUSTIN BLUFFS PKWY STE. 237 COLORADO SPRINGS CO 80918 |
| K&H EXTERIORS | 5257 SWANSON ST STE 1 ROSCOE IL 61073 |
| K&J EXCAVATION & CONST | 28 MAPLE TREE RD BROOKFIELD CT 06804 |
| K&K ENTERPRISE | ANITRA EILAND 3561 KAISER AVE SAINT CLOUD FL 34772 |
| K&L SYSTEMS, LLC | 2240 W. SOUTH AIRPORT ROAD, SUITE E TRAVERSE CITY MI 49684 |
| K&M ROOFING AND CONSTRUCTION | 1716 BAKER ROAD SHERMAN TX 75090 |
| K&R APPRAISAL SERVICES | PO BOX 162 WEST ROXBURY MA 02132 |
| K&R HEATING & AIR | 144 NOTTINGHAM TRAIL HOUMA LA 70360 |
| K-LOW KUSTOMS | 7724 AND A HALF AVE H HOUSTON TX 77012 |
| K-N-L CONSTRUCTION | KIM BROWN 2235 GALILEE RD LEXINGTON MS 39095 |
| K.D. ROOFING | KENNETH DICKERSON 11960 COUNTY ROAD 495 TYLER TX 75706 |
| K.L. DELANY COMPANY, LLC | 108 NE GASLIGHT LANE BLUE SPRINGS MO 64014 |
| K.S. BUILDING SERVICES | SONG WON KIM SONG WON KIM 1716 LYNNVILLE TR AUSTIN TX 78727 |
| K2 APPRAISALS LLC | PO BOX 1547 GILBERT AZ 85299 |
| K3 MANAGEMENT SERVICES | PO BOX 2416 LITTLETON CO 80161 |
| K3 RENOVATIONS | K3HB, LLC 2500 WILCREST DR, SUITE 312 HOUSTON TX 77042 |
| K9 CONSTRUCTION | WILLIAM KINNAIRD 2720 SANGER TERRACE DELTONA FL 32738 |
| KABAT CHAPMAN & OZMER LLP | JESSICA GALLEGOS 171 17TH STREET, NW SUITE 1550 ATLANTA GA 30363 |
| KADER INS | 5712 HILLCROFT ST HOUSTON TX 77036 |
| KAECHELE, KENYA | ADDRESS ON FILE |
| KAGAN LUBIC LEPPER | FINKELSTIEN & GOLD, LLP 200 MADISON AVENUE 24TH FLOOR NEW YORK NY 10016-4001 |
| KAHAN INS | 1228 56TH ST BROOKLYN NY 11219 |
| KAHANE & ASSOCIATES PA | 8201 PETERS RD SUITE 3000 PLANTATION FL 33324 |
| KAHLER, STANLEY | ADDRESS ON FILE |
| KAHN INS BRKG LLC | 4819 13 AVE BROOKLYN NY 11219 |
| KAHUNA RENOVATIONS &HOME | 1211 E SOBRE LOMAS TUCSON AZ 85718 |
| KAI SONNENSCHEIN & | CHRISTINE SONNENSCHEIN 9713 62ND AVE N SAINT PETERSBURG FL 33708 |
| KAIROS PARTNERS, LLC | ATTN: JEFFREY M. MARKLEY 6997 REDANSA DRIVE ROCKFORD IL 61108 |
| KAISER FOUNDATION HEALTH PLAN | PO BOX 29080 MEMB ADMIN-GROUP HONOLULU HI 96820-1480 |
| KAISER INS SRVCS INC | 3131 BELL ST AMARILLO TX 79106 |
| KAISER, MARY ANN | ADDRESS ON FILE |
| KAIZEN CONTRACTING & ROOFING, LLC | 9525 HWY 2301 YOUNGSTOWN FL 32466 |
| KAL-MOR USA LLC | LAW OFFICE OF RAFFI A. NAHABEDIAN 7408 DOE AVE. LAS VEGAS NV 89117 |
| KAL-MOR-USA LLC | 576 MIDDLETON WAY COLDSTREAM BC V1B3W8 CANADA |
| KALA POINT OWNERS ASSOCIATION | 1760 KALA POINT DRIVE PORT TOWNSEND WA 98368 |
| KALAHAR APPRAISAL LLC | 6493 W LAKETOWNE DRIVE ALBERTVILLE MN 55301 |
| KALAMAZOO CITY | KALAMAZOO CITY - TREASUR 241 W SOUTH KALAMAZOO MI 49007 |

| Claim Name | Address Information |
|---|---|
| KALAMAZOO COUNTY TREASURER | 201 W KALAMAZOO AVE KALAMAZOO MI 49007 |
| KALAMAZOO TOWNSHIP | 1720 RIVERVIEW RD KALAMAZOO MI 49004 |
| KALAMO TOWNSHIP | KALAMO TOWNSHIP - TREASU 8960 SPORE ST VERMONTVILLE MI 49096 |
| KALEVA VILLAGE | KALEVA VILLAGE - TREASUR 9219 AURA BOX 45 KALEVA MI 49645 |
| KALITA INSURNACE AGENCY | PO BOX 639 WATERBURY CT 06795 |
| KALKASKA COUNTY TREASURER | 605 N BIRCH ST KALKASKA MI 49646-0780 |
| KALKASKA TWP | KALKASKA TOWNSHIP - TREA PO BOX 1410 KALKASKA MI 49646 |
| KALKASKA VILLAGE | KALKASKA VILLAGE - TREAS 200 HYDE ST KALKASKA MI 49646 |
| KALLAM, TRACY | ADDRESS ON FILE |
| KAMARA, ELONER | ADDRESS ON FILE |
| KAMAS CITY | 170 N MAIN KAMAS UT 84036 |
| KAMDEN REALTY INC | 2020 PINEMOUNT BLVD STATESBORO GA 30461 |
| KAMEHAMEHA SCHOOLS | 567 SOUTH KING ST HONOLULU HI 96813 |
| KAML, ROBERT | ADDRESS ON FILE |
| KAMP GROUP LLC | 2405 BEACONWOOD DR GREENSBORO NC 27455 |
| KAMPHENKEL, DANIEL | ADDRESS ON FILE |
| KAMYAB, AHMAD | ADDRESS ON FILE |
| KANABEC COUNTY | KANABEC CO. - AUD/TREASU 18 NORTH VINE STREET MORA MN 55051 |
| KANSASAS CITY TREASURER | 414 EAST 12TH STREET KANSAS CITY MO 64106 |
| KANAWHA COUNTY SHERIFF/TREASURER | 409 VIRGINIA ST E CHARLESTON WV 25301 |
| KANDIE BAKER | 304 W 1 ST CLE ELUM WA 98922 |
| KANDIYOHI ABSTRACT AND TITLE CO | 309 LAKELAND DRIVE SW STE 4 WILLMAR MN 56201 |
| KANDIYOHI COUNTY | KANDIYOHI CO. - AUD/TREA PO BOX 896 WILLMAR MN 56201 |
| KANE AREA SCHOOL DISTRIC | KANE AREA SD - TAX COLLE 311 W PINE AVE KANE PA 16735 |
| KANE AREA SCHOOL DISTRIC | KANE AREA SD - TAX COLLE 60 SLEEPY HOLLOW RD KANE PA 16735 |
| KANE BORO | KANE BORO - TAX COLLECTO 311 W PINE AVE KANE PA 16735 |
| KANE COUNTY | KANE COUNTY - TREASURER 719 S. BATAVIA AVE., BLD GENEVA IL 60134 |
| KANE COUNTY | KANE COUNTY-TREASURER 76 NORTH MAIN, COURTHOUS KANAB UT 84741 |
| KANE COUNTY CLERKS TAX REDEMPTION DEPT. | 719 S. BATAVIA AVE BLDG G GENEVA IL 60134 |
| KANE COUNTY MTL INS | P O BOX 26 GENEVA IL 60134 |
| KANE COUNTY TREASURER | P.O. BOX 4025 GENEVA IL 60134 |
| KANE CTY MUT INS | 417 WILLIAMSBURG AVE GENEVA IL 60134 |
| KANE INS GROUP | 4016 N LINCOLN AVE CHICAGO IL 60618 |
| KANG HO | 18977 AMBERLY PL ROWLAND HEIGHTS CA 91748 |
| KANGAROO CONTRACTORS | 2334 N RIDGE RD MCKINNEY TX 75070 |
| KANIA LAW FIRM P.A. | 600-A CENTREPARK DR ASHEVILLE NC 28805 |
| KANKAKEE COUNTY | KANKAKEE COUNTY - TREASU 189 E COURT STREET FIRS KANKAKEE IL 60901 |
| KANOCO, LLC | 1515 E. 52ND ST SAVANNAH GA 31404 |
| KANSAS | GENERAL MORTGAGE CONTACT 700 SW JACKSON STREET, SUITE 300 TOPEKA KS 66603-3796 |
| KANSAS | JIM PAYNE 700 SW JACKSON STREET, SUITE 300 TOPEKA KS 66603-3796 |
| KANSAS | KARLA MEADORS 700 SW JACKSON STREET, SUITE 300 TOPEKA KS 66603-3796 |
| KANSAS | KATIE HOLM 700 SW JACKSON STREET, SUITE 300 TOPEKA KS 66603-3796 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | PO BOX 219661 KANSAS CITY MO 64121-9661 |
| KANSAS CITY TREASURER | 136 BELLAIRE AVE KANSAS CITY MO 64123 |
| KANSAS CITY WATER SERVICES DEPARTMENT | 4800 E. 63RD STREET KANSAS CITY MO 64130 |
| KANSAS FAIR PLAN | BIN 020153 P O BOX 790343 ST LOUIS MO 61379 |
| KANSAS FAIR PLAN | 1115 SW WANAMAKER RD TOPEKA KS 66604 |
| KANSAS FAIR PLAN | 1007 MAIN STREET GOODLAND KS 67735 |
| KANSAS MTL | 1435 SW TOPEKA BLVD TOPEKA KS 66601 |

| Claim Name | Address Information |
|---|---|
| KANSAS MUTUAL INSURANCE | P O BOX 1247 TOPEKA KS 66601 |
| KANSAS OFFICE OF THE STATE BANK CMSN | CONSUMER AND MORTGAGE LENDING DIVISION PAM DIEL, PUBLIC SERVICE ADMINISTRATOR 700 SW JACKSON ST, STE. 300 TOPEKA KS 66603 |
| KANSAS SECRETARY OF STATE | 120 SW 10TH AVENUE TOPEKA KS 66612 |
| KANTA, GERALD | ADDRESS ON FILE |
| KANTER, SAMUEL | ADDRESS ON FILE |
| KAPASU INS | 15885 MAIN ST 130 HESPERIA CA 92345 |
| KAPE RFG & GUTTERS INC | 12096 W 50TH PLACE WHEAT RIDGE CO 80033 |
| KAPHAR ROOFING & CONSTRUCTION, LLC | 600 TOWER DRIVE MOORE OK 73160 |
| KAPIOLANI TERRACE AOAO | C/O HAWAIIAN PROPERTIES, LTD P.O. BOX 38078 HONOLULU HI 96837-1078 |
| KAPLAN & KAPLAN, P.A. | 11 EAST MOUNT ROYAL AVE BALTIMORE MD 21202 |
| KAPLAN CITY | KAPLAN CITY - TAX COLLEC 701 N CUSHING AVE KAPLAN LA 70548 |
| KAPLANSKY | 10 KEARNEY RD 2ND FL NEEDHAM HEIGHTS MA 02494 |
| KAPLANSKY INS AGENCY | 208 WASHINGTON ST FAIR HAVEN MA 02719 |
| KAPLIN STEWART MELOFF REITER | & STEIN PC PO BOX 3037 BLUE BELL PA 19422-3037 |
| KAPNICK INS GROUP | P O BOX 1801 ADRIAN MI 49221 |
| KAPPES INS AGENCY | P O BOX 3362 MARGATE CITY NJ 08402 |
| KAPPES INSURANCE AGENCY | 617 NORTH DELAVAN AVE MARGATE NJ 08402 |
| KAPSNER, DIANNE | ADDRESS ON FILE |
| KAPUSTA, OTZEL & AVERAIMO | MILFORD LAW, LLC 250 BROAD STREET MILFORD CT 06460 |
| KARA BROSNIHAN & | ADDRESS ON FILE |
| KARA WEST TRUSTEE | PO BOX 511 CHATTANOOGA TN 37401 |
| KARAH MICHELE KAY | ADDRESS ON FILE |
| KARAKTOR LLC | 49544 COMPASS POINT CHESTERFIELD TWP MI 48047 |
| KARANDA VILLAGE II CONDO ASSOC. INC | 12270 SW 3RD STREET PLANTATION FL 33325 |
| KARANDA VILLAGE VI CONDO ASSOC. INC | C/O CASTLE MANAGEMENT 12270 SW 3RD ST PLANTATION FL 33325 |
| KARANDA VILLAGE VI CONDO ASSOC., INC. | C/O CASTLE GROUP, PO BOX 559009 FORT LAUDERDALE FL 33066 |
| KARANDA VILLAGE VII CONDO ASSOC., INC. | 4159 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| KARAPET MAMIKONYAN | 13015 RATNER STREET NORTH HOLLYWOOD CA 91605 |
| KARDON APPRAISALS | 2812 SEBASTIAN CT JACKSONVILLE FL 32224 |
| KAREN A. GAGLIANO, PA TRUST ACCOUNT | 955-N NW 17TH AVENUE DELRAY BEACH FL 33445 |
| KAREN CABRAL AND | ADDRESS ON FILE |
| KAREN DAVIS | ADDRESS ON FILE |
| KAREN G TURBEVILLE | ADDRESS ON FILE |
| KAREN HADDON & WILLIAM | ADDRESS ON FILE |
| KAREN L. HAYES | MANCHEE & MANCHEE, PC JAMES J. MANCHEE 2745 NORTH DALLAS PARKWAY, SUITE 420 PLANO TX 75093 |
| KAREN LEE HENKE, SUCCESSOR TRUSTEE | 3520 SOUTH PARK AVENUE SEDALIA MO 65301 |
| KAREN LYONS YOUNG & | ADDRESS ON FILE |
| KAREN MAPLES AND THE | ADDRESS ON FILE |
| KAREN MICLETTE INSURANCE | PO BOX 550 GARBERVILLE CA 95542 |
| KAREN PASSAMONTE & | ADDRESS ON FILE |
| KAREN RYAN | ADDRESS ON FILE |
| KAREN SIMIONI | ADDRESS ON FILE |
| KAREN VAN SICKLE | ADDRESS ON FILE |
| KAREN WHITE & BENJAMIN WHITE | ADDRESS ON FILE |
| KAREN WONSETLER, PA. D/B/A KWPA | 860 N ORANGE AVENUE, STE 135 ORLANDO FL 32801 |
| KARGLEDER, DELORES | ADDRESS ON FILE |
| KARI ANDERSON & DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KARI FREDRICH | ADDRESS ON FILE |
| KARIN DOOLITTLE & | ADDRESS ON FILE |
| KARL E JOHNSTON LLC | 12 BELVEDERE LANE PALM COAST FL 32137 |
| KARL SHARP | ADDRESS ON FILE |
| KARLA REISNER | ADDRESS ON FILE |
| KARLAPUDI, VASUDEVA | ADDRESS ON FILE |
| KARMI PROPERTIES | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| KARNES CITY ISD | KARNES CITY ISD - COLLEC PO BOX 38 KARNES CITY TX 78118 |
| KARNES COUNTY | KARNES COUNTY - TAX COLL 200 E CALVERT SUITE 3 KARNES CITY TX 78118 |
| KARNITZ, REBECCA | ADDRESS ON FILE |
| KARNS CITY ASD/BRADYS BE | KARNS CITY AREA SD - COL 612 SEYBERTOWN RD. EAST BRADY PA 16028 |
| KARNS CITY BORO | KARNS CITY BORO - COLLEC 170 PETROLIA ST - PO BOX KARNS CITY PA 16041 |
| KARNS CITY S.D./BRUIN BO | KARNS CITY AREA SD - COL 108 PARK ST BRUIN PA 16022 |
| KARNS CITY S.D./CHICORA | KARNS CITY AREA SD - COL P.O. BOX 91 CHICORA PA 16028 |
| KARNS CITY S.D./DONEGAL | SHERYLANN GEIBEL - TAX C 604 LIBERTY LN CHICORA PA 16025 |
| KARNS CITY S.D./FAIRVIEW | KARNS CITY AREA SD - COL 1303 KITTANNING PIKE KARNS CITY PA 16041 |
| KARNS CITY S.D./KARNS CI | KARNS CITY AREA SD - COL 170 PETORLIA ST - PO BOX KARNS CITY PA 16041 |
| KARNS CITY S.D./SUGAR CR | KARNS CITY SD - TAX COLL 351 KITTANNING HOLLOW RD EAST BRADY PA 16028 |
| KARNS CITY SD/EAST BRADY | KINA FINK - TAX COLLECTO 601 ROBINSON ST POB 196 EAST BRADY PA 16028 |
| KAROLINA SORENSSON | PRO SE KAROLINA SORENSSON 615 FLYBRIDGE LANE BEAUFORT NC 28516 |
| KARPE REAL ESTATE CENTER | 8501 CAMINO MEDIA 400 BAKERSFIELD CA 93311 |
| KARPINSKE, ANNETTE | ADDRESS ON FILE |
| KARR INSURANCE AGENCY | 934 W PRICE RD BROWNSVILLE TX 78520 |
| KARR, SHELBI | ADDRESS ON FILE |
| KARROL GOMEZ & | ADDRESS ON FILE |
| KARS CONSTRUCTION LLC | D & A ZABA 5500 DACONO CT BYERS CO 80103 |
| KARSLO, WILLIAM | ADDRESS ON FILE |
| KASER VILLAGE | KASER VILLAGE-TREASURER P.O. BOX 391 KASER NY 10952 |
| KASHARINA, YEVGENIYA | ADDRESS ON FILE |
| KASHDIN, DANIEL | ADDRESS ON FILE |
| KASICA ROOFING | 90 NOLANS POINT RD LAKE HOPATCONG NJ 07849 |
| KASS SHULER PA | 1505 N FLORIDA AVE TAMPA FL 33602 |
| KASS SHULER SOLOMON | SPECTOR FOYLE SINGER 1505 N FLORIDA AVE TAMPA FL 33602 |
| KASSON TOWNSHIP | KASSON TOWNSHIP - TREASU 8777 S. TOWER RD MAPLE CITY MI 49664 |
| KAT CONSTRUCTION | 8833 79TH ST ANNANDALE MN 55302 |
| KATCHKO VITIELLO & KARIKOMI PC | 11500 W OLYMPIC BLVD STE 400 LOS ANGELES CA 90064 |
| KATCHMARK CONSTRUCTION, INC. | 3856-A DULLES SOUTH COURT CHANTILLY VA 20151 |
| KATCHMARK CONTRACTING | CAT CONTRACTING, INC CAT CONTRACTING, INC 4460 BROOKFIELD CORPORATE DRIVE, SUITE E CHANTILLY VA 20151 |
| KATEISHE DOMANIQUE JOSEPH | 2514 INLET SPRING AVE NORTH LAS VEGAS NV 89031 |
| KATELLA MOBILEHOME ESTATES | 8681 KATELLA AVE OFFICE STANTON CA 90680 |
| KATHERINE BURKE, ET AL. | J. SAMUEL TENEBAUM BLUHM LEGAL CLINIC, #15245 NWU LAW 375 EAST CHICAGO AVENUE CHICAGO IL 60611 |
| KATHERINE SMITH & | ADDRESS ON FILE |
| KATHERINE WEBB & | ADDRESS ON FILE |
| KATHLEEN A LEAVITT CH 13 | 201 LAS VEGAS BLVD S STE 200 LAS VEGAS NV 89101 |
| KATHLEEN ARCURE-RUNG | ADDRESS ON FILE |
| KATHLEEN C. DEY | DAVID KRIEGER, ESQ. HAINES & KRIEGER 8985 S. EASTERN AVE #350 LAS VEGAS NV 89123 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN CARLETON | ADDRESS ON FILE |
| KATHLEEN HANSEN | ROBERT P. HUCKABY, ESQ. 3330 LAKE TAHOE BLVD. # 10 SOUTH LAKE TAHOE CA 96150 |
| KATHLEEN LAUGHLIN TRUSTEE | 13930 GOLD CIRCLE 201 OMAHA NE 68144 |
| KATHLEEN M NEAL ESQUIRE | 100 MECHANIC ST BLDG 80 SOUTHBRIDGE MA 01550 |
| KATHLEEN M RUSSO | ADDRESS ON FILE |
| KATHLEEN MCPHILLIPS & | ADDRESS ON FILE |
| KATHLEEN SANCHEZ & | ADDRESS ON FILE |
| KATHLEEN SPINA | ADDRESS ON FILE |
| KATHLEEN WAGNER | ADDRESS ON FILE |
| KATHRYN ARON & | ADDRESS ON FILE |
| KATHRYN COPPELMAN | ADDRESS ON FILE |
| KATHRYN EASTWOOD | ADDRESS ON FILE |
| KATHRYN I BRINGLE TRUSTEE | PO BOX 2115 WINSTON SALEM NC 27102 |
| KATHRYN STRICKLAND BROKER | 107 BERRYWOOD COURT ROANOKE RAPIDS NC 27870 |
| KATHRYN Y. WATSON | ADDRESS ON FILE |
| KATHY DOCKERY TRUSTEE | 700 S FLOWER ST STE 1950 LOS ANGELES CA 90017 |
| KATHY DOTSON | ADDRESS ON FILE |
| KATHY EMSWILER TAX COLLECTOR | NORTHEASTERN SCHOOL DISTRICT 20 BONITA DRIVE MT WOLF PA 17347 |
| KATHY GONZALEZ REAL ESTATE INC | 3900 ARUBA COURT CHICO CA 95973 |
| KATHY SHROUT | ADDRESS ON FILE |
| KATRINA JOHNSON, ET AL. | LANE LAW FIRM, PLLC ROBERT C. LANE, ESQ 6200 SAVOY DRIVE, SUITE 1150 HOUSTON TX 77036 |
| KATY INSURANCE AGENCY | PO BOX 597 KATY TX 77492 |
| KATYLAND COMMUNITY IMPROVEMENT ASSOC. | 7170 CHERRY PARK DRIVE HOUSTON TX 77095 |
| KATZ-SCHNUR, SHERI | ADDRESS ON FILE |
| KATZMAN CHANDLER PA | 1500 W CYPRESS CREEK ROAD SUITE 408 FORT LAUDERDALE FL 33309 |
| KATZMAN GARFINKEL, P.A. | SHAUN M. ZACIEWSKI 5297 WEST COPANS ROAD MARGATE FL 33063 |
| KAUAI | KAUAI DIRECTOR OF FINANC 4444 RICE STREET SUITE 4 LIHUE HI 96766 |
| KAUFFMAN, NATHAN | ADDRESS ON FILE |
| KAUFMAN & CANOLES P.C. | HEATHER L. BELL 150 WEST MAIN STREET, SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN & CANOLES PC | PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN & CANOLES PC | PO BOX 3037 NORFOLK VA 23514-3037 |
| KAUFMAN COUNTY | KAUFMAN COUNTY - TAX COL P O BOX 339 KAUFMAN TX 75142 |
| KAUFMAN COUNTY CLERK | 100 W MULBERRY COURTHOUSE KAUFMAN TX 75142 |
| KAUFMAN COUNTY MUD 6 U | KAUFMAN COUNTY MUD 6-COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| KAUFMAN COUNTY MUD 7 U | KAUFMAN COUNTY MUD 7-COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| KAUFMAN COUNTY TAX OFFICE | PO BOX 339 KAUFMAN TX 75142 |
| KAUFMAN, ANDREA | ADDRESS ON FILE |
| KAUFMAN, ENGLETT & LYND, PLLC | 150 N. ORANGE AVE, SUITE 100 ORLANDO FL 32801 |
| KAUFMAN, RICHARD | ADDRESS ON FILE |
| KAUFMANN, PATRICIA | ADDRESS ON FILE |
| KAUKAUNA CITY | KAUKAUNA CITY TREASURER PO BOX 890 / 144 W SECON KAUKAUNA WI 54130 |
| KAUKAUNA TOWN | KAUKAUNA TWN TREASURER N2687 MCCABE ROAD KAUKAUNA WI 54130 |
| KAUKAUNA UTILITIES | PO BOX 1777 KAUKAUNA WI 54130 |
| KAUNEONGA LAKE SEWER DISTRICT | PO BOX 340 KAUNEONGA LAKE NY 12749 |
| KAUSHIK BUDDHADEV & | RATNAMALA RAJPOPAT 980 MARQUETTE LN FOSTER CITY CA 94404 |
| KAUTZ, SARA | ADDRESS ON FILE |
| KAVIN STONE | 2228 NEVADA 17 ROSSTON AR 71858 |
| KAW INVESTMENTS, LLC | 2707 BISHOP RD JEFFERSONVILLE IN 47130 |

| Claim Name | Address Information |
|---|---|
| KAW PARKS LLC | 104 CHEROKEE STREET PRINCETON MN 55371 |
| KAWKAWLIN TOWNSHIP | KAWKAWLIN TOWNSHIP - TRE 1836 E. PARISH ROAD KAWKAWLIN MI 48631 |
| KAY COUNTY TREASURER | 201 S MAIN COURTHOUSE NEWKIRK OK 74647 |
| KAY HERRINGTON AND | ADDRESS ON FILE |
| KAY KULHMANN AGENCY INC | 2390 HWY K O FALLON MO 63368 |
| KAY MATHEWS REAL ESTATE APPRAISAL | PO BOX 251 MINDEN NV 89423 |
| KAY MITCHELL APPRAISAL SERVICES | 1186 GOODWIN RD NE ATLANTA GA 30324 |
| KAY PACEY INS SERVICES | 3233 DRY CREEK RD NAPA CA 94558 |
| KAYE BENDER REMBAUM, P.L. | 1200 PARK CENTRAL BLVD SOUTH POMPANO BEACH FL 33064 |
| KAYE MOUNSEY | ADDRESS ON FILE |
| KAYLEE BOHANNON | PO BOX 52 CHINA SPRINGS TX 76633 |
| KAZEN MEURER & PEREZ LLP | 919 WASHINGTON LAREDO TX 78040 |
| KAZEN, MEURER & PEREZ, LLP | 211 CALLE DEL NORTE LAREDO TX 78041 |
| KAZEROUNI LAW GROUP APC | 245 FISCHER AVE STE D1 COSTA MESA CA 92626 |
| KB & SONS CONSTRUCTION INC. | 7555 SADDLE CREEK TRAIL SARASOTA FL 34241 |
| KB CANYON STATE | 12034 N 35TH AVE PHOENIX AZ 85029 |
| KB CONSTRUCTION COMPANY | 115 E ST JOSEPH ST ARCADIA CA 91006 |
| KB INVESTMENTS & REALTY, LLC | P.O. BOX 1379 WENDELL NC 27591 |
| KB REMODELING & | JOHN & WENDY ULRICH PO BOX 73 ALBERTVILLE AL 35950 |
| KBC CONSTRUCTION AND REMODELING, LLC | KRISTOFFER CHOMOUT 7730 SHADY WAY DR SUGAR LAND TX 77479 |
| KC & SONS CONSTRUCTION | 420 PLEASANT AVE PISCATAWAY NJ 08854 |
| KC APPRAISALS INC | 349 WEST 1200 NORTH AMERICAN FORK UT 84003 |
| KC BROTHERS CONSTRUCTION, LLC | 213 EAST MEMORIAL DRIVE HINESVILLE GA 31313 |
| KC EMERGENCY RESTORATIONS | KC CONSTRUCTION & MAINTENANCE INC. 1425 TUSKAWILLA RD. UNIT 159 WINTER SPRINGS FL 32708 |
| KC FLOORS & MORE, INC | 31895 MISSION TRAIL LAKE ELSINORE CA 92530 |
| KC REO SALES INC | 6910 HASKELL AVE KANSAS CITY KS 66109 |
| KC ROOFING & RENOVATION | SOLUTIONS LLC 3209 SW 11TH ST CIRCLE BLUE SPRINGS MO 64015 |
| KC STEVENS APPRAISALS | PO BOX 2608 OLATHE KS 66063 |
| KC WATER SERVICES | P.O. BOX 807045 KANSAS CITY MO 64180 |
| KCL ENTERPRISES LLC | 9094 MOCKINGBIRD DR SANIBEL FL 33957 |
| KCMO CITY TREASURER | PO BOX 801751 KANSAS CITY MO 64180 |
| KCMO WATER SERVICES DEPARTMENT | P. O. BOX 807045 KANSAS CITY MO 64180-7045 |
| KCP&L | KANSAS CITY POWER & LIGHT PO BOX 219330 KANSAS CITY MO 64121-9330 |
| KCPL | PO BOX 219703 KANSAS CITY MO 64121 |
| KDA MULTI SERVICES LLC | 13241 SW 10TH MANOR DAVIE FL 33325 |
| KE ALOHA HOLDINGS LLC | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| KE ALOHA HOLDINGS LLC | GREENE INFUSO, LLP MICHAEL V. INFUSO 3030 SOUTH JONES BLVD., SUITE 101 LAS VEGAS NV 89146 |
| KE CONSTRUCTION & TANIA | HERNANDEZ & BRIAN AKINS 4730 WIDEROP LN FRIENDSWOOD TX 77546 |
| KEANE HONG & | LESLIE LAM 3822 HOLLOW CROSSING DR ORLANDO FL 32817 |
| KEANSBURG BORO-FISCAL | KEANSBURG BORO -TAX COLL 29 CHURCH STREET KEANSBURG NJ 07734 |
| KEANSBURG WATER & SEWER | 29 CHURCH STREET KEANSBURG NJ 07734 |
| KEARNEY & MACDONALD, LLP | 800 HINGHAM STREET SUITE 2015 ROCKLAND MA 02370 |
| KEARNEY COUNTY | KEARNEY COUNTY - TREASUR PO BOX 299 MINDEN NE 68959 |
| KEARNEY TOWNSHIP | KEARNEY TOWNSHIP - TREAS PO BOX 301 BELLAIRE MI 49615 |
| KEARNEY, AALIYAH | ADDRESS ON FILE |
| KEARNEY, ADRIENNE | ADDRESS ON FILE |
| KEARNY COUNTY | KEARNY COUNTY - TREASURE 304 N MAIN LAKIN KS 67860 |

| Claim Name | Address Information |
|---|---|
| KEARNY COUNTY TREASURER | PO BOX 146 LAKIN KS 67860 |
| KEARNY TOWN | KEARNY TOWN -TAX COLLECT 402 KEARNY AVENUE KEARNY NJ 07032 |
| KEARNY WATER DEPARTMENT | PO BOX 40108 NEWARK NJ 71014 |
| KEARNY WATER DEPARTMENT | PO BOX 40108 NEWARK NJ 71044 |
| KEATING TOWNSHIP | JAN KNIGHT, TAX COLLECTO 3175 ROUTE 46 SMETHPORT PA 16749 |
| KEATON, SARAH | ADDRESS ON FILE |
| KEAVENY, KATIE | ADDRESS ON FILE |
| KEAVENY, PATRICK | ADDRESS ON FILE |
| KEECH, RENEE | ADDRESS ON FILE |
| KEEDYSVILLE TOWN /SEMIAN | KEEDYSVILLE TOWN - COLLE P O BOX 359 KEEDYSVILLE MD 21756 |
| KEEFE INS AGENCY INC | 51 W CENTRAL ST FRANKLIN MA 02038 |
| KEEGO HARBOR CITY | KEEGO HARBOR CITY - TREA 2025 BEECHMONT KEEGO HARBOR MI 48320 |
| KEELAN M HAWORTH | 2235 SUTTON RD LAKELAND FL 33810 |
| KEELER & ASSOCIATES | 10231 E LUCILLE DR TUCSON AZ 85730 |
| KEELER TOWNSHIP | KEELER TOWNSHIP - TREASU PO BOX 65 HARTFORD MI 49057 |
| KEELER, CHASE | ADDRESS ON FILE |
| KEENA BAILEY & | CLYDE BAILEY 4455 NW 200TH ST MIAMI GARDENS FL 33055 |
| KEENAN INS AGENCY | 6263 CYPRESS CREEK PKWY HOUSTON TX 77069 |
| KEENAN SIVITZ | 1313 E 18TH AVENUE TAMPA FL 33605 |
| KEENE CITY | KEENE CITY -TAX COLLECTO 3 WASHINGTON STREET KEENE NH 03431 |
| KEENE TOWN | KEENE TOWN - TAX COLLECT P.O. BOX 245 KEENE NY 12942 |
| KEENE TOWNSHIP | KEENE TOWNSHIP - TREASUR 2938 HAWLEY HIGHWAY SARANAC MI 48881 |
| KEENER, ELIZABETH | ADDRESS ON FILE |
| KEEP YOUR HOME CALIFORNIA | ATTN JANET VAN-Y PO BOX 4034 MS 900 SACRAMENTO CA 95812 |
| KEEPING YOU DRY ROOFING | 631 TRIUMPH CT. SUITE 4 ORLANDO FL 32805 |
| KEER & HEYER INS AGENCY | PO BOX 1030 POINT PLEASENT BEACH NJ 08742 |
| KEESAL, YOUNG & LOGAN | LORI MULHALL 400 OCEANGATE LONG BEACH CA 90802 |
| KEETCH ASSOCIATES | PO BOX 1910 ALICE TX 78333 |
| KEHAULANI CERIZO & | LAURI CERIZO PO BOX 1631 MAKAWAO HI 96768 |
| KEHEW & VAILLANCOURT | 1224 WEST MAIN RD MIDDLETOWN RI 02842 |
| KEIL, DEBRA | ADDRESS ON FILE |
| KEITH A BURCH & | ADDRESS ON FILE |
| KEITH A WENT WORTH | ADDRESS ON FILE |
| KEITH B. COBB, SR. | MARK D. MAILMAN, ESQ. FRANCIS & MAILMAN, PC LAND TITLE BLDG, 19TH FL 100 S BROAD ST PHILADELPHIA PA 19110 |
| KEITH BROWN & | ADDRESS ON FILE |
| KEITH CORDER & | ADDRESS ON FILE |
| KEITH COUNTY | KEITH COUNTY - TREASURER 511 N. SPRUCE ST, SUITE OGALLALA NE 69153 |
| KEITH G JOSEPH | ADDRESS ON FILE |
| KEITH HIGHTOWER | ADDRESS ON FILE |
| KEITH JOSEPH APPRAISER | 832 HOLBROOK DR NEWPORT NEWS VA 23602 |
| KEITH KIRBY PAINTING | 108 BEACHWOOD DR WEST COLUMBIA SC 29170 |
| KEITH LACKO | ADDRESS ON FILE |
| KEITH LYNCHARD DBA ROOFING | KEITH LYNCHARD KEITH LYNCHARD 810 AIRPORT ROAD HOT SPRINGS AR 71913 |
| KEITH MONTELEONE | ADDRESS ON FILE |
| KEITH P HOPKINS | ADDRESS ON FILE |
| KEITH POTTS | ADDRESS ON FILE |
| KEITH RODRIGUEZ TRUSTEE | PO BOX 3445 LAFAYETTE LA 70502-3445 |
| KEITH SOLLEY AND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH, BRANDE | ADDRESS ON FILE |
| KEITHS ROOFING & HOME IMPROVEMENT LLC | 2444 FENDLEY RD AMITY AR 71921 |
| KELA COOK CROWELL | PO BOX 21928 WACO TX 76702 |
| KELBAUGH, JUSTIN | ADDRESS ON FILE |
| KELLER STONEBRAKER INS | 47 E SOUTH ST 103 FREDERICK MD 21701 |
| KELLER WILLIAMS | ADDRESS ON FILE |
| KELLER WILLIAMS COLORADO | WEST REALTY, LLC ATTN: TRAVIS COX 826 GRAND AVE GLENWOOD SPRINGS CO 81623 |
| KELLER WILLIAMS EXCELLENCE | ATTN: TONY GREENE 2331 YORK ROAD LUTHERVILLE-TIMONIUM MD 21093 |
| KELLER WILLIAMS MIDTOWN REO DIVISION | ATTN: JUSTIN KILISZEK 181 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| KELLER WILLIAMS OF LAKESIDE | ATTN: MELANIE LOVATI 45609 VILLAGE BLVD SHELBY TWP MI 48315 |
| KELLER WILLIAMS PALM BEACH CENTRAL | 2005 VISTA PARKWAY STE 100 WEST PALM BEACH FL 33411 |
| KELLER WILLIAMS PROFESSIONALS REALTY | 86 ASHELAND AVE ASHEVILLE NC 28801 |
| KELLER WILLIAMS REALTY | ATTN: MELANIE LOVATI 45609 VILLAGE BLVD SHELBY TWP MI 48315 |
| KELLER WILLIAMS REALTY | 2338 N LOOP W SUITE 120 SAN ANTONIO TX 78248 |
| KELLER WILLIAMS REALTY | ATTN: LARRY HARPER 400 E MAIN ST STE 110 VISALIA CA 93291 |
| KELLER WILLIAMS REALTY - GULDI RE GROUP | PO BOX 298607 PEMBROKE PINES FL 33029 |
| KELLER WILLIAMS REALTY - THE MARKETPLACE | GVRE, LLC 2230 CORPORATE CIRCLE 250 HENDERSON NV 89074 |
| KELLER WILLIAMS REALTY PARTNERS | PARTNERS, INC. 11005 METCALF AVE OVERLAND PARK KS 66210 |
| KELLER WILLIAMS REALTY RIO GRANDE | VALLEY 833 N WARE RD MCALLEN TX 78501 |
| KELLER WILLIAMS REALTY THE MARKETPLACE | ATTN: RICK BRENKUS 2230 CORPORATE CIRCLE 250 HENDERSON NV 89074 |
| KELLER WILLIAMS REALTY TULARE COUNTY | ATTN: LARRY HARPER 400 E MAIN ST VISALIA CA 93291 |
| KELLER, SHELBY | ADDRESS ON FILE |
| KELLERMAN INS | 17-14 147TH ST WHITESTONE NY 11357 |
| KELLEY CONSTRUCTION OF SUMTER | 953 WESTFIELD COURT SUMTER SC 29154 |
| KELLEY L SKEHEN TRUSTEE | 625 SILVER AVE SW STE 350 ALBUQUERQUE NM 87102 |
| KELLEY MYERS | ADDRESS ON FILE |
| KELLEY ROOFING | TERRY MCCREE 4615 BUSHLAND BLVD. ANARILLO TX 79106 |
| KELLEY, LAURA | ADDRESS ON FILE |
| KELLEY, PATRICK | ADDRESS ON FILE |
| KELLEYS ROOFING CORP. | 17345 S.E. 34 LANE OCKLAWAHA FL 32179 |
| KELLI AMICK & | ADDRESS ON FILE |
| KELLI L CRAFTON | ADDRESS ON FILE |
| KELLIE HILLIER GENSCHAW | 518 S FRONT ST MARQUETTE MI 49855 |
| KELLOGG INS | 205 W CAMERON AVE STE A KELLOGG ID 83837 |
| KELLON INSURANCE AGENCY | 2951 ELMORE PARK RD BARLETT TN 38184 |
| KELLY & CRANDALL PLC | 3925 CHAIN BRIDGE RD STE 202 FAIRFAX VA 22030 |
| KELLY & KEVIN SIZEMORE | 4519 BURKEMONT RD MORGANTON NC 28655 |
| KELLY APPRAISAL SERVICES | 15 SUNSET TERRACE PORTLAND CT 06480 |
| KELLY B KLEPPER | ADDRESS ON FILE |
| KELLY BONASERA & TIM | OCONNOR 10309 YATES DR N BROOKLYN PARK MN 55443 |
| KELLY CONTRACTING LLC | 1800 TURNPIKE STREET STOUGHTON MA 02072 |
| KELLY DAHMS | ADDRESS ON FILE |
| KELLY DUNAGAN & | ASHLEE DUNAGAN 9471 BREWER WAY VILLA PARK CA 92861 |
| KELLY INS AGENCY | 1341 44TH AVE. N. STE101 MRYTLE BEACH SC 29577 |
| KELLY JONESON | ADDRESS ON FILE |
| KELLY KLINEPIER & | ADDRESS ON FILE |
| KELLY LECHE | ADDRESS ON FILE |
| KELLY M JOHNSON & CO | 2133 SILVERSIDE DR STE L BATON ROUGE LA 70808 |

| Claim Name | Address Information |
|---|---|
| KELLY MANAGEMENT | PO BOX 10015 BAKERSFIELD CA 93389 |
| KELLY REED | ADDRESS ON FILE |
| KELLY REMICK CH 13 TRUSTEE | PO BOX 6099 SUN CITY CENTER FL 33571 |
| KELLY ROOFING LLC | 9930 CHANNEL 30 DRIVE BONITA SPRINGS FL 34135 |
| KELLY ROST & | LEMOYNE ROST 890 RICKETT RD BRIGHTON MI 48116 |
| KELLY TOWNSHIP | KELLY TWP - TAX COLLECTO 103 SOUTH SECOND ST LEWISBURG PA 17837 |
| KELLY WELCH & DEBY WELCH | 2412 COUNTY RD 1942 ARANSAS PASS TX 78336 |
| KELLY WHITE & | ADDRESS ON FILE |
| KELLY WOOD & WILL WHITE | ADDRESS ON FILE |
| KELLY, AMY | ADDRESS ON FILE |
| KELLY, BARBARA | ADDRESS ON FILE |
| KELLY, KRISTA | ADDRESS ON FILE |
| KELLY, MARK | ADDRESS ON FILE |
| KELLY, NICOLE | ADDRESS ON FILE |
| KELLY, SEAN | ADDRESS ON FILE |
| KELMAN, JENNIFER | ADDRESS ON FILE |
| KELMANN REST & | ADDRESS ON FILE |
| KELMER, SCOTT | ADDRESS ON FILE |
| KELSEY MCCLOUD | ADDRESS ON FILE |
| KELSEY, KECHERYL | ADDRESS ON FILE |
| KELSO | KELSO VILLAGE- COLLECTOR PO BOX 279 KELSO MO 63758 |
| KELSO & SHELBY FARMERS | BOX 307 AMBOY MN 56010 |
| KELSTON LAND OWNERS ASSOCIATION INC | 4802 SW 85TH AVE GAINESVILLE FL 32609 |
| KELTNER INSURANCE | 3232 S PERKINS MEMPHIS TN 38118 |
| KELVIN C JOHNSON | 902 S PARKWAY EAST MEMPHIS TN 38106 |
| KEMAH VILLAGE PROPERTY OWNERS, INC. | P.O. BOX 80355 DALLAS TX 75380-3555 |
| KEMBER, JESSICA | ADDRESS ON FILE |
| KEMLY, RACHAEL | ADDRESS ON FILE |
| KEMMETMUELLER, KEVIN | ADDRESS ON FILE |
| KEMP, TATIA | ADDRESS ON FILE |
| KEMPER COUNTY | KEMPER COUNTY-TAX COLLEC 100 MAIN STREET DEKALB MS 39328 |
| KEMPER DIRECT INS | 8630 LYNDON B JOHNSON FY 400 DALLAS TX 75243 |
| KEMPER DIRECT INSURANCE | P O BOX 660421 DALLAS TX 75266 |
| KEMPER INDEPENDENCE INS | 12926 GRAN BAY PKWY W JACKSONVILLE FL 32250 |
| KEMPER INS CO | P O BOX 25347 OVERLAND PARK KS 66225 |
| KEMPER INSURANCE | P O BOX 3987 SCRANTON PA 18505 |
| KEMPER INSURANCE CO | P O BOX 223687 DALLAS TX 75222 |
| KEMPER PREFERRED | KEMPER INS GROUP PO BOX 70839 CHARLOTTE NC 28272 |
| KEMPS LAWN & HOME CARE | 2266 DEER TRAIL RD COOPERSBURG PA 18036 |
| KEMPTEN & REBECCA SCHWAH | & BRIAN HOMZA 759 ERIE ST SHREVEPORT LA 71106 |
| KEN ALLEN INSURANCE AGY | 310 E INTERSTATE 30 STE M-105 GARLAND TX 75043 |
| KEN BOWEN AIR | CONDITIONING LLC 2254 RIPPLING HILL ST SAN ANTONIO TX 78232 |
| KEN BURTON JR TAX COLLECTOR | P.O. BOX 25300 BRADENTON FL 34206 |
| KEN COLLEY & ASSOCIATES INC | 2409 S WALDRON RD FORT SMITH AR 72903 |
| KEN CURTIS AGENCY INC | 30 WASHINGTON ST MY. HOLLY NJ 08060 |
| KEN EVANS AGENCY INC | 2674 A GEORGE WASHINGTON MEM HWY HAYES MA 23072 |
| KEN MORTON & SON, LLC | SHANNON MORTON P. O. BOX 146 PITMAN NJ 08071 |
| KEN SANDERS | ADDRESS ON FILE |
| KEN STEPP APPRAISAL SERVICES INC | PO BOX 20112 OKLAHOMA CITY OK 73156 |

| Claim Name | Address Information |
|---|---|
| KENAGA IMPROVEMENT AND | 21222 NE 172ND ST HOLT MO 64048 |
| KENAI PENINSULA BOROUGH | KENAI PENINSULA FINANCE 144 NORTH BINKLEY STREET SOLDOTNA AK 99669 |
| KENBRIDGE TOWN | KENBRIDGE TOWN - TREASUR 511 E 5TH AVE KENBRIDGE VA 23944 |
| KENCADE CONSTRUCTION INC | 8502 RIVERSIDE DR E SUMNER WA 98390 |
| KENCO ENTERPRISES INC. | 3801 S.W. 11 ST. FORT LAUDERDALE FL 33312 |
| KENDADE CONDO 2 ASSOCIATION | 9600 NW 25 ST 5D DORAL FL 33172 |
| KENDALL ACRES WEST CONDO ASSOCIATION | C/O COURTESY PROPERTY MANAGEMENT 13250 SW 135 AVE MIAMI FL 33186 |
| KENDALL COUNTY | KENDALL COUNTY - TREASUR 111 W FOX ST YORKVILLE IL 60560 |
| KENDALL COUNTY C/O APPR | KENDALL CAD - TAX COLLEC 118 MARKET AVE BOERNE TX 78006 |
| KENDALL CS (COMBINED TNS | KENDALL CS - TAX COLLECT 1932 KENDALL ROAD KENDALL NY 14476 |
| KENDALL TOWN | KENDALL TOWN-TAX COLLECT 1873 KENDALL RD KENDALL NY 14476 |
| KENDRA HAPP GLOVER | & RICHARD GLOVER 20951 PLEASANT PARK RD CONIFER CO 80433 |
| KENDRICK, EDNA | ADDRESS ON FILE |
| KENDRICK, JACKIE | ADDRESS ON FILE |
| KENDRICK, JOHN | ADDRESS ON FILE |
| KENDRICK, URSULA | ADDRESS ON FILE |
| KENDUSKEAG TOWN | KENDUSKEAG TOWN-TAX COLL P.O. BOX 308 KENDUSKEAG ME 04450 |
| KENEBREW, CORETTA | LONE STAR LEGAL AID DAVID J. GUILLORY 414 E. PILAR STREET NACOGDOCHES TX 75963 |
| KENHORST BORO | KENHORST BORO - TAX COLL 339 S KENHORST BLVD KENHORST PA 19607 |
| KENILWORTH BORO | KENILWORTH BORO-TAX COLL 567 BOULEVARD KENILWORTH NJ 07033 |
| KENKEL, BENJAMIN | ADDRESS ON FILE |
| KENMON VALLEY MHP | 8378 COMMERCIAL BLVD PEVELY MO 63070 |
| KENMORE CS (TONAWANDA TN | KENMORE CS - RECEIVER OF 2919 DELAWARE AVE.RM 14 KENMORE NY 14217 |
| KENMORE ROAD ASSOCIATION, INC | 100 KENMORE ROAD BLOOMFIELD CT 06002 |
| KENMORE VILLAGE | KENMORE VILLAGE - CLERK 2919 DELAWARE AVE., ROOM KENMORE NY 14217 |
| KENMURE POA, INC. | 10 KENMURE DRIVE FLAT ROCK NC 28731 |
| KENN CONSTRUCTION | JOHN N. KENNEMUR 503 BOYKIN BIG SPRING TX 79720 |
| KENNAN TOWN | KENNAN TWN TREASURER N3814 COUNTY RD N KENNAN WI 54537 |
| KENNARD CITY/ISD C/O HOU | HOUSTON CAD - TAX COLLEC P O BOX 112 CROCKETT TX 75835 |
| KENNEBUNK TOWN | KENNEBUNK TOWN - TAX COL 1 SUMMER STREET KENNEBUNK ME 04043 |
| KENNEBUNKPORT TOWN | KENNEBUNKPORT TN - COLLE 6 ELM STREET KENNEBUNKPORT ME 04046 |
| KENNEDY ARMS HOMEOWNERS ASSOC | 440 WHITE PLAINS RD SUITE 303 EASTCHESTER NY 10709 |
| KENNEDY CARPET CLEANERS | 221 LIBBEY PARKWAY WEYMOUTH MA 02189 |
| KENNEDY CONNECTION REALTORS | 15255 S 94TH AVENUE 500 ORLAND PARK IL 60462 |
| KENNEDY INSURANCE AGENCY | 7801 ST HWY 59 A FOLEY AL 36535 |
| KENNEDY LEWIS RENTON | 401 WHITNEY AVE 160 GRETNA LA 70056 |
| KENNEDY TOWNSHIP | KENNEDY TWP - TAX COLLEC 102 RAHWAY RD MCMURRAY PA 15317 |
| KENNEDY, CHARLES | ADDRESS ON FILE |
| KENNEDY, CHASSIDY | ADDRESS ON FILE |
| KENNEDY, DARIN | ADDRESS ON FILE |
| KENNEDY, LEONA | ADDRESS ON FILE |
| KENNEDY, MICHAEL | ADDRESS ON FILE |
| KENNEDY, NAKIA | ADDRESS ON FILE |
| KENNEDY, PATRICK | ADDRESS ON FILE |
| KENNEDY, PATRICK | ADDRESS ON FILE |
| KENNEDY, VICKI | ADDRESS ON FILE |
| KENNEDY, WALLACE | ADDRESS ON FILE |
| KENNEDYS POOL SERVICE INC | 86164 GRENACHE LANE COACHELLA CA 92236 |
| KENNER CITY | KENNER CITY - TAX COLLEC 1801 WILLIAM BLVD, RM 10 KENNER LA 70062 |

| Claim Name | Address Information |
|---|---|
| KENNETH & HEATHER WOLF & | ADDRESS ON FILE |
| KENNETH & KIMBERLY | ADDRESS ON FILE |
| KENNETH BANKS | ADDRESS ON FILE |
| KENNETH C JOHNSON | ADDRESS ON FILE |
| KENNETH COLEMAN | ADDRESS ON FILE |
| KENNETH CRANDALL | KENNETH E. CRANDALL IV (PRO SE) 125 SOUTH IDAHO STREET P.O. BOX 296 EDEN ID 83325 |
| KENNETH D MITCHELL | ADDRESS ON FILE |
| KENNETH E. RASKA | ADDRESS ON FILE |
| KENNETH ERIC TRENT | ADDRESS ON FILE |
| KENNETH FARMER & | ADDRESS ON FILE |
| KENNETH G SHARPE | ADDRESS ON FILE |
| KENNETH GAIDAS & | ADDRESS ON FILE |
| KENNETH HOMER & | ADDRESS ON FILE |
| KENNETH J KRAYESKE LAW OFFICES | 255 MAIN ST 5TH FL HARTFORD CT 06106 |
| KENNETH J PALKO AND GERTRUDE J PALKO | 153 LAKE AVENUE METUCHEN NJ 08840 |
| KENNETH JEFFREY MULLINIX | ADDRESS ON FILE |
| KENNETH JESMAIN | ADDRESS ON FILE |
| KENNETH LEASE | ADDRESS ON FILE |
| KENNETH MAINE & | ADDRESS ON FILE |
| KENNETH OLIVER | ADDRESS ON FILE |
| KENNETH PATRICK TITUS | ADDRESS ON FILE |
| KENNETH PETERS AND JOANN PETERS | UNDERWOOD & RIEMER, PC JAMES D. PATTERSON, ESQ 166 GOVERNMENT STREET SUITE 100 MOBILE AL 36602 |
| KENNETH R HENRY AGENCY | 12680 W LAKE HOUSTON PKW HOUSTON TX 77044 |
| KENNETH R REED, ATTORNEY PSC | 241 ELM STREET LUDLOW KY 41016 |
| KENNETH RATYNIAK & | ADDRESS ON FILE |
| KENNETH RICHARD & | ADDRESS ON FILE |
| KENNETH RICHINS & | ADDRESS ON FILE |
| KENNETH RIPPEE | ADDRESS ON FILE |
| KENNETH SPERLING, ET AL. | JOSEPH F BUFOGLE, ESQ. BUFOGLE &ASSOC. 2405 E SKELLY DR. TULSA OK 74105 |
| KENNETH STEWART & LEAH | ADDRESS ON FILE |
| KENNETH W KOOP | ADDRESS ON FILE |
| KENNETH WATERS SR | ADDRESS ON FILE |
| KENNETH WAYNE THOMPSON | ADDRESS ON FILE |
| KENNETT CONSOLIDATED SCH | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| KENNETT SQUARE BORO | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| KENNETT TOWNSHIP | KENNETT TWP - TAX COLLEC 50 NORTH 7TH STREET BANGOR PA 18013 |
| KENNEWICK IRR DIST | KENNEWICK IRRIGATION DIS 2015 S ELY STREET KENNEWICK WA 99337 |
| KENNEY & MEDINA PC | 3302 MCGINNIS FERRY RD STE 100 SUWANEE GA 30024 |
| KENNINGTON LANE HOLDINGS | 12841 JONES RD STE 100 HOUSTON TX 77070 |
| KENNON, FAITH | ADDRESS ON FILE |
| KENNON, PARKER, DUNCAN & DAVIS, LLC | 5670 WHITESVILLE RD COLUMBUS GA 31904 |
| KENNY & ASSOCIATES INC | 327 DAHLONEGA ST SUITE 104 CUMMING GA 30040 |
| KENNY BAGWELL | KENNYS ROOFING 5191 COUNTY ROAD 616 HANCEVILLE AL 35077 |
| KENNY BLACK AGENCY | 5740 BROADWAY SUITE 106 PEARLAND TX 77581 |
| KENNY LAW GROUP, LLC | HEIDI S. KENNY 11426 YORK RD, 1ST FLOOR COCKEYSVILLE MD 21030 |
| KENNY ONG FINCL SRVCS | 8450 W MCDOWELL RD 105 PHOENIX AZ 85037 |
| KENNY RAY WESTON JR | 1005 N GRAHAM ST HOPE AR 71801 |

| Claim Name | Address Information |
|---|---|
| KENNY STRANGE ELECTRIC | KENNY STRANGE 2436 NORTH EAST AVE PANAMA CITY FL 32405 |
| KENNY WOOD ROOFING | KENNETH J WOOD JR 724 PARKWOOD DR. CLARKSVILLE IN 47129 |
| KENNYS ELECTRIC, INC | KENNETH YOUNG 160 F COUNTY ROAD 414 BUFFALO TX 75831 |
| KENNYS SEAMLESS GUTTERS, LP | 1011 S. OTIS CRT LAKEWOOD CO 80226 |
| KENOCKEE TOWNSHIP | KENOCKEE TOWNSHIP - TREA P.O. BOX 220 AVOCA MI 48006 |
| KENOSHA CITY TRI ANNUAL | 625 52ND STREET, RM 105 KENOSHA WI 53140 |
| KENOSHA COUNTY TREASURER | 1010 56TH ST KENOSHA WI 53140 |
| KENOSHA WATER UTILITY | 4401 GREEN BAY ROAD KENOSHA WI 53144 |
| KENSINGTON FIRE DISTRICT | KENSINGTON FD - TAX COLL PO BOX 2 KENSINGTON CT 06037 |
| KENSINGTON GLEN HOA INC. | 1599 NW 9TH AVE, STE 2 BOCA RATON FL 33486 |
| KENSINGTON INS | 6 W 18TH ST 11TH FL NEW YORK NY 10011 |
| KENSINGTON TOWN | KENSINGTON TOWN-TAX COLL 95 AMESBURY RD KENSINGTON NH 03833 |
| KENSINGTON TRAILS | ASSOCIATION OF HOMEOWNER 11149 RESEARCH BLVD 100 AUSTIN TX 78759 |
| KENSINGTON WOODS LAKE ASSOCIATION | 721 KENSINGTON PLACE OFALLON IL 62269 |
| KENT CITY VILLAGE | KENT CITY VILLAGE - TREA 83 SPRING ST. KENT CITY MI 49330 |
| KENT COUNTY | KENT COUNTY - TAX OFFICE 555 BAY ROAD ROOM 121 DOVER DE 19901 |
| KENT COUNTY /SEMIANNUAL | OFFICE OF FINANCE-KENT C 400 HIGH ST. 2ND FL CHESTERTOWN MD 21620 |
| KENT COUNTY OFFICE OF FINANCE | 400 HIGH ST CHESTERTOWN MD 21620 |
| KENT COUNTY REGISTER OF DEEDS | 300 MONROE AVENUE NW GRAND RAPIDS MI 49503 |
| KENT COUNTY TAX OFFICE | 555 BAY RD DOVER DE 19901 |
| KENT COUNTY TREASURER | 300 MONROE NW GRAND RAPIDS MI 49503 |
| KENT COUNTY, MD | 400 HIGH ST., 2ND FLOOR CHESTERTOWN MD 21620 |
| KENT ELLIOTT ROOFING | KENT ELLIOTT CONSTRUCTION, INC 128 W WASHINGTON DR. SAN ANGELO TX 76903 |
| KENT GREENWOOD PLASTERING, CO. | KENT GREENWOOD 3702 HWY E GRANBY MO 64844 |
| KENT SHIRES CONDOMINIUM | PO BOX 5640 KENT WA 98064 |
| KENT TOWN | KENT TOWN - TAX COLLECTO PO BOX 311 KENT CT 06757 |
| KENT TOWN | KENT TOWN-TAX COLLECTOR 25 SYBILS CROSSING CARMEL NY 10512 |
| KENT WILLIAMS, PORTLAND | ADDRESS ON FILE |
| KENT, TITUS | ADDRESS ON FILE |
| KENTON CITY/GIBSON | KENTON CITY-TAX COLLECTO 108 N POPLAR ST KENTON TN 38233 |
| KENTON CNTY ASSESSMENT | FIRE INSURANCE 8 MCCULLUM RD INDEPENDENCE KY 41051 |
| KENTON COUNTY | KENTON COUNTY - SHERIFF PO BOX 188070 ERLANGER KY 41018 |
| KENTON TOWN | KENTON TOWN - TAX COLLEC PO BOX 102 KENTON DE 19955 |
| KENTUCKY | EMILY MCDONALD 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY | GENERAL CONTACT 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY | INDIVIDUAL MLOS AND PROCESSORS 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY | JACKIE STAHMANN 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY | MORTGAGE BROKERS AND COMPANIES 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY | PAM FITZGERALD 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY | TAMMY SCRUGGS 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT OF REVENUE | 6716 GRADE LANE, SUITE 910 LOUISVILLE KY 40213-3439 |
| KENTUCKY FAIR PLAN | 10605 SHELBYVILLE 102 LOUISVILLE KY 40223 |
| KENTUCKY FARM BUREAU | 9201 BUNSEN PARKWAY LOUISVILLE KY 40250 |
| KENTUCKY FARM BUREAU | PO BOX 8560045 LOUISVILLE KY 40285 |
| KENTUCKY FARM BUREAU INSURANCE COMPANIES | PO BOX 20700 LOUISVILLE KY 40250-0700 |
| KENTUCKY GROWERS INS | PO BOX 1810 LEXINGTON KY 40588 |
| KENTUCKY HOUSING CORPORATION | 1231 LOUISVILLE RD FRANKFORT KY 40601 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY INS GROUP | P O BOX 910828 LEXINGTON KY 40591 |
| KENTUCKY NATL INS CO | 2709 OLD ROSEBUD ROAD LEXINGTON KY 40509 |
| KENTUCKY NATL INS CO | P O BOX 12270 LEXINGTON KY 40582 |
| KENTUCKY SECRETARY OF STATE | 700 CAPITOL AVENUE, SUITE 118 FRANKFORT KY 40601 |
| KENTUCKY SECRETARY OF STATE | P.O. BOX 1150 FRANKFORT KY 40602-1150 |
| KENTUCKY STATE TREASURER | 1025 CAPITAL ENTER DR STE 200 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIV 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY TAX BILL SERVICING, ET AL. | LAURA A. PHILLIPS, PLLC LAURA PHILLIPS, ESQ 120A COLES COURT BARBOURVILLE KY 40906 |
| KENTUCKY TAX BILL SERVICING, INC. | 4135 ALEXANDRIA PIKE SU 102 COLD SPRING KY 41076 |
| KENTUCKY TAX LIEN FUND, LLC | P.O. BOX 34011 LEXINGTON KY 40588-4011 |
| KENTUCKY UTILTIES COMPANY | PO BOX 25212 LEHIGH VALLEY PA 18002-5212 |
| KENTWOOD CITY | KENTWOOD CITY - TREASURE PO BOX 8848 KENTWOOD MI 49518 |
| KENTWOOD HOMEOWNERS ASSOCIATION | PO BOX 1252 FAIR OAKS CA 95628 |
| KENTWOOD TOWN | KENTWOOD TOWN - TAX COLL 308 AVENUE G KENTWOOD LA 70444 |
| KENWOOD AT AVANDALE COA | 2215 OLD MARLTON PIKE E MARLTON NJ 08053 |
| KENWOOD HOUSE CONDOMINIUM ASSC | 3833 FARRAGUT AVENUE KENSINGTON MD 20895 |
| KENWORTH JOHNSTON APPRAISALS INC | PO BOX 90 WATERLOO IL 62298 |
| KENYON HOLDEN WARSAW MTL | P O BOX 278 WANAMINGO MN 55983 |
| KENYON REAL ESTATE APPRAISAL & INV | 7594 TRILLIUM BLVD SUITE 100 SARASOTA FL 34241 |
| KEOHANE, TIFFANY | ADDRESS ON FILE |
| KEOKUK COUNTY | KEOKUK COUNTY - TREASURE 101 S MAIN SIGOURNEY IA 52591 |
| KEON WILLIAMS | 1415 T L THREADGILL RD CAMDEN AL 36726 |
| KEPNER, AMBER | ADDRESS ON FILE |
| KERBER, JENNIFER | ADDRESS ON FILE |
| KEREN NASIBI | ERICA T. YITZHAK, ESQ. YITZHAK & EPSTEIN 17 BARSTOW RD., STE. 406 GREAT NECK NY 11021 |
| KERN CITY CIVIC ASSOCIATION | 1003 PEBBLE BEACH DR BAKERSFIELD CA 93309 |
| KERN COUNTY | KERN COUNTY - TAX COLLEC PO BOX 541004 LOS ANGELES CA 90054 |
| KERN COUNTY TREASURER-TAX COLLECTOR | PO BOX 541004 LOS ANGELES CA 90054 |
| KERN COUNTY TREASURER-TAX COLLECTOR | 1115 TRUXTUN AVE BAKERSFIELD CA 93301 |
| KERN, THOMAS | ADDRESS ON FILE |
| KERN-DELTA WATER DIST | KERN-DELTA WATER DISTRIC 501 TAFT HWY BAKERSFIELD CA 93307 |
| KERNIDE FILS-AIME & | NELKENS FILS-AIME 1727 CEDAR LAKE DR ORLANDO FL 32824 |
| KERR COUNTY TAX COLLECTOR | 700 MAIN ST STE 124 KERRVILLE TX 78028 |
| KERR, JEREMY | ADDRESS ON FILE |
| KERRVILLE ISD | 329 EARL GARRETT KERRVILLE TX 78028 |
| KERRVILLE ROOFING INC | 600 CARDINAL DR KERRVILLE TX 78028 |
| KERRY A KEIM | & TIM W ROBBINS 10604 RALIEGH AVE LUBBOCK TX 79424 |
| KERRY A. HYLAND | MCCARTY & RABURN DENNIS MCCARTY P.O. BOX 1448 CEDAR HILL TX 75104 |
| KERRY A. HYLAND | JAMES A. FOLEY 4116 WEST VICKERY BLVD., #103 FORT WORTH TX 76107 |
| KERSHAW COUNTY / MOBILE | KERSHAW COUNTY - TREASUR 515 WALNUT STREET CAMDEN SC 29020 |
| KERSHAW COUNTY REGISTER OF DEEDS | 515 WALNUT ST CAMDEN SC 29020 |
| KERSHAW COUNTY TREASURER | PO BOX 622 CAMDEN SC 29021-0622 |
| KERSHAW, ROSA | ADDRESS ON FILE |
| KERVAN INS AGENCY | 7098 N SHADELAND AVE D INDIANAPOLIS IN 46220 |
| KESHEQUA CS CMD TOWNS | KESHEQUA CS - TAX COLLEC FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| KESSEE, RACHELLE | ADDRESS ON FILE |
| KESSEL APPRAISAL | 7998 LANCELOT CINCINNATI OH 45244 |

| Claim Name | Address Information |
|---|---|
| KESSLER & KEIRNAN, P.C. | 3255 N. ARLINGTON HEIGHTS ROAD SUITE 505 ARLINGTON HEIGHTS IL 60004 |
| KESSLER ALAIR INS SRVCS | 2335 W FOOTHILL BLVD 3 UPLAND CA 91786 |
| KESSLER FINANCIAL SERVICES, L.P. | DBA THE KESSLER GROUP ATTN: CHIEF FINANCIAL OFFICER 855 BOYLSTON STREET BOSTON MA 02116 |
| KESSLER INS AGENCY | 103 S MAIN SWEENY TX 77480 |
| KESSLER LAW OFFICES | 240 N CENTER ST MESA AZ 85201 |
| KESSLER, ALLISON | ADDRESS ON FILE |
| KETCH & CO | C/O BNY MELLON PO BOX 3920002 PITTSBURGH PA 15251-9000 |
| KETCHIKAN GATEWAY BOROUG | KETCHIKAN GATEWAY REVENU 1900 1ST AVE, STE 118 KETCHIKAN AK 99901 |
| KETTERING COMMUNITY ASSOCIATION | 204 WASHINGTON AVE SUITE 102 LA PLATA MD 20646 |
| KETTERMAN ROWLAND & | WESTLUND STE 302 16500 SAN PEDRO AVE SAN ANTONIO TX 78232 |
| KETTNER LAW APC | 2150 W WASHINGTON ST STE 104 SAN DIEGO CA 92110 |
| KEVIL CITY | KEVIL CITY - CLERK PO BOX 70 KEVIL KY 42053 |
| KEVIN A KOBIE AC | CONTRACTOR 6481 PINE CONE CT FORT MYERS FL 33912 |
| KEVIN A. STEVENS PC | 98 LAFAYETTE AVENUE SUFFERN NY 10901 |
| KEVIN BRINK & | ADDRESS ON FILE |
| KEVIN BROOKMOLE | ADDRESS ON FILE |
| KEVIN BRUCE | ADDRESS ON FILE |
| KEVIN BYARS MARSHALL COUNTY SHERIFF | 52 JUDICIAL DRIVE BENTON KY 42025 |
| KEVIN CAMPBELL | ADDRESS ON FILE |
| KEVIN CHILDERS INS AGENC | 6302 BROADWAY SUITE 205 PEARLAND TX 77581 |
| KEVIN CONSTRUCTION | 1654 S BRANCH PKWY SPRINGFIELD MA 01129 |
| KEVIN DEAN GRIMES; LINDA ANN GRIMES | CARL B. DAVIS, ESQ. 300 WEST DOUGLAS AVENUE, #650 WICHITA KS 67202 |
| KEVIN ERIC FISHKIND | ADDRESS ON FILE |
| KEVIN GRIMES APPRAISAL | 2700 SYCAMORE WOODS CT LOUISVILLE KY 40241 |
| KEVIN GUENTHER & TERESA | ADDRESS ON FILE |
| KEVIN KELLEY & | ADDRESS ON FILE |
| KEVIN KOPP INSURANCE AGY | 502 HWY 3 N SUITE B LEAGUE CITY TX 77573 |
| KEVIN KUCHEL CONSTRUCTION | 800 STOCKYARDS PLACE SIOUX CITY IA 51106 |
| KEVIN L KUPER JR | ADDRESS ON FILE |
| KEVIN LEE & CO | 2828 FOREST LN 2300 DALLAS TX 75234 |
| KEVIN LEE YOUNG | ADDRESS ON FILE |
| KEVIN LUND AND MARGARET | ADDRESS ON FILE |
| KEVIN M OTOOLE | ADDRESS ON FILE |
| KEVIN MCDONALD | ADDRESS ON FILE |
| KEVIN MCDONALD & SARA | ADDRESS ON FILE |
| KEVIN MELENDEZ COLON | ADDRESS ON FILE |
| KEVIN NEWTON HANNIFY | ADDRESS ON FILE |
| KEVIN OLLI | ADDRESS ON FILE |
| KEVIN P MCELROY AGENCY | 17620 113TH AVE N STE 2 MAPLE GROVE MN 55369 |
| KEVIN PALL | ADDRESS ON FILE |
| KEVIN PRACHAR | ADDRESS ON FILE |
| KEVIN PRESSLEY & STACIE | ADDRESS ON FILE |
| KEVIN R ANDERSON TRUSTEE | 405 SOUTH MAIN STREET STE 600 SALT LAKE CITY UT 84111 |
| KEVIN R HENRY INC | 14480 CALLE NUBLADO SAN DIEGO CA 92129 |
| KEVIN REEVES AND | ADDRESS ON FILE |
| KEVIN ROBERT TAYLOR | ADDRESS ON FILE |
| KEVIN ROEGNER & | ADDRESS ON FILE |
| KEVIN SCOTT MONTANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN SHEALY AGENCY | 781 SAINT ANDREWS BLVD CHARLESTON SC 29407 |
| KEVIN SMITH & EST OF F | RIEDLE & ALINE RIEDLE 81 DOWNY RD NORTH BROOKFIELD MA 01535 |
| KEVIN SUSTAIRE | ADDRESS ON FILE |
| KEVIN SWEET | ADDRESS ON FILE |
| KEVIN WEAVER, AVIN INC. | 250 CHURCHILL CT, STE. 600 WOODSTOCK GA 30188 |
| KEVINS CONSTRUCTION | KEVIN KELLY 2524 EAST FOREST DRIVE NEWPORT NC 28570 |
| KEVINS GLASS AND ROOFING | TIM MARANTO 1604 ST WILLIAMS LOOP ROUND ROCK TX 78665 |
| KEVINS ROOFING & REMODELING CO | KEVIN LITTLE P.O BOX 9672 COLUMBUS GA 31908 |
| KEWASKUM TOWN | TAX COLLECTOR 9019 KETTLE MORAINE DRIV KEWASKUM WI 53040 |
| KEWASKUM VILLAGE | KEWASKUM VLG TREASURER PO BOX 38 /204 1ST ST KEWASKUM WI 53040 |
| KEWAUNEE CITY | KEWAUNEE CITY TREASURER 401 FIFTH STREET KEWAUNEE WI 54216 |
| KEY AGENCY | PO BOX 1283 ENGLEWOOD FL 34295 |
| KEY BISCAYNE CLAIM | ADJUSTERS CORP 800 CRANDON BLVD STE 203 KEY BISCAYNE FL 33149 |
| KEY CITY INS AGENCY | 12370 HESPERIA RD STE 9 VICTORVILLE CA 92395 |
| KEY CITY INSURANCE AGY | PO BOX 1628 VICTORVILLE CA 92393 |
| KEY INS | 777 CANAL VIEW BLVD 100 ROCHESTER NY 14623 |
| KEY INS OF ROUNDUP | 437 MAIN ST ROUNDUP MT 59072 |
| KEY INSURANCE AGENCY | 123 WEST LEWIS STREET LIVINGSTON MT 59047 |
| KEY JANNESARI | THE LANE LAW FIRM ROBERT CHIP LANE 6200 SAVOY DRIVE, SUITE 1150 HOUSTON TX 77036 |
| KEY PENINSULA INVESTMENTS LLC | PO BOX 701 WAUNA WA 98395 |
| KEY ROOFING INC | 19861 WEST GRAND AVE LAKE VILLA IL 60046 |
| KEY WEST COOLING COMPANY | 410 AVENUE E KEY WEST FL 33040 |
| KEY WEST INS AGENCY | 646 UNITED ST STE 1 KEY WEST FL 33040 |
| KEYA PAHA COUNTY | KEYA PAHA COUNTY - TREAS PO BOX 368 SPRINGVIEW NE 68778 |
| KEYES APPRAISALS LLC | 98 WOODMERE MALL CROSSVILLE TN 38555 |
| KEYMARK INC | 105 TECH LANE LIBERTY SC 29657 |
| KEYNOTE PROPERTIES LLC | AARON R. DEAN THE DEAN LEGAL GROUP, LTD. 721 SOUTH 6TH STREET LAS VEGAS NV 89101 |
| KEYPORT BORO | KEYPORT BORO - TAX COLLE 70 WEST FRONT STREET KEYPORT NJ 07735 |
| KEYS AT KURE BEACH HOA, INC. | 701 SAILOR CT KURE BEACH NC 28449 |
| KEYS HOME AND INVESTMENT | INC 3152 NORTHSIDE DR 101B KEY WEST FL 33042 |
| KEYS INS SRVCS | 5800 OVERSEAS HWY MARATHON FL 33050 |
| KEYS ROOFING INC | PO BOX 1227 KEY LARGO FL 33037 |
| KEYSTONE APPRAISAL GROUP CORP | 881 S OREM BLVD STE 3 OREM UT 84058 |
| KEYSTONE APPRAISALS | 3070 WINDWARD PLAZA STE F780 ALPHARETTA GA 30005 |
| KEYSTONE CARPET CRAFTERS | 82 SALEM RD SCHWENKSVILLE PA 19473 |
| KEYSTONE CENTRAL S.D./BA | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./BE | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./CA | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./CH | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./DU | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./FL | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./GA | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./GR | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./LA | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./LE | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./LI | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./LO | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |

| Claim Name | Address Information |
|---|---|
| KEYSTONE CENTRAL S.D./MI | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./NO | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./PI | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./PO | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./RE | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./SO | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE CENTRAL S.D./WO | KEYSTONE CENTRAL SD PO BOX 6059 (LOCK BOX) HERMITAGE PA 16148 |
| KEYSTONE COLLECTIONS GROUP | KRATZENBERG & ASSOCIATES, INC. 546 WENDEL ROAD IRWIN PA 15642 |
| KEYSTONE DEVELOPMENT | 2920 EIGHTH AV BESSEMER AL 35020 |
| KEYSTONE GENERAL CONTRACTING LLC | 1545 LINE AVE SUITE 140 SHREVEPORT LA 71101 |
| KEYSTONE INSURANCE | 700 HORIZON DRIVE HAMILTON NJ 08691 |
| KEYSTONE INSURANCE GROUP | 21301 POWERLINE RD SUITE 312 BACA RATON FL 33433 |
| KEYSTONE NATIONAL INS CO | 41908 RT 6 WYALUSING PA 18853 |
| KEYSTONE NATL INS | PO BOX 7 WYALUSING PA 18853 |
| KEYSTONE OAKS S.D./CASTL | KEYSTONE OAKS SD - COLLE 3310 MCROBERTS RD CASTLE SHANNON PA 15234 |
| KEYSTONE OAKS S.D./DORMO | KEYSTONE OAKS SD - COLLE 1444 HILLSDALE AVENUE ST PITTSBURGH PA 15216 |
| KEYSTONE OAKS S.D./GREEN | KEYSTONE OAKS SD - COLLE 10 W MANILLA AVE PITTSBURGH PA 15220 |
| KEYSTONE PREMIER | SETTLEMENT SERVICES, LLC 1400 N. PROVIDENCE ROAD BUILDING 2, SUITE 1000 MEDIA PA 19063 |
| KEYSTONE PROPERTY MANAGEMENT GROUP | ORANGEWOOD PROPERTY MANAGEMENT 2001 9TH AVENUE, SUITE 308 VERO BEACH FL 32960 |
| KEYSTONE S.D./CALLENSBUR | ELAINE WEETER - TAX COLL 1640 SOUTH REIDSBURG ROA NEW BETHLEHEM PA 16242 |
| KEYSTONE S.D./ELK TWP | KEYSTONE SD - TAX COLLEC 427 KNIGHT TOWN ROAD SHIPPENVILLE PA 16254 |
| KEYSTONE S.D./KNOX BORO | KEYSTONE SD - TAX COLLEC 408 E RAILROAD ST KNOX PA 16232 |
| KEYSTONE S.D./LICKING TW | MENDY STEWART - TAX COLL 6720 ROUTE 58 EMLENTON PA 16373 |
| KEYSTONE S.D./SALEM TWP | KIMBERLY WYMAN-TAX COLLE 3671 ROUTE 208 KNOX PA 16232 |
| KEYSTONE S.D./SHIPPENVIL | KEYSTONE SD - TAX COLLEC 408 E RAILROAD ST KNOX PA 16232 |
| KEYSTONE-INLAND INC | 744 N 2ND STREET EL CAJON CA 92021 |
| KEYSVILLE TOWN | KEYSVILLE TOWN - TREASUR P O BOX 42 KEYSVILLE VA 23947 |
| KFORCE INC | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE, INC. | ATTN: GENERAL COUNSEL 1001 E. PALM AVE. TAMPA FL 33605 |
| KFR LAND TRUST | 1001 S PALM CANYON DR PALM SPRINGS CA 92264 |
| KGS-ALPHA CAPITAL MARKETS, LP | ATTN: FREDERIC M. KRIEGER 601 LEXINGTON AVENUE, 44TH FLOOR NEW YORK NY 10022 |
| KGS-ALPHA CAPITAL MARKETS, LP | ATTN: JOHN HALEY, HEAD OF OPERATIONS 601 LEXINGTON AVENUE, 44TH FLOOR NEW YORK NY 10022 |
| KHALDOUN DABAIN AND | HANNAH DABAIN 74273 1ST ST ARMADA MI 48005 |
| KHALID RASHID | RALPH GOLDBERG, ESQ. GOLDBERG AND CUVILLIER, P.C. 1400 MONTREAL ROAD SUITE 100 TUCKER GA 30084 |
| KHAN, AHMAD | ADDRESS ON FILE |
| KHAN, ARSHI | ADDRESS ON FILE |
| KHAN, ASAD | ADDRESS ON FILE |
| KHAN, BIBI | ADDRESS ON FILE |
| KHAN, MUHAMMAD | ADDRESS ON FILE |
| KHAN, REHAN | ADDRESS ON FILE |
| KHAN, ZAYN | ADDRESS ON FILE |
| KHANG, KA | ADDRESS ON FILE |
| KHANNA, PRANJAL | ADDRESS ON FILE |
| KHB APPRAISALS | 814 MAPLEWOOD DR KOKOMO IN 46902 |
| KHIRALLAH PLLC | 325 N ST PAUL ST STE 3400 DALLAS TX 75201 |
| KIAH LOFLAND | 940 WALNUT CIR SW MARIETTA GA 30060 |
| KIANTONE TOWN | KIANTONE TOWN- TAX COLLE 1521 PECK SETTLEMENT ROA JAMESTOWN NY 14701 |

| Claim Name | Address Information |
|---|---|
| KIBBLE AND PRENTICE | 601 UNION ST 1000 SEATTLE WA 98101 |
| KICHEFSKI, CONRAD | ADDRESS ON FILE |
| KICKAPOO TOWN | KICKAPOO TWN TREASURER P.O. BOX 1 READSTOWN WI 54652 |
| KICKER INSURES ME | 3601 PRESTON AVE STE A PASADENA TX 77505 |
| KIDD & COMPANY REALTY LLC | 15341 GAMECOCK RD MIDLOTHIAN VA 23112 |
| KIDD REALTY & APPRAISAL | 507 WEST END DR NEW ALBANY MS 38652 |
| KIDD, KAMELIA | ADDRESS ON FILE |
| KIDD, NICOLE | ADDRESS ON FILE |
| KIDDER COUNTY | KIDDER COUNTY - TREASURE PO BOX 8 STEELE ND 58482 |
| KIDDER TWP TOWNSHIP BIL | KIDDER TWP - TAX COLLECT PO BOX 197 LAKE HARMONY PA 18624 |
| KIDDS PEST CONTROL | HUGH G KIDD 648 RAILROAD BED ROAD SUMMERTOWN TN 38483 |
| KIDNEY, GEORGE | ADDRESS ON FILE |
| KIEF ADLER INC | 462 PESARO ST OAK PARK CA 91377 |
| KIEFER REALTY PA | ATTN: SCOTT KIEFER 8720 SW HIGHWAY 200 12 OCALA FL 34481 |
| KIEL CITY | KIEL CITY TREASURER PO BOX 98 / 621 6TH STRE KIEL WI 53042 |
| KIER, BRITTANY | ADDRESS ON FILE |
| KIERNAN, ROBERT | ADDRESS ON FILE |
| KIESER, JOHN | ADDRESS ON FILE |
| KIESEWETTER INS GROUP | 23112 CINCO RANCH BLVD KATY TX 77494 |
| KIETHLEY INS AGENCY | 2521 S LOOP 35 SUITE A ALVIN TX 77511 |
| KIFLE, ANTENEHE | ADDRESS ON FILE |
| KIGHT REALTY CORPORATION | PO BOX 12742 NORFOLK VA 23541 |
| KII TELECOMMUNICATIONS, L.L.C. | ATTN: GENERAL COUNSEL 20 HUNTERS LN. BASKING RIDGE NJ 07920-2685 |
| KILANDER, SAYSHA | ADDRESS ON FILE |
| KILBUCK TOWNSHIP | KILBUCK TWP - TAX COLLEC 102 RAHWAY RD MCMURRAY PA 15317 |
| KILBY, LAURIE | ADDRESS ON FILE |
| KILDARE TOWN | KILDARE TWN TREASURER N2865 COUNTY RD HH LYNDON STATION WI 53944 |
| KILGRO & ASSOCIATES INC | 439 JOHNSTON ST DECATUR AL 35601 |
| KILGUS, KEVEN | ADDRESS ON FILE |
| KILKENNY APPRAISAL SERVICE | PO BOX 632 ABILENE KS 67410 |
| KILKER ROOFING & CONSTRUCTION, LLC | 4608 RANCHO DEL NORTE TRAIL MCKINNEY TX 75070 |
| KILLARNEY WOODS MHP | 37100 S 26TH PL FEDERAL WAY WA 98003 |
| KILLEARN HOMES ASSOCIATION, INC. | 2705 KILLEARNEY WAY TALLAHASSEE FL 32309 |
| KILLIAN CONTRACTORS LLC | 360 CENTRAL AVENUE METUCHEN NJ 08840 |
| KILLIAN TOWN | KILLIAN TOWN - TAX COLLE P.O. BOX 546 SPRINGFIELD LA 70462 |
| KILLIAN, MICHAEL | ADDRESS ON FILE |
| KILLINGLY TOWN | KILLINGLY TOWN - TAX COL 172 MAIN STREET KILLINGLY CT 06239 |
| KILLINGSWORTH AGENCY INC | 19259 CORTEZ BLVD BROOKSVILLE FL 34601 |
| KILLINGTON GATEWAY II COA | PO BOX 48 CHITTENDEN VT 05737 |
| KILLINGTON TOWN | KILLINGTON TOWN- TAX COL P.O. BOX 429 KILLINGTON VT 05751 |
| KILLINGWORTH TOWN | KILLINGWORTH TN - COLLEC 323 ROUTE 81 KILLINGWORTH CT 06419 |
| KILMARNOCK TOWN | KILMARNOCK TOWN - TREASU 1 NORTH MAIN ST KILMARNOCK VA 22482 |
| KILMARNOCK TOWN (NORTHU | KILMARNOCK TOWN - TREASU P O BOX 1357 KILMARNOCK VA 22482 |
| KILMICHAEL CITY | KILMICHAEL CITY-TAX COLL PO BOX 296 KILMICHAEL MS 39747 |
| KILONGOZI, ILUNGA | ADDRESS ON FILE |
| KILPATRICK TOWNSEND | PO BOX 945614 ATLANTA GA 30394 |
| KILSTROM, LONN | ADDRESS ON FILE |
| KIM ANDRADE | ADDRESS ON FILE |
| KIM HEMPHILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIM MARTIN | ADDRESS ON FILE |
| KIM MEHRTENS | ADDRESS ON FILE |
| KIM RAJUNIS | ADDRESS ON FILE |
| KIM RICHARDS & CHARLES | ADDRESS ON FILE |
| KIM SCARPIELLO - TAX COLLECTOR | 188 LINCOLN HIGHWAY FAIRLESS HILLS PA 19030 |
| KIM, ANTHONY | ADDRESS ON FILE |
| KIM, CAROL | ADDRESS ON FILE |
| KIM, JINNY | ADDRESS ON FILE |
| KIMBALL CITY | KIMBALL CITY-TAX COLLECT 675 MAIN ST KIMBALL TN 37347 |
| KIMBALL COUNTY | KIMBALL COUNTY - TREASUR 114 EAST 3RD ST, SUITE 4 KIMBALL NE 69145 |
| KIMBALL INSURANCE LLC | 35 HUDSON AVE GULIFORD ME 04443 |
| KIMBALL TOWNSHIP | 2160 WADHAMS ROAD KIMBALL MI 48074-4598 |
| KIMBALL, CATHY | ADDRESS ON FILE |
| KIMBERLEE ANN SALIMENO | P O BOX 553 WESTCLIFFE CO 81252 |
| KIMBERLEY R CULVER | 19057 SE 269TH ST COVINGTON WA 98042 |
| KIMBERLIEE CHRISTENSEN | 205 LAURELFIELD DR FRIENDSWOOD TX 77546 |
| KIMBERLING CITY | KIMBERLING CITY - COLLEC P O BOX 370 KIMBERLING CITY MO 65686 |
| KIMBERLY A. RUSSELL | ADDRESS ON FILE |
| KIMBERLY BELLEROSE | ADDRESS ON FILE |
| KIMBERLY CAPORALE | ADDRESS ON FILE |
| KIMBERLY GOTTMAN | ADDRESS ON FILE |
| KIMBERLY HILLS MOBILE HOME PARK | 2305 WEST 92ND AVENUE DENVER CO 80260 |
| KIMBERLY PINCKNEY | ADDRESS ON FILE |
| KIMBERLY PLACE CONDOMINIUM INC | 2394 SUN VALLEY CIRCLE SILVER SPRING MD 20906 |
| KIMBERLY POTTER | ADDRESS ON FILE |
| KIMBERLY RAPOSO | ADDRESS ON FILE |
| KIMBERLY RICHARD | ADDRESS ON FILE |
| KIMBERLY SOSA | ADDRESS ON FILE |
| KIMBERLY STEVENS & | ADDRESS ON FILE |
| KIMBERLY VILLAGE | KIMBERLY VLG TREASURER 515 W KIMBERLY AVE KIMBERLY WI 54136 |
| KIMBERLY VILLAGE HOMES ASSOCIATION | P.O. BOX 2222 DAVENPORT IA 52809-2222 |
| KIMBLE COUNTY | KIMBLE COUNTY - TAX COLL P O BOX 307 JUNCTION TX 76849 |
| KIMBLE, SEAN | ADDRESS ON FILE |
| KIMBRELS HOME REPAIR | HOWARD R. KIMBREL 289 PEAFOWL RD SYLVESTER GA 31791 |
| KIMBROUGH, BRITTANY | ADDRESS ON FILE |
| KIMCO RESIDENTIAL | SERVICE 1010 LISA LN KINGWOOD TX 77339 |
| KIMMEL TOWNSHIP | KIMMEL TWP - TAX COLLECT 2097 QUEEN ROAD QUEEN PA 16670 |
| KIMS MANAGEMENT | FREDERICK L. WILLIAMSON POST OFFICE BOX 26 SHELDON SC 29941 |
| KINCADE, LAMANIYA | ADDRESS ON FILE |
| KINCAID ROOFING & REMODELING | KRIS EVERIT KINCAID 5701-122ND STREET LUBBOCK TX 79424 |
| KINDE VILLAGE | KINDE VILLAGE - TREASURE PO BOX 117 KINDE MI 48445 |
| KINDER TOWN | KINDER TOWN - TAX COLLEC P O DRAWER AH KINDER LA 70648 |
| KINDERHOOK TOWN | KINDERHOOK TOWN- TAX COL 4 CHURCH STREET NIVERVILLE NY 12130 |
| KINDERHOOK TOWNSHIP | KINDERHOOK TWP - TREASUR 797 S. ANGOLA RD COLDWATER MI 49036 |
| KINDERHOOK VILLAGE | KINDERHOOK VILLAGE- CLER PO BOX 325 KINDERHOOK NY 12106 |
| KINETIC CONSULTANT & | CONTRACTORS 18W 686 31ST ST OAK BROOK IL 60523 |
| KINETIC RESTORATION | RETHINK RESTORATION PARTNERS LLC 14 INVERNESS DR E A-144 ENGLEWOOD CO 80112 |
| KING & ASSOC INS LLC | 1620 WESTGATE CR 120 BRENTWOOD TN 37027 |
| KING APPRAISAL SERVICE INC | PO BOX 5 LAS VEGAS NV 89125 |

| Claim Name | Address Information |
|---|---|
| KING ARTHUR COURT | 2708 ALT. 19 NORTH SUITE 603 PALM HARBOR FL 34683 |
| KING CITY CIVIC ASSOCIATION | 15245 SW 116TH AVENUE KING CITY OR 97224 |
| KING CITY COUNTY COLLECTOR | 115 NORTH OHIO KING CITY MO 64463 |
| KING CITY TERRACE CONDOMINIUMS, INC. | 12625 SW PRINCE EDWARD CT UNIT B KING CITY OR 97224 |
| KING CONSTR., RENOVATION & BUILDING LLC | 2811 CLEVELAND AVE FORT MYERS FL 33901 |
| KING COUNCIL CONDO | 211 E LOMBARD ST BOX 134 BALTIMORE MD 21202 |
| KING COUNTY | 500 FOURTH AVE, ROOM 600 SEATTLE WA 98104-2387 |
| KING GEORGE COUNTY | KING GEORGE COUNTY - TRE 10459 COURTHOUSE DR-SUIT KING GEORGE VA 22485 |
| KING GLEN CONSTRUCTION | PO BOX 1292 CHARLOTTE AM ST THOMAS VI 00804 |
| KING HELLER CONSTRUCTION, LLC | 2117 FOGARTY AVE KEY WEST FL 33040 |
| KING INS | 3200 CHARLES BLVD GREENVILLE NC 27858 |
| KING INS AGENCY INC | 11326 Q ST OMAHA NE 68137 |
| KING OF GLORY OF CHICAGO | INC 4302 WEST MADISON CHICAGO IL 60624 |
| KING QUEEN COUNTY | KING & QUEEN COUNTY - TR P O BOX 98 KING AND QUEEN VA 23085 |
| KING ROOFING SERVICES & | CHRISTOPHER &JANE HANSEN 1755 J & C BLVD NAPLES FL 34109 |
| KING ROOFING, LLC | 444 N. GUN BARREL LN. GUN BARREL CITY TX 75156 |
| KING SOLOMON BUILDERS | TARU ROBINSON 27147 ALLENBY PARK DR MAGNOLIA TX 77354 |
| KING STREET AGENCY LLC | P O BOX 20819 CHARLESTON SC 29413 |
| KING SUPPORT SYSTEMS | INSURANCE SERVICES 31381 RANCHO VIEJO 101 SAN JUAN CAPISTRANO CA 92675 |
| KING TOWN | KING TWN TREASURER N10189 ANGLERS AVE TOMAHAWK WI 54487 |
| KING TOWNSHIP | KING TWP - TAX COLLECTOR 1014 MOWERYS MILL ROAD IMLER PA 16655 |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY - TR P O BOX 156 KING WILLIAM VA 23086 |
| KING, CHARISE | ADDRESS ON FILE |
| KING, DAVID | ADDRESS ON FILE |
| KING, FRED | ADDRESS ON FILE |
| KING, HAROLD | ADDRESS ON FILE |
| KING, JAMAAL | ADDRESS ON FILE |
| KING, MARK | ADDRESS ON FILE |
| KING, NICHOLAS | ADDRESS ON FILE |
| KING, SARAH | ADDRESS ON FILE |
| KING, TAMERA | ADDRESS ON FILE |
| KING, TERRI | ADDRESS ON FILE |
| KING, TIMOTHY | ADDRESS ON FILE |
| KING-PHILLIPS INS AGCY | 9494 SW FREEWAY STE 310 HOUSTON TX 77074 |
| KINGDOM BUILDERS LLC | 8840 MILLARD LEE LANE CHATTANOOGA TN 37416 |
| KINGERY & COMPANY INC | 315 COMMERCIAL DR A3 SAVANNAH GA 31406 |
| KINGERY & COMPANY INC | 7505 WATERS AVE STE D6 SAVANNAH GA 31406 |
| KINGFIELD TOWN | KINGFIELD TOWN -TAX COLL 38 SCHOOL STREET KINGFIELD ME 04947 |
| KINGFISHER COUNTY | KINGFISHER COUNTY - COLL PO BOX 148 KINGFISHER OK 73750 |
| KINGHORN INS AGENCY | 1544 FORDING ISLAND RD HILTON HEAD ISLAND SC 29926 |
| KINGMAN COUNTY | KINGMAN COUNTY - TREASUR 130 N SPRUCE KINGMAN KS 67068 |
| KINGS COUNTY TAX COLLECTOR | 1400 W LACEY BLVD HANFORD CA 93230 |
| KINGS COURT HOMEOWNERS ASSOCIATION INC. | DAGMARA RODRIGUEZ 8600 SW 113TH PLACE MIAMI FL 33173 |
| KINGS FIRE CONST CORP | 216-17 MERRICK BLVD LAURELTON NY 11413 |
| KINGS GATE HOA, INC. | 1600 W COLONIAL DR C/O MELROSE MANAGEMENT PARTNERSHIP ORLANDO FL 32804 |
| KINGS GRANT RECREATION ASSOCIATION | INC 3414 MORNINGWOOD DR OLNEY MD 20832 |
| KINGS ISLE COMMUNITY ASSOCIATION, INC. | 100 NW KINGS ISLE BLVD PORT ST. LUCIE FL 34986 |
| KINGS MANOR MUD A | KINGS MANOR MUD - COLLEC P O BOX 1368 FRIENDSWOOD TX 77549 |
| KINGS PLUMBING SERVICE, INC. | EDDIE BAREIS 14050 NW 6TH CT NORTH MIAMI FL 33168 |

| Claim Name | Address Information |
|---|---|
| KINGS PLUMBING SERVICE, INC. | EDDIE BAREIS 14050 NW 6TH CT MIAMI FL 33168 |
| KINGS PLUMBING SERVICE, INC. | EDDIE BAREIS 14050 NW 6TH CT NORTH MIAMI FL 33169 |
| KINGS POINT IN TAMARAC, INC. | C/O JUDA, ESKEW & ASSOC 82 W BROWARD BLVD PH-1 PLANTATION FL 33324 |
| KINGS REMEDIATION | TRUST IN THE KING 41106 RAWLING CT INDIO CA 92203 |
| KINGS RIDGE COMMUNITY ASSOCIATION | 6972 LAKE GLORIA BLVD ORLANDO FL 32809-3200 |
| KINGS RIGHT, LLC | 4064 ROBINWOOD COVE MEMPHIS TN 38111 |
| KINGS ROAD HOME OWNERS ASSOCIATION | P.O BOX 247 GONZALEZ FL 32560 |
| KINGS ROW TRAILER PARK | 3660 BOULDER HWY LAS VEGAS NV 89121 |
| KINGS VILLAGE CORP | 1755 UTICA AVENUE BROOKLYN NY 11234 |
| KINGSBRIDGE MUD L | KINGSBRIDGE MUD - COLLEC 11111 KATY FRWY 725 HOUSTON TX 77079 |
| KINGSBURY COUNTY | KINGSBURY COUNTY - TREAS PO BOX 166 DE SMET SD 57231 |
| KINGSBURY TOWN | KINGSBURY TOWN-TAX COLLE 6 MICHIGAN STREET HUDSON FALLS NY 12839 |
| KINGSFORD CITY | KINGSFORD CITY - TREASUR 305 S. CARPENTER AVENUE KINGSFORD MI 49802 |
| KINGSLAND CITY | KINGSLAND CITY-TAX COLLE PO BOX 250 KINGSLAND GA 31548 |
| KINGSLEY AT CENTURY VILLAGE CONDO #II | C/O PROGRESSIVE COMMUNITY MANAGEMENT 13460 SW 10TH STREET PEMBROKE PINES FL 33027 |
| KINGSLEY CITY | CITY OF KINGSLEY - CLERK PO BOX 5515 LOUISVILLE KY 40255 |
| KINGSLEY TOWNSHIP | KINGSLEY TWP - TAX COLLE 2957 CREEK RD TIONESTA PA 16353 |
| KINGSLEY VILLAGE | KINGSLEY VILLAGE - TREAS 207 S BROWNSON AVE KINGSLEY MI 49649 |
| KINGSLEY, WILLIAM | ADDRESS ON FILE |
| KINGSPORT CITY/HAWKINS | KINGSPORT CITY-TAX COLLE 225 WEST CENTER STREET KINGSPORT TN 37660 |
| KINGSPORT CITY/SULLIVAN | KINGSPORT CITY-TAX COLLE 225 W CENTER ST KINGSPORT TN 37660 |
| KINGSTON BORO | KINGSTON BORO - TAX COL 500 WYOMING AVE KINGSTON PA 18704 |
| KINGSTON CITY | KINGSTON CITY-TREASURER 420 BROADWAY KINGSTON NY 12401 |
| KINGSTON CITY | KINGSTON CITY-TAX COLLEC 900 WATERFORD PLACE KINGSTON TN 37763 |
| KINGSTON CITY SCHOOL | DISTRICT TAX COLLECTOR 61 CROWN ST KINGSTON NY 12401 |
| KINGSTON CS (CMBD TNS) | KINGSTON CS-TREASURER 61 CROWN ST KINGSTON NY 12401 |
| KINGSTON CSD (KINGSTON C | KINGSTON CSD-TAX OFFICE 61 CROWN ST BOARD OF EDU KINGSTON NY 12401 |
| KINGSTON FIRE DISTRICT | KINGSTON F. D. TAX COLLE 35 BILL ROAD KINGSTON RI 02881 |
| KINGSTON INS | 152 A MAIN ST KINGSTON NH 03848 |
| KINGSTON MUTUAL INS | 420 W MAIN ST GENOA IL 60135 |
| KINGSTON SPRINGS TOWN | KINGSTON SPRINGS TOWN PO BOX 256 KINGSTON SPRINGS TN 37082 |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLL 26 EVERGREEN STREET KINGSTON MA 02364 |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLL 163 MAIN STREET KINGSTON NH 03848 |
| KINGSTON TOWN | KINGSTON TOWN-TAX COLLEC 906 SAWKILL ROAD KINGSTON NY NY 12401 |
| KINGSTON TOWN | KINGSTON TOWN TREASURER W6551 STH 44 DALTON WI 53926 |
| KINGSTON TOWNSHIP | KINGSTON TWP - TAX COLLE 180 E CENTER ST SHAVERTOWN PA 18708 |
| KINGSTON TOWNSHIP | TAX COLLECTOR 5915 LEGG RD KINGSTON MI 48741 |
| KINGSTON VILLAGE | KINGSTON VILLAGE - TREAS PO BOX 187 KINGSTON MI 48741 |
| KINGSTONE INSURANCE CO | 15 JOYS LANE KINGSTON NY 12401 |
| KINGSWAY AMIGO INS | P O BOX 2057 KALISPELL MT 59903 |
| KINGSWOOD ASSOCIATION INC | 263 BOSTON POST ROAD ORANGE CT 06477 |
| KINGTOWN FARMERS MTL | P O BOX 158 MCINTOSH MN 56556 |
| KINGWOOD TOWNSHIP | KINGWOOD TWP - COLLECTOR 599 OAK GROVE RD FRENCHTOWN NJ 08825 |
| KINNELON BOROUGH | 130 KINNELON ROAD KINNELON NJ 07405 |
| KINNELON HEIGHTS CONDO ASSOC. INC | 1655 VALLEY ROAD SUITE 300 WAYNE NJ 07470 |
| KINNEY COUNTY C/O APPR | KINNEY CAD - TAX COLLECT P O BOX 1377 BRACKETTVILLE TX 78832 |
| KINNEY COUNTY CLERK | PO BOX 9 BRACKETTVILLE TX 78832 |
| KINNEY GROUP INC | 2525 PONCE DE LEON 300 CORAL GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| KINNEY MANAGEMENT SERVICES | PO BOX 25466 TEMPE AZ 85285 |
| KINNEY PIKE AGENCY | 62 KNIGHT LANE WILLISTON VT 05495 |
| KINNEY PIKE INS AGENCY | PO BOX 370 RUTLAND VT 05701 |
| KINNICKINNIC TOWN | KINNICKINNIC TWN TREASUR 1142 RIFLE RANGE RD RIVER FALLS WI 54022 |
| KINROSS TOWNSHIP | KINROSS TOWNSHIP - TREAS 4884 W CURTIS ST KINCHELOWE MI 49788 |
| KINSALE INSURANCE CO | PO BOX 17008 RICHMOND VA 23226 |
| KINSALL & SONS ROOFING | INC 7052 PRESTWICK CIR S JACKSONVILLE FL 32244 |
| KIOWA COUNTY | KIOWA COUNTY - TAX COLLE PO BOX 900 HOBART OK 73651 |
| KIOWSKI, AARON | ADDRESS ON FILE |
| KIP WOODRUFF INS AGENCY | 6707 RUFE SNOW DR SUITE 40 FORTH WORTH TX 76148 |
| KIPPER APPRAISALS | 1706 BORDEAUX CT. FALLSTON MD 21047 |
| KIPPLEY, FAITH | ADDRESS ON FILE |
| KIRA, INC. | ATTN: GENERAL COUNSEL 263 ADELAIDE STREET WEST 350 TORONTO ON M5H 1Y2 CANADA |
| KIRAN M SONDHI AGENCY | 541 BROADWAY LONG BRANCH NJ 07740 |
| KIRBERG COMPANY | 1400 SOUTH THIRD ST ST LOUIS MO 63104 |
| KIRBY SOAR INS AGENCY | 809 S EVERS ST PLANT CITY FL 33563 |
| KIRK & HUTH P C | 19500 HALL RD SUITE 100 CLINTON TOWNSHIP MI 48038 |
| KIRK BENTER | 2390 E LUCAS DR BEAUMONT TX 77703 |
| KIRK COMMERCIAL INS | AGENCY 305 OAKS TRAIL STE 102 GARLAND TX 75043 |
| KIRK P. BEAT, ET AL. | MARK CORIELL 54 E. MAIN ST. NORWALK OH 44857 |
| KIRK SHIELDS CPA PCC | TAX ASSESSOR COLLECTOR PO BOX 1431 LONGVIEW TX 75606 |
| KIRK, AMANDA | ADDRESS ON FILE |
| KIRK, DONTRAIL | ADDRESS ON FILE |
| KIRK, IRIS | ADDRESS ON FILE |
| KIRKIN ROOFING | 1053 LOWER TWIN LANE RD NEW CASTLE DE 19720 |
| KIRKLAND & ELLIS LLP | 300 NORTH LASALLE STREET CHICAGO IL 60654 |
| KIRKLAND CITY | 123 FIFTH AVENUE KIRKLAND WA 98033 |
| KIRKLAND INS | 1249 44TH ST BROOKLYN NY 11219 |
| KIRKLAND TOWN | KIRKLAND TN -RECEIVER OF PO BOX 467 CLINTON NY 13323 |
| KIRKMONT MUD W | KIRKMONT MUD - TAX COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| KIRKNESS ROOFING, INC. | 144 MOORE LANE BILLINGS MT 59101 |
| KIRKPATRICK, CRYSTAL | ADDRESS ON FILE |
| KIRKSIDE HOMES ASSOCIATION | P. O. BOX 9691 KANSAS CITY MO 64134 |
| KIRKWOOD TOWN | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| KIRKWOOD VILLAGE HOMEOWNERS ASSOCIATION | 11000 CORPORATE CENTRE DRIVE SUITE 150 HOUSTON TX 77041 |
| KIRSCH, KATELYN | ADDRESS ON FILE |
| KIRSNER, KARLEY | ADDRESS ON FILE |
| KIRSTEIN INS | 4722 NW 2ND AVE C104 BOCA RATON FL 33431 |
| KIRVEN COMPANY | 7 RALPH HENDRICKS DRIVE SIMPSONVILLE SC 29681 |
| KIRYAS JOEL VILLAGE | KIRYAS JOEL VIL-RECEIVER PO BOX 626 MONROE NY 10949 |
| KIRYAS-JOEL UNION FREE S | KIRYAS-JOEL UNION FR-COL 48 BAKERTOWN RD STE 401 MONROE NY 10950 |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL 170 THORN ST APOLLO PA 15613 |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL 287 PINE RUN CHURCH RD APOLLO PA 15613 |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL BOX 544 AVONMORE PA 15618 |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL POB 307 EAST VANDERGRIFT PA 15629 |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL 802 3RD ST HYDE PARK PA 15641 |
| KISKI AREA SCHOOL DISTRI | ANGELA DUFFNER - TAX COL 2324 ROUTE 380 SALTSBURG PA 15681 |
| KISKI AREA SCHOOL DISTRI | KISKI AREA SD - TAX COLL 128 B WASHINGTON AVE-PO VANDERGRIFT PA 15690 |
| KISKI S.D./PARKS TOWNSHI | AMY PERROZ - TAX COLLECT 1129 INDUSTRIAL PARK RD, VANDERGRIFT PA 15690 |

| Claim Name | Address Information |
|---|---|
| KISKI SCHOOL DISTRICT | CHRISTINE FULLER-TAX COL KISKI PRK PLZ-1001 S LEE LEECHBURG PA 15656 |
| KISKI VALLEY WATER POLLUTION | CONTROL AUTHORITY 1361 SCHOOL RD LEECHBURG PA 15656 |
| KISKIMINETAS TOWNSHIP | KISKIMINETAS TWP - COLLE 600 FIRST ST. APOLLO PA 15613 |
| KISSIMMEE GRANITE & MARBLE | 500 N. HOAGLAND BLVD KISSIMMEE FL 34741 |
| KISSIMMEE UTILITY AUTHORITY | 1701 WEST CARROLL ST KISSIMMEE FL 34741 |
| KISTLER BORO | KISTLER BORO - TAX COLLE 390 CEDAR ST KISTLER MT UNION PA 17066 |
| KIT CARSON COUNTY | KIT CARSON COUNTY-TREASU 251 SIXTEENTH ST 203 BURLINGTON CO 80807 |
| KITCHEN & BATHROOM REMODELING CORP | NORMAN GARCIA 2384 W 80TH STREET SUITE Z HIALEAH FL 33016 |
| KITCHEN AND BATH | CREATIONS 1030 S VOLUSIA AVE ORANGE CITY FL 32763 |
| KITCHEN AND BATH DEPOT, INC | 945 MIDDLE COUNTRY RD. SELDEN NY 11784 |
| KITCHEN CABINET DISCOUNT, INC | 8820 NW 150 ST. MIAMI LAKES FL 33018 |
| KITCHEN SOLUTIONS | AUSTIN MAYES AUSTIN MAYES, INC. 216 NOTTINGHAM DRIVE WEST JACKSONVILLE FL 32259 |
| KITCHENS REALTY INC | 6332 HWY 77 SOUTH SOUTHSIDE AL 35907 |
| KITE CITY | KITE CITY-TAX COLLECTOR PO BOX 190 KITE GA 31049 |
| KITE, BONNIE | ADDRESS ON FILE |
| KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 PORT ORCHARD WA 98366 |
| KITTANNING BORO | KITTANNING BORO - COLLEC 936 N MCKEAN STREET KITTANNING PA 16201 |
| KITTANNING TOWNSHIP | SUSAN BATTAGLIA-TAX COLL 13146 STATE ROUTE 422 KITTANNING PA 16201 |
| KITTELMANN & ASSOCIATES INC | PO BOX 29 CAVE CREEK AZ 85327 |
| KITTERY TOWN | KITTERY TOWN- TAX COLLEC 200 ROGERS ROAD EXTENSIO KITTERY ME 03904 |
| KITTITAS COUNTY TREASURER | 205 W. 5TH AVENUE SUITE 102 ELLENSBURG WA 98926 |
| KITTSON COUNTY | KITTSON CO. - AUD/TREASU 410 5TH STREET SOUTH SUI HALLOCK MN 56728 |
| KIVELL RAYMENT & FRANCIS | 7666 E 61ST ST STE 240 TULSA OK 74133 |
| KIVELL, RAYMENT AND FRANCIS, P.C. | 7666 EAST 61ST STREET STE 550 TULSA OK 74133 |
| KJE COMPUTER SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 1730 NEW BRIGHTON BLVD. PMB 111 MINNEAPOLIS MN 55413 |
| KJK FINANCIAL INC | 11225 N 28TH DR STE A-104 PHOENIX AZ 85029 |
| KJV INS UNDERWRITERS INC | 2652 SW 87TH AVE MIAMI FL 33165 |
| KK INSURANCE AGENCY | 541 BROADWAY LONG BRANCH NJ 07740 |
| KK REAL ESTATE INVESTMENT FUND, LLC | LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS NV 89148 |
| KKB CONSTRUCTION LLC | 9693 CR 128 W VERNON TX 76384 |
| KL HOMES INC | PO BOX 681009 PRATTVILLE AL 36068 |
| KLAC GROUP LLC | 516 S. CAPITOL BLVD BOISE ID 83702 |
| KLAMATH COUNTY TAX COLLECTOR | 305 MAIN ST ROOM 121 KLAMATH FALLS OR 97601 |
| KLAMATH IRRIGATION DISTRICT | 6640 KID LN KLAMATH FALLS OR 97603 |
| KLAS PROPERTIES, INC. | KAREN KANE-ROBY 8407 AUSTIN TRACY RD FOUNTIAN RUN KY 42133 |
| KLASSY KLEAN LLC | 81-D WEATHERLY CLUB DRIVE ALABASTER AL 35007 |
| KLATT LAW FIRM | 925 E. 4TH STREET WATERLOO IA 50703 |
| KLATT, ODEKIRK, AUGUSTINE, | SAYER, TREINEN & RASTEDE, P.C. 925 E 4TH STREET WATERLOO IA 50703 |
| KLAUS ROOFING | 12441 MOUNT BALDY DR COLORADO SPRINGS CO 80921 |
| KLEBERG COUNTY TAX OFFICE | PO BOX 1457 KINGSVILLE TX 78364 |
| KLEIN & SHERIDAN LC | 3566 TEAYS VALLEY RD HURRICANE WV 25526 |
| KLEIN FAMILY TRUST & | ROBERT & SUSAN KLEIN 5879 WESTBOUGH CT NAPLES FL 34112 |
| KLEIN INDEPENDENT SCHOOL DISTRICT | 7200 SPRING-CYPRESS RD KLEIN TX 77379 |
| KLEIN ISD | KLEIN ISD - TAX COLLECTO 7200 SPRING CYPRESS KLEIN TX 77379 |
| KLEIN PUD E | KLEIN PUD - TAX COLLECTO 17111 ROLLING CREEK HOUSTON TX 77090 |
| KLEIN ROOFING | 17015 SEVEN PINES DR. BLDG 2 SPRING TX 77379 |
| KLEIN, CHRISTIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KLEIN, JESSE | ADDRESS ON FILE |
| KLEIN, LEVI | ADDRESS ON FILE |
| KLEIN, STEVEN | ADDRESS ON FILE |
| KLEINBERGER CORPORATION | 2900 14TH ST. 56 NAPLES FL 34103 |
| KLEINBROOK COMMUNITY ASSOCIATON, INC. | P.O. BOX 681007 HOUSTON TX 77268 |
| KLEINFELDER INS | 4770 SUNRISE HWY 200 MASSAPEQUA PARK NY 11762 |
| KLEINSMITH & ASSOCIATES, P.C. | 3005 LESLIE DRIVE COLORADO SPRINGS CO 80909-1035 |
| KLEINWOOD MUD W | KLEINWOOD MUD - TAX COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| KLEKAMP CONSTRUCTION | 879 SCENIC RIDGE DRIVE WASHINGTON MO 63090 |
| KLEMENT, PATRICIA | ADDRESS ON FILE |
| KLEMM, SHELBY | ADDRESS ON FILE |
| KLEMM, SHERRY | ADDRESS ON FILE |
| KLICKITAT COUNTY TREASURER | 205 S COLUMBUS AVE MS-CH22 GOLDENDALE WA 98620 |
| KLIM PROPERTY MANAGEMENT GROUP, LLC | PO BOX 14323 POLAND OH 44514 |
| KLINE TOWNSHIP | KLINE TWP - TAX COLLECTO 609 LUCENO BLVD MCADOO PA 18237 |
| KLINEFELTER, JERI | ADDRESS ON FILE |
| KLINETOBE, ASHLEY | ADDRESS ON FILE |
| KLING FAMILY CONSTR | 31220 LA BAYA DR 112 WESTLAKE VILLAGE CA 91362 |
| KLING FAMILY CONSTRUCTIO | 1014 S WESTLAKE BLVD WESTLAKE VILLAGE CA 91361 |
| KLING, JESSICA | ADDRESS ON FILE |
| KLINGER CONSTRUCTION | DANIEL T. KLINGER & JANIE HUNTER 109 N. HUNT ST CUERO TX 77954 |
| KLM CONTRACTORS | KEITH MAY 538 E. DRAYTON FERNDALE MI 48220 |
| KLM GENERAL CONTRACTORS, INC. | 2701 YORK ROAD JAMISON PA 18929 |
| KLOTER FARMS INC | 216 WEST RD ELLINGTON CT 06029 |
| KLOTZ ELECTRIC | ROY G KLOTZ III, INC 504 OAK AVE WARRINGTON PA 18976 |
| KLOTZ INS | 100 S 3RD LEAVENWORTH KS 66048 |
| KLOTZ, RICK | ADDRESS ON FILE |
| KLOTZ, WILLIAM | ADDRESS ON FILE |
| KLS CONSTRUCTION, INC. | P O BOX 269 SIMONTON TX 77476 |
| KLUG, WAYNE | ADDRESS ON FILE |
| KLUNDER ROOFING INC | 1825 PHEASANT BROOK DR LAUREL MT 59044 |
| KLW RESIDENTIAL INC | 247 CAYUGA RD BUFFALO NY 14225 |
| KM2 SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 100 PARK AVENUE SUITE 1600 NEW YORK NY 10017 |
| KMA CONSTRUCTION LLC | 322 KENOSHA ST WALWORTH WI 53184 |
| KMC | 370 STATEN GAP ROAD MORRISTOWN TN 37813 |
| KMC LANDSCAPING SERVICES INC. AND | SERVICE IN PROCESS |
| KMC LANDSCAPING SERVICES, INC. | 42263 50TH STREET WEST LANCASTER CA 93536 |
| KMD LAW OFFICE LTD | 4001 W DEVON AVE STE 332 CHICAGO IL 60646 |
| KMETZ, MARK | ADDRESS ON FILE |
| KML LAW GROUP, P.C. | 701 MARKET STREET SUITE 500 PHILADELPHIA PA 19106 |
| KMR ENTERPRISES | KNIGHT PARTNERS, LLC 4634 WILDEWOOD DR DELRAY BEACH FL 33445 |
| KNABE INS | 5100 W 95TH ST STE 200 PRAIRIE VILLAGE KS 66207 |
| KNAPP ROOFING LLC | ACCT OF C MUTUNAYAGAM 14301 FNB PARKWAY 100 OMAHA NE 68154 |
| KNAUT, CHRISTINE | ADDRESS ON FILE |
| KNEELAND, CHARLES | ADDRESS ON FILE |
| KNEIDEL, MARGUERITE | ADDRESS ON FILE |
| KNH ASSOCIATES INC | 15 CALEB BEWSTER RD EAST SETAUKET NY 11733 |
| KNIGHT & TABB INS AGENCY | 7145 FLOYD ST NE COVINGTON GA 30014 |
| KNIGHT APPRAISAL GROUP LLC | 2601 ROOLING ROAD VALDOSTA GA 31602 |

| Claim Name | Address Information |
|---|---|
| KNIGHT ENTERPRISES | 564 ENGLAND CHAPEL ROAD JENKINSBURG GA 30234 |
| KNIGHT EXTERIORS INC | PATRICK KNIGHT 8795 RALSTON RD SUITE 234 ARVADA CO 80004 |
| KNIGHT INS AGENCY INC | 815 BRADLEY ST SW DECATUR AL 35601 |
| KNIGHT TOWN | KNIGHT TWN TREASURER P.O. BOX 40 IRON BELT WI 54536 |
| KNIGHT, ERIC | ADDRESS ON FILE |
| KNIGHT, JACQUELYN | ADDRESS ON FILE |
| KNIGHT, LACELIA | ADDRESS ON FILE |
| KNIGHT, TAYLOR | ADDRESS ON FILE |
| KNIGHTBROOK INSURANCE | PO BOX 686 VALLEY VIEW PA 17983 |
| KNIGHTS CONST | TOMMY KNIGHT 1840 SRR-7 PORTALES NM 88130 |
| KNIPP CONTRACTING LLC | 725 E COVEY LN SUITE 100 PHOENIX AZ 85024 |
| KNISLEY, CINDI | ADDRESS ON FILE |
| KNOCKOUT ROOFING & CONSTRUCTION | PO BOX 304 RIVERTON UT 84065 |
| KNOELL GARDENS HOMEOWNERS ASSOCIATION | 532 E. MARYLAND AVE SUITE F PHOENIX AZ 85012 |
| KNOLL RUN CONDO ASSN | 2215 OLD MARLTON PIKE E MARLTON NJ 08053 |
| KNOLL, JEFFREY | ADDRESS ON FILE |
| KNOTEN, ENDIA | ADDRESS ON FILE |
| KNOTT COUNTY | KNOTT COUNTY - SHERIFF PO BOX 1170 HINDMAN KY 41822 |
| KNOTT, EBELINI, HART & HAAK, P.A. | 1625 HENDRY STREET SUITE 301 FORT MYERS FL 33901 |
| KNOWLES, KIM | ADDRESS ON FILE |
| KNOWLTON TOWN | KNOWLTON TWN TREASURER 1256 PARADISE LANE MOSINEE WI 54455 |
| KNOWLTON TOWNSHIP | KNOWLTON TWP - COLLECTOR MUNICIPAL BLDG. ROUTE 94 COLUMBIA NJ 07832 |
| KNOX BORO | KNOX BORO - TAX COLLECTO 408 E RAILROAD ST KNOX PA 16232 |
| KNOX CNTY FARMERS MTL | 404 E BENTON BLOOMFIELD NE 68718 |
| KNOX COUNTY | KNOX COUNTY-TRUSTEE 400 MAIN ST - ROOM 418 KNOXVILLE TN 37902 |
| KNOX COUNTY | KNOX COUNTY - SHERIFF 234 COURT SQUARE BARBOURVILLE KY 40906 |
| KNOX COUNTY | KNOX COUNTY - TREASURER 117 EAST HIGH ST, SUITE MT VERNON OH 43050 |
| KNOX COUNTY | KNOX COUNTY - TREASURER 111 NORTH 7TH. ST VINCENNES IN 47591 |
| KNOX COUNTY | KNOX COUNTY - TREASURER 200 S CHERRY ST GALESBURG IL 61401 |
| KNOX COUNTY | KNOX COUNTY - COLLECTOR 107 N 4TH EDINA MO 63537 |
| KNOX COUNTY | KNOX COUNTY - TREASURER PO BOX 127 CENTER NE 68724 |
| KNOX COUNTY AUDITOR | 111 N 7TH ST STE 5 VINCENNES IN 47591 |
| KNOX COUNTY C/O APPR DI | KNOX CAD - TAX COLLECTOR BOX 47 BENJAMIN TX 79505 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX COUNTY TRUSTEE | CITY COUNTY BUILDING 400 MAIN STREET KNOXVILLE TN 37902 |
| KNOX COUNTY WATER & WASTEWATER DEPT. | 17602 COSHOCTON ROAD MOUNT VERNON OH 43050 |
| KNOX ENERGY COOPERATIVE ASSOCIATION, INC | P. O. BOX 641915 CINCINNATI OH 45264-1915 |
| KNOX LEVINE, P.A. | 36428 U.S. HWY 19 N PALM HARBOR FL 34684 |
| KNOX PEST CONTROL, INC. | GUARDIAN PEST SERVICES, INC. 8158 FORTSON BUSINESS PARK BLVD P O BOX 4336 COLUMBUS GA 31909 |
| KNOX PLUMBING | ERNEST L. KNOX 328 HEARTH STONE DRIVE BATON ROUGE LA 70806 |
| KNOX TOWN | KNOX TOWN- RECEIVER OF T 784 KNOX CAVE RD ALTAMONT NY 12009 |
| KNOX TOWNSHIP | KNOX TWP - TAX COLLECTOR RAMSAYTOWN RD BROOKVILLE PA 15825 |
| KNOX TOWNSHIP | KNOX TWP - TAX COLLECTOR 947 SUNSET DR. LUCINDA PA 16235 |
| KNOX TWP (SCHOOL BILL) B | BROOKVILLE AREA SD - COL 1307 RAMSAYTOWN RD BROOKVILLE PA 15825 |
| KNOX, AMBER | ADDRESS ON FILE |
| KNOX, BRITTANY | ADDRESS ON FILE |
| KNOX, JEANETTA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNOX, KANESHA | ADDRESS ON FILE |
| KNOX, SANJA | ADDRESS ON FILE |
| KNOX, YOTA | ADDRESS ON FILE |
| KNOXIE HALL | 11900 HWY 365 LITTLE ROCK AR 72206 |
| KNOXVILLE CITY/PROPERTY | KNOXVILLE-TAX COLLECTOR 400 MAIN ST - ROOM 445 KNOXVILLE TN 37902 |
| KNUCKLES KOMOSINSKI & MANFRO | 565 TAXTER RD STE 590 ELMSFORD NY 10523 |
| KNUTSON CONSTRUCTION CO. INC. | 289 COUNTY ROAD A2 SAPELLO NM 87745 |
| KNUTSON, MATTHEW | ADDRESS ON FILE |
| KOBEN CHANG | 15899 NW 4TH CT PEMBROKE PINES FL 33028 |
| KOCH & MCAULEY P.C. | THE KOCH LAW FIRM, P.C. P.O. BOX 1030 BLOOMINGTON IN 47402-1030 |
| KOCH, PEGGY | ADDRESS ON FILE |
| KOCHVILLE TOWNSHIP | KOCHVILLE TOWNSHIP - TRE 5851 MACKINAW RD SAGINAW MI 48604 |
| KODAK ALARIS INC | PO BOX 645094 PITTSBURGH PA 15264 |
| KODIAK HOME IMPROVEMENT | THOMAS DESMOND 1222 TEN OAKS ROAD ARBUTUS MD 21228 |
| KODIAK ISLAND BOROUGH | KODIAK ISLAND BOROUGH TR 710 MILL BAY ROAD KODIAK AK 99615 |
| KOEFOD AGENCY | PO BOX 2150 HAVRE MT 59501 |
| KOEHLER TOWNSHIP | KOEHLER TOWNSHIP - TREAS 4341 KATERI LN INDIAN RIVER MI 49749 |
| KOENIG ANTO, JESSICA | ADDRESS ON FILE |
| KOENIG, JEFF | ADDRESS ON FILE |
| KOERMER, KATHRYN | ADDRESS ON FILE |
| KOFIRO, HARUN | ADDRESS ON FILE |
| KOGUT, MARK | ADDRESS ON FILE |
| KOHALA ROOFING, INC. | PO BOX 6899 KAMUELA HI 96743 |
| KOHLER VILLAGE | KOHLER VLG TREASURER 319 HIGHLAND DR KOHLER WI 53044 |
| KOHO, HANNU | ADDRESS ON FILE |
| KOK, KAYLA | ADDRESS ON FILE |
| KOLB, GARRETT | ADDRESS ON FILE |
| KOLBE SERVICEPRO INC | 1323 SOUTH 11TH ST WAUSAU WI 54401 |
| KOLBE, MELISSA | ADDRESS ON FILE |
| KOLEHMAINEN INS. & REAL ESTATE | KOLEHMAINEN INSURANCE AGENCIES, INC 680 GREENLAND ROAD, P O BOX 247 ONTONAGON MI 49953 |
| KOLESAR & LEATHAM | 400 S RAMPART STE 400 LAS VEGAS NV 89145 |
| KOLIBA, DENISE | ADDRESS ON FILE |
| KOLLER CONSTRUCTION | GREG KOLLER 27714 N REGAL RD CHATTAROY WA 99003 |
| KOLLER, DALTON | ADDRESS ON FILE |
| KOLSON, CHARLOTTE | ADDRESS ON FILE |
| KOMAR, CARRIE | ADDRESS ON FILE |
| KONG, YOUA | ADDRESS ON FILE |
| KONICA MINOLTA | PO BOX 122366 DALLAS TX 75312 |
| KONICA MINOLTA BUSINESS SOLUTIONS A | DEPT AT 952823 ATLANTA GA 31192-2823 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 35701 BILLINGS MT 59107 |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 51043 LOS ANGELES CA 90051-5343 |
| KONSAMY THACH AND | NQA TRIEU 3233 TINDALL ACRES RD KISSIMMEE FL 34744 |
| KONSTANT AND KLEIN APPRAISALS | 617 DAHL ROAD SPEARFISH SD 57783 |
| KONURI, MAHESH | ADDRESS ON FILE |
| KONVES, STEPHEN | ADDRESS ON FILE |
| KOOCHICHING COUNTY | KOOCHICHING CO - AUD/TRE 715 4TH STREET INTERNATIONAL FALLS MN 56649 |
| KOOTENAI COUNTY | KOOTENAI COUNTY - TREASU PO BOX 9000 COEUR DALENE ID 83816 |
| KOOTENAI COUNTY TREASURER | 451 GOVERNMENT WAY COEUR DALENE ID 83814 |

| Claim Name | Address Information |
|---|---|
| KOPEL & ROSENBERG LLP | 515 ROCKAWAY AVE VALLEY STREAM NY 11581 |
| KOPEL & SPINNER, LLP | 515 ROCKAWAY AVE VALLEY STREAM NY 11557 |
| KOPERNIK BANK | GROUND RENT 2101 EASTERN AVE BALTIMORE MD 21231 |
| KOPPEL BORO | KOPPEL BORO - TAX COLLEC 5303 5TH AVE POB 254 KOPPEL PA 16136 |
| KORDE & ASSOCIATES PC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| KORDE & ASSOCIATES, PC | 900 CHELMSFORD STREET SUITE 3102 LOWELL MA 01851 |
| KORINTUS, LINDA | ADDRESS ON FILE |
| KORKUC, DIANE | ADDRESS ON FILE |
| KORMAN CONSTRUCTION | 3695 INTERCHANGE RD COLUMBUS OH 43204 |
| KORMENDY, SALLY | ADDRESS ON FILE |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORN LAW FIRM | P.O. BOX 12369 COLUMBIA SC 29211-2369 |
| KORNICK, SARAH | ADDRESS ON FILE |
| KORRECT GENERAL CONTRACTING LLC | 5977 RENDON NEW HOPE RD FT WORTH TX 76140 |
| KORTRIGHT TOWN | KORTRIGHT TOWN - TAX COL PO BOX 6 BLOOMVILLE NY 13739 |
| KORUS, LISA | ADDRESS ON FILE |
| KORZEP INS | 49 WELLES ST 219 GLASTONBURY CT 06033 |
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY - TREAS 100 W CENTER RM 215 WARSAW IN 46580 |
| KOSHKONONG TOWN | KOSHKONONG TWN TREASURER W5609 STAR SCHOOL ROAD FORT ATKINSON WI 53538 |
| KOSHY, JAISON | ADDRESS ON FILE |
| KOSKY, JENNIFER | ADDRESS ON FILE |
| KOSSMANN, VOLKER | ADDRESS ON FILE |
| KOSSUTH COUNTY | KOSSUTH COUNTY - TREASUR 114 WEST STATE STREET ALGONA IA 50511 |
| KOSSUTH TOWN | KOSSUTH TWN TREASURER 9825 PARKWAY RD WHITELAW WI 54247 |
| KOST, KELSEY | ADDRESS ON FILE |
| KOTARA CONSTRUCTION | JOHN KOTARA, IV P.O. BOX 331 WHITE DEER TX 77097 |
| KOWALSKI CONSTR & PAVAN | VASUDEV & SHARON BALL 2219 W MELINDA LN BLDG 9 PHOENIX AZ 85027 |
| KOWALSKI HOMES LLC | PO BOX 316 ELK RIVER MN 55330 |
| KOYLTON TOWNSHIP | KOYLTON TOWNSHIP - TREAS 5362 PHILLIPS RD CLIFFORD MI 48727 |
| KOZENY & MCCUBBIN LC | 12400 OLIVE BLVD STE 555 SAINT LOUIS MO 63141 |
| KOZENY MCCUBBIN & KATZ | 40 MARCUS DRIVE SUITE 200 MELVILLE NY 11747 |
| KOZENY, MCCUBBIN, & KATZ, LLP | 395 NORTH SERVICE ROAD SUITE 401 MELVILLE NY 11747 |
| KOZLOSKI, STEPHANIE | ADDRESS ON FILE |
| KP LANDSCAPING & LAWN CARE | 3539 RIVER RD WICHITA FALLS TX 76305 |
| KP PREMIER REALTY | ATTN: MARK KRAMER 2300 NAVARRE AVE 150 OREGON OH 43616 |
| KP REAL ESTATE INC | 778 E 5750 S SOUTH OGDEN UT 84405 |
| KPD APPRAISALS INC | 8230 E BROADWAY SUITE E5 TUCSON AZ 85710 |
| KPMG LLP | ATTN: GENERAL COUNSEL 345 PARK AVENUE NEW YORK NY 10154 |
| KPMG LLP | DEPT 0522 PO BOX 120522 DALLAS TX 75312-0522 |
| KPOTO, ALVIN | ADDRESS ON FILE |
| KPOTO, HELEN | ADDRESS ON FILE |
| KR CONSTRUCTION INC | 612 2ND ST S E BELMOND IA 50421 |
| KRAEMER, LINDSAY | ADDRESS ON FILE |
| KRAFT AND LEE INS | P O BOX 2040 OAKHURST CA 93644 |
| KRAFT INSURANCE SERVICES | PO BOX 2667 JOPLIN MO 64803 |
| KRAFT LAKE INS AGENCY | P O BOX 1426 GRAND RAPIDS MI 49501 |
| KRAFT, KAYLA | ADDRESS ON FILE |
| KRAIN CORP | 1003 N. DAMEN AVE CHICAGO IL 60622 |
| KRAKOW TOWNSHIP | KRAKOW TOWNSHIP - TREASU 7624 GRAND POINT RD PRESQUE ISLE MI 49777 |

| Claim Name | Address Information |
|---|---|
| KRAMARICH, JORDAN | ADDRESS ON FILE |
| KRAMER APPRAISAL & CONS | DANIEL R KRAMER 6506 PARK RIDGE RD LOVES PARK IL 61111 |
| KRAMER INSURANCE AGENCY | PO BOX 8345 CORPUS CHRISTI TX 78468 |
| KRANIG, CHRISTY | ADDRESS ON FILE |
| KRASNAY, MICHAEL | ADDRESS ON FILE |
| KRATZENBERG & ASSOCIATES, INC. | 546 WENDEL ROAD IRWIN PA 15642 |
| KRAUS, ZACHARY | ADDRESS ON FILE |
| KRAUSE SURVEYING INC | 115 W HACK STREET CULLOM IL 60929 |
| KRAUSE, RITA | ADDRESS ON FILE |
| KRAUSE, SAMANTHA | ADDRESS ON FILE |
| KRAUSS, BELINDA | ADDRESS ON FILE |
| KRAVIT LAW, P.A. | CORY KRAVIT 1801 N. MILITARY TRAIL, SUITE 120 BOCA RATON FL 33431 |
| KRAVITZ, JASON | ADDRESS ON FILE |
| KRAY, TROY | ADDRESS ON FILE |
| KREAM & KREAM | 536 BROAD STREET EAST WEYMOUTH MA 02189 |
| KREAM & KREAM | PO BOX 890117 EAST WEYMOUTH MA 02189 |
| KREBER, ABBY | ADDRESS ON FILE |
| KREBS, BRIGETTE | ADDRESS ON FILE |
| KREBS, CASSIE | ADDRESS ON FILE |
| KREBS, MICHAEL | ADDRESS ON FILE |
| KRECH EXTERIORS INC & | KIRK & BARBRA ACKERMAN 5866 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| KRECK CARPENTRY LLC | TI S. KRECK 19 ULSTER PL. PORT JERVIS NY 12771 |
| KREDIBLE CONSTRUCTION | 903 N VAN BUREN ST WILMINGTON DE 19806 |
| KREHEL, THOMAS | ADDRESS ON FILE |
| KREITZER & TOLNITCH REAL | ESTATE APPRAISALS INC 1948 E WHIPP RD SUITE C KETTERING OH 45440 |
| KREITZER REAL ESTATE APPRAISALS | 5602 OAK VALLEY RD KETTERING OH 45440 |
| KREITZER&TOLNITCH R E APPRAISALS IN | 1948 E WHIPP RD STE C KETTERING OH 45440 |
| KREKE CORP | 9716 ESTATE THOMAS 102 ST THOMAS VI 00802 |
| KREMER, JESSICA | ADDRESS ON FILE |
| KREOFSKY BUILDING SUPPLY | & NICHOLAS MEYER 31515 VISTA PATH LAKE CITY MN 55041 |
| KREPS CONSTRUCTION | 24615 123RD AVE N ROGERS MN 55374 |
| KRESS BROTHERS BUILDERS | 4930 SOUTH PIONEER RD GIBSONIA PA 15044 |
| KRETZ, JOHN | ADDRESS ON FILE |
| KREVO, LISA | ADDRESS ON FILE |
| KRG PLUS LLC | 1209 AMERICAN AVE PLAINFIELD IN 46168 |
| KRG PLUS LLC | 8350S EMERSON AVE STE140 INDIANAPOLIS IN 46237 |
| KRIEWALDT & ASSOCIATES INC | 1411 N LYNNDALE DR APPLETON WI 54914 |
| KRINZMAN HUSS & LUBETSKY, LLP | CARY LUBETSKY 800 BRICKELL AVENUE, 1501 MIAMI FL 33131 |
| KRIS BUILT LLC. | 3662 EQUITY DR. BATON ROUGE LA 70809 |
| KRIS KONSTRUCTION | 1708 CANNONGATE RD FOREST HILL MD 21050 |
| KRIS MILLER, LLC | 3637 NORTH SANTIAGO MESA AZ 85215 |
| KRIS ROBINETTE | LAWRENCE R. WEBSTER P.O. DRAWER 712 PIKEVILLE KY 41502 |
| KRISHNAN, BABU | ADDRESS ON FILE |
| KRISOR & ASSOCIATES | PO BOX 6200 SOUTH BEND IN 46660 |
| KRISPEN CARROLL, TRUSTEE | 719 GRISWOLD ST 1100 DETROIT MI 48226 |
| KRISSIE BENTON | 108 LAYLE LN WATKINSVILLE GA 30677 |
| KRISTI WARDEN-RIGGIO AND | RODNEY RIGGIO 4124 N RIVERSIDE DR TAMPA FL 33603 |
| KRISTIAN WIIRRE | & ANN WIIRRE 3030 HAMMOCK RD MIMS FL 32754 |
| KRISTIE PICKLE DORRIS | 4204 SW GREEN OAKS 110 ARLINGTON TX 76017 |

| Claim Name | Address Information |
|---|---|
| KRISTIN C GOODWIN | 284 BROADWAY SOUTH PORTLAND ME 04106-2903 |
| KRISTIN HURST TRUSTEE | P O BOX 1907 COLUMBUS GA 31902 |
| KRISTINE ALPERT | & KETTIL OEUNPUU 8000 LANDSMAN DR AUSTIN TX 78736 |
| KRISTINE ANN BISTLINE | ANDREW JAY KULICK LAW OFFICES OF ANDREW JAY KULICK 21704 GOLDEN TRIANGLE ROAD SUITE 301 SAUGUS CA 91350 |
| KRISTINE ANN BISTLINE | LAW OFFICES OF ANDREW JAY KULICK 21704 GOLDEN TRIANGLE RD # 301 SANTA CLARITA CA 91350 |
| KRISTY MITCHANER FOR THE | EST OF EVERETT THAYER 212 B BRADY LANE URBANA IL 61802 |
| KRLYS FURNITURE DESIGN | CARLOS I MALDONADO RODRIGUEZ BO MORELL CAMPOS CARR 123 LOCAL 415 PONCE PR 00731 |
| KROLL FACTUAL DATA, INC. | ATTN: GENERAL COUNSEL P.O. BOX 847681 DALLAS TX 75284-7681 |
| KROLL FACTUAL DATA, INC. | ATTN: GENERAL COUNSEL 5200 HAHNS PEAK DRIVE LOVELAND CO 80538 |
| KRONEWETTER VILLAGE | KRONENWETTER VLG TREASUR 1582 KRONENWETTER DR KRONENWETTER WI 54455 |
| KROPIK, PAPUGA AND SHAW | 120 SOUTH LA SALLE STREET CHICAGO IL 60603 |
| KROTZ SPRINGS TOWN | KROTZ SPRINGS TOWN - COL P O BOX 218 KROTZ SPRINGS LA 70750 |
| KRUEGER, JAMES | ADDRESS ON FILE |
| KRUGER & GRUER LLP | 2022 DODGE AVE EVANSTON IL 60201 |
| KRUGER INS AGENCY | 105 N HUDSON STE 200A OKLAHOMA CITY OK 73102 |
| KRW ROOFING AND CONSTRUCTION | WILLIAM H. MCFADDEN P.O. BOX 8514 2 KENSINGTON COVE PINE BLUFF AR 71611 |
| KRYWUCKI, KAREN | ADDRESS ON FILE |
| KS APPRAISAL | 444 S GREENFIELD RD MESA AZ 85206 |
| KS CONSTRUCTION | 8128 ROSEMONT DR PLANO TX 75025 |
| KS DEPT OF REVENUE | 915 SW HARRISON TOPEKA KS 66626 |
| KS FAIR PLAN | 1115 SW WANAMAKER RD TOPEKA KS 66604 |
| KS SECRETARY OF STATE | MEMORIAL HALL 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| KSA CONCRETE | JOSEPH J. ALVAREZ 1020 LOMA LISA LN ARCADIA CA 91006 |
| KSR SIDING AND ROOFING, INC. | VERLIN MITCH KAISER VERLIN MITCH KAISER 927 S BRAINTREE DRIVE SCHAUMBURG IL 60193 |
| KTS CONSTRUCTION LLC | 25184 BLITZENS WAY ANGIE LA 70426 |
| KU | PO BOX 9001954 LOUISVILLE KY 40290-1954 |
| KUBAN BLVD CONSTRUCTION | 7101 KUBAN BLVD FORT WORTH TX 76120 |
| KUBASAK, NICHOLAS | ADDRESS ON FILE |
| KUBE, ROBERT | ADDRESS ON FILE |
| KUBERT, PATTY | ADDRESS ON FILE |
| KUECHLE CONSTRUCTION | COMPANY 15500 9TH AVE N PLYMOUTH MN 55447 |
| KUGELMAN, CHRISTINE | ADDRESS ON FILE |
| KUHLE, HEIDI | ADDRESS ON FILE |
| KUHLS CONTRACTING INC | 1515 5TH ST S SUITE K HOPKINS MN 55343 |
| KUHN RASLAVICH PA | 2124 W KENNEDY BLVD SUITE B TAMPA FL 33606 |
| KUHN, SARINA | ADDRESS ON FILE |
| KULLMANN, MICHAEL | ADDRESS ON FILE |
| KULPMONT BORO | KULPMONT BORO - TAX COLL 711 SPRUCE ST KULPMONT PA 17834 |
| KUMAR L. MACHANI | VILT & ASSOCIATES, P.C. ROBERT C. VILT 5177 RICHMOND AVE, STE. 1142 HOUSTON TX 77056 |
| KUMARALINGAM, RAJAN | ADDRESS ON FILE |
| KUMARAN AYYAKUTTI | 2260 MADIERA LN BUFFALO GROVE IL 60089 |
| KUNES PLUMBING | PO BOX 292167 DAVIE FL 33329 |
| KURE BEACH VILLAGE HOA, INC. | 701 SAILOR COURT KURE BEACH NC 28449 |
| KURSAVE, ROXANNE | ADDRESS ON FILE |
| KURT A. STEPHENS | LOAN LAWYERS, LLC SAMANTHA NEIDES 2150 SOUTH ANDREWS AVENUE, 2ND FLOOR FORT |

| Claim Name | Address Information |
|---|---|
| KURT A. STEPHENS | LAUDERDALE FL 33316 |
| KURT GRAHAM | 6903 SOUTH ADA CHICAGO IL 60636 |
| KURT HERGERT | 8932 MANOR LOOP APT 101 BRADENTON FL 34202 |
| KURT MASSEY | 33 ARCHER WAY DAHLONEGA GA 30533 |
| KURT SHAFFER & | LISA SHAFFER 1185 N HWY 20 THERMOPOLIS WY 82443 |
| KURT WESSEL & ASSOCIATES | 724 PARKWOOD AVE PARK RIDGE IL 60068 |
| KURT WIELKENS AGENCY | 3660 A DAUPHIN ST MOBILE AL 36608 |
| KURTZ APPRAISAL COMPANY | 603 HATHERLEIGH LN LOUISVILLE KY 40222 |
| KUSHWAHA, PARTH | ADDRESS ON FILE |
| KUSMA, JEREMY | ADDRESS ON FILE |
| KUSTOM CONTRACTING | 10806 REAMES RD SUITE E CHARLOTTE NC 28269 |
| KUSTOM US, INC | 265 HUNT PARK COVE LONGWOOD FL 32750 |
| KUTAK ROCK LLP | 1650 FARNAM STREET OMAHA NE 68102 |
| KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103-1157 |
| KUTTAWA CITY | CITY OF KUTTAWA - CLERK PO BOX 400 KUTTAWA KY 42055 |
| KUTZTOWN BORO | BRENDA BAILEY - TAX COLL 350 W MAIN ST KUTZTOWN PA 19530 |
| KUTZTOWN S.D./ALBANY TOW | KUTZTOWN AREA SD - COLLE 4184 DORNEY PARK ROAD. R ALLENTOWN PA 18104 |
| KUTZTOWN S.D./GREENWICH | KUTZTOWN AREA SD - COLLE 81 OSWALD ROAD LENHARTSVILLE PA 19534 |
| KUTZTOWN S.D./KUTZTOWN B | BRENDA BAILEY - TAX COLL 350 W MAIN ST KUTZTOWN PA 19530 |
| KUTZTOWN S.D./LYONS BORO | KUTZTOWN AREA SD - COLLE 107 S MAIN STPOB 57 LYONS PA 19536 |
| KUTZTOWN S.D./MAXATAWNY | JERILYN WEHR - TAX COLLE 127 QUARRY RD KUTZTOWN PA 19530 |
| KUY VAUN & RORTH VAUN | 4505 COUNTY RD 537 ALVIN TX 77511 |
| KVASNICKA, MATTHEW | ADDRESS ON FILE |
| KVS TOPSIDE CONSTRUCTION | 7805 S ADAMS ST DARIEN IL 60561 |
| KW CONSTRUCTION | PO BOX 512 LEADVILLE CO 80461 |
| KW CONTRACTORS LLC | TEKLE AYELE 2590 BEVERLY HILLS DRIVE CHAMBLEE GA 30341 |
| KW PROPERTY MANAGEMENT & CONSULTING | 8200 NW 33RD ST SUITE 300 MIAMI FL 33122 |
| KWASNY, JASON | ADDRESS ON FILE |
| KWPA | 860 N. ORANGE AVENUE SUITE 135 ORLANDO FL 32801 |
| KY FARM BUREAU MUTUAL | P O BOX 856045 LOUISVILLE KY 40285 |
| KY GROWERS INS | P O BOX 1810 LEXINGTON KY 40594 |
| KY NATL INS | PO BOX 55126 LEXINGTON KY 40555 |
| KY STATE REVENUE CABINET | P.O. BOX 1303 FRANKFORT KY 40602-1303 |
| KY STATE TREASURER | KENTUCKY REVENUE CABINET FRANKFORT KY 40619 |
| KYLE BASS & | APRIL SWANN 541 40TH AVE NE SAINT PETERSBURG FL 33703 |
| KYLE BURNAM & JANNA | BURNAM 9200 VILLAGE PKWY LAKEWOOD CO 80215 |
| KYLE HARPER | PO BOX 52 CHINA SPRINGS TX 76633 |
| KYLE L CARLSON CHP 13 TRUSTEE | PO BOX 519 BARNESVILLE MN 56514 |
| KYLE M MCCALEB | 3544 US HWY 280-431 N B PHENIX AL 36867 |
| KYLE RAHN | 33 STAFFORDSHIRE RD CHERRY HILL NJ 08003 |
| KYLE, RACHELLE | ADDRESS ON FILE |
| KYNES MARKMAN & FELMAN PA | 100S ASHLEY DR STE 1450 TAMPA FL 33602 |
| KYTECH | 607 ELMIRA RD. SUITE 341 VACAVILLE CA 95687 |
| L & C ROYAL MANAGEMENT CORPORATION | 13155 SW 42ND ST STE 103 MIAMI FL 33175-3428 |
| L & E CONTRACTOR | 9533 SHEARER RD EDWARDSVILLE KS 66111 |
| L & E PAINTING & RENOV & | VALBON & HYSEN BERISHA 141 TOWNE RD ELLENVILLE NY 12428 |
| L & M INS SVCS INC | SUITE 205 3645 WILLIAMS BLVD KENNER LA 70065 |
| L & R SALES | P.O.BOX 529 NAMPA ID 83653 |
| L & S BOULE INS | P O BOX 63 MARLBORO MA 01752 |

| Claim Name | Address Information |
|---|---|
| L & W INNOVATIONS | 9556 HISTORIC KINGS RD S JACKSON VILLE FL 32257 |
| L & W INSURANCE AGENCY | 1154 SOTH GOVERNOR AVE DOVER DE 19904 |
| L A S ENTERPRISES | 2413 L AND A ROAD METAIRIE LA 70001 |
| L AND L PAINTING PARTNERS | JOSE A MOLINAR 4173 CR 949K ALVIN TX 77511 |
| L AND M ROOFING AND CONSTRUCTION | L AND M UNLIMITED LLC 7401 FM 971 GEORGETOWN TX 78626 |
| L D AND B INSURANCE | 205 SOUTH LIBERTY ST HARRISONBURG VA 22801 |
| L G EDWARDS INS AGENCY | PO BOX 1548 DADE CITY FL 33526 |
| L H ALLIANCE INC | 8751 W BROWARD BLVD SUITE 400 PLANTATION FL 33324 |
| L J DAVIDSON | ADDRESS ON FILE |
| L J INSURANCE | 204 HAMILTON STREET LEOMINSTER MA 01453 |
| L J ROSS ASSOCIATES, INC | 4 UNIVERSAL WAY JACKSON MI 49202 |
| L L P O A | PO BOX 422 JOPHANNESBURG MI 49751 |
| L LATEANA & M ZAKRZEWSKI | FOR ESTATE OF G LATEANA 31663 HWY 67 MALVERN AR 72104 |
| L MARIGLIANO &LIVING THE | DREAM & EST B MARIGLIANO 329 CHELSEA AVE GLENSIDE PA 19038 |
| L PAUL ST. CLAIR | 62350 E STAR CREST DRIVE TUCSON AZ 85739 |
| L RICARD CONSTRUCTION | 7134 LAKE COMITE DR. BATON ROUGE LA 70818 |
| L S KELLY | ADDRESS ON FILE |
| L TURNER APPRAISALS INC | PO BOX 2263 SALISBURY MD 21802 |
| L&A GUTTER ENTERPRISES | PO BOX 16857 DENVER CO 80216 |
| L&C REMODEL | 4121 CHARLOTTE DR PORT ARTHUR TX 77642 |
| L&E PAINTING AND | RENOVATION 141 TOWNE RD ELLENVILLE NY 12428 |
| L&J | LONNIE LEE LOWMAN 4300 STATE HIGHWAY J HAYTI MO 63851 |
| L&L CONTRACTORS | PAUL LAWSON 14519 BRIELLS COURT HOUSTON TX 77044 |
| L&L GARAGE DOOR SER | KEITH LEWIS 3056 MINK PT BLVD BEAUFORT SC 29902 |
| L&L GENERAL CONTRACTORS | 1316 WYOMING EL PASO TX 79903 |
| L&L ROOFING AND HOME REPAIR | JAMES L STERLING 11300 HWY 322 BELLVIEW RD CLARKSDALE MS 38614 |
| L&M ROOFING AND REMODELING | MAUCO LLC PO BOX 1526 BOERNE TX 78006 |
| L'DONBLACKWELDER | JOHN ROBERT KING KINGLAWFIRM 3409 N. 10TH STREET MCALLEN TX 78501 |
| L. A. CLEANING & RESTORATION SERVICES | LINDA M CLERMONT 937 ATWOOD AVE JOHNSTON RI 02919 |
| L. FOWLER INSURANCE AGY | 230 SALEM TURNPIKE NORWICH CT 06360 |
| L.A. REAL ESTATE NETWORK GROUP INC. | ATTN: RAY DURAN 1818 WEST BEVERLY BLVD 209 MONTEBELLO CA 90640 |
| L.A.V. ROOFING | SERGIO HERNANDEZ SERGIO HERNANDEZ 10533 TAREYTON EL PASO TX 79924 |
| L.C. CONSTRUCTION | ERWIN RITTER ERWIN RITTER 6103 SHADOWCREST HOUSTON TX 77074 |
| L.C. PLAY WITH US | 467 CALLE FRANCISCO SEIN - FLORAL PARK HATO RY PR 00917-3852 |
| L.H.BRENNER INC | 1412 WHALLEY AVENUE HEW HAVEN CT 06515 |
| L.J. DIAL JR. | 13410 PRESTON ROAD 743 DALLAS TX 75240 |
| L.S. OF PARKER LAKES | NEIGHBORHOOD ASSOC INC C/O SWFL CAM SERVICES 10231 METRO PKWY #204 FORT MEYERS FL 33966 |
| L6 RESTORATION & CONSTRU | 6300 OAK HILL LN AUBREY TX 76227 |
| LA BUENA VIDA BEACH PARKWAY ASSOC. | 1613 BEACH PARKWAY CAPE CORAL FL 33904 |
| LA CARPET | MIKE GHODS 8775 RESEARCH DR IRVINE CA 92618 |
| LA CASCATA HOA | 320 LA CASCATA CLEMENTON NJ 08021 |
| LA CITIZENS PROP INS CRP | P O BOX 2252 DEPT 2450 BIRMINGHAM AL 35246 |
| LA CONTENTA HOMEOWNERS ASSOCIATION | C/O THE MANAGEMENT ALTERNATIVE 1932 W. ORANGEBURG AVE MODESTO CA 95350 |
| LA COUNTY TREASURER TAX COLLECTOR | PO BOX 54018 LOS ANGELES CA 90054 |
| LA CRESCENTA CONDO ASSOCIATION | 1514 W TODD DRIVE SUITE B-103 TEMP AZ 85283 |
| LA CROSSE COUNTY TREASURER | 400 4TH STREET NORTH RM 1290 LA CROSSE WI 54601 |
| LA DEPT OF REVENUE AND TAXATION | P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LA FARGEVILLE CEN SCH | LA FARGEVILLE SC-COLLEC 20414 SUNRISE AVENUE LA FARGEVILLE NY 13656 |

| Claim Name | Address Information |
|---|---|
| LA FARM BUREAU MUT INS | P O BOX 95005 BATON ROUGE LA 70895 |
| LA FOUNTAINE AND BUDD | 126 WEST END AVE SOMERVILLE NJ 08876 |
| LA FOURCHE PARISH | LA FOURCHE PARISH – COLL P O BOX 5608 THIBODAUX LA 70302 |
| LA GRANGE HIGHLANDS SANITARY DISTRICT | 5900 SOUTH WILLOW SPRINGS ROAD LA GRANGE IL 60525 |
| LA GRANGE TOWN | LA GRANGE TOWN – TAX COL P.O. BOX 40 LAGRANGE ME 04453 |
| LA GRANGE TOWNSHIP | LA GRANGE TWNSHIP TREASU 9831 ELKHORN RD TOMAH WI 54660 |
| LA MOTOR VEHICLE COMMISSION | 3519 12TH ST METAIRIE LA 70002 |
| LA OFFICE OF FINANCIAL INSTITUTIONS | 8660 UNITED PLAZA BLVD 2ND FL BATON ROUGE LA 70809 |
| LA PALMA HILLS MANAGEMENT CO INC | 1000 W LA PALMA AVENUE ANAHEIM CA 92801 |
| LA PAZ COUNTY TREASURER | 1112 JOSHUA AVE 203 PARKER AZ 85344 |
| LA PLATA COUNTY TREASURER | 1060 EAST 2ND AVE STE 137 DURANGO CO 81301 |
| LA POINTE TOWN | LA POINTE TWN TREASURER PO BOX 270 LA POINTE WI 54850 |
| LA PORTE COUNTY | LAPORTE COUNTY – TREASUR 302 W 8TH ST STE A MICHIGAN CITY IN 46360 |
| LA PORTE COUNTY TREASURER | 555 MICHIGAN AVE LA PORTE IN 46350 |
| LA PRAIRIE MUT INS | 460 S RANDALL AVE JANESVILLE WI 53545 |
| LA PRYOR ISD | LA PRYOR ISD – TAX COLLE P.O. BOX 249 LA PRYOR TX 78872 |
| LA QUINTA PALMS HOMEOWNERS ASSOCIATION | C/O FIRSTSERVICE RESIDENTIAL 15241 LAGUNA CANYON ROAD IRVINE CA 92618 |
| LA REAL ESTATE NETWORK INC | 1200–A WEST BEVERLY BLVD MONTEBELLO CA 90640 |
| LA RESTORATIONS LLC | 113 EDEN ISLES BLVD. SLIDELL LA 70458 |
| LA ROCCA CONSTRUCTION | 3945 TOLLHOUSE DRIVE 916 NAPLES FL 34114 |
| LA SALLE PARISH | LA SALLE PARISH – COLLEC P O BOX 70 JENA LA 71342 |
| LA SIERRA TOWN HOMES ASSOCIATION, LLC | P.O. BOX 730 ROSWELL NM 88202 |
| LA SUPERIOR HOMES SERVICES LLC | 604 ROSA AVE. METAIRIE LA 70005 |
| LA VETA MONTEREY HOA | 13812 GOLDENWEST STREET SUITE 100 WESTMINSTER CA 92683 |
| LABARRE/OKSNEE INSURANCE | 30 ENTERPRISE 180 ALISO VIEJO CA 92656 |
| LABELLE | LABELLE CITY – COLLECTOR PO BOX 51 LABELLE MO 63447 |
| LABELLE CONSTRUCTION & CO | RANDAL D LABELLE 5500 AURORA DRIVE VIRGINIA BEACH VA 23455 |
| LABERTO, CHRISTINA | ADDRESS ON FILE |
| LABETTE COUNTY | LABETTE COUNTY – TREASUR 501 MERCHANT ST OSWEGO KS 67356 |
| LABOVE CONSTRUCTION COMPANY REMODELING | LCCSR 16318 SAN MATEO HOUSTON TX 77053 |
| LABRADOR CLAIM CONSULT & | YAMPIER&YUNEIDA HERRERA 4124 REDDITT RD ORLANDO FL 32822 |
| LAC DU FLAMBEAU TOWN | LAC DU FLAMBEAU TWN TREA PO BOX 68 LAC DU FLAMBEAU WI 54538 |
| LAC QUI PARLE COUNTY | LAC QUI PARLE CO. – AUD/ 600 6TH STREETSUITE 5 MADISON MN 56256 |
| LAC QUI PARLE MUTUAL INS | PO BOX 441 DAWSON MN 56232 |
| LACAZE, SHERYL | ADDRESS ON FILE |
| LACC MUTUAL WATER COMPANY | 501 PENINSULA DR LAKE ALMANOR CA 96137–9555 |
| LACENTER CITY | LACENTER CITY – CLERK PO BOX 420 LACENTER KY 42056 |
| LACEY MUNICIPAL UTILITIES AUTHORITY | 124 SO. MAIN STREET FORKED RIVER NJ 08731 |
| LACEY TOWNSHIP | TAX COLLECTORS OFFICE 818 WEST LACEY RD 2ND FLOOR FORKED RIVER NJ 08731 |
| LACEY TWP. MUNICIPAL UTILITY AUTHORITY | 124 SO. MAIN STREET PO BOX 205 FORKED RIVER NJ 08731 |
| LACEYVILLE BORO | LACEYVILLE BORO – COLLEC 142 FRANKLIN ST LACEYVILLE PA 18623 |
| LACHAPPLLE & HIGGINS INS | PO BOX 600 ROCHESTER NH 03866 |
| LACK TOWNSHIP | LUCY VAWN – TAX COLLECTO 733 BERRY RIDGE RD EAST WATERFORD PA 17021 |
| LACKAWANNA CITY | LACKAWANNA CITY – TREASU 714 RIDGE ROAD, ROOM 211 LACKAWANNA NY 14218 |
| LACKAWANNA COUNTY TAX CLAIM BUREAU | 135 JEFFERSON AVE SCRANTON PA 18503 |
| LACKAWANNA COUNTY TREASURER | 100 LACKAWANNA AVE UNIT 216 SCRANTON PA 18503 |
| LACKAWANNA COUNTY(SINGLE | LACKAWANNA COUNTY – COLL 100 THE MALL AT STEAMTOW SCRANTON PA 18503 |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | P.O. BOX 280 OLYPHANT PA 18447 |
| LACKAWANNA TRAIL S.D./BE | BENTON TOWNSHIP–TAX COLL 367 BRUNDAGE RD FACTORYVILLE PA 18419 |

| Claim Name | Address Information |
|---|---|
| LACKAWANNA TRAIL S.D./DA | LACKAWANNA TRAIL SD – TC 111 WESCOTT ST. POB 444 DALTON PA 18414 |
| LACKAWANNA TRL S.D.-CLIN | LACKAWANNA TRL AREA SD – 115 HIGHLAND AVE FACTORYVILLE PA 18419 |
| LACKAWANNA TRL S.D.-FACT | SUZANNE SWIFT – TAX COLL POB 80 FACTORYVILLE PA 18419 |
| LACKAWANNA TRL S.D.-NICH | LACKAWANNA TRAIL SD – TC 2650 SR11 – POB 75 NICHOLSON PA 18446 |
| LACKAWANNA TRL S.D.-NICH | NICHOLSON TWP – TAX COLL 136 CROASDALE RD NICHOLSON PA 18446 |
| LACKAWANNOCK TOWNSHIP | LACKAWANNOCK TWP – COLLE 1742 MERCER W MIDDLESEX MERCER PA 16137 |
| LACKAWAXEN TOWNSHIP | LACKAWAXEN TWP – TAX COL 363 WESTCOLANG RD. HAWLEY PA 18428 |
| LACKEY WARD INC | 121 GREENWICH RD S201 CHARLOTTE NC 28211 |
| LACKMAN, SCOTT | ADDRESS ON FILE |
| LACKNER GROUP | 17911 TOLTEC CT SAN DIEGO CA 92127 |
| LACLEDE COUNTY COLLECTOR OF | REVENUE 200 N ADAMS – GOVT CENTER LEBANON MO 65536 |
| LACLEDE MUT INS | 325 W COMMERCIAL LEBANON MO 65536 |
| LACLINDA FRANKLIN | 3505 BRIDGEFORD LN 134 MODESTO CA 95356 |
| LACONIA CITY | LACONIA CITY –TAX COLLEC 45 BEACON STREET EAST LACONIA NH 03246 |
| LACOUR CONSTRUCTION COMPANY | JAMES LACOUR PO BOX 50421 JACKSONVILLE BEACH FL 32240 |
| LACROSSE TOWN | LACROSSE TOWN – TREASURE P O BOX 178 LACROSSE VA 23950 |
| LACY V EDWARDS & | HOWARD A EDWARDS 1723 VERTEX DR SNELLVILLE GA 30078 |
| LACY, ANTHONY | ADDRESS ON FILE |
| LACY, DAWAUNA | ADDRESS ON FILE |
| LACY, JOHN | ADDRESS ON FILE |
| LACY, KEAJUAN | ADDRESS ON FILE |
| LADD FAMILY REMODELING AND PAINTING | DALE E. LADD 220 CUTLASS CT. HAMPSTEAD NC 28443 |
| LADON METOYER | 4081 APPLEBY COURT RICHTON PARK IL 60471 |
| LADYSMITH CITY | LADYSMITH CITY TREASURER PO BOX 431 LADYSMITH WI 54848 |
| LAEL BUILDING GROUP INC | 109 S RIVER HILL DR ADVANCE NC 27006 |
| LAFARGE VILLAGE | LAFARGE VLG TREASURER PO BOX 37 LAFARGE WI 54639 |
| LAFAYETTE C.S (ONONDAGA | LAFAYETTE CS-TAX RECEIVE 5020 BALL ROAD SYRACUSE NY 13215 |
| LAFAYETTE CITY | LAFAYETTE CITY-TAX COLLE PO BOX 89 LAFAYETTE GA 30728 |
| LAFAYETTE CITY | LAFAYETTE CITY-TAX COLLE 200 E LOCUST ST LAFAYETTE TN 37083 |
| LAFAYETTE CITY | LAFAYETTE CITY – TAX COL P O BOX 4024C LAFAYETTE LA 70502 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | 705 W UNIVERSITY AVE LAFAYETTE LA 70506 |
| LAFAYETTE CONSOLIDATED GOVT | CITY TAX DEP PO BOX 4024 LAFAYETTE LA 70502 |
| LAFAYETTE COUNTY | LAFAYETTE COUNTY-TAX COL PO BOX 96 MAYO FL 32066 |
| LAFAYETTE COUNTY | LAFAYETTE COUNTY – COLLE 1001 MAIN ST LEXINGTON MO 64067 |
| LAFAYETTE COUNTY COLLECTOR | 1001 MAIN STREET LEXINGTON MO 64067 |
| LAFAYETTE COUNTY TAX COLLECTOR | 300 N LAMAR, STE 103 OXFORD MS 38655 |
| LAFAYETTE COUNTY TAX COLLECTOR | 6 COURTHOUSE SQUARE LEWISVILLE AR 71845 |
| LAFAYETTE CS (COMBINED T | LAFAYETTE CS-RECEIVER OF P.O BOX 1745 BUFFALO NY 14240 |
| LAFAYETTE INS CO | P O BOX 73909 CEDAR RAPIDS IA 52407 |
| LAFAYETTE PARISH | LAFAYETTE PARISH – COLLE P O BOX 92590 LAFAYETTE LA 70509 |
| LAFAYETTE PARISH CLERK OF COURT | PO BOX 2009 LAFAYETTE LA 70502 |
| LAFAYETTE PARISH SHERIFFS OFFICE | 1010 LAFAYETTE ST 4TH FL LAFAYETTE LA 70501 |
| LAFAYETTE PARISH TAX COLLECTOR | 1010 LAFAYETTE ST LAFAYETTE LA 70501 |
| LAFAYETTE PARK VILLAGE COMMUNITY AS | 1001 E HIGHLAND ST ALLENTOWN PA 18109 |
| LAFAYETTE TOWN | LAFAYETTE TN – TAX RECEI P.O. BOX 193 LAFAYETTE NY 13084 |
| LAFAYETTE TOWN | LAFAYETTE TWN TREASURER N6221 TAMARACK CT. ELKHORN WI 53121 |
| LAFAYETTE TOWN | LAFAYETTE TWN TREASURER 5765 197TH ST CHIPPEWA FALLS WI 54729 |
| LAFAYETTE TOWNSHIP | LAFAYETTE TWP-COLLECTOR 33 MORRIS FARMS ROAD LAFAYETTE NJ 07848 |
| LAFLIN BORO | CHARLES BOYD – TAX COLLE 121 CEDARWOOD DRIVE LAFLIN PA 18702 |

| Claim Name | Address Information |
|---|---|
| LAFLIN BOROUGH | 47 LAFLIN ROAD LAFLIN PA 18702-7213 |
| LAFOLLETTE CITY | LAFOLLETTE CITY-TAX COLL 207 S TENNESSEE AVE LAFOLLETTE TN 37766 |
| LAFOLLETTE TOWN | LAFOLLETTE TWN TREASURER 3475 MANGELSEN RD SHELL LAKE WI 54871 |
| LAFONTAINE, BREANNA | ADDRESS ON FILE |
| LAGASSE PLUMBING INC. | 5600 PINKNEY AVE SARASOTA FL 34233 |
| LAGO GRANDE HOMEOWNERS ASSOCIATION, INC. | 6520 W. 24TH COURT HIALEAH FL 33016 |
| LAGO GRANDE TWO CONDOMINIUM ASSOCIATION | 14750 NW 77 COURT SUITE 114 MIAMI LAKES FL 33016 |
| LAGO LA QUINTA HOMEOWNERS ASSOCIATION | 51350 DESERT CLUB DR 4 LA QUINTA CA 92253 |
| LAGOMARAGER | 4837 CAROLINA BEACH 101 WILMINGTON NC 28412 |
| LAGOON POINT COMMUNITY | ASSOCIATION PO BOX 123 GREENBANK WA 98253 |
| LAGRANGE | LA GRANGE CITY - COLLECT P O BOX 266 LA GRANGE MO 63448 |
| LAGRANGE CITY | CITY OF LAGRANGE - CLERK 307 W JEFFERSON ST LAGRANGE KY 40031 |
| LAGRANGE CNTY. REGIONAL UTILITY DISTRICT | P O BOX 270 LAGRANGE IN 46761 |
| LAGRANGE COUNTY | LAGRANGE COUNTY - TREASU 114 W MICHIGAN ST LAGRANGE IN 46761 |
| LAGRANGE TOWN | LAGRANGE TN - TAX RECEIV 120 STRINGHAM RD LAGRANGEVILLE NY 12540 |
| LAGRANGE TOWN | LAGRANGE TWN TREASURER PO BOX 359 WHITEWATER WI 53190 |
| LAGRANGE TOWNSHIP | LAGRANGE TOWNSHIP - TREA 61078 SPENCER RD CASSOPOLIS MI 49031 |
| LAGRECA, ANTHONY | ADDRESS ON FILE |
| LAGRONE, KIA | ADDRESS ON FILE |
| LAGUNA DE LA PAZ HOA | 42635 MELANIE PLACE STE 103 PALM DESERT CA 92211 |
| LAGUNA HILLS MUTUAL | 24351 EL TORO ROAD LAGUNA WOODS CA 92637 |
| LAGUNA IRR DIST | LAGUNA IRRIGATION DISTRI 5065 19 1/2 AVE RIVERDALE CA 93656 |
| LAHA ENGINEERS, INC. | 6602 BASELINE ROAD, SUITE E LITTLE ROCK AR 72209 |
| LAHAINA RESIDENTIAL AOAO | 5095 NAPILIHAU ST STE 202 LAHAINA HI 96761 |
| LAILA SHIVJI & | TAJUDDIN M SHIVJI 2116 GOLDEN OAK DR BEDFORD TX 76021 |
| LAINE, BREANNA | ADDRESS ON FILE |
| LAING, MICHAEL | ADDRESS ON FILE |
| LAINGSBURG CITY | LAINGSBURG CITY - TREASU 114 N WOODHULL ST - BOX LAINGSBURG MI 48848 |
| LAIRD HEATING & COOLING | MATTHEW NORMAN LAIRD 8057 CR 606 BROWNWOOD TX 76801 |
| LAIRD TOWNSHIP | LAIRD TOWNSHIP - TREASUR PO BOX 9 NISULA MI 49952 |
| LAKE ALHAMBRA POA | C/O HMC 2151 SALVIO STREET, SUITE 250 CONCORD CA 94520 |
| LAKE ARBOR VILLAGE UNIT 6 | 10112 USA TODAY WAY MIRAMAR FL 33025 |
| LAKE ARBOR VILLAGES | P. O. BOX 820 455 SOUTH FLORIDA FL 33082 |
| LAKE ARROWHEAD COMMUNITY, INC. | 206 OLD PORTLAND ROAD NORTH WATERBORO ME 04061 |
| LAKE ARROWHEAD INS | P O BOX 3052 LAKE ARROWHEAD CA 92352 |
| LAKE ARROWHEAD INS SRVCS | 252 CORONA CIR LAKE ARROWHEAD CA 92352 |
| LAKE ARTHUR TOWN | LAKE ARTHUR TOWN - COLLE PO DRAWER AK LAKE ARTHUR LA 70549 |
| LAKE AT CEDAR SPRINGS HOA | 8433 MARKO DR. CEDAR HILL MO 63016 |
| LAKE BARRINGTON SHORES CONDO ASSOC. 4 | 64 OLD BARN ROAD LAKE BARRINGTON IL 60010 |
| LAKE BUNGGEE TAX DISTRIC | LAKE BUNGGEE DIST-COLLEC P O BOX 231 WOODSTOCK CT 06281 |
| LAKE CALIFORNIA POA | 19999 LAKE CALIFORNIA DRIVE COTTONWOOD CA 96022 |
| LAKE CAMELOT PROPERTY OWNERS ASSOC | 298 LEISURE LANE NEKOOSA WI 54457 |
| LAKE CHAMPETRA HOA INC | 7820 E NORTH SHORE DRIVE HARTSBURG MO 65039 |
| LAKE CHARLES ASSOCIATION INC | 550 SW LAKE CHARLES CIR PORT SAINT LUCIE FL 34986 |
| LAKE CITY | LAKE CITY-TAX COLLECTOR 5455 JONESBORO RD LAKE CITY GA 30260 |
| LAKE CITY BORO | LAKE CITY BORO - TAX COL 10029 SEELEY ST, BORO BL LAKE CITY PA 16423 |
| LAKE CITY CITY | LAKE CITY - TREASURER 115 W JOHN ST LAKE CITY MI 49651 |

| Claim Name | Address Information |
|---|---|
| LAKE COLONY HOA, INC. | ASSOCIATED PROPERTY MANAGEMENT 1928 LAKE WORTH RD LAKE WORTH FL 33481 |
| LAKE COMO BORO -FISCAL | LAKE COMO BORO - TAX COL 1740 MAIN STREET LAKE COMO NJ 07719 |
| LAKE CONROE HILLS MUD E | LAKE CONROE HILLS MUD 17111 ROLLING CREEK HOUSTON TX 77090 |
| LAKE COUNTRY MORTGAGE | LOAN TRUST 2005-HE1 WELLS FARGO BANK NAT ASSOC AS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LAKE COUNTRY REAL ESTATE INC. | 902 N DELAWARE ST. CHOUTEAU OK 74337 |
| LAKE COUNTRY REAL ESTATE INC. | ATTN: PEGGIE CLAYPOOL 902 N DELAWARE CHOUTEAU OK 74337 |
| LAKE COUNTY | LAKE COUNTY-TAX COLLECTO PO DRAWER 327 TAVARES FL 32778 |
| LAKE COUNTY | LAKE COUNTY-TRUSTEE 229 CHURCH ST - COURTHOU TIPTONVILLE TN 38079 |
| LAKE COUNTY | LAKE COUNTY - TREASURER 105 MAIN ST - ADMIN BLDG PAINESVILLE OH 44077 |
| LAKE COUNTY | LAKE COUNTY - TREASURER 2293 N. MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTY | LAKE COUNTY AUDITOR-TREA 601 3RD AVENUE TWO HARBORS MN 55616 |
| LAKE COUNTY | LAKE COUNTY - TREASURER 200 E CENTER ST MADISON SD 57042 |
| LAKE COUNTY | LAKE COUNTY - TREASURER 106 4TH AVE EAST POLSON MT 59860 |
| LAKE COUNTY | LAKE COUNTY - TREASURER 18 N COUNTY ST 102 WAUKEGAN IL 60085 |
| LAKE COUNTY | LAKE COUNTY-TREASURER PO BOX 276 LEADVILLE CO 80461 |
| LAKE COUNTY | PO BOX 276 LEADVILLE CO 80461-0276 |
| LAKE COUNTY | LAKE COUNTY - TAX COLLEC 255 NORTH FORBES ST, ROO LAKEPORT CA 95453 |
| LAKE COUNTY | LAKE COUNTY - TAX COLLEC 513 CENTER STREET LAKEVIEW OR 97630 |
| LAKE COUNTY COLLECTOR | 18 N COUNTY ST ROOM 102 WAUKEGAN IL 60085 |
| LAKE COUNTY COMMISSIONERS | 105 MAIN STREET PAINESVILLE OH 44077 |
| LAKE COUNTY DEPARTMENT OF PUBLIC WORKS | KATHY DALESSANDRO 650 W. WINCHESTER RD LIBERTYVILLE IL 60048 |
| LAKE COUNTY DEPT OF UTILITIES | P.O. BOX 8005 PAINESVILLE OH 44077 |
| LAKE COUNTY PUBLIC UTILITIES | 125 EAST ERIE STREET SUITE 7 PLAINESVILLE OH 44077 |
| LAKE COUNTY RECORDER | 2293 N MAIN ST BLDG A, 2ND FL CROWN POINT IN 46307 |
| LAKE COUNTY SPECIAL DISTRICTS | 230 N. MAIN STREET LAKEPORT CA 95453 |
| LAKE COUNTY TAX COLLECTOR | 320 W MAIN STREET TAVARES FL 32778 |
| LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST RM 215 LAKEPORT CA 95453 |
| LAKE COUNTY TREASURER | PO BOX 490 105 MAIN STREET PAINESVILLE OH 44077 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST BUILDING A, 2ND FLOOR CROWN POINT IN 46307 |
| LAKE COUNTY TREASURER | 232 RUSSELL ST HAMMOND IN 46320 |
| LAKE COUNTY TREASURER | 800 - 10TH STREET STE 210 BALDWIN MI 49304 |
| LAKE COUNTY TREASURER | 18 N COUNTY STREET ROOM 102 WAUKEGAN IL 60085 |
| LAKE COUNTY UTILITIES | 1845 LAKE ROAD PAINESVILLE OH 44077 |
| LAKE CREST POA INC | PO BOX 16 GREENTOWN PA 18426 |
| LAKE CTRY MORTGAGE LOAN TRUST 2006-HE1 | WELLS FARGO BANK NTL ASSOC AS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LAKE CUSHMAN CO INC | 24113 56TH AVE W SUITE 103 MOUNTLAKE TERRACE WA 98043 |
| LAKE CUSHMAN MAINTENANCE COMPANY | 3740 N LAKE CUSHMAN ROAD HOODSPORT WA 98548 |
| LAKE DELTON UTILITY DEPARTMENT | 50 WISCONSIN DELLS PKWY SOUTH PO BOX 87 LAKE DELTON WI 53940-0087 |
| LAKE DELTON VILLAGE | LAKE DELTON VLG TREASURE PO BOX 87/50 WIS DELLS P LAKE DELTON WI 53940 |
| LAKE DON PEDRO COMMUNITY | SERVICES DISTRICT 9751 MERCED FALLS ROAD LA GRANGE CA 95329 |
| LAKE DON PEDRO OWNERS ASSOCIATION | 5182 FUENTES DE FLORES LA GRANGE CA 95329 |
| LAKE EDDINS PROPERTY OWNERS ASSOCIATION | 27 LAKE EDDINS 1638 PACHUTA MS 39347 |
| LAKE ENTERPRISES | JOHN MICHAEL PAULUS 32911 MORRISON PL LAKE ELSINORE CA 92530 |
| LAKE FOREST UD A | LAKE FOREST UD - TAX COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| LAKE FRANCIS ESTATES POA | 6972 LAKE GLORIA BLVD ORLANDO FL 32809-3200 |
| LAKE GENEVA CITY | LAKE GENEVA CITY TREASUR 626 GENEVA ST. LAKE GENEVA WI 53147 |
| LAKE GEORGE CEN.SCH.(TWN | LAKE GEORGE CS-TAX RECEI 742 BAY ROAD QUEENSBURY NY 12804 |

| Claim Name | Address Information |
| --- | --- |
| LAKE GEORGE TOWN | LAKE GEORGE TOWN-TAX COL PO BOX 392 LAKE GEORGE NY 12845 |
| LAKE GEORGE VILLAGE | LAKE GEORGE VILLAGE-CLER 26 OLD POST ROAD LAKE GEORGE NY 12845 |
| LAKE GRANBURY HARBOR OWNERS ASSOCIATION | 3631 LAKE GRANBURY DRIVE GRANBURY TX 76048 |
| LAKE GROVE VILLAGE | LAKE GROVE VIL-COLLECTOR PO BOX 708 LAKE GROVE NY 11755 |
| LAKE HALLIE VILLAGE | VLG OF LAKE HALLIE TREAS 13136 30TH AVENUE CHIPPEWA FALLS WI 54729 |
| LAKE HEMET MUNICIPAL WATER DISTRICT | P.O. BOX 5039 26385 FAIRVIEW AVENUE HEMET CA 92544 |
| LAKE HENRY ESTATES | 684 DYSON ROAD HAINES CITY FL 33844 |
| LAKE HINSDALE TOWER CONDO ASSOC. | 25 NORTHWEST POINT BLVD SUITE 330 ELK GROVE IL 60007 |
| LAKE HOLCOMBE TOWN | LAKE HOLCOMBE TWN TREASU 25618 273RD STREET HOLCOMBE WI 54745 |
| LAKE HOLIDAY ASSOCIATION | 14926 HOLIDAY DRIVE NW GIG HARBOR WA 98329-4638 |
| LAKE HOLIDAY HIDE-A-WAY | IMPROVEMENT CORP. 3500 ELM DRIVE KINGMAN IN 47952 |
| LAKE IN THE WOODS CMTY. | SERVICES ASSOC., INC. 1900 WATERFORD DRIVE VERO BEACH FL 32966 |
| LAKE IN THE WOODS OWNERS ASSOC., INC | 4400 LAKE IN THE WOODS DRIVE SPRING HILL FL 34607 |
| LAKE INSURANCE AGY LTD | 3438 N SOUTHPORT CHICAGO IL 60657 |
| LAKE JANE ESTATES, INC | P. O. BOX 7453 BONNEY LAKE WA 98391 |
| LAKE JESSAMINE ESTATES HOA INC | 6925 LAKE ELLENOR DR SUITE 115 ORLANDO FL 32809 |
| LAKE JOSEPH HOMEOWNERS' ASSOC., INC. | RUE WEINGER P.O. BOX 469 MONTICELLO NY 12771 |
| LAKE LACKAWANNA INVESTMENT COMPANY, INC. | PO BOX 89 STANHOPE NJ 07874 |
| LAKE LAWN CONDOMINIUM ASSOCIATION INC | 6704 LONE OAK BLVD NAPLES FL 34109 |
| LAKE LEHMAN S.D.-NOXEN T | LAKE LEHMAN SD – TAX COL 160 ELIZABETH ST. NOXEN PA 18636 |
| LAKE LEHMAN S.D./LAKE | LAURA ELDERKIN-TAX COLLE 341 LEHMAN OUTLET RD DALLAS PA 18612 |
| LAKE LEHMAN S.D./LEHMAN | PEGGY MOYER – TAX COLLEC POB 41 LEHMAN PA 18627 |
| LAKE LEHMAN S.D./ROSS | LAKE LEHMAN SD – TAX COL P.O. BOX 147 SWEET VALLEY PA 18656 |
| LAKE LEHMAN SCHOOL DISTR | JACQUELINE LATOSEK – COL 1681 HUNTSVILLE RD JACKSON TOWNSHIP PA 18708 |
| LAKE LIMERICK COUNTY CLUB, INC. | 790 E ST. ANDREWS DRIVE SHELTON WA 98584 |
| LAKE LUZERNE TOWN | LAKE LUZERNE TN-TAX COLL 539 LAKE AVE LAKE LUZERNE NY 12846 |
| LAKE LYNWOOD MARINA HOME | PO BOX 682 LANSING IL 60438 |
| LAKE MILLS CITY | LAKE MILLS CITY TREASURE 200D WATER STREET LAKE MILLS WI 53551 |
| LAKE MILLS TOWN | LAKE MILLS TWN TREASURER W8875 AIRPORT ROAD WATERLOO WI 53594 |
| LAKE MISSION VIEJO ASSOCIATION | 22555 OLYMPIAD RD. MISSION VIEJO CA 92692 |
| LAKE MITCHELL SEWER AUTHORITY | 4830 M-55 CADILLAC MI 49601 |
| LAKE MOHAWK COUNTRY CLUB | 21 THE BOARDWALK SPARTA NJ 07871 |
| LAKE MOHAWK POA, INC. | 1 N. MOHAWK DR MALVERN OH 44644 |
| LAKE MONTICELLO OWNERS ASSOCIATION | 41 ASHLAWN BLVD. PALMYRA VA 22963 |
| LAKE MOUNTAIN ESTATES HOA | 510 LAKES DRIVE HENDERSON NV 89005 |
| LAKE MUD JM | LAKE MUD – TAX COLLECTO 103 KERRY HIGHLANDS TX 77562 |
| LAKE NEBAGAMON VILLAGE | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| LAKE OCONEE HOMEOWNERS ASSOCIATION, INC. | 11735 POINTE PLACE ROSEWELL GA 30076 |
| LAKE OCONEE ROOFING | 2200 HWY 15 S GREENSBORO GA 30642 |
| LAKE ODESSA VILLAGE | LAKE ODESSA VLG – TREASU 839 FOURTH AVE LAKE ODESSA MI 48849 |
| LAKE OF THE WOODS ASSOCIATION | 102 LAKEVIEW PKWY LOCUST GROVE VA 22508 |
| LAKE OF THE WOODS COUNTY | LAKE OF THE WOODS COUNTY 206 8TH AVENUE SE SUITE BAUDETTE MN 56623 |
| LAKE OF THE WOODS HOA. INC. | RAFAEL SOTOMAYOR 300 CAROLWOOD POINT FERN PARK FL 32730 |
| LAKE ORION VILLAGE | LAKE ORION VILLAGE – TRE 2525 JOSLYN RD LAKE ORION MI 48360 |
| LAKE OZARK | LAKE OZARK CITY – COLLEC P.O. BOX 370 LAKE OZARK MO 65049 |
| LAKE PARK & CUBA | 2039 SECOND ST LAKE PARK MN 56554 |
| LAKE PARK & CUBA | INS CO PO BOX 328 LAKE PARK MN 56554 |

| Claim Name | Address Information |
|---|---|
| LAKE PARK VILLAGE | LAKE PARK VILLAGE - COLL P.O. BOX 219 INDIAN TRAIL NC 28079 |
| LAKE PATAGONIA RANCH POA | HC 2 BOX 285 NOGALES AZ 85621 |
| LAKE PLACID C S | LAKE PLACID C S-TAX COLL 50 CUMMINGS ROAD LAKE PLACID NY 12946 |
| LAKE PLACID VILLAGE | LAKE PLACID VIL-TAX COLL 2693 MAIN STREET LAKE PLACID NY 12946 |
| LAKE PLYMOUTH COMMUNITY ASSOC. | P.O. BOX 323 PLYMOUTH CT 06782 |
| LAKE POINTE HOME OWNERS ASSOCIATION | PO BOX 320214 FRANKLIN WI 53132 |
| LAKE PROVIDENCE TOWN | LAKE PROVIDENCE TOWN COL 201 SPARROW STREET LK PROVIDENCE LA 71254 |
| LAKE RIDGE HOA | C/O TAYLOR MANAGEMENT COMPANY 80 SOUTH JEFFERSON ROAD SECOND FLOOR WHIPPANY NJ 07981 |
| LAKE RIDGE VILLAS SOUTH | AT FLEMING ISLAND PLANTATION HOA INC. 2806 N FIFTH ST., UNITE 403 ST. AUGUSTINE FL 32084 |
| LAKE SANTEE POA, INC. | 13 SW WRENN PARKWAY GREENSBURG IN 47240 |
| LAKE SHASTINA CMTY. SERVICES DISTRICT | 16320 EVERHART DRIVE WEED CA 96094 |
| LAKE SHASTINA POA | P.O. BOX 308 WEED CA 96094 |
| LAKE ST. LOUIS | LAKE ST. LOUIS CITY-COLL 200 CIVIC CENTER DR LAKE ST LOUIS MO 63367 |
| LAKE STEVENS SEWER DISTRICT | SUSAN MORALES 1106 VERNON ROAD SUITE A LAKE STEVENS WA 98258 |
| LAKE SUCCESS VILLAGE | LAKE SUCCESS VIL-RECEIVE 318 LAKEVILLE RD GREAT NECK NY 11020 |
| LAKE TANSI VILLAGE POA | 5050 SHOSHONE LOOP CROSSVILLE TN 38572-6416 |
| LAKE TIPPECANOE OWNERS ASSOC., INC. | 16 CHURCH ST OSPREY FL 34229 |
| LAKE TOMAHAWK TOWN | LAKE TOMAHAWK TWN TREASU P.O. BOX 396 LAKE TOMAHAWK WI 54539 |
| LAKE TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| LAKE TOWN | LAKE TWN TREASURER PO BOX 464 PARK FALLS WI 54552 |
| LAKE TOWNSHIP | MICHELLE VALENTINO-COLLE 39 BANDITS LN LAKE ARIEL PA 18436 |
| LAKE TOWNSHIP | LAURA ELDERKIN-TAX COLLE 341 LEHMAN OUTLET RD DALLAS PA 18612 |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE PO BOX 429 CASEVILLE MI 48725 |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE PO BOX 818 BRIDGMAN MI 49106 |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE 15580 STAR LAKE RD BALDWIN MI 49304 |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE 5153 SCENIC HWY HONOR MI 49640 |
| LAKE TOWNSHIP | LAKE TOWNSHIP - TREASURE 9150 W WATERGATE RD MCBAIN MI 49657 |
| LAKE TOWNSHIP | TAX COLLECTOR N7783 COUNTY ROAD 577 STEPHENSON MI 49887 |
| LAKE TOWNSHIP TREASURER | PO BOX 536 HOUGHTON LAKE MI 48629 |
| LAKE VIEW APPRAISAL | 1404 LAKEHURST RD MOSINEE WI 54455 |
| LAKE VILLAGE ESTATES | 400 SULPHUR BANK DR CLEARLAKE OAKS CA 95423 |
| LAKE VILLAGE SQUARE HOA | PO BOX 65061 PHOENIX AZ 85082 |
| LAKE VILLANOW HOMEOWNERS ASSOCOATION | 7801 VILLANOW DRIVE SANFORD NC 27332 |
| LAKE WACCAMAW TOWN | LAKE WACCAMAW TOWN - COL 205 FLEMINGTON DR LAKE WACCAMAW NC 28450 |
| LAKE WILDERNESS | PROPERTY OWNERS ASSOC 12910 JACKSONS FORD RD SPOTSYLVANIA VA 22551 |
| LAKE WILDWOOD ASSOCIATION | 11255 COTTONTAIL WAY PENN VALLEY CA 95946 |
| LAKE WOODBERRY HOA | MARYELLEN ROMICH, DIRECTOR OF COLLECTION SERVICES P.O. BOX 803555 DALLAS TX 75380-3555 |
| LAKE YALE ESTATES CONDO ASSOC. | 38141 MAYWOOD BAY DRIVE LEESBURG FL 34788 |
| LAKE, RACHEL | ADDRESS ON FILE |
| LAKE, RANDY | ADDRESS ON FILE |
| LAKEBRIDGE ASSOCIATION 4 | 3500 67TH STREET E. INVER GROVE HEIGHTS MN 55076 |
| LAKEFIELD TOWNSHIP | LAKEFIELD TOWNSHIP - TRE PO BOX 397 MERRILL MI 48637 |
| LAKEFIELD TOWNSHIP | LAKEFIELD TOWNSHIP - TRE PO BOX 99 MC MILLAN MI 49853 |
| LAKEHAVEN UTILITY DISTRICT | 31627 1ST AVE S FEDERAL WAY WA 98003 |
| LAKEHURST BORO | LAKEHURST BORO - TAX COL 5 UNION AVENUE LAKEHURST NJ 08733 |
| LAKELAND CITY | SHELBY COUNTY-TRUSTEE 157 POPLAR AVE - SUITE 2 MEMPHIS TN 38103 |
| LAKELAND CSD (CARMEL) | LAKELAND CSD - REC OF TA 1086 E MAIN ST SHRUBOAK NY 10588 |

| Claim Name | Address Information |
|---|---|
| LAKELAND CSD (PHILIPSTOW | LAKELAND CSD-RECEIVER OF 1086 E MAIN ST SHRUBOAK NY 10588 |
| LAKELAND CSD (PUTNAM VAL | LAKELAND CSD-RECEIVER OF 1086 E MAIN ST SHRUB OAK NY 10588 |
| LAKELAND ESTATES HOMEOWNER ASSOCIATION | PO BOX 433 LAKESIDE OR 97449 |
| LAKELAND S.D./JERMYN | LAKELAND SD - TAX COLLEC 219 HUDSON STREET JERMYN PA 18433 |
| LAKELAND S.D./MAYFIELD | DIANE BACHAK - TAX COLLE 400 DELAWARE ST MAYFIELD PA 18433 |
| LAKELAND SCHOOL DISTRICT | CARBONDALE TWP - TAX COL 117 WALKER ST CHILDS PA 18407 |
| LAKELAND SD / GREENFIELD | DONALD J. FLYNN - COLLEC 109 HIGH POINT ST. GREENFIELD TWP PA 18407 |
| LAKELAND SD / SCOTT TOWN | LAKELAND SD/SCOTT TWP - 732 JUSTUS BLVD SCOTT TOWNSHIP PA 18411 |
| LAKELAND TOWN | LAKELAND TWN TREASURER PO BOX 28 BARRONETT WI 54813 |
| LAKEMONT REAL ESTATE | ATTN: LYNDA HOPKINS 7 SOUTH 3RD AVE YAKIMA WA 98902 |
| LAKEMONT REAL ESTATE, LLC | ATTN: LYNDA HOPKINS 1430 SUMMITVIEW AVE YAKIMA WA 98902 |
| LAKEPOINTE AT TOWNE CENTRE COA | PO BOX 98118 LAS VEGAS NV 89193 |
| LAKERIDGE TOWNHOME HOA, INC. | P.O. BOX 537 HOPATCONG NJ 07843-0537 |
| LAKERIDGE VILLA ASSOCIATION | C/O EBMC P.O.BOX 12580 RENO NV 89510 |
| LAKES AREA DOCK AND LIFT AND ROOFING | SHANE T. ORTH SHANE T. ORTH 1030 40TH AVE NW BACKUS MN 56435 |
| LAKES AT HIGHLAND GLEN CA, INC | PO BOX 218844 HOUSTON TX 77218 |
| LAKES OF ACADIA HOA, INC. | 1450 NW 87 AVENUE, STE. 204 DORAL FL 33172 |
| LAKES OF ENVIRON CONDO ASSOC., INC. | C/O BENCHMARK PROPERTY MANAGEMENT 7932 WILES ROAD CORAL SPRINGS FL 33065 |
| LAKES OF OLYMPIA CONDOMINIUM ASSOCIATION | C/O CARDINAL PROPERTY MANAGEMENT 17730-A OAK PARK AVE. TINLEY PARK IL 60477 |
| LAKES OF THE FOUR SEASONS POA INC | 1048 LAKESHORE DR CROWN POINT IN 46307 |
| LAKES OF THE MEADOW MASTER | MAINTENANCE ASSOC. INC 4450 SW 152ND AVENUE MIAMI FL 33185 |
| LAKES REGION SANITARY DISTRICT | 25700 W. OLD GRAND AVE INGLESIDE IL 60041 |
| LAKESHA HOOKS | 8037 LONGLEAF FOREST CT JACKSONVILLE FL 32210 |
| LAKESHORE AT SILVER LAKE HOA | PO BOX 12582 MILL CREEK WA 98082 |
| LAKESHORE BUILDERS | 1330 CRISPIN DRIVE, SUITE 216 ELGIN IL 60123 |
| LAKESIDE ASSOCIATION INC | 1915 LAVERS CIRCLE E106 DELRAY BEACH FL 33444 |
| LAKESIDE AT LOCHMOOR CONDOMINIUMS | 10231 METRO PARKWAY SUITE 204 FORT MYERS FL 33966 |
| LAKESIDE ESTATES MASTER | COMMUNITY ASSOC. INC 101 PARK PLACE BLVD SUITE 2 KISSIMMEE FL 34741 |
| LAKESIDE GREEN HOA NO 6 INC | 1928 LAKE WORTH ROAD LAKE WORTH FL 33461 |
| LAKESIDE GREEN II-B HOA, INC | 3900 WOODLAKE BLVD LAKE WORTH FL 33463 |
| LAKESIDE II COMMUNITY ASSOCIATION | C/O ASSOCIA PCM 27051 TOWNE CENTRE DR STE 200 FOOTHILL RANCH CA 92610 |
| LAKESIDE INS | 7728 VANCE DR ARVADA CO 80003 |
| LAKESIDE LOFTS CONDOMINIUM ASSOC | 1550 W CARROLL AVE STE 300 CHICAGO IL 60607 |
| LAKESIDE PARK CITY | CITY OF LAKESIDE PARK - 9 BUTTERMILK PIKE LAKESIDE PARK KY 41017 |
| LAKESIDE TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| LAKESIDE TREE CARE | JOHN BERNACCHI 4535-29 AVE KENOSHA WI 53140 |
| LAKESIDE VILLAGE DEVELOPMENT, LLC | 1 SANCTUARY BLVD MANDEVILLE LA 70471 |
| LAKESIDE VILLAGE HOMEOWNERS ASSOCIATION | 259 N PECOS RD 100 HENDERRSON NV 89074 |
| LAKESIDE WATER DISTRICT | PO BOX 314 LAKESIDE OR 97449 |
| LAKETON TOWNSHIP | LAKETON TOWNSHIP - TREAS 2735 W. GILES ROAD N. MUSKEGON MI 49445 |
| LAKETOWN TOWN | LAKETWN TWN TREASURER 2165 295TH AVENUE LUCK WI 54853 |
| LAKETOWN TOWNSHIP | LAKETOWN TOWNSHIP - TREA 4338 BEELINE RD HOLLAND MI 49423 |
| LAKEVIEW GLASS & MIRROR INC | 8242 WARREN RD HOUSTON TX 77040 |
| LAKEVIEW HEIGHTS CITY | LAKEVIEW HEIGHTS CITY - 385 CIRCLE DRIVE MOREHEAD KY 40351 |
| LAKEVIEW LIGHT & POWER | 11509 BRIDGEPORT WAY SW LAKEWOOD WA 98499 |
| LAKEVIEW MANAGEMENT, INC. | 13501 SW 128 STREET 216 MIAMI FL 33186 |
| LAKEVIEW S.D./STONEBORO | LINDA WATTS - TAX COLLEC 10 ORCHARD STPOB 114 STONEBORO PA 16153 |
| LAKEVIEW SD/MILLCREEK TW | LAKEVIEW SD - TAX COLLEC 566 FOSTER RD. UTICA PA 16362 |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW SD/SANDY LAKE T | HEATHER BACHER – TAX COL 3086 SANDY LAKE GROVE CI SANDY LAKE PA 16145 |
| LAKEVIEW VILLAGE | LAKEVIEW VILLAGE – TREAS BOX 30 LAKEVIEW MI 48850 |
| LAKEVIEW VILLAS CONDOMINIUM ASSOCIATION | 1661 TICE VALLEY BLVD SUITE 200 WALNUT CREEK CA 94595 |
| LAKEVIEW WOODS POA INC | 6972 LAKE GLORA BLVD ORLANDO FL 32809 |
| LAKEVILLE COMMONS LLC | 333 N MAIN ST STE 110 STILLWATER MN 55082 |
| LAKEVILLE TOWN | LAKEVILLE TOWN – TAX COL 346 BEDFORD STREET LAKEVILLE MA 02347 |
| LAKEWAY GENERAL CONTRACTOR, LLC | DARRYL EUGENE COLE 1440 COUNTY ROAD 4429 DILLEY TX 78017 |
| LAKEWOOD AT THE CROSSING HOA, INC | C/O BONO AND ASSOCIATES 122 MIDDLE STREET LAKE MARY FL 32746 |
| LAKEWOOD AT WINDSOR PARKE ASSOC., INC | 4116 GLENHURST DRIVE SOUTH JACKSONVILLE FL 32224-2295 |
| LAKEWOOD CLUB VILLAGE | LAKEWOOD CLUB VLG – TREA 6681 AUTOMOBILE RD TWIN LAKE MI 49457 |
| LAKEWOOD CONDO ASSOC | PO BOX 61955 PHOENIX AZ 85082 |
| LAKEWOOD CONDOMINIUM ASSOCIATION INC | C/O REI 2A IVES ST DANBURY CT 06810 |
| LAKEWOOD COVE HOA INC | PO BOX 62270 HOUSTON TX 77205 |
| LAKEWOOD HOME OWNERS ASSOCIATION INC | PO BOX 27674 AUSTIN TX 78755 |
| LAKEWOOD MID-RISE III | 790 PARK OF COMMERCE BLVD STE200 BOCA RATON FL 33487 |
| LAKEWOOD OAKS HOA | PO BOX 731029 PUYALLUP WA 98373 |
| LAKEWOOD PARK PROPERTY OWNERS | 7508 JENNINGS WAY FORT PIERCE FL 34951 |
| LAKEWOOD POA, INC. | 651 NE ST. ANDREWS CIRCLE LEES SUMMIT MO 64064 |
| LAKEWOOD TOWN | LAKEWOOD TWN TREASURER P O BOX 218 LAKEWOOD WI 54138 |
| LAKEWOOD TOWNSHIP | LAKEWOOD TWP – COLLECTOR 231 THIRD STREET LAKEWOOD NJ 08701 |
| LAKEWOOD TOWNSHIP MUA | 390 NEW HAMPSHIRE AVE LAKEWOOD NJ 08701 |
| LAKEWOOD TX | 3939 TEASLEY LN DENTON TX 76210 |
| LAKEWOOD VILLAGE | LAKEWOOD VILLAGE- CLERK 20 WEST SUMMIT STREET LAKEWOOD NY 14750 |
| LAKEWOOD VILLAGE HOA II | C/O KELLER PROPERTIES INC 1895 EAST COUNTY RD E WHITE BEAR LAKE MN 55110 |
| LAKEWOOD VILLAS VI HOA INC | C/O ALLIANCE MANAGEMENT LLC 3806 EXCHANGE AVENUE NAPLES FL 34104 |
| LAKEWOOD WATER DISTRICT | P. O. BOX 99729 LAKEWOOD WA 98496-7150 |
| LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW LAKEWOOD WA 98498 |
| LAKEWOODE PARKHOMES | 23131 CRANBROOKE NOVI MI 48375 |
| LALLIER, BECKY | ADDRESS ON FILE |
| LALLIS AND HIGGINS | 440 WASHINGTON ST 3 WEYMOUTH MA 02188 |
| LALONDE, KELLY | ADDRESS ON FILE |
| LAM & ASSOCS LTD | 4220 EVERGREEN LANE ANNANDALE VA 22003 |
| LAMANTIA'S PAINTING & PRESSURE CLEANING | GARY LAMANTIA P.O. BOX 381 LEHIGH ACRES FL 33974 |
| LAMAR BONEPARTE | 517 KING ST UNIT 6 CHARLESTON SC 29403 |
| LAMAR COUNTY | LAMAR COUNTY-TAX COMMISS PO BOX 850 BARNESVILLE GA 30204 |
| LAMAR COUNTY | LAMAR CO-REV COMMISSIONE PO BOX 1170 VERNON AL 35592 |
| LAMAR COUNTY | LAMAR COUNTY-TAX COLLECT PO BOX 309 PURVIS MS 39475 |
| LAMAR COUNTY C/O APPR D | LAMAR CAD – TAX COLLECTO P O BOX 400 PARIS TX 75461 |
| LAMAR COUNTY CHANCERY CLERK | PO BOX 247 PURVIS MS 39475 |
| LAMAR COUNTY CLERK | 119 N MAIN 109 PARIS TX 75460 |
| LAMAR COUNTY JUDGE OF PROBATE | PO BOX 338 VERNON AL 35592 |
| LAMAR COUNTY PROBATE OFFICE | 44690 HIGHWAY 17 P O BOX 338 VERNON AL 35592 |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 309 PURVIS MS 39475 |
| LAMAR COUNTY TAX COMMISSIONER | 105 COUNTRY KITCHEN ROAD BARNESVILLE GA 30204 |
| LAMAR TOWNSHIP | LAMAR TWP – TAX COLLECTO 78 BELLES SPRING RD MILL HALL PA 17751 |
| LAMARCA INS | 1680 EL JOBEAN RD 1 PORT CHARLOTTE FL 33948 |
| LAMARQUE PID 1 A | LAMARQUE PID 1 – TAX COL PO BOX 1368 FRIENDSWOOD TX 77549 |
| LAMARTINE TOWN | LAMARTINE TWN TREASURER W8160 COUNTY ROAD Y OAKFIELD WI 53065 |
| LAMARTINE TOWN | TAX COLLECTOR N6369 COUNTY ROAD Y FOND DU LAC WI 54937 |

| Claim Name | Address Information |
|------------|---------------------|
| LAMARTRIC HINES | 13251 SW 278 TER HOMESTEAD FL 33032 |
| LAMB CONTRACTORS | 4708 APPALOOSA TR MASON OH 45040 |
| LAMB COUNTY APPRAISAL DI | LAMB CAD - TAX COLLECTOR PO BOX 950 LITTLEFIELD TX 79339 |
| LAMB INSURANCE SERVICES | 87B HATHORNE LN ST MARYS GA 31558 |
| LAMB, STEPHANIE | ADDRESS ON FILE |
| LAMBERT INS | 367 LAKEPORT BL LAKEPORT CA 95453 |
| LAMBERT INSURANCE AGENCY | PO BOX 72 WILLOWS CA 95988 |
| LAMBERT, DEMETRIA | ADDRESS ON FILE |
| LAMBERTVILLE CITY | LAMBERTVILLE CITY - COLL 18 YORK STREET LAMBERTVILLE NJ 08530 |
| LAMBORNE, SEAN | ADDRESS ON FILE |
| LAMOINE TOWN | LAMOINE TOWN-TAX COLLECT 606 DOUGLAS HIGHWAY LAMOINE ME 04605 |
| LAMONT MANAGEMENT INC | 250 104TH AVENUE TREASURE ISLAND FL 33706 |
| LAMONT PUBLIC UTILITY DISTRICT | 8624 SEGRUE ROAD LAMONT CA 93241 |
| LAMONT, PATRICIA | ADDRESS ON FILE |
| LAMOREUX, DANIEL | ADDRESS ON FILE |
| LAMOTHE LEON, ZURISADAY | ADDRESS ON FILE |
| LAMOUNIER, DANILO | ADDRESS ON FILE |
| LAMOUNTAIN BROS, INC | 37 FEDERAL HILL ROAD OXFORD MA 01540 |
| LAMOURE COUNTY | LAMOURE COUNTY - TREASUR PO BOX 122 LAMOURE ND 58458 |
| LAMPASAS COUNTY APPRAISA | LAMPASAS CAD - TAX COLLE P O BOX 175 LAMPASAS TX 76550 |
| LAMPCO FEDERAL CREDIT UNION | 5411 DR. MLK JR BLVD ANDERSON IN 46013 |
| LAMPETER-STRASBURG S.D./ | LAMPETER STRASBURG SD - 1600 BOOK RD, POB 428 LAMPETER PA 17537 |
| LAMPORT, JESSICA | ADDRESS ON FILE |
| LAMPTON RUSHING AGENCY | P O BOX 151 TYLERTOWN MS 39667 |
| LANARK TOWN | LANARK TWN TREASURER 9070 COUNTY RD D AMHERST WI 54406 |
| LANCASTER & BAY INS | 3124 S ALAMEDA ST CORPUS CHRISTI TX 78404 |
| LANCASTER AREA SEWER AUTHORITY | 130 CENTERVILLE ROAD LANCASTER PA 17603 |
| LANCASTER AT CENTURY VILLAGE | CONDO ASSOC., INC. P.O. BOX 028100 C/O FIRSTSERVICE RESIDENTIAL MIAMI FL 33102 |
| LANCASTER CITY | LANCASTER CITY TREASURER 206 S MADISON ST LANCASTER WI 53813 |
| LANCASTER CITY CITY BIL | LANCASTER CITY - TAX COL 39 WEST CHESTNUT ST LANCASTER PA 17603 |
| LANCASTER CITY COUNTY B | LANCASTER COUNTY - TREAS 150 N. QUEEN ST. STE 122 LANCASTER PA 17608 |
| LANCASTER CITY WATER AUTHORITY | 39 W CHESTNUT ST. LANCASTER PA 17608 |
| LANCASTER CONSTRUCTION | LLC STE 401 9100 BLUEBONNET CTRE BLD BATON ROUGE LA 70809 |
| LANCASTER COUNTY | LANCASTER COUNTY - TREAS 8311 MARY BALL RD,STE 20 LANCASTER VA 22503 |
| LANCASTER COUNTY | LANCASTER COUNTY - TREAS 555 S 10TH STREET, RM 1 LINCOLN NE 68508 |
| LANCASTER COUNTY CLERK OF COURT | PO BOX 1809 LANCASTER SC 29720 |
| LANCASTER COUNTY TAX COLLECTOR | 101 N MAIN ST LANCASTER SC 29721-1809 |
| LANCASTER COUNTY WEED CONTROL | 444 CHERRYCREEK RD, BLDG B LINCOLN NE 68528 |
| LANCASTER CS (CHEEKTOWAG | LANCASTER CS - REC OF TA 3301 BROADWAY ST. TOWN H CHEEKTOWAGA NY 14227 |
| LANCASTER CS (ELMA TN) | LANCASTER CS - TAX COLLE 1600 BOWEN ROAD ELMA NY 14059 |
| LANCASTER CS (LANCASTER | LANCASTER CS - TAX RECEI 21 CENTRAL AVE LANCASTER NY 14086 |
| LANCASTER MUD 1 L | LANCASTER MUD 1 - COLLEC 11111 KATY FREEWAYSUITE HOUSTON TX 77079 |
| LANCASTER NEIGHBORHOOD ASSOC. INC | 3352 OLD WASHINGTON ROAD WALDORF MD 20602 |
| LANCASTER S.D./LANCASTER | LANCASTER SD - TAX COLLE PO BOX 4546 C/O FULTON B LANCASTER PA 17602 |
| LANCASTER TOWN | LANCASTER TOWN -TAX COLL 695 MAIN STREET, SUITE 5 LANCASTER MA 01523 |
| LANCASTER TOWN | LANCASTER TOWN -TAX COLL 25 MAIN ST LANCASTER NH 03584 |
| LANCASTER TOWN | DIANE M. TERRANOVA, RECI 21 CENTRAL AVE LANCASTER NY 14086 |
| LANCASTER TOWNSHIP | LANCASTER TWP - TAX COLL 317 LITTLE CREEK RD HARMONY PA 16037 |
| LANCASTER TOWNSHIP | LANCASTER CO TREASURER 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |

| Claim Name | Address Information |
| --- | --- |
| LANCASTER VILLAGE | LANCASTER VIL - COLLECTO 5423 BROADWAY, MUNICIPAL LANCASTER NY 14086 |
| LANCE & LORI NEWBURY | 1228 CEDAR DR YUMA CO 80759 |
| LANCE ALBERTSON AND | DAWN ALBERTSON 278 ELYS RIDGE NEWNAN GA 30263 |
| LANCE BAKER CONSTRUCTION | 2715 GEORGE WHEELER RD LAKELAND FL 33810 |
| LANCE BOSCAMP | 1533 GUNNISON TR LEWISVILLE TX 75077 |
| LANCE JONES INS | P O BOX 2009 GULFPORT MS 39505 |
| LANCE PROPERTIES | P.O. BOX 8 BLUE RIDGE GA 30513 |
| LANCE ROSENBERG INC | 13 WESTWOOD RD MINNETONKA MN 55305 |
| LANCE SUMMEY & FRAN | SUMMEY 801-1638 3824 CEDAR SPRINGS RD DALLAS TX 75219 |
| LANCELOT HOA | 101 MULBERRY AVE 8 LAKE HAVASU AZ 86403 |
| LANCER INSURANCE COMPANY | P O BOX 9004 LONG BEACH NY 11561 |
| LANCO GENERAL CONTRACTOR, INC | MICHAEL 731 W. SHAW AVENUE SUITE B CLOVIS CA 93612 |
| LAND BANK OF KANSAS CITY, MISSOURI | 4900 SWOPE PARKWAY, 2ND FLOOR KANSAS CITY MO 64130 |
| LAND OF CONSTRUCTION | MICHAEL HAVAEI 5023 N. PARKWAY CALABASAS CALABASAS CA 91302 |
| LAND OLAKES TOWN | LAND OLAKES TWN TREASUR P.O. BOX 660 LAND OLAKES WI 54540 |
| LAND SCRAPES LLC | 104 WOODLAND WAY DRUMRIGHT OK 74030 |
| LAND, HEAVEN | ADDRESS ON FILE |
| LANDA BROTHER REMODELING | RAMON LANDA 8429 SWISS LN HOUSTON TX 77075 |
| LANDAFF TOWN | LANDAFF TOWN - TAX COLLE 12 CENTER HILL ROAD LANDAFF NH 03585 |
| LANDAMERICA LENDER SERVICES | 363 VANADIUM ROAD PITTSBURGH PA 15243 |
| LANDER COUNTY | LANDER COUNTY - TREASURE 50 STATE ROUTE 305 BATTLE MOUNTAIN NV 89820 |
| LANDERS INS | 1424 SHERMAN AVE 400 COEUR D ALENE ID 83814 |
| LANDINGS EAST CONDOMINIUM | PO BOX 33483 PALM BEACH GARDEN FL 33420 |
| LANDINGS ON LEMON BAY POA | SILVERCRESTED MANAGEMENT, LLC P.O. BOX 1848 FORT MEYERS FL 33902 |
| LANDINGVILLE BORO | LANDINGVILLE BORO - COLL 413 NORTH WARREN STREET ORWIGSBURG PA 17961 |
| LANDIS PAINTING INC | 1345 US HWY 93 N STE 3 VICTOR MT 59875 |
| LANDIS ROOFING SERVICES | INC 1314 E LAS OLAS BLVD299 FT LAUDERDALE FL 33301 |
| LANDIS SEWERAGE AUTHORITY | 1776 SOUTH MILL ROAD VINELAND NJ 08360 |
| LANDIS, BRENTEN | ADDRESS ON FILE |
| LANDISBURG BORO | LANDISBURG BORO - COLLEC 5260 FOWLER HOLLOW ROAD BLAIN PA 17006 |
| LANDMAN, MATHEW | ADDRESS ON FILE |
| LANDMARK AMER INS | P O BOX 3329 ENGLEWOOD CO 80155 |
| LANDMARK APPRAISAL | 4990 MERCANTILE RD NO 43087 NOTTINGHAM MD 21236 |
| LANDMARK APPRAISAL SERVICES | 342 FOREST GROVE RD CORAOPOLIS PA 15108 |
| LANDMARK APPRAISAL SERVICES LLC | 184 SE 455TH RD WARRENSBURG MO 64093 |
| LANDMARK ASSET RECEIVABLES MGMT LLC | ATTN: GENERAL COUNSEL 1100 LANDMARK TOWERS 345 ST. PETER STREET ST. PAUL MN 55102 |
| LANDMARK BUILDERS | DON HOOD 573 N.SAINT MARYS LANE MARIETTA GA 30064 |
| LANDMARK BUILDING CONSULTANTS LLC | 9401 SHADY BLUFF DR. BATON ROUGE LA 70818 |
| LANDMARK CONST GEN | CONTRACTOR 1897 THOMAS RD MEMPHIS TN 38134 |
| LANDMARK CUSTOM CONSTRUCTION INC | 5102 27TH ST E FIFE WA 98424 |
| LANDMARK ENVIRONMENTAL & | DEMOLITION LLC 750 BRANCH DRIVE ALPHARETTA GA 30004 |
| LANDMARK FINE HOMES | JASON CALLAGHAN P.O. BOX 1164 CRAWFORDVILLE FL 32326 |
| LANDMARK INSURANCE OF | THE PALM BEACHES 8409 N MIL TRL 102 PALM BEACH GARDENS FL 33410 |
| LANDMARK MANAGEMENT | 1941 NW 150 AVENUE PEMBROKE PINES FL 33028 |
| LANDMARK NETWORK INC | 5805 SEPULVEDA BLVD STE 801 VAN NUYS CA 91411 |
| LANDMARK NETWORK, INC. | ATTN: GENERAL COUNSEL 5161 LANKERSHIM BLVD SUITE 240 NORTH HOLLYWOOD CA 91601 |
| LANDMARK OF BILLINGS | ATTN: PATTI DUNDAS 1925 GRAND AVE SUITE 144 BILLINGS MT 59102 |
| LANDMARK REALTY OF ILLINOIS LLC | 1221 N MAIN ST PRINCETON IL 61356 |

| Claim Name | Address Information |
|---|---|
| LANDRUM, KATONYA | ADDRESS ON FILE |
| LANDRY, ANDREW | ADDRESS ON FILE |
| LANDSAFE FLOOD DEPARTMENT, INC. | 2270 LAKESIDE DRIVE RICHARDSON TX 75082 |
| LANDSCAPE CONTRACTORS | 1835 N FINE AVE FRESNO CA 93722 |
| LANDSTAR RESTORATION INC | JARED GRUBBS P.O. BOX 1312 FT. WORTH TX 76101 |
| LANDTECH RESOURCES INC | 3925 MIDLANDS ROAD WILLIAMSBURG VA 23188 |
| LANE COUNTY | LANE COUNTY – TAX COLLEC 125 E 8TH AVE – PUBLIC S EUGENE OR 97401 |
| LANE COUNTY TAX COLLECTOR | PO BOX 3014 PORTLAND OR 97208-3014 |
| LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE EUGENE OR 97401-2968 |
| LANE COUNTY TREASURER | 125 EAST 8TH AVE EUGENE OR 97401 |
| LANE GUIDE LENDERS ONLINE INC | PO BOX 17981 RENO NV 89511-1034 |
| LANE INS GROUP | 21105 DESIGN PARC LN103 ESTERO FL 33928 |
| LANE LAW FIRM PC | 6200 SAVOY DR STE 1150 HOUSTON TX 77036-3369 |
| LANE, ANDREW | ADDRESS ON FILE |
| LANE, ELYSCIA | ADDRESS ON FILE |
| LANE, JERMALL | ADDRESS ON FILE |
| LANES CONTRACTING INC. | 104 E. RIVERSIDE DRIVE SMITHFIELD NC 27577 |
| LANESBOROUGH TOWN | LANESBOROUGH TN – COLLEC 83 NORTH MAIN STREET LANESBOROUGH MA 01237 |
| LANEY, ALYSON | ADDRESS ON FILE |
| LANG BUILDERS INC | 620 CIVIC HEIGHTS DR100 CIRCLE PINES MN 55014 |
| LANG RESTORATION & CONST | G 4727 N ROYAL ATLANTA DR TUCKER GA 30084 |
| LANG, KELLI | ADDRESS ON FILE |
| LANG, ROBERT | ADDRESS ON FILE |
| LANGDON PLACE CITY | LANGDON PLACE CITY – CLE PO BOX 22294 LOUISVILLE KY 40252 |
| LANGDON TOWN | LANGDON TOWN – TAX COLLE P.O. BOX 335 ALSTEAD NH 03602 |
| LANGE, VENA | ADDRESS ON FILE |
| LANGER, BETH | ADDRESS ON FILE |
| LANGHAM CREEK UD U | LANGHAM CREEK D – COLLEC 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| LANGHORNE BORO | LANGHORNE BORO – TAX COL 111 W. MAPLE AVE LANGHORNE PA 19047 |
| LANGHORNE MANOR BORO | LANGHORNE MANOR BORO – T 202 ELM AVE LANGHORNE PA 19047 |
| LANGLADE COUNTY TREASURER | 800 CLERMONT STREET ANTIGO WI 54409 |
| LANGLEY AGENCY INC | 6100 GLADES RD SUITE 206 BOCA RATON FL 33434 |
| LANGLEY CONSTRUCTION | LYN LANGLEY 10714 WHISPER WILLOW PL WOODLANDS TX 77380 |
| LANGLEY MANAGEMENT LLC | PO BOX 3181 BELLAIRE TX 77402 |
| LANGLEY, JEANNA | ADDRESS ON FILE |
| LANGLEY, MARC | ADDRESS ON FILE |
| LANGMAS WILDLIFE & PEST | CONTROL 5345 N MIAMI GARDENS BRAZIL IN 47834 |
| LANGSTON INS SRVCS | 500 SEMORAN BLVD STE2004 CASSELBERRY FL 32707 |
| LANGUAGE LINE SERVICES | PO BOX 202564 DALLAS TX 75320-2564 |
| LANGUAGE LINE SERVICES, INC. | ATTN: GENERAL COUNSEL ONE LOWER RAGSDALE DRIVE MONTEREY CA 93940 |
| LANHAMITE ENTERPRISES, LLC | MICAH LANHAM 304 N 4TH ST, PO BOX 528 PLATTSMOUTH NE 68048 |
| LANIER COUNTY | LANIER COUNTY-TAX COMMIS 56 WEST MAIN STREET –SUI LAKELAND GA 31635 |
| LANIER PLUMBING INC | 2201 MOSS ST. LAKE CHARLES LA 70601 |
| LANIER ROOFING & RESTORATION LLC | 726 G LOWDES HILL RD GREENVILLE SC 29607 |
| LANIER UPSHAW INC | 1115 US HWY 98 S LAKELAND FL 33802 |
| LANIER, ROBERT | ADDRESS ON FILE |
| LANKFORD CUST HOMES LTD | 5708 FOREST COVE DICKINSON TX 77539 |
| LANKFORD ROOFING CO | 23994 WEST US HIGHWAY 82 SHERMAN TX 75092 |
| LANMARK ONE INSURANCE | P O BOX 5400 LARGO FL 33779 |

| Claim Name | Address Information |
|---|---|
| LANN, RYAN | ADDRESS ON FILE |
| LANNON VILLAGE | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| LANSDALE BORO | LANSDALE BORO -TAX COLLE P.O. BOX 811 LANSDALE PA 19446 |
| LANSDOWNE BORO | WILLIAM SMITH - TAX COLL POB 402 LANSDOWNE PA 19050 |
| LANSE TOWNSHIP | LANSE TOWNSHIP - TREASU 126 N. MAIN LANSE MI 49946 |
| LANSE VILLAGE | LANSE VILLAGE - TREASUR 101 N MAIN ST LANSE MI 49946 |
| LANSFORD BORO COUNTY BI | LANSFORD BORO - TAX COLL 1 WEST RIDGE ST. LANSFORD PA 18232 |
| LANSING AREA CONDOMINIUM SERVICES | 16429 UPTON RD STE 2 EAST LANSING MI 48823 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 LANSING MI 48901-3007 |
| LANSING CITY | LANSING CITY - TREASURER 124 W MICHIGAN AVE LANSING MI 48933 |
| LANSING CS (CMBD TNS) | LANSING CS-TAX COLLECTOR 555 WARREN ROAD ITHACA NY 14850 |
| LANSING INS AGENCY INC | P O BOX 510 CHILLICOTHE OH 45601 |
| LANSING TOWN | LANSING TOWN-TAX COLLECT 29 AUBURN RD LANSING NY 14882 |
| LANSING TOWNSHIP | LANSING TOWNSHIP - TREAS 3209 W MICHIGAN AVE LANSING MI 48917 |
| LANSING VILLAGE | LANSING VILLAGE-CLERK 2405 N.TRIPHAMMER RD ITHACA NY 14850 |
| LANSINGBURGH CS (BRUNSWI | LANSINGBURGH CS-TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| LANSINGBURGH CS (CITY OF | LANSINGBURGH CS-TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| LANSINGBURGH CS (TN OF S | LANSINGBURGH CS-TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| LANVERA | ATTN: LEGAL 112 WRANGLER DR. SUITE 150 COPPELL TX 75019 |
| LANZA INSURANCE AGENCY | PO BOX 646 S WINDSOR CT 06074 |
| LAO, MAI NENG | ADDRESS ON FILE |
| LAOLUO REMODELING LLC | 116 8700 COMMERCE PARK DR HOUSTON TX 77036 |
| LAONA TOWN | LAONA TWN TREASURER PO BOX 36 LAONA WI 54541 |
| LAPEER CITY | LAPEER CITY - TREASURER 576 LIBERTY PARK LAPEER MI 48446 |
| LAPEER TOWN | CYNTHIA MCFARLAND- COLLE 2011 STATE ROUTE 221 MARATHON NY 13803 |
| LAPEER TOWNSHIP | LAPEER TOWNSHIP - TREASU 1500 MORRIS RD LAPEER MI 48446 |
| LAPINSKI, PATRICIA AND JAMES | PATRICIA AND JAMES V. LAPINSKI, PRO SE 110 ALEXANDRIA CIRCLE DELAND FL 32724 |
| LAPINSKI, PATRICIA AND JAMES, APPELLANTS | PRO SE - PATRICIA AND JAMES LAPINSKI 110 ALEXANDRIA CIRCLE DELAND FL 32724 |
| LAPLANTE, KURT | ADDRESS ON FILE |
| LAPOLLA INS AGENCY | 425 KING HWY E FAIRFIELD CT 06824 |
| LAPORTE TOWNSHIP | LAPORTE TWP - TAX COLLEC 691 HUNTERS RD MUNCY VALLEY PA 17758 |
| LAPOV, KIMBERLEE | ADDRESS ON FILE |
| LAPRAIRIE MTL INS CO | P O BOX 70 HENRY IL 61537 |
| LAPRAIRIE TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| LAQUA, DANIEL | ADDRESS ON FILE |
| LAR CONSTRUCTION INC | 5341 LIMEWOOD CT BOYNTON BEACH FL 33472 |
| LARA RESTORATION&REMODEL | 504 N TRINITY ST DECATUR TX 76234 |
| LARA, CISCO | ADDRESS ON FILE |
| LARA, JEANETTE | ADDRESS ON FILE |
| LARAE DEAN HENDERSON | 2509 RIDGECREST DR FARMINGTON NM 87401 |
| LARAM CONSTRUCTION INC | 110 WILSON BLVD S NAPLES FL 34117 |
| LARAMIE CONSTRUCTION | JEFFREY A. LOWMAN 608 HOUSE ST AVOCA NE 68307 |
| LARAMIE COUNTY | LARAMIE COUNTY-TREASURER 309 W 20TH STREET 1300 CHEYENNE WY 82001 |
| LARAMIE COUNTY ABSTRACT & TITLE CO | 1819 WARREN AVE CHEYENNE WY 82001 |
| LARAMIE COUNTY TREASURER | 309 W 20TH ST ROOM 1300 CHEYENNE WY 82001 |
| LARCH, CHRISTINA | ADDRESS ON FILE |
| LARCHMONT COMMUNITY CENTER | 520 FELLOWSHIP ROAD SUITE B208 MOUNT LAUREL NJ 08054 |
| LARCHMONT VILLAGE | LARCHMONT VILLAGE - TREA 120 LARCHMONT AVE-COLL O LARCHMONT NY 10538 |

| Claim Name | Address Information |
|---|---|
| LAREAU, GEOFFREY | ADDRESS ON FILE |
| LAREDO CITY | 1102 BOB BULLOCK LOOP LAREDO TX 78042 |
| LAREDO CITY | LAREDO CITY - TAX COLLEC PO BOX 6548 LAREDO TX 78042 |
| LAREDO COMMUNITY COLLEGE | 1110 VICTORIA ST, STE 107 LAREDO TX 78040 |
| LAREDO ISD | LAREDO ISD - TAX COLLECT 904 JUAREZ AVE LAREDO TX 78040 |
| LARIAT CONSTRUCTION CO, INC. | 1161 DUNN RD SELMA NC 27576 |
| LARIAT CONSTRUCTION SOLUTIONS LLC | 1011 ORGANVIEW AVENUE LAS CRUCES NM 88005 |
| LARIMER COUNTY | LARIMER COUNTY-TREASURER 200 W OAK STREET STE 210 FORT COLLINS CO 80521 |
| LARIMER COUNTY TREASURER | P.O. BOX 1250 FORT COLLINS CO 80522 |
| LARINI, CHRISTINA | ADDRESS ON FILE |
| LARKIM HOMES | 108 W 2ND ST KENNARD NE 68034 |
| LARKIN TOWNSHIP | LARKIN TOWNSHIP - TREASU 4715 MONROE RD. MIDLAND MI 48642 |
| LARKPORT APPRAISALS INC | 207 COSTA CT FULLERTON CA 92831 |
| LARKSVILLE BORO | LARKSVILLE BORO - COLLEC 26 DELBROOK WAY LARKSVILLE PA 18651 |
| LARRABEE TOWN | LARRABEE TWN TREASURER N10161 KNAACK RD CLINTONVILLE WI 54929 |
| LARRICK INS AGENCY | 121 W MAIN ST WILMINGTON OH 45177 |
| LARRY & JEAN D WESTER | WHEATHERLOCK ROOF SY LLC 13720 OLD ST AUGUSTINERD JACKSONVILLE FL 32258 |
| LARRY & KIMBERLY FIZER | 5956 BLAZING STAR RD FRISCO TX 75034 |
| LARRY & SHARON MILLER & | JACK & LOLIE WARD 1217 TOPSIDE DR 105 CHARLESTON SC 29414 |
| LARRY ALLEN CONSTRUCTION | INC 43 COUNTY RD 2301 CLEVELAND TX 77327 |
| LARRY BAKER & TONYA | ADDRESS ON FILE |
| LARRY BROCK | ADDRESS ON FILE |
| LARRY C WILLIAMS | ADDRESS ON FILE |
| LARRY COLEMAN | ADDRESS ON FILE |
| LARRY E CRUM & ASSOCS | 5165 P O PLAR AVE MEMPHIS TN 38117 |
| LARRY E CRUM & ASSOCS | 312 N MISSOURI ST WEST MEMPHIS AR 72301 |
| LARRY G DRIVER | ADDRESS ON FILE |
| LARRY G JOHNSON AGENCY | 9369 HAGGERTY ROAD PLYMOUTH MI 48170 |
| LARRY HARKRADER CONSTRUCTION, INC. | 1001 NW CHIPMAN RD., SUITE 113 LEES SUMMIT MO 64081 |
| LARRY HARPER & ASSOCIATES | 400 E MAIN ST SUITE 110 VISALIA CA 93291 |
| LARRY J SHARPE | ADDRESS ON FILE |
| LARRY JAMES BYERS | ADDRESS ON FILE |
| LARRY JASPER INVESTMENTS, INC | 1601 CANYON OAKS DRIVE IRVING TX 75061 |
| LARRY KRIETZBERG AGENCY | 28914 ROADSIDE DR STE F1 AGOURA HILLS CA 91301 |
| LARRY LAMKIN | ADDRESS ON FILE |
| LARRY LOEW, ET AL. | PRO SE GAIL GOLDSTEIN 643 BEACH STREET REVERE MA 02151 |
| LARRY MIKULA AND | ADDRESS ON FILE |
| LARRY MORELAND | JAMES A WEXLER , ATTORNEY AT L 2700 NW PINECONE DRIVE, # 314 ISSAQUAH WA 98027 |
| LARRY MORGAN | ADDRESS ON FILE |
| LARRY MORROW | ADDRESS ON FILE |
| LARRY P KING | ADDRESS ON FILE |
| LARRY PALL | ADDRESS ON FILE |
| LARRY R HOLLY & ASSOC | 6880 46TH AVE N 140 ST PETERSBURG FL 33709 |
| LARRY SALAZAR JR | ADDRESS ON FILE |
| LARRY SLIMICK AND | ADDRESS ON FILE |
| LARRY TROUTMAN | ADDRESS ON FILE |
| LARRY TUCKER & ANN | ADDRESS ON FILE |
| LARRY W GOLDEN | ADDRESS ON FILE |
| LARRY WALTY ROOFING & GUTTERING INC. | 9733 SW LOIS RD ANDOVER KS 67002 |

| Claim Name | Address Information |
|---|---|
| LARRYS CARPET | LARRY VAUGHN 8305 JACKSBORO HWY FT. WORTH TX 76135 |
| LARSEN & ASSOCIATES, P.L. | 300 S. ORANGE AVENUE SUITE 1200 ORLANDO FL 32801 |
| LARSEN FLYNN INS | 100 S WATER ST SILVERTON OR 97381 |
| LARSEN, BRENT | ADDRESS ON FILE |
| LARSEN, ERIK | ADDRESS ON FILE |
| LARSEN, TERRENCE | ADDRESS ON FILE |
| LARSON CUSTOM CONTRACT | 8990 FEDERAL BLVD STE 43 DENVER CO 80260 |
| LARSON, MALINDA | ADDRESS ON FILE |
| LARSON, PHYLLIS | ADDRESS ON FILE |
| LARSON, RONALD | ADDRESS ON FILE |
| LARUE COUNTY | LARUE COUNTY - SHERIFF 209 W HIGH ST, SUITE 6 HODGENVILLE KY 42748 |
| LARVIE, JAQULINE | ADDRESS ON FILE |
| LAS ANIMAS COUNTY | LAS ANIMAS COUNTY-TREASU 200 E FIRST ST 2ND FL R TRINIDAD CO 81082 |
| LAS BRISAS AT RANCHO INDIO II HOA | C/O THE GAFFNEY GROUP 400 S FARRELL DR B-202 PALM SPRINGS CA 92262 |
| LAS BRISAS INC | 302 E UNION AVE LAS CRUCES NM 88001 |
| LAS BRISAS VILLAGE CONDOMINIUM ASSOC INC | 14275 SW 142ND AVENUE MIAMI FL 33186 |
| LAS CASITAS DEL NORTE TOWNHOUSES CORP. | 6531 N 3RD AVE PHOENIX AZ 85013 |
| LAS CASITAS HOMEOWNERS ASSOCIATION | THE L.C.ASSOCIATION 1625 E.SHAW AVENUE. SUITE 116 FRESNO CA 93710 |
| LAS CASITAS TOWNHOUSE OA INC | 4966 SOUTH RAINBOW BLVD SUITE 100 LAS VEGAS NV 89118 |
| LAS COLINAS HOMEOWNERS ASSOCIATION INC. | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| LAS ESTANCIAS DEVELOPMENT | COMPANY INC 35-688 CATHEDRAL CANYON DR BLDG 3 CATHEDRAL CITY CA 92234 |
| LAS SALINAS CONDOMINIUM ASSOCIATION, INC | 3930 S. ROOSEVELT BLVD N100 KEY WEST FL 33040 |
| LAS SOLANAS HOA | C/O BIDEGAIN REALTY, INC 8755 E BROADWAY BLVD TUCSON AZ 85710 |
| LAS VEGAS COUNTRY CLUB ESTATES | 2854 GEARY PLACE 3809 LAS VEGAS NV 89109 |
| LAS VEGAS RENTAL & REPAIR LLC, ET AL. | TARA D. CLARK NEWBERRY CLARK NEWBERRY LAW FIRM 810 S DURANGO DR, STE 102 LAS VEGAS NV 89145-2487 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD LAS VEGAS NV 89153 |
| LAS VERDES P.O.A | 1489 W. PALORETTO PARK RD SUITE 505 BOCA RATON FL 33486 |
| LAS VERDES POA | 2801 NORTH UNIVERSITY DRIVE 204 CORAL SPRINGS FL 33085 |
| LAS VISTAS ON INVERRARY CONDO ASSOC. | 3533 INVERRARY DRIVE LAUDERHILL FL 33319 |
| LASALLE COMPANIES LLC | 11446 CORE LANE BAKER LA 70714 |
| LASALLE COUNTY | LASALLE COUNTY - TREASUR 707 EAST ETNA ROAD, ROOM OTTAWA IL 61350 |
| LASALLE SYSTEMS LEASING, INC. | D/B/A LASALLE SOLUTIONS ATTN: CONTRACT MANAGEMENT 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT IL 60018 |
| LASALLE TOWNSHIP | LASALLE TOWNSHIP - TREAS P.O.BOX 46 LA SALLE MI 48145 |
| LASCELLES G. MCLEAN, ET AL. | JACOBS KEELEY, PLLC - BRUCE JACOBS ALFRED I. DUPONT BUILDING 169 EAST FLAGLER STREET, SUITE 1620 MIAMI FL 33131 |
| LASCO HOME IMPROVEMENTS | STEVEN P. CARAMANNA 4302 SEMINOLE ST PASADENA TX 77504 |
| LASCO REMODELING AND CONSTRUCTION INC. | JARED TOLLEFSON 2556 GRAVEL DRIVE FT. WORTH TX 76118 |
| LASH, SARAH | ADDRESS ON FILE |
| LASHAWNDA COLLEY WILSON | MISSISSIPPI CENTER FOR JUSTICE SETH W. SHANNON |
| LASKIN REVOCABLE LIVING TRST CO | TRSTEE HENRY LASKIN AND CO TRUSTEE LORETTA LASKIN 591 SW MILL VIEW WAY BEND OR 97702 |
| LASSEN COUNTY TTC | 220 SOUTH LASSEN STE. 3 SUSANVILLE CA 96130 |
| LASSITER, ELLIOTT | ADDRESS ON FILE |
| LASSO & LASSO | 4530 WISCONSIN AVENUE, NW SUITE 220 WASHINGTON DC 20016 |
| LAST CALL EXTERIORS LLC | 884 BUTTONWOOD TERRACE LEESBURG VA 20176 |
| LASTIME | 933 HUNTER CIR VICTORIA TX 77905 |

| Claim Name | Address Information |
|---|---|
| LASTIME EXTERIORS | 7 PFLUG BROTHERS ENTERPRISES INC. 8901 MAPLE ST. OMAHA NE 68134 |
| LATAH COUNTY | LATAH COUNTY - TREASURER PO BOX 8068 MOSCOW ID 83843 |
| LATANYA EVANS-TATE AND TYRONE TATE | LATANYA EVANS-TATE, PRO SE 213 BW WILLIAMS DRIVE VALLEJO CA 94589 |
| LATEXO ISD C/O HOUSTON C | HOUSTON CAD - TAX COLLEC P O DRAWER 112 CROCKETT TX 75835 |
| LATHAM WATER DISTRICT | 347 OLD NISKAYUNA RD. LATHAM NY 12110-2213 |
| LATHAM WATER DISTRICT | C MICHELE ZILGME RECEIVER OF TAXES 534 LOUDON RD MEMORIAL TOWN HALL NEWTONVILLE NY 12128-0508 |
| LATHAM, WAGNER, STEELE AND LEHMAN, P.C. | 10441 S REGAL BLVD #200 TULSA OK 74133 |
| LATHROP INSURANCE AGENCY | 85A BEACH ST WESTERLY RI 02891 |
| LATHROP TOWNSHIP | LATHROP TWP - TAX COLLEC 1598 STATE ROUTE 2002 NICHOLSON PA 18446 |
| LATHROP, TRENTON | ADDRESS ON FILE |
| LATHRUP VILLAGE CITY | LATHRUP VLG CITY - TREAS 27400 SOUTHFIELD RD LATHRUP VILLAGE MI 48076 |
| LATIENA BOLEN, ET AL. | REUBEN D. NATHAN NATHAN & ASSOCIATES, APC 2901 W. COAST HWY, SUITE 200 NEWPORT BEACH CA 92663 |
| LATIMER COUNTY | LATIMER COUNTY - TAX COL 109 N CENTRAL RM 109 WILBURTON OK 74578 |
| LATIMORE TOWNSHIP | SUSAN GRAGG - TAX COLLEC POB 185 YORK SPRINGS PA 17372 |
| LATIMORE, TONY | ADDRESS ON FILE |
| LATIN QUARTER RESIDENTIAL CONDOMINIUM | PO BOX 452756 MIAMI FL 33245 |
| LATISHA UPSHAW | PARKER & DUFRESNE, P.A. GREGORY S. GILBERT 8777 SAN JOSE BLVD., SUITE 301 JACKSONVILLE FL 32217 |
| LATITE ROOFING AND SHEET METAL, LLC | 2280 WEST COPANS ROAD POMPANO BEACH FL 33069 |
| LATITUDE FLOORING LLC | 1023 FLORIDA AVE UNIT B PALM HARBOR FL 34683 |
| LATOUR CONDOMINIUMS, INC. | 2028 S. AUSTIN STREET AMARILLO TX 79109 |
| LATRICE A. MITCHELL | PRO SE 2531 FAIR OAKS DRIVE JONESBORO GA 30236 |
| LATROBE BORO | LATROBE CITY TAX REVENUE 901 JEFFERSON ST LATROBE PA 15650 |
| LATROBE MUNICIPAL AUTHORITY | P.O. BOX 88 LATROBE PA 15650 |
| LATTER & BLUM INS SRVCS | 2626 CANEL ST 3RD FL NEW ORLEANS LA 70119 |
| LATTER & BLUM SHAW PROPERTIES | ATTN: ASHLEY ENDRIS 777 WATKINS AVE GULFPORT MS 39507 |
| LATTERNER, JOHN | ADDRESS ON FILE |
| LATTINGTOWN VILLAGE | LATTINGTOWN VILLAGE-RECE PO BOX 488/ 299 LATTINGT LOCUST VALLEY NY 11560 |
| LAU, LARRY | ADDRESS ON FILE |
| LAUB, LAURENCE | ADDRESS ON FILE |
| LAUDERDALE COUNTY | LAUDERDALE CO-REV COMMIS 200 SOUTH COURT ST FLORENCE AL 35630 |
| LAUDERDALE COUNTY | LAUDERDALE COUNTY-TRUSTE 100 COURT SQ - COURTHOUS RIPLEY TN 38063 |
| LAUDERDALE COUNTY | LAUDERDALE CO-TAX COLLEC 500 CONSTITUTION AVE - R MERIDIAN MS 39301 |
| LAUDERDALE COUNTY CHANCERY CLERK | PO BOX 1587 MERIDIAN MS 39302 |
| LAUDERDALE COUNTY JUDGE OF PROBATE | 200 S COURT STREET FLORENCE AL 35630 |
| LAUDERDALE COUNTY PROBATE JUDGE | PO BOX 1059 FLORENCE AL 35631-1059 |
| LAUDERDALE COUNTY REGISTER OF | DEEDS 100 COURT SQUARE RIPLEY TN 38063 |
| LAUDERDALE COUNTY REVENUE | COMMISSIONER PO BOX 794 FLORENCE AL 35631 |
| LAUDERDALE COUNTY TAX COLLECTOR | 500 CONSTITUTION AVE, ROOM 101 MERIDIAN MS 39301 |
| LAUDERDALE WEST COMMUNITY ASSOC | NO 1 INC 1141 NW 85 AVE PLANTATION FL 33322 |
| LAUDERHILL TEN MANAGEMENT CORP INC | 4301 NW 16TH STREET LAUDERHILL FL 33313 |
| LAUDERHILL WATER DEPARTMENT | 5581 WEST OAKLAND BLVD LAUDERHILL FL 33313 |
| LAUER, BRIAN | ADDRESS ON FILE |
| LAUF, JOHN | ADDRESS ON FILE |
| LAUGERMAN, JOHN | ADDRESS ON FILE |
| LAUGHING WATERS CONDOMINIUM ASSOCIATION | 520 NW RIVERSIDE BLVD BEND OR 97701 |
| LAUGHLIN BAY VILLAGE | 3650 SOUTH POINTE CIRCLE SUITE 201 LAUGHLIN NV 89029 |
| LAURA A WOODWARD & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURA E JACKSON | ADDRESS ON FILE |
| LAURA GEYER & JEFF GEYER | ADDRESS ON FILE |
| LAURA HARRIS AGENCY | 3837 S PADRE ISLAND DR CORPUS CHRISTI TX 78415 |
| LAURA HOULIHAN INSURANCE AGENCY, LLC | LAURA HOULIHAN 100 TOWER DR SUITE 120 BURR RIDGE IL 60527 |
| LAURA K OLSEN AGENCY | 314 E BRAZOS ST WEST COLUMBIA TX 77486 |
| LAURA LEANNE LEWIS | ADDRESS ON FILE |
| LAURA MERCER | ADDRESS ON FILE |
| LAURA PAULSON AND | ADDRESS ON FILE |
| LAURA PEAPPLES | ADDRESS ON FILE |
| LAURAMIE TWP REG SEWER DIST | 9024 YORKTOWN ST., P.O. BOX 128 STOCKWELL IN 47983 |
| LAURANZANO INS AGNCY | 107 DODGE ST BEVERLY MA 01915 |
| LAUREATE PHASE 1 ASSOCIATION | P. O. BOX 5856 COLUMBIA SC 29250 |
| LAUREL AREA SD/SLIPPERY | LAUREL SD – TAX COLLECTO 2102 FAIRVIEW SCHOOL ROA ELLWOOD CITY PA 16117 |
| LAUREL COUNTY CLERK | 101 S MAIN ST, RM 203 LONDON KY 40741 |
| LAUREL COUNTY SHERIFF | 203 S BROAD ST LONDON KY 40741 |
| LAUREL CREST INC | 805 S. RIVERSIDE DR POMPANO BEACH FL 33062 |
| LAUREL GREEN CONDO ASSOC | 507 LANCASTER STREET ST 101 LEOMINSTER MA 01453 |
| LAUREL HIGHLANDS SD/NORT | JAMES MARI – TAX COLLECT 1197 CONNELLSVILLE RD LEMONT FURANCE PA 15456 |
| LAUREL HIGHLANDS SD/SOUT | THOMAS VERNON – TAX COLL 364 S. MOUNT VERNON UNIONTOWN PA 15401 |
| LAUREL HILLS CONDO ASSOCIATION | 7197 BALBOA DRIVE ORLANDO FL 32818 |
| LAUREL HILLS(CLARKS CHAPEL | SHELTER CO.) HOA INC PO BOX 79032 CHARLOTTE NC 28271 |
| LAUREL JOYCE MUETHING | ADDRESS ON FILE |
| LAUREL LITTLE | ADDRESS ON FILE |
| LAUREL MOUNTAIN BORO | LAUREL MOUNTAIN BORO-COL 29 BEECHWOOD RD LAUGHLINTOWN PA 15655 |
| LAUREL MOUNTAIN VILLAGE POA | 1 HIGHLAND DRIVE BOX A-1 BOSWELL PA 15531 |
| LAUREL PARK TOWN | LAUREL PARK TOWN – COLLE 441 WHITE PINE DR. LAUREL PARK NC 28739 |
| LAUREL RUN BORO | MARYANNE HARKENREADER – 2461 PINE RUN RD WILKES-BARRE PA 18706 |
| LAUREL SCHOOL DISTRICT | DANIEL CHROBAK-TAX COLLE 801 ROSE POINT HARLANSBU NEW CASTLE PA 16101 |
| LAUREL SCHOOL DISTRICT | LAUREL SD – TAX COLLECTO 2375 EASTBROOK ROAD NEW CASTLE PA 16105 |
| LAUREL SPRINGS BORO | LAUREL SPRINGS BORO -COL 723 WEST ATLANTIC AVE LAUREL SPRINGS NJ 08021 |
| LAUREL TOWN | LAUREL TOWN – TAX COLLE 201 MECHANIC STREET LAUREL DE 19956 |
| LAUREL VALLEY HOMEOWNERS | ASSOCIATION INC 147 OLD SOLOMONS ISLAND RD STE 400 ANNAPOLIS MD 21401 |
| LAURELDALE BORO | LAURELDALE BORO – COLLEC 3717 KUTZTOWN RD LAURELDALE PA 19605 |
| LAUREN & DEAN RINGUETTE | ADDRESS ON FILE |
| LAUREN FISHER | ADDRESS ON FILE |
| LAUREN G TORBICO APPRAISALS LLC | 2317 N WILSON AVE ROYAL OAK MI 48073 |
| LAUREN SUMMER & | ADDRESS ON FILE |
| LAURENS CEN SCH (COMBINE | LAURENS CEN SCH-TAX COLL 37 BROOK STREET TOWN HAL LAURENS NY 13796 |
| LAURENS COUNTY | LAURENS CO-TAX COMMISSIO PO BOX 2099 DUBLIN GA 31040 |
| LAURENS COUNTY CLERK OF COURT | PO BOX 287 LAURENS SC 29360 |
| LAURENS COUNTY TAX COLLECTOR | HILLCREST COMPLEX 100 HILLCREST SQUARE STE E LAURENS SC 29360 |
| LAURENS COUNTY TAX COMMISSIONER | 121 E JACKSON ST DUBLIN GA 31021 |
| LAURENS COUNTY TREASURER | P.O. BOX 1049 LAURENS SC 29360-1049 |
| LAURENS RESTORATION INC | 1870 ELMDALE AV GLENVIEW IL 60026 |
| LAURENS TOWN | LAURENS TOWN – TAX COLLE 37 BROOK STREET LAURENS NY 13796 |
| LAURIA LYNNKELLEY INS AG | PO BOX 759 SINTON TX 78387 |
| LAURIDSEN, MICHELLE | ADDRESS ON FILE |
| LAURIE B WILLIAMS STANDING | CHAPTER 13 TRUSTEE 300 W DOUGLAS STE 650 WICHITA KS 67202 |
| LAURIE HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURIE K WEATHERFORD TRUSTEE | PO BOX 3450 WINTER PARK FL 32790 |
| LAURIE RUSK SEWELL, P.A. | 2215 SW MARTIN HIGHWAY PALM CITY FL 34990 |
| LAURINBURG CITY | LAURINBURG CITY - COLLEC P O BOX 249, CITY HALL LAURINBURG NC 28353 |
| LAURITO & LAURITO LLC | 7550 PARAGON RD DAYTON OH 45459 |
| LAURITSEN, DANIEL | ADDRESS ON FILE |
| LAURIUM VILLAGE | LAURIUM VILLAGE - TREASU PO BOX 627 LAURIUM MI 49913 |
| LAURO ANTONIO LUNA RAZO | 574 BUCHANAN ST. ERWIN TN 37650 |
| LAURRIE PIKE INS | 498 PEARL ST 2 MONTEREY CA 93940 |
| LAUSANNE TWP COUNTY BIL | LAUSANNE TWP - TAX COLLE 2816 BUCK MOUNTAIN ROAD WEATHERLY PA 18255 |
| LAVACA COUNTY | LAVACA COUNTY - TAX COLL P O BOX 293 HALLETTSVILLE TX 77964 |
| LAVALE SANITARY COMMISSION | PO BOX 3325 LAVALE MD 21504 |
| LAVALLE TOWN | LAVALLE TWN TREASURER P.O. BOX 30/ 314 STATE R LA VALLE WI 53941 |
| LAVALLE, MARK | ADDRESS ON FILE |
| LAVALLETTE BORO | LAVALLETTE BORO-TAX COLL 1306 GRAND CENTRAL AVENU LAVALLETTE NJ 08735 |
| LAVALLEY BUILDING SUPPLY | 351 SUNAPEE ST NEWPORT NH 03773 |
| LAVALLIE, ROBIN | ADDRESS ON FILE |
| LAVENAU APPRAISAL SVCS INC | PO BOX 7422 RENO NV 89510 |
| LAVERGNE CITY | LAVERGNE CITY-TAX COLLEC 5093 MURFREESBORO ROAD LAVERGNE TN 37086 |
| LAVONNE BROWN & FRANKLIN | BROWN 2273 NAPLES DR SW DECATUR AL 35603 |
| LAW FIRM - HUTCHENS SENTER & BRITTON PA | P.O. BOX 2505 FAYETTE NC 28302 |
| LAW FIRM OF ALFORD & BAR | 100 BROOK DRIVE SUITE D HELENA AL 35080 |
| LAW INSURANCE AGENCY | 708 MAIN STREET SPARTANBURG SC 29304 |
| LAW OFFICE OF | GREY & MOURIN PA 1370 NW 16TH ST MIAMI FL 33125 |
| LAW OFFICE OF ANITA ISICSON | ANITA ISICSON 4616 FESSENDEN STREET, NW WASHINGTON DC 20016 |
| LAW OFFICE OF ANTHONY C ONWUANIBE | 114 WEST MULBERRY STREET BALTIMORE MD 21203 |
| LAW OFFICE OF ASHISHKUMAR PATEL | APC 505 N TUSTIN AVE STE 210 SANTA ANA CA 92705 |
| LAW OFFICE OF CARY P. SABOL | P. O. BOX 15981 WEST PALM BEACH FL 33416 |
| LAW OFFICE OF CRAIG OPP PLLC | 6406 POLARIS LN N MAPLE GROVE MN 55311 |
| LAW OFFICE OF CRAIG STELMACH IOLTA | ACCOUNT 11 BLACK ROCK RD MELROSE MA 02176 |
| LAW OFFICE OF D. ANTHONY WASHNOCK, PA | 4628 SUMMERDALE BLVD PACE FL 32571 |
| LAW OFFICE OF DAVID C KRAMER LLC | PO BOX 4662 ALBUQUERQUE NM 87196 |
| LAW OFFICE OF DAVID L THURSTON | 1 SANFORD AVE C/O CROWN TITLE CORP BALTIMORE MD 21228 |
| LAW OFFICE OF DIANNE | GRANT 4350 NW 46 TERRACE LAUDERDALE LAKES FL 33319 |
| LAW OFFICE OF ELAINE M GATSOS | 1499 W PALMETTO PARK RD SUITE 210 BOCA RATON FL 33486 |
| LAW OFFICE OF G RODRIGUE | RICARDO &MIRIAM GONZALEZ 7130 SW 43 ST SUITE A MIAMI FL 33155 |
| LAW OFFICE OF GARY D. FIELDS, P.A. | 4440 PGA BOULEVARD SUITE 308 PALM BEACH GARDENS FL 33410 |
| LAW OFFICE OF GREGORY JAVARDIAN | LLC 1310 INDUSTRIAL BLVD STE 101 SOUTHAMPTON PA 18966 |
| LAW OFFICE OF GREY & | 1370 NW 16TH STREET MIAMI FL 33125 |
| LAW OFFICE OF GUSTAVO | RODRIGUEZ PA 7130 SW 43 ST STE A MIAMI FL 33155 |
| LAW OFFICE OF HAROLD F. MOODY, JR., P.C. | 65 MAIN STREET 2ND FLOOR PLYMOUTH MA 02360 |
| LAW OFFICE OF HERSCHEL C ADCOCK JR | 13541 TIGERBEND ROAD BATON ROUGE LA 70817 |
| LAW OFFICE OF HUNTER C. PIEL, LLC | SCOTT B. WHEAT 502 WASHINGTON AVENUE, SUITE 730 TOWSON MD 21204 |
| LAW OFFICE OF IRA T. | NEVEL LLC 175 N FRANKLIN ST 201 CHICAGO IL 60606 |
| LAW OFFICE OF J PHILLIP JONES | 1800 HAYES STREET NASHVILLE TN 37203 |
| LAW OFFICE OF J SCOTT LOGAN LLC | 75 PEARL STREET SUITE 212 PORTLAND ME 04101 |
| LAW OFFICE OF J SCOTT MORSE, LLC | 9 NEWBURG AVE-SUITE 201 CATONSVILLE MD 21228 |
| LAW OFFICE OF J.M. CUNHA, ESQ INC. | 601 HERITAGE DR STE 424 JUPITER FL 33458 |
| LAW OFFICE OF JAMES FERRARA, PLLC | 150 E PALMETTO PARK ROAD, SUITE 350 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF JAMIE GREUSEL | 1104 N. COLLIER BLVD. MARCO ISLAND FL 34145 |
| LAW OFFICE OF JERRY N HIGGINS PLLC | 3426 PAOLI PIKE FLOYDS KNOBS IN 47119 |
| LAW OFFICE OF JOHN R JOHNSON III | 5299 MENDENHALL PARK PLACE MEMPHIS TN 38115 |
| LAW OFFICE OF JOHN T BENJAMIN JR PA | 1115 HILLSBOROUGH ST RALEIGH NC 27603 |
| LAW OFFICE OF KEITH S. SHINDLER, LTD. | 1990 ALGONQUIN RD SCHAUMBURG IL 60173 |
| LAW OFFICE OF LLOYD L LANGHAMMER, LLC | CARLA D LEE, PARALEGAL 38 GRANITE STREET NEW LONDON CT 06320 |
| LAW OFFICE OF MICHAEL A | PUCHADES PA 6815 BISCAYNE BLVD 103 MIAMI FL 33138 |
| LAW OFFICE OF MICHAEL A. HALBERG P.A. | 12233 SW 55TH ST SUITE 810 FT LAUDERDALE FL 33330 |
| LAW OFFICE OF MICHAEL J BROOKS | 10 NW LEJUENE RD 620 MIAMI FL 33126 |
| LAW OFFICE OF MONT TANNER | 2950 E FLAMINGO STE G LAS VEGAS NV 89121 |
| LAW OFFICE OF NATALIE C CHIN-LENN | 2300 PALM BEACH LAKES BLVD STE 308 WEST PALM BEACH FL 33409 |
| LAW OFFICE OF PAUL M. TOULOUSE | PAUL M. TOULOUSE 1320 19TH STREET, NW, SUITE 202 WASHINGTON DC 20036 |
| LAW OFFICE OF PAULETTE HAMILTON PA | 6965 PIZZA GRANDE AVE STE 215 ORLANDO FL 32835 |
| LAW OFFICE OF PETER G MACALUSO | 7230 S LAND PARK DR STE 127 SACRAMENTO CA 95831 |
| LAW OFFICE OF RAMON J. DIEGO, PA | RAMON J. DIEGO 5001 SW 74TH COURT SUITE 103 MIAMI FL 33155 |
| LAW OFFICE OF RICHARD A CARDOZO | 726 14TH STREET SUITE H MODESTO CA 95354 |
| LAW OFFICE OF RICHARD O HABERMANN | 1418 BEECH AVE SUITE 132 MCALLEN TX 78501 |
| LAW OFFICE OF ROBERT B WILSON | 1205 BROADWAY LUBBOCK TX 79401 |
| LAW OFFICE OF ROBERT W. RODRIGUEZ, P.A. | DIANA C. RODRIGUEZ 4909 SW 74 COURT MIAMI FL 33155 |
| LAW OFFICE OF STEVEN B KATZ PA | 7154 N UNIVERSITY DRIVE SUITE 319 TAMARAC FL 33321 |
| LAW OFFICE OF STEVEN P TAYLOR PC | 6100 N KEYSTONE AVE SUITE 254 INDIANAPOLIS IN 46220 |
| LAW OFFICE OF TIMOTHY J. HACKING, INC. | 1701 MENTOR AVE PAINESVILLE OH 44077 |
| LAW OFFICE OF VINCENT J PURNHAGEN | 169 MAIN STREET MANCHESTER CT 06042 |
| LAW OFFICE OF VY H TRUONG PC | 985 DORCHESTER AVENUE DORCHESTER MA 02125 |
| LAW OFFICE OF WENDY A OWENS PC | 5710 OGEEHEE RD 200 STE 288 SAVANNAH GA 31405 |
| LAW OFFICES OF | YEZNIK O KAZANDJIAN 1010 N CENTRAL AVE GLENDALE CA 91202 |
| LAW OFFICES OF A SCOTT TONEY PA | 925 NW 56TH TERRACE SUITE B GAINESVILLE FL 32605 |
| LAW OFFICES OF ANDY WINCHELL PC | 100 CONNELL DRIVE SUITE 2300 BERKELEY HEIGHTS NJ 07922 |
| LAW OFFICES OF ANGELA BUCCI PLLC | 2600 NORTH ANDREWS AVENUE WILTON MANORS FL 33311 |
| LAW OFFICES OF ARNOLD M WEISS PLLC | 208 ADAMS AVE MEMPHIS TN 38103 |
| LAW OFFICES OF BARRY J. GAMMONS | 527 8TH AVENUE SOUTH, SUITE 101 NASHVILLE TN 37203 |
| LAW OFFICES OF BEATRICE | 110 SE 6TH ST STE 1700 FORT LAUDERDALE FL 33301 |
| LAW OFFICES OF CARRILLO & CARRILLO | PA 3676 SW 2 STREET MIAMI FL 33135 |
| LAW OFFICES OF CIANFRONE & DE FURIO | 1964 BAYSHORE BLVD. STE A DUNEDIN FL 34698 |
| LAW OFFICES OF DANIEL CONSUEGRA | 9210 KING PALM DR., STE. 110 TAMPA FL 33619-1328 |
| LAW OFFICES OF DANIEL CONSUEGRA | 9210 KING PALM DR., STE. 110 TAMPA FL 33619-1385 |
| LAW OFFICES OF DEBORAH BASS | 8961 SUNSET BLVD. SUITE 2A LOS ANGELES CA 90069 |
| LAW OFFICES OF EARLE GIOVANNIELLO | 129 CHURCH ST STE 810 NEW HAVEN CT 06510 |
| LAW OFFICES OF ERIC HOWELL SALYLES, PLLC | 11 DUPONT CIRCLE, NW, SUITE 750 WASHINGTON DC 20036 |
| LAW OFFICES OF EVAN M ROSEN PA | 12 SE 7TH ST STE 805 FORT LAUDERDALE FL 33301 |
| LAW OFFICES OF GLENN H. WECHSLER | 1111 CIVIC DRIVE, SUITE 210 WALNUT CREEK CA 94596 |
| LAW OFFICES OF GLENN H. WECHSLER | 1646 NORTH CALIFORNIA BLVD STE 450 WALNUT CREEK CA 94596 |
| LAW OFFICES OF H. FRANK CAHILL | 880 N ST, STE. 203 ANCHORAGE AK 99501 |
| LAW OFFICES OF HENRY G STEEN JR PC | 3001 N LAMAR AUSTIN TX 78705 |
| LAW OFFICES OF HERSCHEL | C ADCOCK JR 13541 TIGER BEND RD BATON ROUGE LA 70817 |
| LAW OFFICES OF JAMES E. HUISMANN, S.C. | N14W23777 STONE RIDGE DR STE 120 WAUKESHA WI 53188 |
| LAW OFFICES OF JASON E ANDERSON | 5355 TALLMAN AVE NW STE207 SEATTLE WA 98107 |
| LAW OFFICES OF JEFFREY N GOLANT PA | 1999 N UNIVERSITY DR STE 213 CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
| --- | --- |
| LAW OFFICES OF JOHN D CLUNK LPA | 4500 COURTHOUSE BLVD, SUITE 400 STOW OH 44224 |
| LAW OFFICES OF JOHN G RUCKDASCHEL | PA 1201 YALE PLACE STE 102 MINNEAPOLIS MN 55403 |
| LAW OFFICES OF JOHN L DIMASI PA | 801 N ORANGE AVENUE SUITE 500 ORLANDO FL 32801 |
| LAW OFFICES OF JOHN T ORCUTT PC | 6616-213 SIX FORKS RD RALEIGH NC 27615 |
| LAW OFFICES OF LES ZIEVE | 30 CORPORATE PARK STE 450 IRVINE CA 92606 |
| LAW OFFICES OF LOURDES | ARMENGOL P.A. IOTA 7850 N.W. 146TH ST. # 424 HIALEAH FL 33016 |
| LAW OFFICES OF MARK S MARTINEZ | 17272 NEWHOPE STREET SUITE J FOUNTAIN VALLEY CA 92708 |
| LAW OFFICES OF MARVIN S C DANG LLC | PO BOX 4109 HONOLULU HI 96812-4109 |
| LAW OFFICES OF MICHAEL J HARKER | 2901 EL CAMINO AVE 200 LAS VEGAS NV 89102 |
| LAW OFFICES OF MICKLER & MICKLER | LLP 5452 ARLINGTON EXPY JACKSONVILLE FL 32211 |
| LAW OFFICES OF NANCY RAMOS LLC | 1145 MAIN ST. SUITE 403 SPRINGFIELD MA 01103 |
| LAW OFFICES OF PATRICK SCANLON PA | 203 NE FRONT ST SUITE 101 MILFORD DE 19963 |
| LAW OFFICES OF PAUL R TARDIF ESQ PC | 490 MAIN STREET YARMOUTH PORT MA 02675 |
| LAW OFFICES OF RAYMOND J. ANTONACCI, LLC | 301 HIGHLAND AVENUE WATERBURY CT 06708 |
| LAW OFFICES OF RICHARD | PALUMBO LLC 535 ATWOOD AVE STE 4 CRANSTON RI 02920 |
| LAW OFFICES OF RICHARD PALUMBO | 535 ATWOOD AVE. SUITE 4 CRANSTON RI 02920 |
| LAW OFFICES OF SARI K KURLAND PC | 211 JERSEY LANE ROCKVILLE MD 20850 |
| LAW OFFICES OF STEFFI A. SWANSON | RONDA ALCALA 3906 RAYNOR PARKWAY SUITE 105 BELLEVUE NE 68123 |
| LAW OFFICES OF STEVEN T STANTON | PO BOX 370 MARYVILLE IL 62062 |
| LAW OFFICES OF TRACY L ROBINSON LC | 818 GRAND BLVD STE 505 KANSAS CITY MO 64106 |
| LAW OFFICES OF WILLIAM G MORRIS PA | 247 NORTH COLLIER BLVD 202 MARCO ISLAND FL 34145 |
| LAW REAL ESTATE | 11451 S 700 E STE B DRAPER UT 84020 |
| LAW WEATHERS, ATTORNEYS & COUNSELORS | 800 BRIDGEWATER PLACE 333 BRIDGE STREET, N.W. GRAND RAPIDS MI 49504 |
| LAWANDA BULLINGTON | 296 BONNET WAY SOUTHPORT NC 28461 |
| LAWLER, JOHN | ADDRESS ON FILE |
| LAWLEY ANDOLINA VERDI | 30 N UNION ST ROCHESTER NY 14607 |
| LAWNDES COUNTY JUDGE PROBATE | 1 WAHINGTON SQUARE HAYNESVILLE AL 36040 |
| LAWNSIDE BORO-FISCAL | LAWNSIDE BORO-TAX COLLEC 4 DR. MARTIN LUTHER KING LAWNSIDE NJ 08045 |
| LAWRENCE & ASSOCIATES INC | PO BOX 1549 CLANTON AL 35046 |
| LAWRENCE A LEVY AGENCY | 5 POPPY RD EGG HARBOUR TOWNSHIP NJ 08234 |
| LAWRENCE CITY | LAWRENCE CITY - TAX COLL 200 COMMON STREETROOM 1 LAWRENCE MA 01840 |
| LAWRENCE CODDING | 1123 W WAYNE ST FORT WAYNE IN 46802 |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU 430 COURT ST NEW CASTLE PA 16101 |
| LAWRENCE COUNTY | LAWRENCE CO-REV COMMISSI 14451 MARKET ST. SUITE 1 MOULTON AL 35650 |
| LAWRENCE COUNTY | LAWRENCE COUNTY-TRUSTEE 200 W GAINES ST - SUITE LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY | LAWRENCE COUNTY-TAX COLL PO BOX 812 MONTICELLO MS 39654 |
| LAWRENCE COUNTY | LAWRENCE COUNTY - SHERIF 310 E MAIN ST LOUISA KY 41230 |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU 111 S 4TH STREET IRONTON OH 45638 |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU 916 15TH ST - SUITE 27 BEDFORD IN 47421 |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU PO BOX 394 DEADWOOD SD 57732 |
| LAWRENCE COUNTY | LAWRENCE COUNTY - TREASU 1106 JEFFERSON LAWRENCEVILLE IL 62439 |
| LAWRENCE COUNTY | LAWRENCE COUNTY - COLLEC 1 COURTHOUSE SQUARE MT VERNON MO 65712 |
| LAWRENCE COUNTY CHANCERY CLERK | 517 E BROAD ST MONTICELLO MS 39654 |
| LAWRENCE COUNTY JUDGE OF PROBATE | 14451 MARKET ST STE 130 MOULTON AL 35650 |
| LAWRENCE COUNTY REGISTER OF DEEDS | 200 W GAINES ST STE 102 LAWRENCEBURG TN 38464 |
| LAWRENCE COUNTY REVENUE | COMMISSIONER 14451 MARKET ST STE 102 MOULTON AL 35650 |
| LAWRENCE COUNTY SHERIFF | 80 SHERMAN ST 1 DEADWOOD SD 57732 |
| LAWRENCE COUNTY TAX CLAIM BUREAU | 430 COURT HOUSE NEW CASTLE PA 16101 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE COUNTY TAX COLLECTOR | 523 BRINSON STREET MONTICELLO MS 39654 |
| LAWRENCE COUNTY TREASURER | 430 COURT STREET NEW CASTLE PA 16101 |
| LAWRENCE COUNTY TREASURER | VETERANS SQUARE 111 S FOURTH ST IRONTON OH 45638-1591 |
| LAWRENCE COUNTY TREASURER | 916 15TH STREET ROOM 27 PO BOX 338 BEDFORD IN 47421 |
| LAWRENCE COUNTY TREASURER | 1106 JEFFERSON ST LAWRENCEVILLE IL 62439 |
| LAWRENCE COUNTY-COURTHOU | LAWRENCE COUNTY - COLLEC PO BOX 408 WALNUT RIDGE AR 72476 |
| LAWRENCE D EVANS INS AGY | PO BOX 22897 BEAUMONT TX 77720 |
| LAWRENCE DAVID TUCKER | PO BOX 2862 BANDERA TX 78003 |
| LAWRENCE DEPYPER & DONNA | DEPYPER 2345 COUNTY RD 5 LYND MN 56157 |
| LAWRENCE DUPLANTIS | 20279 CHAPPEPEELA RD LORANGER LA 70446 |
| LAWRENCE EDWARDS | 17 LAKE AVE GEORGETOWN MA 01833 |
| LAWRENCE FABER, JR., ET AL. | DANNLAW WILLIAM C. BEHRENS P.O. BOX 6031040 CLEVELAND OH 44103 |
| LAWRENCE L BENNET JR. | LAWRENCE BENNET 207 TENN. ST. MONROE LA 71203 |
| LAWRENCE M DORFMAN | & ROSALINO L POST 137 CENTRAL AVE HAMDEN CT 06517 |
| LAWRENCE MCDONOUGH | AND CAROL BERGQUIST 1161 PALACE AVE SAINT PAUL MN 55105 |
| LAWRENCE PARK TOWNSHIP | JOYCE SPITZNOGLE-TAX COL 4230 IROQUOIS AVE ERIE PA 16511 |
| LAWRENCE PATT & | PAMELA PATT 8547 SKOKIE BLVD SKOKIE IL 60077 |
| LAWRENCE SIDES APPRAISALS LLC | 4486 TUCKAHOE LN HOOVER AL 35226 |
| LAWRENCE SUMSKI CH 13 BANKRUPTCY | TRUSTEE 1000 ELM ST STE 1002 MANCHESTER NH 03101 |
| LAWRENCE TOWN | LAWRENCE TOWN - TAX COLL 11403 US HIGHWAY 11 N. LAWRENCE NY 12967 |
| LAWRENCE TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| LAWRENCE TOWNSHIP | LAWRENCE TWP - COLLECTOR PO BOX 580 CEDARVILLE NJ 08311 |
| LAWRENCE TOWNSHIP | 2207 LAWRENCE ROAD LAWRENCEVILLE NJ 08648 |
| LAWRENCE TOWNSHIP | LAWRENCE TWP - TAX COLLE 105 FULTON ST CLEARFIELD PA 16830 |
| LAWRENCE TOWNSHIP | LAWRENCE TWP - TAX COLLE 65 SCHOOL RD TIOGA PA 16946 |
| LAWRENCE TOWNSHIP | LAWRENCE TOWNSHIP - TREA PO BOX 442 LAWRENCE MI 49064 |
| LAWRENCE TOWNSHIP TAX COLLECTOR | P.O. BOX 6006 2207 LAWRENCE ROAD LAWRENCEVILLE NJ 08648 |
| LAWRENCE VILLAGE | LAWRENCE VILLAGE-RECEIVE 196 CENTRAL AVENUE LAWRENCE NY 11559 |
| LAWRENCE WATER/SEWER LIE | LAWRENCE CITY - W/S COLL 200 COMMON STREETROOM 1 LAWRENCE MA 01840 |
| LAWRENCE, MARTIN | ADDRESS ON FILE |
| LAWRENCE-CARLIN INS AGY | 230 JONES ROAD FALMOUTH MA 02540 |
| LAWRENCEBURG CITY | LAWRENCEBURG-TAX COLLECT 25 PUBLIC SQUARE LAWRENCEBURG TN 38464 |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG - C PO BOX 290 LAWRENCEBURG KY 40342 |
| LAWRENCEVILLE | LAWRENCEVILLE TOWN - TR 400 N MAIN ST LAWRENCEVILLE VA 23868 |
| LAWSON PROJECTS INC | 5 WINDING WAY SAVANNAH GA 31419 |
| LAWSON RAMP | 344 WABASHA STREET SAINT PAUL MN 55102 |
| LAWSON, CHERYL | ADDRESS ON FILE |
| LAWSON, ELIZABETH | ADDRESS ON FILE |
| LAWSON, KRISTY | ADDRESS ON FILE |
| LAWSON, LARA | ADDRESS ON FILE |
| LAWTON & CATES S.C. | 345 W WASHINGTON AVE 201 MADISON WI 53703 |
| LAWTON CONSTRUCTION | FOR THE ACCT OF T BRYANT 400 N GUM ST SUMMERVILLE SC 29483 |
| LAWTON CONSTRUCTION | 2954 SCOTTMILL RD CARROLLTON TX 75007 |
| LAWYER ASAP LLP | 150 N ORANGE AVE SUITE 414 ORLANDO FL 32801 |
| LAWYERS COMMITTEE FOR BETTER | HOUSING 33 N LA SALLE ST STE 900 CHICAGO IL 60602 |
| LAYARD AND ASSOCIATES INC | PO BOX 10686 FAIRBANKS AK 99710 |
| LAYLA ARMENTEROS | ADDRESS ON FILE |
| LAYNE FIELDS CONTRACTING | LLC 2225 BLUE RIDGE LANE CONYERS GA 30012 |
| LAZAR, ASHOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAZARD ASSET MANAGEMENT LLC | ATTN: MR. JOHN ROBERT REINSBERG, MBA DEPUTY CHAIRMAN 30 ROCKEFELLER PLAZA 55TH FLOOR NEW YORK NY 10112-5499 |
| LAZARE REICHMAN INS | 1466 40TH ST BROOKLYN NY 11218 |
| LAZARE, COLBY | ADDRESS ON FILE |
| LAZARO BORMEY & | MARIA M OLIVA PO BOX 940514 MIAMI FL 33194 |
| LAZARO HERNANDEZ | 42 FOGGY RIVER COURT 3833 RALEIGH NC 27610 |
| LAZAROFF, VICKI | ADDRESS ON FILE |
| LAZZARO, JOHN | ADDRESS ON FILE |
| LB CONSTRUCTION | LINTON BROWN 974 EAST 48 STREET BROOKLYN NY 11203 |
| LB ENTERPRISES | FREDERICK LEE BRANCH FREDERICK LEE BRANCH 40 SPITLER CIRCLE GREENVILLE VA 24440 |
| LB PROPERTY MANAGEMENT | 4730 WOODMAN AVENUE, SUITE 200 SHERMAN OAKS CA 91423 |
| LCM LLC | LEROY YOUNG LEROY YOUNG PO BOX 29 ALBANY LA 70711 |
| LCM PROPERTY MANAGEMENT | 1776 S. JACKSON ST. STE 300 DENVER CO 80210 |
| LD20070512 | 13568 NORTHUMBERLAND CIR WELLINGTON FL 33414 |
| LDA ENTERPRISES, INC. | LDA ENTERPRISE 13298 BEACH CLUB RD. THE COLONY TX 75056 |
| LDJ SANTY C & MICHAEL & | TAMARA WINSLOW 3118 NEVERMIND LN COLORADO SPRINGS CO 80917 |
| LDM INS | 14331 SW 120TH ST 201 MIAMI FL 33186 |
| LDR CONST SERVICES INC | 4652 STENSTROM RD ROCKFORD IL 61109 |
| LE BLANC, LANCE | ADDRESS ON FILE |
| LE BOIS REALTY | LE BOIS ENTERPRISES, INC. 5856 N BOLSENA AVENUE MERIDIAN ID 83646 |
| LE FLORE COUNTY | LE FLORE COUNTY - COLLEC PO BOX 100 POTEAU OK 74953 |
| LE HAVRE OWNERS CORP | 168-68 9TH AVENUE WHITESTONE NY 11357 |
| LE MARS INS | P O BOX 1608 LE MARS IA 51031 |
| LE MARS MTL | P O BOX 300 MARIETTA PA 17547 |
| LE PIERRE ROOFING | 2618 MCGREGOR BLVD FERNANDINA BEACH FL 32034 |
| LE PRESTIGE LLC | 17525 NE 7TH AVE NORTH MIAMI BEACH FL 33162 |
| LE RAY TOWN | LE RAY TOWN - TAX COLLEC 8650 LERAY STREET EVANS MILLS NY 13637 |
| LE SUEUR COUNTY | 88 SOUTH PARK AVENUE LE CENTER MN 56057 |
| LE WILSON & ASSOCIATES | PO BOX 1058 RUSKIN FL 33575 |
| LE, CHARLIE | ADDRESS ON FILE |
| LE, NHUNG | ADDRESS ON FILE |
| LE, PHUC | ADDRESS ON FILE |
| LE, THUY ANH | ADDRESS ON FILE |
| LE, VU | ADDRESS ON FILE |
| LEA COUNTY TREASURER | 100 N MAIN SUITE 3-C LOVINGTON NM 88260 |
| LEACH COMPANIES | 1629 BLUE GROUSE CIRCLE LEXINGTON KY 40511 |
| LEACH JOHNSON SONG & GRUCHOW | HEATHER KELLEY ATTN: HEATHER L. KELLEY 8945 WEST RUSSELL ROAD, SUITE 330 LAS VEGAS NV 89148 |
| LEACH KERN GRUCHOW ANDERSON SONG | LTD 2525 BOX CANYON DRIVE LAS VEGAS NV 89128 |
| LEACH, JANICE | ADDRESS ON FILE |
| LEACHS CONSTRUCTION LLC | 11 BAY ACRES DR CAPE MAY COURT HOUSE NJ 08210 |
| LEACOCK TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| LEACOCK, CAREY | ADDRESS ON FILE |
| LEAD INTELLIGENCE, INC. | ATTN: CHIEF FINANCIAL OFFICER 201 S MAPLE AVE SUITE 150 AMBLER PA 19002 |
| LEAD INTELLIGENCE, INC. D/B/A JORNAYA | ATTN: GENERAL COUNSEL 1001 EAST HECTOR STREET SUITE 230 CONSHOHOCKEN PA 19428 |
| LEADER ESCROW | 3060 SATURN ST SUITE 201 BREA CA 92821 |
| LEADING EDGE CONSTRUCTION GROUP, INC. | 20 SOUTH EASTVIEW AVE FEASTERVILLE PA 19053 |
| LEADING EXCHANGE, INC | 3060 SATURN STREET SUITE 201 BREA CA 92821 |
| LEADING PUBLIC ADJUSTERS | 5767 NW 151 ST MIAMI LAKES FL 33014 |

| Claim Name | Address Information |
|---|---|
| LEADING PUBLIC ADJUSTERS | INC 335SBISCAYNE BLVDSTE2808 MIAMI FL 33131 |
| LEADS CONSTRUCTION | 16W277 83RD ST SUITE A BURR RIDGE IL 60527 |
| LEAF GUARD OF COLORADO, INC. | 5039 WEST AVE SAN ANTONIO TX 78213 |
| LEAFMASTERS CONSTRUCTION | 3607 MCNAUGHTON WAY MURFREESBORO TN 37128 |
| LEAGUE CITY PID 1 A | LEAGUE CITY PID 1 - COLL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| LEAGUE CITY PID 2 A | LEAGUE CITY PID 2 - COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| LEAGUE CITY PID 3 A | LEAGUE CITY PID 3 - COLL PO BOX 1368 FRIENDSWOOD TX 77549 |
| LEAH HOLMES & | DAVID LYON 1 STRATFORD RD CRANSTON RI 02905 |
| LEAKE COUNTY | LEAKE COUNTY-TAX COLLECT 101 COURT SQ, SUITE 123 CARTHAGE MS 39051 |
| LEAKE COUNTY CHANCERY CLERK | PO BOX 72 CARTHAGE MS 39051 |
| LEAKE COUNTY TAX ASSESSOR/COLLECTOR | 101 COURT SQ, STE 123 CARTHAGE MS 39051-4101 |
| LEAKEY ISD C/O REAL CAD | LEAKEY ISD - TAX COLLECT P.O. BOX 591 LEAKEY TX 78873 |
| LEAL CONSTRUCTION INC | PO BOX 314 MILFORD NH 03055 |
| LEAMON DAVIS | 1603 STONEMAN ST DALLAS TX 75215 |
| LEANDRO RAMOS AGCAOILI | 193 LULO ROAD APT A KAPAA HI 96746 |
| LEAPER, ANN | ADDRESS ON FILE |
| LEAPER, BRIAN | ADDRESS ON FILE |
| LEAR PAINTING & REST | 1 BAKER ST HANSON MA 02341 |
| LEARY CITY | LEARY CITY-TAX COLLECTOR PO BOX 148 LEARY GA 39862 |
| LEASE HARBOR LLC | DEPARTMENT 4919 CAROL STREAM IL 60122-4919 |
| LEASE HARBOR LLC | ATTN: LAURA ROSS 414 N. ORLEANS STREET SUITE 602 CHICAGO IL 60654 |
| LEATHERMAN, JANINE | ADDRESS ON FILE |
| LEATHERSTOCKING COOP INS | 4313 COUNTRY HWY 11 COOPERSTOWN NY 13326 |
| LEATHERSTOCKING COOP INS | PO BOX 630 COOPERSTOWN NY 13326 |
| LEAVENWORTH COUNTY | LEAVENWORTH COUNTY - TRE 300 WALNUT ST, SUITE 105 LEAVENWORTH KS 66048 |
| LEAVENWORTH INS LLC | 11756 US HWY 2 STE 1 LEAVENWORTH WA 98826 |
| LEAVITT CENTRAL COAST | INS SERVICES 950 E BLANCO RD 103 SALINAS CA 93901 |
| LEAVITT GROUP | 560 S 300 E 150 SALT LAKE CITY UT 84111 |
| LEAVITT GROUP OF BOISE | 6220 N DISCOVERY WAY 100 BOISE ID 83713 |
| LEAVITT INS & FNCL SRVCS | 120 N 50TH AVE YAKIMA WA 98908 |
| LEAVITT INSURANCE AGENCY | 7881 WEST CHARLESTON BLD LAS VEGAS NV 89117 |
| LEAVITT REC & HOSP INS | 942 14TH ST STURGIS SD 57785 |
| LEAVITT TOWNSHIP | LEAVITT TOWNSHIP - TREAS 8468 E. FILMORE RD HESPERIA MI 49421 |
| LEAVY LAW, P.A. | 800 VILLAGE SQUARE CROSSING, SUITE 347 PALM BEACH GARDENS FL 33410 |
| LEAWOOD WEST HOA | 17049 EL CAMINO REAL SUITE 100 HOUSTON TX 77058 |
| LEBANON BORO | LEBANON BORO - TAX COLLE 6 HIGH STREET LEBANON NJ 08833 |
| LEBANON CITY | LEBANON CITY - TAX COLLE 51 NORTH PARK STREET LEBANON NH 03766 |
| LEBANON CITY | LEBANON CITY-TAX COLLECT 200 CASTLE HEIGHTS AVE N LEBANON TN 37087 |
| LEBANON CITY | CITY OF LEBANON - CLERK PO BOX 840 LEBANON KY 40033 |
| LEBANON CITY CITY/CO BI | LEBANON COUNTY - TREASUR 400 S 8TH ST LEBANON PA 17042 |
| LEBANON CLYMAN MUT INS | P O BOX 86 LEBANON WI 53047 |
| LEBANON JUNCTION CITY | LEBANON JUNCTION - CLER PO BOX 69 LEBANON JUNCTION KY 40150 |
| LEBANON MUTUAL INSURANCE | 137 WEST PENN AVE CLEONA PA 17042 |
| LEBANON S.D./LEBANON CIT | BERKHEIMER ASSOCIATES 50 N SEVENTH ST. BANGOR PA 18013 |
| LEBANON TOWN | LEBANON TOWN - TAX COLLE 15 UPPER GUINEA RD LEBANON ME 04027 |
| LEBANON TOWN | LEBANON TOWN - TAX COLLE 579 EXETER ROADL LEBANON CT 06249 |
| LEBANON TOWN | LEBANON TOWN - TAX COLLE 1210 BRADLEY BROOK RD EARLVILLE NY 13332 |
| LEBANON TOWN | LEBANON TOWN - TREASURER P O DRAWER 309 LEBANON VA 24266 |
| LEBANON TOWN | LEBANON TWN TREASURER W3800 CTY RD MM WATERTOWN WI 53094 |

| Claim Name | Address Information |
|---|---|
| LEBANON TOWNSHIP | LEBANON TWP – COLLECTOR 530 WEST HILL ROAD GLEN GARDNER NJ 08826 |
| LEBANON TOWNSHIP | STEPHANIE ROEGNER-TX COL 47 COCHECTON TPKE HONESDALE PA 18431 |
| LEBANON TOWNSHIP | LEBANON TOWNSHIP – TREAS 4166 N. JONES ROAD PEWAMO MI 48873 |
| LEBANON VALLEY INS | PO BOX 2005 CLEONA PA 17042 |
| LEBANON VALLEY MOBILE HOMES, INC | 1341 E MAIN ST PALMYRA PA 17078 |
| LEBAR, TRAVIS | ADDRESS ON FILE |
| LEBARON ESTATES OWNERS ASSOCIATION | C/O THE MANAGEMENT ALTERNATIVE 1932 W ORANGEBURG AVE MODESTO CA 95350 |
| LEBEAU, ELIZABETH | ADDRESS ON FILE |
| LEBEAU, LAURIE | ADDRESS ON FILE |
| LEBLANC AND ASSOCIATES | 748 NORTH SANTA FE AVE EDMOND OK 73003 |
| LEBLANC INS AGENCY | P O BOX 1451 LAROSE LA 70373 |
| LEBLANC, BRENDA | ADDRESS ON FILE |
| LEBOEUF TOWNSHIP | LEBOEUF TWP – TAX COLLEC 14270 FLATTS RD WATERFORD PA 16441 |
| LEC CONSTRUCTION INC. | EDGARDO VILLEGAS P O BOX 3734 VEGA ALTA PR 00692 |
| LECKIE, MARK | ADDRESS ON FILE |
| LECOMPTE TOWN | LECOMPTE TOWN – TAX COLL P.O. BOX 649 LECOMPTE LA 71346 |
| LECUYER, ANDREW | ADDRESS ON FILE |
| LECUYER, JASON | ADDRESS ON FILE |
| LEDET CORP | 209 GOODE ST HOUMA LA 70360 |
| LEDET, COURTNEY | ADDRESS ON FILE |
| LEDGEVIEW CONDOMINIUMS | 55 TINSON ROAD QUINCY MA 02169 |
| LEDGEVIEW TOWN | BROWN COUNTY – TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| LEDON INDUSTRIES | KOREY L BEARD P.O. BOX 896 GRAPEVINE TX 76099 |
| LEDYARD TOWN | LEDYARD TOWN – TAX COLLE 741 COL LEDYARD HWY LEDYARD CT 06339 |
| LEDYARD TOWN | LEDYARD TOWN- TAX COLLEC 54 CHERRY AVE AURORA NY 13026 |
| LEE & JOYCE INC | GROUND RENT PO BOX 32111 BALTIMORE MD 21282 |
| LEE ANNE WILSON | ADDRESS ON FILE |
| LEE BARNSTEIN | ADDRESS ON FILE |
| LEE C BURNS & CO INC | 418 RIO DR NEW BRAUNFELS TX 78130 |
| LEE C. KAMIMURA | MICHAEL KIND KAZEROUNI LAW GROUP, APC 6069 S FORT APACHE RD SUITE 100 LAS VEGAS NV 89148 |
| LEE CNTY. BOARD OF CNTY. COMMISSIONERS | P.O. BOX 398 FORT MYERS FL 33902-0398 |
| LEE CONSTRUCTION | 838 EAST GRAHAM ST SHELBY NC 28150 |
| LEE COUNTY | LEE COUNTY – TREASURER P O BOX 70 JONESVILLE VA 24263 |
| LEE COUNTY | LEE COUNTY – TAX COLLECT 106 HILLCREST DR. SANFORD NC 27330 |
| LEE COUNTY | LEE COUNTY – TREASURER P O BOX 428 BISHOPVILLE SC 29010 |
| LEE COUNTY | LEE COUNTY-TAX COMMISSIO PO BOX 9 LEESBURG GA 31763 |
| LEE COUNTY | LEE COUNTY-TAX COLLECTOR 2480 THOMPSON ST FT MYERS FL 33901 |
| LEE COUNTY | LEE CO-REV COMMISSIONER 215 S 9TH ST OPELIKA AL 36801 |
| LEE COUNTY | LEE COUNTY-TAX COLLECTOR 201 W JEFFERSON ST – SUI TUPELO MS 38804 |
| LEE COUNTY | LEE COUNTY – SHERIFF PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY | LEE COUNTY – TREASURER PO BOX 346 FORT MADISON IA 52627 |
| LEE COUNTY | LEE COUNTY – TREASURER PO BOX 328 DIXON IL 61021 |
| LEE COUNTY | LEE COUNTY – TAX COLLECT 15 EAST CHESTNUT MARIANNA AR 72360 |
| LEE COUNTY | LEE COUNTY – TAX COLLECT 898 E RICHMOND ST SUITE GIDDINGS TX 78942 |
| LEE COUNTY CHANCERY CLERKS OFFICE | P.O. BOX 7127 TUPELO MS 38802-7127 |
| LEE COUNTY DEVELOPMENT SERVICES | CODE ENFORCEMENT PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE COUNTY JUDGE OF PROBATE | 215 SOUTH 9TH ST OPELIKA AL 36801 |
| LEE COUNTY MTL | P O BOX 207 WEST POINT IA 52656 |

| Claim Name | Address Information |
|------------|---------------------|
| LEE COUNTY REVENUE COMMISSIONER | 215 SOUTH 9TH ST OPELIKA AL 36801 |
| LEE COUNTY SHERIFF OFFICE | PO BOX P BEATTYVILLE KY 41311 |
| LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST FT. MEYERS FL 33901 |
| LEE COUNTY TAX COLLECTOR | 201 W JEFFERSON, STE B TUPELO MS 38804 |
| LEE COUNTY TAX OFFICE | 898 E RICHMOND ST GIDDINGS TX 78942 |
| LEE COUNTY TREASURER | 33640 MAIN ST JONESVILLE VA 24263 |
| LEE COUNTY TREASURER | P.O. BOX 428-123 S MAIN ST RM 110 BISHOPVILLE SC 29010-0428 |
| LEE COUNTY TREASURER | 201 W. JEFFERSON ST. B TUPELO MS 38804 |
| LEE COUNTY TREASURER | 25 N 7TH ST KEOKUK IA 52632 |
| LEE COUNTY UTILITY | 7391 COLLEGE PKWY FORT MEYERS FL 33307 |
| LEE MANOR CONDOMINIUM ASSOC | 1725 JAMES AVE MIAMI BEACH FL 33139 |
| LEE MEADORS & | ADDRESS ON FILE |
| LEE MEEKS AGENCY | 431 S MAIN ST BOUNTIFUL UT 84010 |
| LEE N. BARNSTEIN, P.C. | P.O. BOX 32111 BALTIMORE MD 21282-2111 |
| LEE NELMS & | DAVID NELMS 1206 GILTSPUR RD RICHMOND VA 23238 |
| LEE ROSS | ADDRESS ON FILE |
| LEE SHERBO | ADDRESS ON FILE |
| LEE SKOGLUND & KYLE | ADDRESS ON FILE |
| LEE TAYLOR & | ADDRESS ON FILE |
| LEE TOWN | LEE TOWN - TAX COLLECTOR 32 MAIN STREET LEE MA 01238 |
| LEE TOWN | LEE TOWN - TAX COLLECTOR 7 MAST ROAD LEE NH 03861 |
| LEE TOWN | LEE TOWN - TAX COLLECTOR 29 WINN ROAD LEE ME 04455 |
| LEE TOWN | LEE TOWN - TAX COLLECTOR P.O.BOX 211 LEE CENTER NY 13363 |
| LEE TOWNSHIP | LEE TOWNSHIP - TREASURER 1969 W HINES RD SANFORD MI 48657 |
| LEE TOWNSHIP | LEE TOWNSHIP - TREASURER 23045 21 MILE RD OLIVET MI 49076 |
| LEE TOWNSHIP | LEE TOWNSHIP - TREASURER PO BOX 280 PULLMAN MI 49450 |
| LEE, BRANDON | ADDRESS ON FILE |
| LEE, BRIAN | ADDRESS ON FILE |
| LEE, CYNTHIA | ADDRESS ON FILE |
| LEE, DAWN | ADDRESS ON FILE |
| LEE, ERIC | ADDRESS ON FILE |
| LEE, FERNISHA | ADDRESS ON FILE |
| LEE, GEORGE | ADDRESS ON FILE |
| LEE, JAY | ADDRESS ON FILE |
| LEE, KIERA | ADDRESS ON FILE |
| LEE, LEWIS | ADDRESS ON FILE |
| LEE, LISA | ADDRESS ON FILE |
| LEE, LUE | ADDRESS ON FILE |
| LEE, MARCUS | ADDRESS ON FILE |
| LEE, MICHAEL | ADDRESS ON FILE |
| LEE, MICHAEL | ADDRESS ON FILE |
| LEE, NAKISHIA | ADDRESS ON FILE |
| LEE, NANCY | ADDRESS ON FILE |
| LEE, RANDI | ADDRESS ON FILE |
| LEECHBURG BORO | LEECHBURG BORO - TAX COL 260 MARKET ST. LEECHBURG PA 15656 |
| LEECHBURG S.D./GILPIN TO | LEECHBURG AREA SD - COLL 962 ICE POND ROAD LEECHBURG PA 15656 |
| LEEDER AND LEEDER | 4701 4TH AVE BROOKLYN NY 11220 |
| LEEDS AND YORK LLC | 10100 WEST CHARLESTON BLVD 210 LAS VEGAS NV 89135 |
| LEEDS TOWN | LEEDS TOWN - TAX COLLEC 8 COMMUNITY DRIVE LEEDS ME 04263 |

| Claim Name | Address Information |
|---|---|
| LEEDS TOWN | LINCOLN TWN TREASURER W1306 COUNTY RD E ARLINGTON WI 53911 |
| LEELANAU TOWNSHIP | LEELANAU TOWNSHIP - TREA PO BOX 338 NORTHPORT MI 49670 |
| LEENTHROP FARMERS MTL | P O BOX 365 MONTEVIDEO MN 56265 |
| LEEPER, TENESHEIA | ADDRESS ON FILE |
| LEES GLASS & WINDOW WORKS | LEES GLASS, LLC 1237 NORTH PACE BOULEVARD PENSACOLA FL 32505 |
| LEES OVERHEAD DOORS LLC | 3181 CO RD 1763 ARAB AL 35016 |
| LEES PARKE OWNERS ASSOC | PO BOX 11983 NEWARK NJ 07101 |
| LEES ROOFING & SIDING | STATEWIDE ROOFING & SIDING P.O BOX 513 MAGNA UT 84044 |
| LEES ROOFING INC | 611 S EMPORIA ST WICHITA KS 67202 |
| LEES, DENNIS | ADDRESS ON FILE |
| LEESBURG CITY | LEESBURG CITY-TAX COLLEC PO BOX 890 LEESBURG GA 31763 |
| LEESBURG TOWN | LEESBURG TOWN - TREASURE 25 WEST MARKET ST LEESBURG VA 20176 |
| LEESER, JOSH | ADDRESS ON FILE |
| LEESPORT BORO | LEESPORT BORO - TAX COLL 261 NICHOLS ST LEESPORT PA 19533 |
| LEESVILLE CITY | LEESVILLE CITY - TAX COL P.O. BOX 1191. LEESVILLE LA 71496 |
| LEET TOWNSHIP | LEET TWP - TAX COLLECTOR 198 AMBRIDGE AVE FAIR OAKS PA 15003 |
| LEETSDALE BORO | LEETSDALE BORO - TAX COL 7 WINDING ROAD LEETSDALE PA 15056 |
| LEEWARD VILLAGE POA, INC | P.O BOX 725 24 COURTHOUSE SQUARE ORANGE BEACH AL 36561 |
| LEEWAY GROUP LLC | 20 RAILROAD AVENUE PEARL RIVER NY 10965 |
| LEFEVRE, JUSTIN | ADDRESS ON FILE |
| LEFFLER, ESMERALDA | ADDRESS ON FILE |
| LEFLORE COUNTY | LEFLORE COUNTY-TAX COLLE PO BOX 1349 GREENWOOD MS 38935 |
| LEFLORE COUNTY CHANCERY CLERK | PO BOX 250 GREENWOOD MS 38935-0250 |
| LEFLORE COUNTY TAX OFFICE | 306 WEST MARKET STREET GREENWOOD MS 38930 |
| LEFLORE COUNTY TREASURER | 100 S BROADWAY PO BOX 100 POTEAU OK 74953 |
| LEGACY BUILDERS & DEVELOPMENT | ROBERT MCALERNEY ROBERT MCALERNEY 4114 N POST ST SPOKANE WA 99205 |
| LEGACY BUILDERS INC & | BRADLEY & SHELBY BROCK PO BOX 6153 HUNTSVILLE TX 77342 |
| LEGACY BUILDING INC | LORNA & BENNETT KUSSOY 12025 DAVIS CUP DR BAKERSFIELD CA 93306 |
| LEGACY BUILDING INC | 12025 DAVIS CUP DR BAKERSFIELD CA 93308 |
| LEGACY CONSTRUCTION & | ROOFING PO BOX 65842 LUBBOCK TX 79464 |
| LEGACY CONSTRUCTION & ROOFING | SEXTON CREPPON ENTERPRISE INC SEXTON CREPPON ENTERPRISE INC 610 MELTON STREET 200 MAGNOLIA TX 77354 |
| LEGACY EXTERIORS LLC | 1725 TOWER DR W STE 140 STILLWATER MN 55082 |
| LEGACY EXTERIORS, LLC | 4125 TERMINAL DRIVE MCFARLAND WI 53558 |
| LEGACY HOME IMPROVEMENT | BRETT LAUDER 1773 TOSSINGTON DR. HORN LAKE MS 38637 |
| LEGACY OF LEESBURG POA, INC. | DON ASHER & ASSOCIATES 1801 COOK AVENUE ORLANDO FL 32806 |
| LEGACY PARTNERS II | 33304 GRAND RIVER AVE FARMINGTON MI 48336 |
| LEGACY REALTY, LLC | 1622 NEWTON STREET NE WASHINGTON DC 20018 |
| LEGACY RESTORATION LLC | 14000 25TH AVE N SUITE 110 PLYMOUTH MN 55447 |
| LEGACY ROOFING AND EXTERIOR | 8700 COMMERCE PARK STE 225 HOUSTON TX 77036 |
| LEGACY SERVICES CORPORATION | 15703 JARVIS STREET NW ELK RIVER MN 55330 |
| LEGACY SUPPORTWORKS INC | 7641 CANYON DR. AMARILLO TX 79110 |
| LEGAL AID OF MANASOTA INC | 1900 MAIN ST STE 302 SARASOTA FL 34236 |
| LEGAL AID SOCIETY | OF ROCKLAND CNTY., INC. 2 CONGERS ROAD NEW CITY NY 10956 |
| LEGAL AID SOCIETY OF | PALM BEACH CNTY., INC. 423 FERN STREET, ST 200 WEST PALM BEACH FL 33401 |
| LEGAL TAX SERVICE | 714 LEBANON ROAD WEST MIFFLIN PA 15122 |
| LEGEND COMPANIES | 12467 BOONE AVE STE 1 SAVAGE MN 55378 |
| LEGEND DEVELOPMENT LLC | 22106 CONNELLS PRAIRIE BUCKLEY WA 98321 |
| LEGEND ROOFING CORP & | KEVIN & GINA BREWER 5575 OAKDALE RD SE 1D MABLETON GA 30126 |

| Claim Name | Address Information |
|---|---|
| LEGION REALTY | ATTN: CLAY STRAWN 1490 S. PRICE ROAD, SUITE 305 CHANDLER AZ 85286 |
| LEGION REALTY | ATTN: CLAY STRAWN 1490 S. PRICE ROAD, SUITE 203 CHANDLER AZ 85286 |
| LEGROS & ASSOCIATES INC | PO BOX 45994 OMAHA NE 68145 |
| LEGUE, DAWN | ADDRESS ON FILE |
| LEGUM & NORMAN REALTY, INC. | 3130 FAIRVIEW PARK DRIVE SUITE 200 FALLS CHURCH VA 22041 |
| LEHIGH COUNTY | LEHIGH COUNTY - TREASURE 17 SOUTH 7TH ST., ROOM 1 ALLENTOWN PA 18101 |
| LEHIGH COUNTY AUTHORITY | PO BOX 3758 ALLENTOWN PA 18106 |
| LEHIGH COUNTY BUREAU OF COLLECTIONS | 455 WEST HAMILTON ST RM 130 ALLENTOWN PA 18101 |
| LEHIGH COUNTY TREASURER | 17 SOUTH SEVENTH STREET ALLENTOWN PA 18101 |
| LEHIGH TOWNSHIP | EILEEN KOHN - TAX COLLEC P.O. BOX 942 GOULDSBORO PA 18424 |
| LEHIGH TOWNSHIP MUNICIPAL AUTHORITY | 1069 MUNICIPAL ROAD WALNUTPORT PA 18088 |
| LEHIGH TOWNSHIP TAX COLLECTOR | MARY LOUISE TREXLER 255 CHERRYVILLE ROAD NORTHAMPTON PA 18067 |
| LEHIGH TWP COUNTY BILL | LEHIGH TWP - TAX COLLECT 333 SOUTH LEHIGH GORGE D WEATHERLY PA 18255 |
| LEHIGHTON BORO BORO BIL | LEHIGHTON BORO - TAX COL 171 SOUTH FOURTH STREET LEHIGHTON PA 18235 |
| LEHIGHTON BOROUGH TAX COLLECTOR | 171 S. 4TH STREET LEHIGHTON PA 18235 |
| LEHIGHTON S.D./LEHIGHTON | LEHIGHTON AREA SD - COLL 171 SOUTH FOURTH STREET LEHIGHTON PA 18235 |
| LEHIGHTON S.D./MAHONING | LEHIGHTON AREA SD - COLL 471 STEWART CREEK ROAD LEHIGHTON PA 18235 |
| LEHIGHTON SD /FRANKLIN T | LEHIGHTON AREA SD - COLL 1860 FAIRYLAND RD LEHIGHTON PA 18235 |
| LEHIGHTON SD./EAST PENN | LEHIGHTON AREA SD - COLL 12 RUPELL LANE ASHFIELD PA 18212 |
| LEHMAN ABS MFR HSG CNTRCT SENIOR/SUBORD | ASSET-BACKED CERTIF TRST SERIES 2001-B US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| LEHMAN ABS MFR HSG CNTRCT TRST 2002-A | US BANK NATIONAL ASSOCIATION AS TRUSTEE US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| LEHMAN BROTHERS HOLDING, INC. | WEIL, GOTSHAL & MANGES LLP DAVID J. LENDER; ALFREDO R. PEREZ 767 FIFTH AVENUE NEW YORK NY 10153 |
| LEHMAN BROTHERS HOLDING, INC. | RICHARDS CARRINGTON LLC CHRISTOPHER P. CARRINGTON 1700 LINCOLN STREET, SUITE 3400 DENVER CO 80203 |
| LEHMAN BROTHERS HOLDING, INC. | LEVATOLAW, LLP STEPHEN D. WEISSKOPF 2029 CENTURY PARK EAST, STE 2910 LOS ANGELES CA 90067 |
| LEHMAN TOWNSHIP | LEHMAN TWP - TAX COLLECT 136 VAN WHY ROAD BUSHKILL PA 18324 |
| LEHMAN TOWNSHIP | PEGGY MOYER - TAX COLLEC POB 41 LEHMAN PA 18627 |
| LEHMAN, MORGAN | ADDRESS ON FILE |
| LEICESTER TOWN | LEICESTER TOWN -TAX COLL 3 WASHBURN SQUARE LEICESTER MA 01524 |
| LEICESTER TOWN | LEICESTER TOWN - TAX COL 44 SCHOOL HOUSE ROAD LEICESTER VT 05733 |
| LEICESTER TOWN | LEICESTER TOWN - TAX COL PO BOX 197 LEICESTER NY 14481 |
| LEICESTER VILLAGE | LEICESTER VIL - COLLECTO PO BOX 203 LEICESTER NY 14481 |
| LEIDERMAN SHELOMITH ALEXANDER & | SOMODEVILLA PLLC 2699 STIRLING ROAD SUITE C401 FORT LAUDERDALE FL 33312 |
| LEIDY ARIZA & | LEIDY & MIGUEL JIMINEZ 13005 SW 104TH TER MIAMI FL 33186 |
| LEIDY TOWNSHIP | CYNTHIA STAHLE - TAX COL 157 MACS LANE RENOVO PA 17764 |
| LEIGH B PATTALOCHI | COMPANY 1600 N KOLB RD 212 TUCSON AZ 85715 |
| LEIGH D HART TRUSTEE | PO BOX 646 TALLAHASSEE FL 32302-0646 |
| LEIGH MANOR | 1030 CLIFTON AVE 205 CLIFTON NJ 07013 |
| LEIGH PARKER ESTATE | 2791 CAMDEN ROAD CLEARWATER FL 33759 |
| LEIGHTON TOWNSHIP | LEIGHTON TOWNSHIP - TREA 4451 12TH STREET STE A WAYLAND MI 49316 |
| LEIKER, TRAVIS | ADDRESS ON FILE |
| LEISURE GLEN HOMEOWNERS ASSOCIATION | LUCIA ELSER 311 GLEN DRIVE RIDGE NY 11961 |
| LEISURE KNOLL ASSOCIATION, INC. | 710 WHISKEY ROAD RIDGE NY 11961 |
| LEISURE KNOLL AT MANCHESTER ASSOCIATION | 1 BUCKINGHAM DR. NO. MANCHESTER NJ 08759 |
| LEISURE PROPERTIES | SHIRLEY A. FINLEY P.O. BOX 127 STREETMAN TX 75859 |
| LEISURE TOWNE ASSOCIATION, INC. | 102 S. PLYMOUTH CT SOUTHAMPTON NJ 08088 |

| Claim Name | Address Information |
|---|---|
| LEISURE VILLAGE ASSOCIATION | 19 BUCKINGHAM DRIVE LAKEWOOD NJ 08701 |
| LEISURE VILLAGE ASSOCIATION, INC. | 402 BRIDGEWATER DRIVE RIDGE NY 11961 |
| LEISURE VILLAGE CONDOMINIUMS | 2075 CAREFREE LANE FLORISSANT MO 63033 |
| LEISURE VILLAGE EAST ASSOCIATION, INC. | ONE DUMBARTON DR LAKEWOOD NJ 08701 |
| LEISURE VILLAGE WEST ASSOCIATION | 959 BUCKINGHAM DRIVE MANCHESTER NJ 08759 |
| LEISURE WORLD COMMUNITY ASSOCIATION | 908 S POWER RD MESA AZ 85206 |
| LEISUREVILLE COMMUNITY ASSOCIATION, INC. | 2921 W. GOLF BLVD. POMPANO BEACH FL 33064 |
| LEITCHFIELD CITY | CITY OF LEITCHFIELD - CL PO BOX 398 LEITCHFIELD KY 42755 |
| LEITHER, MARGARET | ADDRESS ON FILE |
| LEITHER, STEVEN | ADDRESS ON FILE |
| LEKISHVILI, NATALIE | ADDRESS ON FILE |
| LELAND COURT CONDOMINIUMS | 3944 BARDSTOWN ROAD C/O KENTUCKY REALTY CORP LOUISVILLE KY 40218 |
| LELAND E WEGENER JR | 586 W. N. UNION ROAD AUBURN MI 48611 |
| LELAND MANAGEMENT INC. | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| LELAND PACIFIC INC | 1130 E 25TH STREET SIGNAL HILL CA 90755 |
| LELAND TOWNSHIP | LELAND TOWNSHIP - TREASU PO BOX 347 LAKE LEELANAU MI 49653 |
| LELO, JOSHUA | ADDRESS ON FILE |
| LEMASTER, LEEANNE | ADDRESS ON FILE |
| LEMBERG, JEFF | ADDRESS ON FILE |
| LEMBKE, RENEE | ADDRESS ON FILE |
| LEMEN, JAMES | ADDRESS ON FILE |
| LEMER A CONDOMINIUM | P O BOX 364 GIG HARBOR WA 98335 |
| LEMHI COUNTY | LEMHI COUNTY - TREASURER 206 COURTHOUSE DRIVE SALMON ID 83467 |
| LEMON MOHLER INS AGENCY | 11240 HWY 49 N STE D GULFPORT MS 39503 |
| LEMON MOHLER INS AGENCY | 806 WASHINGTON AVE OCEAN SPRINGS MS 39564 |
| LEMON, BENJAMIN | ADDRESS ON FILE |
| LEMONADE INS CO | 5 CROSBY ST 3RD FL NEW YORK NY 10013 |
| LEMONWEIR TOWN | LEMONWEIR TWN TREASURER N3935 19TH AVE MAUSTON WI 53948 |
| LEMOS GARCIA, LEIDY | ADDRESS ON FILE |
| LEMOYNE BORO | FAITH NICOLA - TAX COLLE 510 HERMAN AVE LEMOYNE PA 17043 |
| LEMPSTER TOWN | LEMPSTER TOWN - TAX COLL PO BOX 33, 856 US RTE 10 LEMPSTER NH 03605 |
| LEMUS, ARTURO | ADDRESS ON FILE |
| LEMUS, NIDIA | ADDRESS ON FILE |
| LENA VILLAGE | LEN VLG TREASURER 117 E MAIN ST LENA WI 54139 |
| LENARD LEROY BOLDEN | 2324 DYERS OAK PLANO TX 75076 |
| LENASEN, ANNELIE | ADDRESS ON FILE |
| LENAWEE COUNTY TREASURER | 301 N MAIN ST ADRIAN MI 49221 |
| LENDER LIVE DOCUMENT SERVICES | 27398 VIA INDUSTRIA TEMECULA CA 92590-3699 |
| LENDER PLACED INSURECO | CHASE LB 972442 14800 FRYE RD FORT WORTH TX 76155 |
| LENDING TREE, LLC | ATTN: GENERAL COUNSEL 11115 RUSHMORE DRIVE CHARLOTTE NC 28277 |
| LENDINGQB | 1600 SUNFLOWER AVE STE 200 COSTA MESA CA 92626 |
| LENGES, MATTHEW | ADDRESS ON FILE |
| LENNON VILLAGE | LENNON VILLAGE - TREASUR 11904 LENNON RD - BOX 34 LENNON MI 48449 |
| LENNON VILLAGE | LENNON VILLAGE - TREASUR PO BOX 349 LENNON MI 48449 |
| LENNON, CHANDA | ADDRESS ON FILE |
| LENNOX INS | 100 TRADECENTER G700 WOBURN MA 01801 |
| LENNOX WILLIAMS AND | CLAUDIA WILLIAMS PO BOX 329 DUNDEE FL 33838 |
| LENNOX, CONSUELO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LENOIR CITY | LENOIR CITY - TREASURER PO BOX 958 LENOIR NC 28645 |
| LENOIR CITY | LENOIR CITY-TAX COLLECTO 530 HWY 321 N - SUITE 10 LENOIR CITY TN 37771 |
| LENOIR COUNTY TAX DEPARTMENT | 101 NORTH QUEEN ST KINSTON NC 28501 |
| LENOX MUTUAL INS ASSOC | PO BOX 38 NORWAY IA 53318 |
| LENOX TOWN | LENOX TOWN - TAX COLLECT 6 WALKER ST LENOX MA 01240 |
| LENOX TOWN | LENOX TOWN - TAX COLLECT 205 S PETERBORO ST CANASTOTA NY 13032 |
| LENOX TOWNSHIP | CHRISTINE HENKE-TAX COLL 6660 STATE ROUTE 92 KINGSLEY PA 18826 |
| LENOX TOWNSHIP | LENOX TOWNSHIP - TREASUR 63775 GRATIOT LENOX MI 48050 |
| LENROOT TOWN | LENROOT TWN TREASURER 12215 N US HWY 63N HAYWARD WI 54843 |
| LENSING BRO INC. | LENSING BRO. INC. P.O. BOX 73 SUBIACO AR 72865 |
| LENTZ, JOHN | ADDRESS ON FILE |
| LENVILLE MILLS & | KENNETH & SARAH HAUSER 123 N B ST FORT SMITH AR 72904 |
| LENZ CONTRACTORS INC | 18471 SECOND ST BRACKEN TX 78266 |
| LENZMEIER, THOMAS | ADDRESS ON FILE |
| LEO FENSTER AGENCY | 1503 AVENUE J BROOKLYN NY 11230 |
| LEO J. BLACKWELL, SR. | 1110 N. AUGUSTA AVENUE BALTIMORE MD 21229 |
| LEO MUNCRIEF CONST CO | 19917 COLLEGE AV MODESTO CA 95350 |
| LEODORI & VOORHEES, P.C. | 61 UNION STREET SECOND FLOOR MEDFORD NJ 08055 |
| LEOLA TOWN | LEOLA TWN TREASURER PO BOX 217 PLAINSFIELD WI 54966 |
| LEOMINSTER CITY | LEOMINSTER CITY -TAX COL 25 WEST STREET LEOMINSTER MA 01453 |
| LEOMINSTER WATER/SEWER | LEOMINSTER CITY TAX COLL 25 WEST STREET LEOMINSTER MA 01453 |
| LEON COLLINS PUBLIC | ADJUSTER SERVICES 49 MIDWOOD RD BRANFORD CT 06405 |
| LEON CONTRACTING | DWAYNE PITTMAN JONES 15838 STEEL DETROIT MI 48227 |
| LEON COSGROVE LLC | 255 ALHAMBRA CIRCLE SUITE 800 CORAL GABLES FL 33134 |
| LEON COUNTY | LEON COUNTY - TAX COLLEC P O BOX 37 CENTERVILLE TX 75833 |
| LEON COUNTY CLERK OF COURT | 301 S MONROE ST 100 TALLAHASSEE FL 32301-1861 |
| LEON COUNTY TAX COLLECTOR | 1276 METROPOLITAN BLVD STE 102 TALLAHASSEE FL 32312 |
| LEON ISD | LEON ISD - TAX COLLECTOR 12168 HIGHWAY 79W JEWETT TX 75846 |
| LEON MTL | 118 N 4TH ST CANNON FALLS MN 55009 |
| LEON MTL FIRE INS CO | P O BOX 98 CANNON FALLS MN 55009 |
| LEON RODRIGUEZ & | KRISTEN RODRIGUEZ 6852 HOMAN CT CHINO CA 91710 |
| LEON SANON & JOANNE | SANON 1550 NE 138TH ST NORTH MIAMI FL 33161 |
| LEON T. THOMPSON | 1658 HWY 75 N L P. O. BOX 302 HUNTSVILLE TX 77342 |
| LEON, IVONNE | ADDRESS ON FILE |
| LEON, ROBERT | ADDRESS ON FILE |
| LEONALL F MITCHELL JR | 40 WASHINGTON ST BREWER ME 04412 |
| LEONARD ADAMS COMPANY | 5201 SW WESTGATE DRIVE SUITE 300 PORTLAND OR 97221 |
| LEONARD APPRAISALS | 6565 S 231ST W VIOLA KS 67149 |
| LEONARD H GILBERT & | ADDRESS ON FILE |
| LEONARD INS AGENCY | 683 MAIN ST B OSTERVILLE MA 02655 |
| LEONARD INS. AGENCY INC | 11899 PLAZA DR MURRELLS INLET SC 29576 |
| LEONARD LYONS | ADAM T. SHERWIN THE SHERWIN LAW FIRM 5 MIDDLESEX AVENUE, SUITE 400 SOMERVILLE MA 02145 |
| LEONARD RYDEN BURR REAL ESTATE | ATTN: JAMES WILLIAMSON 201 S. STRATFORD ROAD 200 WINSTON-SALEM NC 27103 |
| LEONARD TAYLOR APPRAISALS INC | 150 JAMES WAY ADVANCE NC 27006 |
| LEONARD YOUNG & | SUSANNE YOUNG 1153 WHIRLAWAY LN MONROE GA 30655 |
| LEONARD, KEVIN | ADDRESS ON FILE |
| LEONARDI, LYNDA | ADDRESS ON FILE |
| LEONARDTOWN TOWN | LEONARDTOWN TOWN - COLLE PO BOX 1751 LEONARDTOWN MD 20650 |

| Claim Name | Address Information |
|---|---|
| LEONARDTOWN TOWN /SEMIAN | LEONARDTOWN TOWN - COLLE PO BOX 1751 LEONARDTOWN MD 20650 |
| LEONE KNIPP INS GRP LLC | 651 NE WOODS CHAPEL ROAD SUITE 101 LEES SUMMIT MO 64064 |
| LEONEL A. PORTILLO | LEONEL A PORTILLO 44860 RAYSACK AVENUE LANCASTER CA 93535 |
| LEONHARD, MICHAEL | ADDRESS ON FILE |
| LEONI TOWNSHIP | 913 FIFTH STREET MICHIGAN CENTER MI 49254 |
| LEONIA BORO | LEONIA BORO - TAX COLLEC 312 BROAD AVENUE LEONIA NJ 07605 |
| LEONIDAS TOWNSHIP | LEONIDAS TOWNSHIP - TREA 53453 S FULTON RD BOX 11 LEONIDAS MI 49066 |
| LEONS ELECTRIC & PLUMBING INC | SHERRY BUBELA P.O. BOX 190 719 UPTON AVENUE SCHULENBURG TX 78956 |
| LEOPOLD & ASSOCIATES | PLLC 80 BUSINESS PARK DR 110 ARMONK NY 10504 |
| LERETA LLC | 1123 PARK VIEW DRIVE COVINA CA 91724 |
| LERETA, LLC | ATTN: JAMES R. THORNTON 1123 PARK VIEW DRIVE COVINA CA 91724 |
| LERETA, LLC | ATTN: JAMES R. THORNTON, PRESIDENT 11115 RUSHMORE DRIVE COVINA CA 91773 |
| LERNER SAMPSON | AND ROTHFUSS 120 E FOURTH ST CINCINNATI OH 45202 |
| LERNER, SAMPSON & ROTHFUSS | RICHARD M. ROTHFUSS P. O. BOX 5480 CINCINNATI OH 45201-5480 |
| LEROY CHANEY | THOMPSON, THOMPSON & WINTERS (STEPHEN K. WINTERS) PO BOX 132 BUTLER AL 36904 |
| LEROY CS (CMBD TNS) | LEROY CS - TAX COLLECTOR 220 LIBERTY ST WARSAW NY 14569 |
| LEROY M. FYKES, ESQ. | 6665- 13TH ST. NW WASHINGTON DC 20012 |
| LEROY MCDUFFIE & | FIVE STAR CLAIMS ADJUST 1745 SUFFOLK CT ROCKLEDGE FL 32955 |
| LEROY SURVEYORS & ENGINEERS, INC | P O BOX 740 PUYALLUP WA 98371 |
| LEROY TOWN | LEROY TOWN - TAX COLLECT 48 MAIN ST LE ROY NY 14482 |
| LEROY TOWN | LEROY TWN TREASURER N10765 COUNTY ROAD YY LORMIRA WI 53048 |
| LEROY TOWNSHIP | LEROY TWP - TAX COLLECTO 7104 SOUTHSIDE ROAD CANTON PA 17724 |
| LEROY TOWNSHIP | LEROY TOWNSHIP - TREASUR 1685 N M-52 WEBBERVILLE MI 48892 |
| LEROY TOWNSHIP | LEROY TOWNSHIP - TREASUR 8156 4 MILE RD EAST LE ROY MI 49051 |
| LEROY TOWNSHIP | LEROY TOWNSHIP - TREASUR PO BOX 255 LEROY MI 49655 |
| LEROY VILLAGE | LEROY VILLAGE - CLERK 3 WEST MAIN STREET LEROY NY 14482 |
| LEROY VILLAGE | LEROY VILLAGE - TREASURE PO BOX 58 LEROY MI 49655 |
| LEROY WILKERSON PLUMBING LLC | 27 NW 4TH AVE DANIA BEACH FL 33004 |
| LES C ELLARD JR INS AGY | 418 E ST AUGUSTINE ST DEER PARK TX 77536 |
| LES CHATEAUX TOWNHOMES ASSOCIATION | 8038 BROADWAY SAN ANTONIO TX 78209 |
| LES SAWYER INSURANCE INC | 39 CALIFORNIA AVE 201 PLEASANTON CA 94566 |
| LESA CAMPBELL & | DEMETRIA CAMPBELL 801 INDIANA AVE FORT LAUDERDALE FL 33312 |
| LESIA KINCAID | HAMILTON, BURGESS, YOUNG & POLLARD, PLLC STEVEN R. BROADWATER, JR. RALPH C. YOUNG P.O. BOX 959 FAYETTEVILLE WV 25840 |
| LESLIE AGENCY | 22315 7TH AVE S DES MOINES WA 98198 |
| LESLIE ANNE DECICCO | 2595 LEAFWOOD DR CAMARILLO CA 93010 |
| LESLIE CITY | LESLIE CITY-TAX COLLECTO PO BOX 278 LESLIE GA 31764 |
| LESLIE CITY | LESLIE CITY - TREASURER 106 E BELLEVUE ST. - BOX LESLIE MI 49251 |
| LESLIE COUNTY CLERK | P.O. BOX 916 HYDEN KY 41749-0916 |
| LESLIE G STEPHENSON INS | 3859 WHITE PLAINS RD BRONX NY 10467 |
| LESLIE GRIMM | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS NV 89148 |
| LESLIE HEWITT & | JOHN HEWITT 24015 AMPHORA PL VALENCIA CA 91354 |
| LESLIE M CONKLIN ESQUIRE | 1433 S FT HARRISON AVE STE B CLEARWATER FL 33756 |
| LESLIE TOMBRELLA INS | 401-C W. FM 517 DICKINGSON TX 77539 |
| LESLIE TOWNSHIP | ADDRESS ON FILE |
| LESNAR, COLLEEN | ADDRESS ON FILE |
| LESSARD, COLLEEN | ADDRESS ON FILE |
| LESTER R BUZBEE III | ADDRESS ON FILE |
| LESTER WALTER, INC | 117 ROYAL LAKE DR. PONTE VEDRA FL 32081 |

| Claim Name | Address Information |
| --- | --- |
| LESTINE JOHNSON | ADDRESS ON FILE |
| LESTING INC | 127-16 LIBERTY AVENUE RICHMOND HILL NY 11419 |
| LESZCYNSKI, ROBERTA | ADDRESS ON FILE |
| LET JOHN DO IT GENERAL CONTRACTING | DANIEL J LAPOINTE PO BOX 4250 MIDDLETOWN NJ 07748 |
| LETALI LLC | 56708 E PRENTICE PLACE STRADBURG CO 80136 |
| LETCHER COUNTY | LETCHER COUNTY - SHERIFF 6 BROADWAY ST WHITESBURG KY 41858 |
| LETCHWORTH CS (COMBINED | LETCHWORTH CS, TAX COLLE 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| LETHLEAN, JAMES | ADDRESS ON FILE |
| LETICA V SALMON-FARMERS | 1454 PAREDES LINES RD SUITE A BROWNSVILLE TX 78521 |
| LETICIA MEJIA DBA BROTHERS ROOFING | 2160 US HWY 190 E HUNTSVILLE TX 77340 |
| LETSON FARMS HOA | 2700 HIGHWAY 280 STE 425 BIRMINGHAM AL 35223 |
| LETTE INS AGENCY | 145 BOCA CHICA BLVD BROWNSVILLE TX 78520 |
| LETTERKENNY TOWNSHIP | LETTERKENNY TWP - COLLEC 10352 MOUNTAIN RD UPPER STRASBURG PA 17265 |
| LEU & OKUDA - LESTER LEU | LESTER LEU 222 MERCHANT STREET THE MERCHANT HOUSE, MAIN FLR. HONOLULU HI 96813-2922 |
| LEUZZI BROTHERS INC. | (DOMINICK LEUZZI III PRESIDENT) 1215 S 11TH ST. PHILADELPHIA PA 19147-5031 |
| LEVAGE, MICHELLE | ADDRESS ON FILE |
| LEVAN, KERRY | ADDRESS ON FILE |
| LEVANG, KRISTIN | ADDRESS ON FILE |
| LEVANT TOWN | LEVANT TOWN - TAX COLLEC 691 TOWN HOUSE ROAD LEVANT ME 04456 |
| LEVAR SMITH & | TASHANNA SMITH 53 NARCISSUS LN LEVITTOWN PA 19054 |
| LEVEILLE, KEVIN | ADDRESS ON FILE |
| LEVEL 1 GENERAL CONSTRUCTION LLC | 4111 HWY 377 S. SUITE 1 AUBREY TX 76227 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL CREEK CONSTRUCTION SERVICES | ANDREW MASON 2698 BRICKTON NORTH DRIVE BUFORD GA 30518 |
| LEVEL LINE CONSTRUCTION LLC | 3629 GREENLEAF ROAD BARTLETT TN 38135 |
| LEVEL PROPERTY MANAGEMENT, LLC | 8966 SPANISH RIDGE AVENUE SUITE 100 LAS VEGAS NV 89148 |
| LEVENGOOD, WILLIAM | ADDRESS ON FILE |
| LEVERETT TOWN | LEVERETT TOWN - TAX COLL 9 MONTAGUE ROAD LEVERETT MA 01054 |
| LEVERETTE, JARVIS | ADDRESS ON FILE |
| LEVERING APPRAISAL GROUP INC | 153 COOPERS DR NEWARK DE 19702 |
| LEVI, TIFFANI | ADDRESS ON FILE |
| LEVINE LAW GROUP | 3300 PGA BOULEVARD SUITE 430 PALM BEACH GARDENS FL 33410 |
| LEVY COUNTY | LEVY COUNTY-TAX COLLECTO PO DRAWER 70 BRONSON FL 32621 |
| LEVY COUNTY TAX COLLECTOR | 355 S COURT ST RM 202 - PO DRAWER 7 BRONSON FL 32621 |
| LEVY, ALYSON | ADDRESS ON FILE |
| LEVY, SHAYLA | ADDRESS ON FILE |
| LEWANDOWSKI, HEATHER | ADDRESS ON FILE |
| LEWAYLYN LLC | 1308 EMERALD DR NILES MI 49120 |
| LEWES CITY | LEWES TOWN - TAX COLLEC P O BOX 227 LEWES DE 19958 |
| LEWIS & ANGIE GARLAND | 13319 CARTERS WAY PL CHESTERFIELD VA 23838 |
| LEWIS AND SONS | DANIEL LEWIS 267 LEWIS CR., P.O. BOX 140 VAN ALSTYNE TX 75495 |
| LEWIS APPRAISAL COMPANY | 903 MORNINGSIDE DR WAYCROSS GA 31501 |
| LEWIS CLARK COUNTY | LEWIS & CLARK COUNTY TRE 316 NORTH PARK, ROOM 11 HELENA MT 59623 |
| LEWIS CNTY MTL | P O BOX 37 LEWISTOWN MO 63452 |
| LEWIS COUNTY | LEWIS COUNTY-TRUSTEE 110 N PARK ST - ROOM 101 HOHENWALD TN 38462 |
| LEWIS COUNTY | LEWIS COUNTY - SHERIFF 112 2ND ST 102 VANCEBURG KY 41179 |
| LEWIS COUNTY | LEWIS COUNTY - COLLECTOR 100 E. LAFAYETTE MONTICELLO MO 63457 |

| Claim Name | Address Information |
|---|---|
| LEWIS COUNTY | LEWIS COUNTY - TREASURER 510 OAK STREET, ROOM 4 NEZ PERCE ID 83543 |
| LEWIS COUNTY | LEWIS COUNTY - TREASURER PO BOX 509 CHEHALIS WA 98532 |
| LEWIS COUNTY SHERIFF | LEWIS COUNTY - SHERIFF 110 CENTER AVE WESTON WV 26452 |
| LEWIS COUNTY STATE AUDITOR | COUNTY COLLECTIONS DIVISION 1900 KANAWHA BLVD E BLDG 1 RM W118 CHARLESTON WV 25305 |
| LEWIS COUNTY TREASURER | LEWIS COUNTY COURT HOUSE LOWVILLE NY 13367 |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST CHEHALIS WA 98532-1900 |
| LEWIS HAGENLOCK | 7137 W CANBERRA ST GREELEY CO 80634 |
| LEWIS HEATING & COOLING, INC | WILLIAM LEWIS PO BOX 448 MULLINS SC 29574 |
| LEWIS PAINT AND FLOORING COMPANY | DAVID LEWIS 215 MISSISSIPPI AVENUE GRENADA MS 38901 |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | 201 E. WASHINGTON ST. SUITE 1200 PHOENIX AZ 85004 |
| LEWIS ROOFING & CONST | GROUP 1462 JORDON RD HUNSTVILLE AL 35811 |
| LEWIS ROOFING AND CONSTRUCTION LLC | 8730 E 43RD STREET TULSA OK 74145 |
| LEWIS STRAND INC. | 600 WEST 9TH STREET CHESTER PA 19013 |
| LEWIS TERRANO | 30 JEROME ST SMITHTOWN NY 11787 |
| LEWIS TOWN | LEWIS TOWN - TAX COLLECT PO BOX 532 ATTN CATHY RO LEWIS NY 12950 |
| LEWIS TOWNSHIP | LEWIS TWP - TAX COLLECTO POB 21/68 LIBERTY STREET TROUT RUN PA 17771 |
| LEWIS TOWNSHIP | LEWIS TWP - TAX COLLECTO 103 SOUTH SECOND ST LEWISBURG PA 17837 |
| LEWIS W BARNHART ROOFING | 4430 PHILODENDRON CT. MELBOURNE FL 32934 |
| LEWIS WALKER CONSTRUCTION CO INC. | LEWIS L. WALKER 3951 VICTORIA DRIVE THEODORE AL 36582 |
| LEWIS, AYANNA | ADDRESS ON FILE |
| LEWIS, BRITTNI | ADDRESS ON FILE |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE |
| LEWIS, CORY | ADDRESS ON FILE |
| LEWIS, DANA | ADDRESS ON FILE |
| LEWIS, DAWN | ADDRESS ON FILE |
| LEWIS, DEIRDRE | ADDRESS ON FILE |
| LEWIS, EBONY | ADDRESS ON FILE |
| LEWIS, GENE | ADDRESS ON FILE |
| LEWIS, JAMES | ADDRESS ON FILE |
| LEWIS, JOHN | ADDRESS ON FILE |
| LEWIS, JUNE | ADDRESS ON FILE |
| LEWIS, KATRINA | ADDRESS ON FILE |
| LEWIS, LASHONDA | ADDRESS ON FILE |
| LEWIS, LESLEY | ADDRESS ON FILE |
| LEWIS, LORAINE | ADDRESS ON FILE |
| LEWIS, MICHAEL | ADDRESS ON FILE |
| LEWIS, MICHAEL | ADDRESS ON FILE |
| LEWIS, NICOLE | ADDRESS ON FILE |
| LEWIS, ROBYN | ADDRESS ON FILE |
| LEWIS, SHEREE | ADDRESS ON FILE |
| LEWIS, TIMOTHY | ADDRESS ON FILE |
| LEWIS, TONIA | ADDRESS ON FILE |
| LEWISBERRY BORO | DEBRA S. POPP - TAX COLL 1909 OLD TRAIL RD ETTERS PA 17319 |
| LEWISBORO SCHOOLS | LEWISBORO SCH - COLLECTO 11 MAIN STREET SOUTH SALEM NY 10590 |
| LEWISBORO TOWN | LEWISBORO TN - TAX RECEI 11 MAIN ST SOUTH SALEM NY 10590 |
| LEWISBURG AREA JOINT SEWER AUTHORITY | PO BOX 305 LEWISBURG PA 17837 |
| LEWISBURG AREA SCHOOL DISTRICT | 1951 WASHINGTON AVE DEPT CO LEWISBURG PA 17837 |
| LEWISBURG BORO | LEWISBURG BORO - TAX COL 110 S 2ND ST LEWISBURG PA 17837 |

| Claim Name | Address Information |
| --- | --- |
| LEWISBURG BORO S.D./LEWI | LEWISBURG SD - TAX COLLE 110 S. 2ND ST. LEWISBURG PA 17837 |
| LEWISBURG CITY | LEWISBURG CITY-TAX COLLE 131 E CHURCH ST - ADMIN LEWISBURG TN 37091 |
| LEWISBURG CITY | CITY OF LEWISBURG - CLER P O BOX 239 LEWISBURG KY 42256 |
| LEWISBURG S.D./EAST BUFF | LEWISBURG SD - TAX COLLE 308 S. 18TH ST. LEWISBURG PA 17837 |
| LEWISBURG S.D./KELLY TWP | LEWISBURG SD - TAX COLLE 55 SOUTH 3RD ST. WEST MILTON PA 17886 |
| LEWISBURG S.D./UNION TWP | WENDY YODER - TAX COLLEC P.O. BOX 194 WINFIELD PA 17889 |
| LEWISPORT CITY | CITY OF LEWISPORT - CLER P O BOX 22 LEWISPORT KY 42351 |
| LEWISTON CITY | LEWISTON CITY - TAX COLL 27 PINE STREET LEWISTON ME 04240 |
| LEWISTON ORCHARDS IRRIGATION DISTRICT | 1520 POWERS AVE - DOMESTIC WATER BILL LEWISTON IN 83501-5838 |
| LEWISTON TOWN | LEWISTON TOWN - TAX COLL 1375 RIDGE RD LEWISTON NY 14092 |
| LEWISTON TOWN | LEWISTON TWN TREASURER PO BOX 555 WISCONSIN DELLS WI 53965 |
| LEWISTON VILLAGE | LEWISTON VILLAGE - CLERK P.O. BOX 325 LEWISTON NY 14092 |
| LEWISTON-PORTER C S (CM | LEWISTON-PORTER C S -COL P.O.BOX 324 LEWISTON NY 14092 |
| LEWISTOWN BORO | LEWISTOWN BORO - TAX COL 2 E THIRD ST - MUNI BLDG LEWISTOWN PA 17044 |
| LEWISTOWN SEAMLESS GUTTERS | SCOT MAXWELL 410 A STREET LEWISTOWN MT 59457 |
| LEXINGTON APPRAISAL FIRM | 271 W SHORT ST STE 308 LEXINGTON KY 40507 |
| LEXINGTON CITY | LEXINGTON CITY - TREASUR 300 E WASHINGTON STREET LEXINGTON VA 24450 |
| LEXINGTON CITY | LEXINGTON CITY-TAX COLLE PO BOX 1699 LEXINGTON TN 38351 |
| LEXINGTON COMMONS COACH | HOUSES CONDO ASSOC. C/O ROWELL INC. 2587 MILLENNIUM DR. STE H ELGIN IL 60124 |
| LEXINGTON COMMONS CONDO | OWNERS ASSOC. INC. 52 CONCORD DRIVE P.O. BOX 1433 FOND DU LAC WI 54935 |
| LEXINGTON COUNTY | LEXINGTON COUNTY - TREAS 212 S LAKE DRSTE 101 LEXINGTON SC 29072 |
| LEXINGTON COUNTY / MOBIL | LEXINGTON COUNTY - TREAS 212 S LAKE DRSTE 101 LEXINGTON SC 29072 |
| LEXINGTON COUNTY DELINQUENT TAX | OFFICE 212 S LAKE DR LEXINGTON SC 29072 |
| LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DRIVE STE 102 LEXINGTON SC 29072 |
| LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DRIVE, SUITE 201 LEXINGTON SC 29072 |
| LEXINGTON HILL HOA INC | 17A LEXINGTON HILL HARRIMAN NY 10926 |
| LEXINGTON INSURANCE CO | 100 SUMMER ST BOSTON MA 02109 |
| LEXINGTON INSURANCE CO | MIAMI FL 99999 |
| LEXINGTON PLACE CONDOMINIUM ASSOCIATION | 24 LEXINGTON CT HUDSON NH 03051 |
| LEXINGTON PROPERTY DEVELOPMENT | 352 SHORELINE DR COLUMBIA SC 29212 |
| LEXINGTON TOWN | LEXINGTON TOWN- TAX COLL 1625 MASSACHUSETTS AVENU LEXINGTON MA 02420 |
| LEXINGTON TOWN | LEXINGTON TOWN - TAX COL P.O. BOX 30 LEXINGTON NY 12452 |
| LEXINGTON VILLAGE | LEXINGTON TOWNSHIP TREAS 7227 HURON AVE STE 200 LEXINGTON MI 48450 |
| LEXINGTON VILLAGE CONDO | PO BOX 1042 BRATTLEBORO VT 05302-1042 |
| LEXINGTON-FAYETTE URBAN | COUNTY GOVERNMENT 200 E MAIN ST LEXINGTON KY 40507 |
| LEXINGTON-FAYETTE URBAN CNTY. GOV'T | 200 EAST MAIN STREET LEXINGTON KY 40507 |
| LEXINGTON-FAYETTE URBAN CNTY. GOV'T | DIVISION OF REVENUE 218 EAST MAIN STREET LEXINGTON KY 40507 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | DIVISION OF REVENUE P.O. BOX 14058 LEXINGTON KY 40512 |
| LEXIS NEXIS RISK SOLUTIONS | ATTN: ANGELA TRICHE 1000 ALDERMAN SDRIVE ALPHARETTA GA 30005 |
| LEXIS NEXIS RISK SOLUTIONS | 28330 NETWORK PLACE CHICAGO IL 60673-1283 |
| LEXISNEXIS | ATTN: CHIEF LEGAL OFFICER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS RISK DATA | RETRIEVAL SERVICES, LLC ATTN: GENERAL COUNSEL 1100 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| LEXISNEXIS RISK MANAGEMENT, INC. | ATTN: LEGAL DEPARTMENT 6601 PARK OF COMMERCE BOULEVARD BOCA RATON FL 33487 |
| LEXISNEXIS RISK SOL&DATA 60704935 | 28330 NETWORK PLACE CHICAGO IL 60673-1283 |
| LEXISNEXIS RISK SOLUTIONS | BRIDGER INSIGHT XG ATTN: CHIEF LEGAL OFFICER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS RISK SOLUTIONS BUREAU, LLC | ATTN: GENERAL COUNSEL 1100 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| LEXISNEXIS RISK SOLUTIONS FL, INC. | ATTN: GENERAL COUNSEL 1000 ALDERMAN DRIVE BUILDING H ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| LEXISNEXIS RISK SOLUTIONS GA INC. | ATTN: GENERAL COUNSEL 6601 PARK OF COMMERCE BLVD. BOCA RATON FL 33487 |
| LEXISNEXIS RISK SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1100 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| LEXISNEXIS VITALCHEK NETWORK INC | 6 CADILLAC DRIVE, SUITE 400 BRENTWOOD TN 37027 |
| LEXISNEXIS, A DIVISION OF RELX INC. | ATTN: CHIEF LEGAL OFFICER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS-COURTLINK-RELX | 28544 NETWORK PLACE CHICAGO IL 60673-1285 |
| LEXX THE HANDYMAN SERVICES | RICHARD LUTHER 1417 DENT ST. GARLAND TX 75040 |
| LEYDEN TOWN | LEYDEN TOWN - TAX COLLEC 16 WEST LEYDEN ROAD LEYDEN MA 01337 |
| LEYDEN TOWN | LEYDEN TOWN - TAX COLLEC 6442 BAILEY RD CONSTABLEVILLE NY 13325 |
| LEYLA TABER | MARC APPELBAUM KETINER LAW CORPORATION 2150 W WASHINGTON STREET SUITE 402 SAN DIEGO CA 92110 |
| LEYONNE JEAN, ET AL. | THE AJM LAW GROUP, P.A. ALIX J. MONTES CITI CENTRE 290 NW 165TH ST STE P800-B MIAMI FL 33169 |
| LEZAOLA THOMPSON INS | 2761 PAWTUCKET AVE E PROVIDENCE RI 02914 |
| LEZAOLA THOMPSON INS | 896 BROADWAY EAST PROVIDENCE RI 02914 |
| LEZCANO INS | 18232 SW 147 AVE MIAMI FL 33187 |
| LF COMSTOCK, INC | 14237 W. ILIFF AVE LAKEWOOD CO 80228 |
| LG CONSTRUCTION | 2920 DICKSON ST WEST MEMPHIS AR 72301 |
| LG CONSTRUCTION & REMODELING | 471 E HUTCHINS PL SAN ANTONIO TX 78221 |
| LG&E (L-VILLE GAS & ELEC | P.O. BOX 9001960 LOUISVILLE KY 40290 |
| LG&E (LOUISVILLE GAS & ELECTRIC) | P.O. BOX 9001960 LOUISVILLE KY 40290-1960 |
| LGA WORKS LLC | 1546 RUSTIC TRAIL ALLEN TX 75002 |
| LHERISSON, JEFFREY | ADDRESS ON FILE |
| LHP GROUP INC | 7737 NE 2 AVE MIAMI FL 33138 |
| LHW CONTRACTORS LLC | PO BOX 707 FRIENDSWOOD TX 77549 |
| LI HOME IMPROVEMENT | 95 CALIFORNIA AVE BAY SHORE NY 11706 |
| LIANRO METAL ROOFS, INC | PO BOX 1186 PALMER LAKE CO 80133 |
| LIBARDI SERVICE AGENCY | 100 STEWART AVE HICKSVILLE NY 11801 |
| LIBBY SOSINSKI-SOUILLIARD | 455 COCHRAN RD PITTSBURGH PA 15228 |
| LIBERMAN MANAGEMENT SERVICES INC | 25 NORTHWEST POINT BLVD SUITE 330 ELK GROVE IL 60007 |
| LIBERTY AMER INS | 1 BALA PLAZA STE W100 CYNWYD PA 19004 |
| LIBERTY APPRAISALS OF THE PALOUSE | LLC 2418 SHELBY LANE MOSCOW ID 83843 |
| LIBERTY BORO | LIBERTY BORO - TAX COLLE 2816 E ST LIBERTY BORO PA 15133 |
| LIBERTY BORO | CO. TAX COLLECTION-LIBER 118 MAIN ST WELLSBORO PA 16901 |
| LIBERTY BUILDERS OF TEXAS | L.B.O.T, INC. 301 S. SEGUIN ROAD CONVERSE TX 78109 |
| LIBERTY CITY | LIBERTY CITY - TAX COLLE P O BOX 127 LIBERTY KY 42539 |
| LIBERTY CO | 21820 BURBANK BLVD 330 WOODLAND HILLS CA 91367 |
| LIBERTY COMMONS CONDOMINIUM | 33 LYMAN ST STE 210 WESTBOROUGH MA 01581 |
| LIBERTY COUNTY | LIBERTY CO-TAX COMMISSIO 100 S MAIN ST - SUITE 15 HINESVILLE GA 31313 |
| LIBERTY COUNTY | LIBERTY COUNTY-TAX COLLE PO BOX 400 BRISTOL FL 32321 |
| LIBERTY COUNTY | LIBERTY COUNTY - TREASUR PO BOX 685 CHESTER MT 59522 |
| LIBERTY COUNTY | LIBERTY COUNTY - TAX COL P O BOX 10288 LIBERTY TX 77575 |
| LIBERTY COUNTY CLERK | PO BOX 369 LIBERTY TX 77575 |
| LIBERTY COUNTY DISTRICT CLERK | 1923 SAM HOUSTON, ROOM 115 LIBERTY TX 77575 |
| LIBERTY COUNTY TAX COLLECTOR | PO BOX 1810 LIBERTY TX 77575 |
| LIBERTY COUNTY TAX COMMISSIONER | 100 MAIN ST STE 1545 HINESVILLE GA 31313 |
| LIBERTY CS (COMBINED TOW | LIBERTY CS(COMBINED)-COL 115 BUCKLEY STREET LIBERTY NY 12754 |
| LIBERTY CSD | PO BOX 2243 BUFFALO NY 14240-2243 |
| LIBERTY FEDERAL SAVINGS & LOAN | 401 NORTH HOWARD STREET BALTIMORE MD 21201 |
| LIBERTY GROVE TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |

| Claim Name | Address Information |
|---|---|
| LIBERTY HOME EQUITY | RICARDO CORONA CORONA LAW FIRM, P.A. 3899 NW 7 ST, SECOND FLOOR MIAMI FL 33126 |
| LIBERTY HOME EQUITY SOLNS., INC., ET AL. | SANDRA M. EMERSON; MATTHEW C. SWENSON RICHARD F. KOHN; JASON VAN HEMERT EMERSON LAW FIRM 715 LAKE ST STE 420 OAK PARK IL 60301 |
| LIBERTY HOME EQUITY SOLNS., INC., ET AL. | R. DENNIS SMITH THE JOHN MARSHALL LAW SCHOOL PRO BONO 58076 315 S PLYMOUTH CT CBA-800 CHICAGO IL 60604 |
| LIBERTY INS | 6600 PLAZA DR 306 NEW ORLEANS LA 70127 |
| LIBERTY INS ASSOCIATES | INC 525 STATE ROUTE 33 MILLSTONE TWP NJ 08535 |
| LIBERTY INSURANCE BRKAGE | 125 E ELM ST SUITE 210 CONSHOHOCKEN PA 19428 |
| LIBERTY LIFE ASSURANCE COMPANY | OF BOSTON 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY LIFE INS CO | 2000 WADE HAMPTON BLVD GREENVILLE SC 29602 |
| LIBERTY MEADOWS CONDOMINIUM ASSOC | 2035 KENNEDY BLVD STE 201 NORTH BERGEN NJ 07047 |
| LIBERTY MTL | 62 MAPLE AVE KEENE NH 03431 |
| LIBERTY MTL | 1615 MURRAY CANYON RD300 SAN DIEGO CA 92108 |
| LIBERTY MTL | PO BOX 85834 SAN DIEGO CA 92186 |
| LIBERTY MUT FLOOD INS | PO BOX 846198 DALLAS TX 75284 |
| LIBERTY MUTUAL | P O BOX 2051 KEENE NH 03431 |
| LIBERTY MUTUAL | P O BOX 8400 DOVER NH 03821 |
| LIBERTY MUTUAL | P O BOX 7500 DOVER NH 03822 |
| LIBERTY MUTUAL | PO BOX 1605 NEW YORK NY 10116 |
| LIBERTY MUTUAL | P O BOX 970 MISHAWAKA IN 46546 |
| LIBERTY MUTUAL FIRE INS | P O BOX 58 STITZER WI 53825 |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL FLOOD | 13600 EDS DRIVE HERNDON VA 20171 |
| LIBERTY MUTUAL GROUP | 100 LIBERTY WAY DOVER NH 03820 |
| LIBERTY MUTUAL GROUP | PO BOX 1605 REMITTANCE PROCESSING CENTER NEW YORK NY 10116 |
| LIBERTY MUTUAL GROUP | P.O. BOX 49130 CHARLOTTE NC 98277-9130 |
| LIBERTY MUTUAL INS | 1140 WOODDRUFF RD 303 GREENVILLE SC 29607 |
| LIBERTY MUTUAL INS AGY | 1000 AAA DR 150 HEATHROW FL 32746 |
| LIBERTY MUTUAL INSURANCE | 100 LIBERTY WAY DOVER NH 03820 |
| LIBERTY MUTUAL INSURANCE | P.O BOX 8400 DOVER NH 03821 |
| LIBERTY MUTUAL INSURANCE | 701 ROUTE 73 S., STE 325 MARLTON NJ 08053 |
| LIBERTY NORTHWEST INS | P O BOX 5219 PORTLAND OR 97208 |
| LIBERTY NW INS CORP | P O BOX 2839 NEW YORK NY 10116 |
| LIBERTY PIPELINE COMPANY | 3355 NORTH HIGHWAY 162 LIBERTY UT 84310 |
| LIBERTY REGIONAL WASTE DISTRICT | 401 S ALBANY ST SELMA IN 47383 |
| LIBERTY RESTORATION AND | CONSTRUCTION LLC 534 LAURENCE DR HANOVER PA 17331 |
| LIBERTY RESTORATION GROUP LLC | 2454 E DEMPSTER ST STE 206 DES PLAINES IL 60016 |
| LIBERTY RFG & SIDING INC | 1901 N ROSELLE RD 800 SCHAUMBURG IL 60195 |
| LIBERTY ROOFING COMPANY INC. | STEVEN D COONER 7271 GRELOT RD MOBILE AL 36695 |
| LIBERTY ROOFING GROUP | 5151 SW 6 ST MIAMI FL 33131 |
| LIBERTY SQUARE CONDO ASSOC | 29250 W NINE MILE RD FARMINGTON HILLS MI 48336 |
| LIBERTY TITLE & ESCROW | JENNIFER VONFLATERN 1575 SOUTH COUNTY TRAIL EAST GREENWICH RI 02818 |
| LIBERTY TOWN | LIBERTY TOWN - TAX COLLE 7 WATER STREET LIBERTY ME 04949 |
| LIBERTY TOWN | LIBERTY TOWN-TAX COLLECT 120 NORTH MAIN ST LIBERTY NY 12754 |
| LIBERTY TOWN | LIBERTY TWN TREASURER 5014 TOMPKINS RD VALDERS WI 54245 |
| LIBERTY TOWN | LIBERTY TWN TREASURER W9976 ALLCAN RD. NEW LONDON WI 54961 |
| LIBERTY TOWNSHIP | LIBERTY TWP - COLLECTOR 349 MOUNTAIN LAKE ROAD GREAT MEADOWS NJ 07838 |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC 293 EAST VALCOURT RD GROVE CITY PA 16127 |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC 573 RAVEN RUN RD SAXTON PA 16678 |

| Claim Name | Address Information |
|---|---|
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC 954 UPPER PORTAGE RD. PORT ALLEGANY PA 16743 |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC BOX 95 BLANCHARD PA 16826 |
| LIBERTY TOWNSHIP | HOLLY AUTEN - TAX COLLEC 2998 MEXICO RD MILTON PA 17847 |
| LIBERTY TOWNSHIP | LIBERTY TWP - TAX COLLEC 1869 LOWER RHINEY CREEK HALLSTEAD PA 18822 |
| LIBERTY TOWNSHIP | LIBERTY TOWNSHIP - TREAS 101 W. LIBERTY RD CLARK LAKE MI 49234 |
| LIBERTY TOWNSHIP | LIBERTY TOWNSHIP 7141 US 131 N MANTON MI 49663 |
| LIBERTY UTILITIES CORP | 75 REMITTANCE DR STE 1032 CHICAGO IL 60675-1032 |
| LIBERTY VILLAGE | LIBERTY VILLAGE-CLERK 167 NORTH MAIN STREET LIBERTY NY 12754 |
| LIBERTY WATER COMPANY | PO BOX 371852 PITTSBURGH PA 15250 |
| LIBERTY WOODLANDS HOMEOWNERS ASSOCIATION | PO BOX 127 WINTHROP WA 98862 |
| LIBURD, JAMES | ADDRESS ON FILE |
| LICENSED TO CHILL INC/CLIMATE CONTROL | 3348 DRUSILLA LANE SUITE 7C BATON ROUGE LA 70809 |
| LICKING | LICKING CITY - COLLECTOR P.O. BOX 89 LICKING MO 65542 |
| LICKING COUNTY AUDITOR | 20 S SECOND STREET NEWARK OH 43055 |
| LICKING COUNTY TITLE DEPARTMENT | 877 E MAIN ST NEWARK OH 43055 |
| LICKING COUNTY WATER AND SEWER | 4455 WALNUT RD BUCKEYE LAKE OH 43008 |
| LICKING CREEK TOWNSHIP | LICKING CREEK TWP - COLL 6805 PLEASANT RIDGE RD HARRISONVILLE PA 17228 |
| LICKING TOWNSHIP | MENDY STEWART - TAX COLL 6720 ROUTE 58 EMLENTON PA 16373 |
| LICON, KAYLA | ADDRESS ON FILE |
| LIDDELL, JUSTIN | ADDRESS ON FILE |
| LIDDIARD-FLY, KATHY | ADDRESS ON FILE |
| LIEBERMAN MANAGEMENT SERVICES, INC. | 25 NORTHWEST POINT BOULEVARD SUITE 330 ELK GROVE IL 60007 |
| LIEBERMAN MGMT. SERVICES, INC. | C-O CARILLON NORTH HOA CARILLON NORTH HOA 2411 CAROLLON GRAYSLAKE IL 60030 |
| LIEN ONE, INC. | 5499 N. FEDERAL HIGHWAY, SUITE N BOCA RATON FL 33487 |
| LIEN SOLUTIONS LLC | 6505 WEST HIGHWAY 22 CRESTWOOD KY 40014 |
| LIES CONSTRUCTION SERVICES LLC | 110 1ST STREET SW APT 8 CROSBY MN 56441 |
| LIEU, MUOI | ADDRESS ON FILE |
| LIFESTYLE HOME IMPROVEMENT OKC, INC | 6910 N BROADWAY EXTENSION OKLAHOMA CITY OK 73116 |
| LIFESTYLE HOME IMPRVMT | OKC INC 6910 N BROADWAY EXT OKLAHOMA CITY OK 73116 |
| LIFETIME CONSTRUCTION & RESTORATION INC. | 21 CENTURY AVE SOUTH MAPLEWOOD MN 55116 |
| LIFETIME ENCLOSURES INC. | 5521 CHRONICLE COURT JACKSONVILLE FL 32256 |
| LIFETIME EXTERIORS & | GARY WITT & BUFFY WITT 5737 GLENSTONE DR HIGHLANDS RANCH CO 80130 |
| LIFETIME FENCE AND ROOF | 772 E. MAIN ST. LEWISVILLE TX 75057 |
| LIFETIME FLOORING | 23 COSTA DEL SOL DANA POINT CA 92629 |
| LIFETIME OF LOUISIANA | LLC 802 N LAKE ARTHUR AVE JENNINGS LA 70546 |
| LIFETIME ROOFING | 890 WEST CENTER STREET 5 NORTH SALT LAKE UT 84054 |
| LIFETIME ROOFING OF AMERICA INC. | 2412 RICHLAND AVE SUITE 101 FARMERS BRANCH TX 75234 |
| LIFEWAY INS | 2600 S LOOP W 475W HOUSTON TX 77054 |
| LIFFERTH LAWSON APPRAISAL CO INC | 765 E GORDON AVE LAYTON UT 84041 |
| LIG INSURANCE COMPANY | 400 KELBY ST 15TH FLOOR FORT LEE NJ 07024 |
| LIGGETT GENERAL CONTRACTING | ZACH LIGGETT 46 SURREY CIRCLE IOWA PARK TX 76367 |
| LIGHTFOOT, CYNTHIA | ADDRESS ON FILE |
| LIGHTHOUSE APPRAISAL | 171 NORTH ATLANTIC AVE APT 24 COCOA BEACH FL 32931 |
| LIGHTHOUSE ENTERPRISES OF SW FLA INC | 3531 VERONICA S SHOEMAKER BLVD FORT MYERS FL 33916 |
| LIGHTHOUSE HOME & LAND | SALES 1080 WESTMINISTER CIRCLE MACON GA 31220 |
| LIGHTHOUSE INS GRP INC | 4808 BROADMOOR AVE SE GRAND RAPIDS MI 49512 |
| LIGHTHOUSE PROP INS | P O BOX 15666 WORCESTER MA 01605 |

| Claim Name | Address Information |
|---|---|
| LIGHTHOUSE PROP INS CO | 7785 66TH ST N PINELLAS PARK FL 33781 |
| LIGHTHOUSE PROPERTY | P O BOX 9122 MARLBOROUGH MA 01752 |
| LIGHTHOUSE PROPERTY | P O BOX 2150 PINELLAS PARK FL 33780 |
| LIGHTHOUSE PROPERTY INS | 370 MAIN ST 5 WORCESTER MA 01608 |
| LIGHTHOUSE PROPERTY INS | P O BOX 3006 BIG FORK MT 59911 |
| LIGHTHOUSE PROPERTY MANAGEMENT INC. | 16 CHURCH ST OSPREY FL 34229 |
| LIGHTHOUSE REALTY GROUP INC | 967 W MCCLAIN AVENUE SCOTTSBURG IN 47170 |
| LIGHTHOUSE RESTORATIONS | INC 20550 S LAGRANGE RD FRANKFORT IL 60423 |
| LIGHTNER, LAUREN | ADDRESS ON FILE |
| LIGHTNING CONSTRUCTION AND DESIGN INC | 6047 TAMPA AVE 303 TARZANA CA 91356 |
| LIGHTNING ROD MTL INS CO | 1685 CLEVELAND RD WOOSTER OH 44691 |
| LIGHTNING ROD MUTUAL | P O BOX 36 WOOSTER OH 44691 |
| LIGONIER BORO | ROBIN A ROBERTS, TAX COL 120 E MAIN STATTN:ROBIN LIGONIER PA 15658 |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD – COL 336 DELAWARE AVENUE – DE OAKMONT PA 15139 |
| LIGONIER VALLEY SCHOOL D | KEYSTONE COLLECTIONS GRO 546 WENDEL RD. IRWIN PA 15642 |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD – COL 29 BEECHWOODRD LAUGHLINTOWN PA 15655 |
| LIGONIER VALLEY SCHOOL D | ROBIN A ROBERTS, TAX COL 120 E MAIN STATTN:ROBIN LIGONIER PA 15658 |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD – COL 196 OLD DISTILLERY RD STAHLSTOWN PA 15687 |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD – COL PO BOX 52 BOLIVAR PA 15923 |
| LIGONIER VALLEY SCHOOL D | LAURA HENDERSON-TAX COLL 205 BEAUFORT RD NEW FLORENCE PA 15944 |
| LIGONIER VALLEY SCHOOL D | LIGONIER VALLEY SD – COL 6894 ROUTE 711 SEWARD PA 15954 |
| LILESVILLE CITY | LILESVILLE CITY – COLLEC P O BOX 451 LILESVILLE NC 28091 |
| LILLARD, MARTA | ADDRESS ON FILE |
| LILLEY TOWNSHIP | LILLEY TOWNSHIP – TREASU 1107 CHANNEL BITELY MI 49309 |
| LILLIAN DUPLANTIS | 648 NW SALEM TER PORT SAINT LUCIE FL 34983 |
| LILTON MANOR CONDO ASSOC., INC. | C/O OMMC 1 MADISON STREET EAST RUTHERFORD NJ 07073 |
| LIMA TOWN | LIMA TOWN – TAX COLLECTO 7329 EAST MAIN STREET LIMA NY 14485 |
| LIMA TOWN | LIMA TWN TREASURER PO BOX 225 WALDO WI 53093 |
| LIMA TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| LIMA TOWN | LIMA TWN TREASURER W3798 COUNTY ROAD B DURAND WI 54736 |
| LIMA TOWNSHIP | LIMA TOWNSHIP – TREASURE PO BOX 59 CHELSEA MI 48118 |
| LIMA VILLAGE | LIMA VILLAGE – CLERK 7329 E MAIN RD LIMA NY 14485 |
| LIMBERG BUILDERS INC | 429 N 2ND ST TONICA IL 61370 |
| LIMERICK TOWN | LIMERICK TOWN – TAX COLL 55 WASHINGTON ST LIMERICK ME 04048 |
| LIMERICK TOWNSHIP | RYAN WALL – TAX COLLECTO P.O. BOX 460 ROYERSFORD PA 19468 |
| LIMEROCK FIRE DISTRICT | COLLECTOR 1085 GREAT RD LINCOLN RI 02865 |
| LIMESTONE COUNTY | LIMESTONE CO-REV COMMISS 100 S CLINTON ST – 1ST F ATHENS AL 35611 |
| LIMESTONE COUNTY | LIMESTONE COUNTY – COLLE P O BOX 539 GROESBECK TX 76642 |
| LIMESTONE COUNTY CLERK | PO BOX 350 GROESBECK TX 76642 |
| LIMESTONE COUNTY TAX OFFICE | P.O. BOX 539 GROESBECK TX 76642 |
| LIMESTONE TOWN | LIMESTONE TOWN –TAX COLL 93 MAIN ST LIMESTONE ME 04750 |
| LIMESTONE TOWNSHIP | LIMESTONE TWP – TAX COLL 889 BEATTY RD STRATTANVILLE PA 16258 |
| LIMESTONE TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| LIMESTONE TOWNSHIP | LIMESTONE TWP – TAX COLL 103 SOUTH SECOND ST LEWISBURG PA 17837 |
| LIMESTONE TOWNSHIP | ALICE LAIDACKER-TAX COLL 276 LAIDACKER RD MILTON PA 17847 |
| LIMETREE CONDOMINIUM ASSOCIATION, INC. | 10128 43RD DRIVE SOUTH BOYNTON BEACH FL 33436 |
| LIMINGTON TOWN | LIMINGTON TOWN – TAX COL 425 SOKOKIS AVENUE LIMINGTON ME 04049 |
| LIMITLESS EXT & M&J | WANIGREN 844 140TH LANE NW ANDOVER MN 55304 |
| LIMITLESS EXT & REMOD | 844 140TH LN NW ANDOVER MN 55304 |

| Claim Name | Address Information |
| --- | --- |
| LIMITLESS EXTERIORS & | JESSIE & EMILY WALSETH 894 140TH LN NW ANDOVER MN 55304 |
| LIMITLESS RESTORATION, LLC | PETER T. DIMICHELE 1070 NORFOLK DRIVE LA PLATA MD 20646 |
| LIMMER ROOFING, INC. | P.O. BOX 1496 MILLS WY 82644 |
| LIMONE JOSEPH | LOAN LAWYERS, LLC SETH WIEDER 377 NORTH STATE ROAD 7, SUITE 202 PLANTATION FL 33317 |
| LIMOR BECK | 182 LEVINBERG LANE WAYNE NJ 07470 |
| LIN, LORAINE | ADDRESS ON FILE |
| LINCKLAEN TOWN | LINCKLAEN TOWN- TAX COLL 568 UNION VALLEY RD PICTURE NY 13136 |
| LINCOLN AT CENTURY | VILLAGE CONDO, ASSOC. INC. 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| LINCOLN BORO | LINCOLN BORO - TAX COLLE 45 ABES WAY ELIZABETH PA 15037 |
| LINCOLN CENTER MOBILEHOME PARK | 9080 BLOOMFIELD AVE CYPRESS CA 90630 |
| LINCOLN CITY FINANCE DEPARTMENT | 801 SW HIGHWAY 101 LINCOLN CITY OR 97367 |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL P O BOX 938 LINCOLNTON NC 28093 |
| LINCOLN COUNTY | LINCOLN CO-TAX COMMISSIO PO BOX 946 LINCOLNTON GA 30817 |
| LINCOLN COUNTY | LINCOLN COUNTY-TRUSTEE 112 MAIN AVE S - ROOM 10 FAYETTEVILLE TN 37334 |
| LINCOLN COUNTY | LINCOLN COUNTY-TAX COLLE 301 S FIRST ST ROOM 109 BROOKHAVEN MS 39601 |
| LINCOLN COUNTY | LINCOLN COUNTY - SHERIFF 104 N 2ND ST STANFORD KY 40484 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR PO BOX 79 IVANHOE MN 56142 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR 104 N MAIN STREET, SUITE CANTON SD 57013 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR 512 CALIFORNIA AVE LIBBY MT 59923 |
| LINCOLN COUNTY | LINCOLN COUNTY - COLLECT 201 MAIN ST TROY MO 63379 |
| LINCOLN COUNTY | PO BOX 273 TROY MO 63379 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR 116 E. LINCOLN AVE LINCOLN KS 67455 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR 301 N JEFFERS, RM 102 NORTH PLATTE NE 69101 |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL 300 S DREW RM 102 STAR CITY AR 71667 |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL 811 MANVEL AVE., STE 6 CHANDLER OK 74834 |
| LINCOLN COUNTY | LINCOLN COUNTY-TREASURER PO BOX 7 HUGO CO 80821 |
| LINCOLN COUNTY | LINCOLN COUNTY-TREASURER 925 SAGE AVE 102 KEMMERER WY 83101 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR 111 WEST B ST, SUITE T SHOSHONE ID 83352 |
| LINCOLN COUNTY | LINCOLN COUNTY-TREASURER PO BOX 970 CARRIZOZO NM 88301 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR PO BOX 416 PIOCHE NV 89043 |
| LINCOLN COUNTY | LINCOLN COUNTY - TAX COL 225 W OLIVE ST. RM 205 NEWPORT OR 97365 |
| LINCOLN COUNTY | LINCOLN COUNTY - TREASUR PO BOX 370 DAVENPORT WA 99122 |
| LINCOLN COUNTY ASSESSOR | 225 W OLIVE ST ROOM 207 NEWPORT OR 97365 |
| LINCOLN COUNTY CHANCERY CLERK OF CO | PO BOX 555 BROOKHAVEN MS 39602-0555 |
| LINCOLN COUNTY CIRCUIT CLERK | 300 S DREW ST STAR CITY AR 71667 |
| LINCOLN COUNTY COLLECTOR | 201 MAIN ST TROY MO 63379 |
| LINCOLN COUNTY IRRIGATIO | LINCOLN COUNTY-TREASURER 925 SAGE AVE KEMMERER WY 83101 |
| LINCOLN COUNTY SHERIFF | LINCOLN COUNTY - SHERIFF 8000 COURT ST HAMLIN WV 25523 |
| LINCOLN COUNTY SHERIFF | PO BOX 497 HAMLIN WV 25523 |
| LINCOLN COUNTY SHERIFFS OFFICE | 128 N MAIN ST CANTON SD 57013 |
| LINCOLN COUNTY TAX COLLECTOR | 225 W OLIVE STREET ROOM 205 NEWPORT OR 97365 |
| LINCOLN COUNTY TAX COMMISSIONER | 210 HUMPHREY ST LINCOLNTON GA 30817 |
| LINCOLN COUNTY TAX OFFICE | P O BOX 938 LINCOLNTON NC 28093 |
| LINCOLN COUNTY TREASURER | 801 N SALES ST STE 204 MERRILL WI 54452 |
| LINCOLN COUNTY TREASURER | 512 CALIFORNIA AVE LIBBY MT 59923 |
| LINCOLN COUNTY TREASURER | 811 MANVEL SUITE 6 CHANDLER OK 74834 |
| LINCOLN COUNTY TREASURER | PO BOX 970 CARRIZOZO NM 88301 |
| LINCOLN ELECTRIC COMPANY | PO BOX 2986 OMAHA NE 68103-2986 |

| Claim Name | Address Information |
|---|---|
| LINCOLN GEN INS CO | P O BOX 1549 DEPT B YORK PA 17405 |
| LINCOLN INC | 14105 E NORTH POINT COURT WICHITA KS 67230 |
| LINCOLN INS GROUP LLC | 1305 PENNSYLVANIA AVE MCDONOUGH GA 30253 |
| LINCOLN MUTUAL INS | 228 E MAIN ST LINCOLNTON NC 28092 |
| LINCOLN MUTUAL INS ASSOC | PO BOX 155 LONE TREE IA 52755 |
| LINCOLN PARISH | LINCOLN PARISH - TAX COL P O BOX 2070 RUSTON LA 71273 |
| LINCOLN PARISH CLERK OF COURT | PO BOX 924 RUSTON LA 71273 |
| LINCOLN PARK BORO | LINCOLN PARK BORO - COLL 34 CHAPEL HILL ROAD LINCOLN PARK NJ 07035 |
| LINCOLN PARK CITY | LINCOLN PARK CITY - TREA 1355 SOUTHFIELD RD LINCOLN PARK MI 48146 |
| LINCOLN PLANTATION | LINCOLN PLANTATION-COLLE 226 WILSONS MILLS ROAD ERROL NH 03579 |
| LINCOLN REAL ESTATE INC | 1795 ALYSHEBA WAY, SUITE 1202 LEXINGTON KY 40509 |
| LINCOLN TOWN | LINCOLN TOWN- TAX COLLEC 16 LINCOLN ROAD LINCOLN MA 01773 |
| LINCOLN TOWN | LINCOLN TOWN - TAX COLLE 100 OLD RIVER ROAD LINCOLN RI 02865 |
| LINCOLN TOWN | LINCOLN TOWN - TAX COLLE 148 MAIN STREET LINCOLN NH 03251 |
| LINCOLN TOWN | LINCOLN TOWN - TAX COLLE 63 MAIN STREET LINCOLN ME 04457 |
| LINCOLN TOWN | LINCOLN TOWN- TAX COLLEC 62 QUAKER ST. LINCOLN VT 05443 |
| LINCOLN TOWN | MADISON COUNTY TREASURER 138 NORTH COURT ST. -TRE WAMPSVILLE NY 13163 |
| LINCOLN TOWN | LINCOLN TWN TASURER 661 85TH STREET AMERY WI 54001 |
| LINCOLN TOWN | LINCOLN TWN TREASURER N7448 HEMLOCK ROAD ALGOMA WI 54201 |
| LINCOLN TOWN | LINCOLN TWN TREASURER 9796 YELLOW RIVER ROAD MARSHFIELD WI 54449 |
| LINCOLN TOWN | LINCOLN TWN TREASURER PO BOX 9 EAGLE RIVER WI 54521 |
| LINCOLN TOWN | LINCOLN TWN TREASURER 20025 BLACKBERRY AVENUE WARRENS WI 54666 |
| LINCOLN TOWN | LINCOLN TWN TREASURER E10850 COUNTY RD I FALL CREEK WI 54742 |
| LINCOLN TOWN | LINCOLN TWN TREASURER PO BOX 296 WEBSTER WI 54893 |
| LINCOLN TOWNSHIP | LINCOLN TWP - TAX COLLEC 198 BERKEY HOLLOW RD ALUM BANK PA 15521 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS 4200 HELLEMS RD FILION MI 48432 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS PO BOX 239 LAKE GEORGE MI 48633 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS PO BOX 529 SANFORD MI 48657 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS PO BOX 542 STANDISH MI 48658 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS 9023 S ISABELLA RD SHEPHERD MI 48883 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS PO BOX 279 STEVENSVILLE MI 49127 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS 331 WEST 1 MILE RD WHITE CLOUD MI 49349 |
| LINCOLN TOWNSHIP | LINCOLN TOWNSHIP - TREAS 10200 LAKOLA RD REED CITY MI 49677 |
| LINCOLN VILLAGE | LINCOLN VILLAGE - TREASU 413 WEST TRAVERSE BAY RD LINCOLN MI 48742 |
| LINCOLN-LEAVITT INS AGY | 650 N MAIN ST LAKEPORT CA 95453 |
| LINCOLNTON CITY | LINCOLNTON CITY-TAX COLL PO BOX 489 LINCOLNTON GA 30817 |
| LINCOLNVILLE TOWN | LINCOLNVILLE TN- COLLECT 493 HOPE ROAD LINCOLNVILLE ME 04849 |
| LIND TOWN | LIND TWN TREASURER N1668 CTY ROAD E WAUPACA WI 54981 |
| LINDA & MICHAEL MARABITO | ADDRESS ON FILE |
| LINDA B GORE - TRUSTEE | PO BOX 205 GADSDEN AL 35902 |
| LINDA DONNELLY & | ADDRESS ON FILE |
| LINDA EARLY AND | ADDRESS ON FILE |
| LINDA F EDWARDS AGENCY | ADDRESS ON FILE |
| LINDA FONG | ROBERT NOGGLE NOGGLE LAW PLLC 376 E WARM SPRINGS RD #140 LAS VEGAS NV 89119 |
| LINDA GOFRON & JOHN | ADDRESS ON FILE |
| LINDA J. RIGG | ADDRESS ON FILE |
| LINDA K POTTORF | ADDRESS ON FILE |
| LINDA KRANTZ | ADDRESS ON FILE |
| LINDA LAUPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA PATRICK | EUGENE C. TULLOS, ESQ POST OFFICE BOX 74 RALEIGH MS 39153 |
| LINDA SCHMIDT & | ADDRESS ON FILE |
| LINDA T COHEN | ADDRESS ON FILE |
| LINDA VILLARREAL | PO BOX 23 SANTA ELENA TX 78591 |
| LINDE INS INC | 1101 E DIVISION MOUNT VERNON WA 98273 |
| LINDELL STEGALL | 126 JASMINE HALL ROAD SEABROOK SC 29940 |
| LINDEN CITY | LINDEN CITY - TAX COLLEC 301 N. WOOD AVENUE CITY LINDEN NJ 07036 |
| LINDEN CITY | LINDEN CITY-TAX COLLECTO PO BOX 46 LINDEN TN 37096 |
| LINDEN CITY | LINDEN CITY - TREASURER 132 E BROAD ST LINDEN MI 48451 |
| LINDEN ROSELLE SEWERAGE AUTH | ATTENTION TAX COLLECTOR 301 N. WOOD AVENUE LINDEN NJ 07036 |
| LINDEN ROSELLE SEWERAGE AUTHORITY | 5005 SOUTH WOOD AVENUE LI9NDEN NJ 07036 |
| LINDEN ROSELLE SEWERAGE AUTHORITY | 5005 SOUTH WOOD AVENUE LINDEN NJ 07036 |
| LINDEN VILLAGE | LINDEN VLG TREASURER PO BOX 469 / 444 JEFERS LINDEN WI 53553 |
| LINDENHURST VILLAGE | LINDENHURST VILLAGE-COLL 430 S WELLWOOD AVE LINDENHURST NY 11757 |
| LINDENWOLD BOROUGH | LINDENWOLD BOROUGH -COLL 15 N. WHITE HORSE PIKE LINDENWOLD NJ 08021 |
| LINDER INS AGENCY | 7716 P O PLAR PIKE STE 1 GERMANTOWN TN 38138 |
| LINDHOLM CONSTRUCTION INC. | 88005 OVERSEAS HWY. STE. 10-157 ISLAMORADA FL 33036 |
| LINDINA TOWN | LINDINA TWN TREASURER PO BOX 477 MAUSTON WI 53948 |
| LINDLEY TOWN | LINDLEY TOWN-TAX COLLECT 637 COUNTY RTE 115 LINDLEY NY 14858 |
| LINDO, HILBERT | ADDRESS ON FILE |
| LINDQUIST, DAVID | ADDRESS ON FILE |
| LINDSAY COLLINS | 4750 FLANDERS ST CENTENNIAL CO 80015 |
| LINDSAY JORDAN | 1393 CR 318 CLEVELAND TX 77327 |
| LINDSAY MECHANICAL SERVICE LLC | GERALD BURTON LINDSAY JR 19993 HWY 35 ALVIN TX 77511 |
| LINDSAY OLSON & RORY | DUBIEL 10838 JERSEY DR N BROOKLYN PARK MN 55445 |
| LINDSAY, SARAH | ADDRESS ON FILE |
| LINDSEY & ASSOCIATES, INC | ATTN: MICHELE WATKINS 3801 W WALNUT ROGERS AR 72756 |
| LINDSEY & MAX OLSEN | ADDRESS ON FILE |
| LINDSEY HARPER | PALMER E. HURST HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH VA 23452 |
| LINDSEY MADDEN | ADDRESS ON FILE |
| LINDSEY SHRADER | ADDRESS ON FILE |
| LINDSEY, EBONY | ADDRESS ON FILE |
| LINDSEY, LADONNA | ADDRESS ON FILE |
| LINDSEY, LORA | HARLAN E JUDD & ASSOCIATES, PSC HARLAN JUDD, ESQ 869 BROADWAY AVE P.O. BOX 51093 BOWLING GREEN KY 42102 |
| LINDSEY, MALIK | ADDRESS ON FILE |
| LINDSTROM AIR CONDITION | INC 3581 WEST MCNAB RD POMPANO BEACH FL 33069 |
| LINDSTROM, SCOTT | ADDRESS ON FILE |
| LINE ITEM MAINTENANCE | PO BOX 771239 NAPLES FL 34107 |
| LINE MOUNTAIN S.D./HERND | HERNDON BORO - TAX COLLE 161 N MAIN STREET HERNDON PA 17830 |
| LINE MOUNTAIN S.D./JACKS | STEVEN BOBB - TAX COLLEC 4485 STATE ROUTE 225 DORNSIFE PA 17823 |
| LINE MOUNTAIN S.D./JORDA | LINE MOUNTAIN SD - COLLE 411 E MAHANTONGO CREEK R HERNDON PA 17830 |
| LINE MOUNTAIN S.D./LITTL | LINE MOUNTAIN SD - COLLE 6673 STATE ROUTE 225 SHAMOKIN PA 17872 |
| LINE MOUNTAIN S.D./LOWER | LINE MOUNTAIN SD - COLLE 441 MIDDLE RD. DALMATIA PA 17017 |
| LINE MOUNTAIN S.D./WEST | PAUL SMINK - TAX COLLECT 214 BLACKS LN SHAMOKIN PA 17872 |
| LINE MOUNTAIN SD/ZERBE T | ZERBE TWP SD - TAX COLLE 304 W SHAMOKIN STREET TREVORTON PA 17881 |
| LINE UP CONTRACTORS INC | 6139 WATERLOO RD ELLICOTT CITY MD 21043 |
| LINEAGE | 1629 CROSS BEAM DRIVE CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| LINEAR ROOFING & | GENERAL CONTRACTORS, INC 320 DECKER DRIVE, SUITE 136 IRVING TX 75062 |
| LINEAR SETTLEMENT SERVICES LLC | 127 JOHN CLARKE RD MIDDLETOWN RI 02842 |
| LINEAR SETTLEMENT SERVICES, LLC | ATTN: GENERAL COUNSEL 127 JOHN CLARKE ROAD FIRST FLOOR MIDDLETOWN RI 02842-7631 |
| LINEAR TITLE & CLOSING | 88 SILVA LANE MIDDLETOWN RI 02842 |
| LINEAR TITLE & CLOSING, LTD. | ATTN: CORPORATE COUNSEL 127 JOHN CLARKE ROAD FIRST FLOOR MIDDLETOWN RI 02842-7631 |
| LINEAR TITLE & CLOSING, LTD. | ATTN: GENERAL COUNSEL 127 JOHN CLARKE ROAD FIRST FLOOR MIDDLETOWN RI 02842-7631 |
| LINEBARGER GOGGAN BLAIR & SAMPSON | 100 THROCKMORTON STE 300 FORT WORTH TX 76102-2833 |
| LINEBARGER GOGGAN BLAIR & SAMPSON | 4828 LOOP CENTRAL DR STE 600 HOUSTON TX 77253 |
| LINEBARGER GOGGAN BLAIR & SAMPSON | 512 S SEVENTH STREET RICHMOND TX 77469 |
| LINEBARGER GOGGAN BLAIR & SAMPSON | LLP PO BOX 17428 AUSTIN TX 78760 |
| LINEBARGER GOGGAN BLAIR & SIMPSON, LLP | 1517 WEST FRONT STREET SUITE 202 TYLER TX 75702 |
| LINEHAN, ROBERT | ADDRESS ON FILE |
| LINESVILLE BORO | LINESVILLE BORO - COLLEC 103 W ERIE STSTE B LINESVILLE PA 16424 |
| LINK, JENNIFER | ADDRESS ON FILE |
| LINKEDIN | ATTN: GENERAL COUNSEL 1000 WEST MAUDE AVENUE SUNNYVALE CA 94085 |
| LINKEDIN CORP | 62228 COLLECTIONS CTR DR CHICAGO IL 60693-0622 |
| LINKER & ASSOC INC | 8424 OLD STATESIDE RD100 CHARLOTTE NC 28269 |
| LINKHORN AND ASSOCIATES INC | 40 1/2 EAST MAIN ST WESTERVILLE OH 43081 |
| LINKLATERS LLP | 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LINKS AT STANSBURY HOA | C/O HOLLY BRADFORD 90 CLUBHOUSE DRIVE STANSBURY PARK UT 84074 |
| LINLEY, SOMMER | ADDRESS ON FILE |
| LINN COUNTY | LINN COUNTY - TREASURER 935 2ND STREET SW CEDAR RAPIDS IA 52404 |
| LINN COUNTY | LINN COUNTY - COLLECTOR 108 NORTH HIGH, RM 207 LINNEUS MO 64653 |
| LINN COUNTY | LINN COUNTY - TREASURER 315 MAIN ST MOUND CITY KS 66056 |
| LINN COUNTY | LINN COUNTY - TAX COLLEC PO BOX 100 ALBANY OR 97321 |
| LINN COUNTY ASSESSOR | 935 SECOND STREET SW CEDAR RAPIDS IA 52404 |
| LINN COUNTY TAX COLLECTOR | 300 4TH AVE SW RM 214 ALBANY OR 97321 |
| LINN TOWN | TAX COLLECTOR PO BOX 1001 / 100 W. WAL ELKHORN WI 53121 |
| LINN TOWN | LINN TWN TREASURER BOX 130 / W3728 FRANKLIN ZENDA WI 53195 |
| LINN, KIMBERLY | ADDRESS ON FILE |
| LINN, STEPHANIE | ADDRESS ON FILE |
| LINNABARY, DIANA | ADDRESS ON FILE |
| LINNELL CHOATE AND WEBBER LLP | 83 PLEASANT ST PO BOX 190 AUBURN ME 04212 |
| LINNEUS TOWN | LINNEUS TOWN -TAX COLLEC 1185 HODGDON MILLS ROAD LINNEUS ME 04730 |
| LINOS WOODWORK | CLAUDINO VAZQUEZ PO BOX 5664 CAGUAS PR 00726 |
| LINQ RISK MANAGEMENT LLC | 2100 PONCE DE LEON 601 CORAL GABLES FL 33134 |
| LINSAN SERVICES | 5622 SUNFALL BEND LN. KATY TX 77449 |
| LINWOOD CITY | LINWOOD CITY - TAX COLLE 400 W POPLAR AVENUE LINWOOD NJ 08221 |
| LINWOOD TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| LINWOOD WESLEY | 1811 VICTORIA BOULEVARD HAMPTON VA 23661 |
| LINZMAIER, JOHN | ADDRESS ON FILE |
| LION OF JUDAH CONSTRUCTION | SPENCER P. GLASCO, JR. 4244 FORBES STREET FT WORTH TX 76105 |
| LION POINT CAPITAL LP | ATTN: MR. CARL DIDRIC MARCUS CEDERHOLM CHIEF INVESTMENT OFFICER 250 WEST 55TH STREET 33RD FLOOR NEW YORK NY 10019-7683 |
| LION PROPERTY MANAGEMENT INC | PO BOX 8463 CORAL SPRINGS FL 33075 |
| LIONCREST HOMEOWNERS ASSOCIATION | 5000 EUCLID LANE RICHTON PARK IL 60471 |
| LIONEL OR MARIANNE DAZEVEDO | 199 RIVER PLANTATION CRAWFORDVILLE FL 32327 |

| Claim Name | Address Information |
|---|---|
| LIONS GATE DEVELOPMENT | 204 E MAIN STREET ADA OK 74820 |
| LIONS GATE DEVELOPMENT INC | RR 5 BOX 550 COALGATE OK 74538 |
| LIONS GATE INS | 3711 CLAIRMONT RD CHAMBLEE GA 30341 |
| LIPINSKI, SUSAN | ADDRESS ON FILE |
| LIPSCOMB & PITTS INS LLC | 2670 UNION AVE EXT 100 MEMPHIS TN 38112 |
| LIPSCOMB COUNTY | LIPSCOMB COUNTY - COLLEC BOX 129 LIPSCOMB TX 79056 |
| LIPSCOMB COUNTY TAX COLLECTOR | 100 S MAIN LIPSCOMB TX 79056 |
| LIPSCOMB, CORTNEY | ADDRESS ON FILE |
| LIPSEY-CURRIE INS ASSOC | 3190 EXCUTIVE DR SAN ANGELO TX 76904 |
| LIRA, TOMAS | ADDRESS ON FILE |
| LIRETTE, JESSE | ADDRESS ON FILE |
| LISA & BENNIE ANDERSON | ADDRESS ON FILE |
| LISA ANDERSEN | COURTNEY WEINER, ESQ. LAW OFFICE OF COURTNEY WEINER PLLC 1629 K STREET, NW, SUITE 300 WASHINGTON DC 20006 |
| LISA BANDMAN | ADDRESS ON FILE |
| LISA BARTLETTE | ADDRESS ON FILE |
| LISA BURRIDGE & ASSOCIATES | 421 S CENTER STREET SUITE 101 CASPER WY 82601 |
| LISA CONSIGLIO | ADDRESS ON FILE |
| LISA CORTEZ PAINTING & DRYWALL | 13304 OLD ST AUGUSTINE RD JACKSONVILLE FL 32258 |
| LISA DRESSLER | ADDRESS ON FILE |
| LISA E. KELLY, ET AL. | FIONA WOLFE, ESQ. EMPIRE JUST CENT TELESCA CENT FOR JUST ONE W.MAIN STREET, STE 200 ROCHESTER NY 14614 |
| LISA HICHBORN & JOHN | ADDRESS ON FILE |
| LISA LAGO & | ADDRESS ON FILE |
| LISA LAREE JENKINS | KENNETH S. HARDER, ESQ CARROLLTON TX 75006 |
| LISA MANKIN & | ADDRESS ON FILE |
| LISA MERRITT & | ADDRESS ON FILE |
| LISA NICKELS INS | 995 W GLADE RD HURST TX 76054 |
| LISA O SASSER | ADDRESS ON FILE |
| LISA PROCOPIO | ADDRESS ON FILE |
| LISA QUIGGINS INS | ADDRESS ON FILE |
| LISA R LONG | ADDRESS ON FILE |
| LISA VALENTINE | ADDRESS ON FILE |
| LISANDRA MILLER | ADDRESS ON FILE |
| LISBON CEN SCH (COMBINED | LISBON CS-TAX COLLECTOR PO BOX 39 LISBON NY 13658 |
| LISBON TOWN | LISBON TOWN - TAX COLLEC 46 SCHOOL STREET LISBON NH 03585 |
| LISBON TOWN | LISBON TOWN - TAX COLLEC 300 LISBON STREET LISBON FALLS ME 04250 |
| LISBON TOWN | LISBON TOWN - TAX COLLEC 1 NEWENT RD LISBON CT 06351 |
| LISBON TOWN | LISBON TOWN-TAX COLLECTO PO BOX 98 LISBON NY 13658 |
| LISBON TOWN | LISBON TWN TREASURER W234 N8676 WOODSIDE RD SUSSEX WI 53089 |
| LISBON TOWN | LISBON TWN TREASURER N5293 MEYER RD NEW LISBON WI 53950 |
| LISCHIO, MICHAEL | ADDRESS ON FILE |
| LISE MENDEZ & | EDUARDO MENDEZ 425 S SHORE DR MIAMI BEACH FL 33141 |
| LISETTE CONDOMINIUM ASSOCIATION INC | 4654 W 4TH AVE HIALEAH FL 33012 |
| LISHIANNA M ROLBIECKI | 1141 ASTON CIRCLE BURNSVILLE MN 55337 |
| LISLE TOWN | LISLE TOWN- TAX COLLECTO 9234 NYS ROUTE 79 LISLE NY 13797 |
| LISS INS AGENCY INC | 9378 OLIVE BLVD 115 ST LOUIS MO 63132 |
| LIST 2 SELL REALTY, LLC | 2664 TIMBER DRIVE 330 GARNER NC 27529 |
| LIST 4 LESS REALTY, INC. | 50 BLANKENSHIP DRIVE SAVANNAH TN 38372 |

| Claim Name | Address Information |
|---|---|
| LITCHFIELD BORO | LITCHFIELD BORO-TAX COLL PO BOX 82 LITCHFIELD CT 06759 |
| LITCHFIELD CITY | LITCHFIELD CITY - TREASU P.O. BOX 236 LITCHFIELD MI 49252 |
| LITCHFIELD COUNTY HOME AND HANDYMAN LLC | MICHELL BATES 224 BLUE SWAMP RD LITCHFIELD CT 06759 |
| LITCHFIELD TOWN | LITCHFIELD TOWN -TAX COL 2 LIBERTY WAY, SUITE 3 LITCHFIELD NH 03052 |
| LITCHFIELD TOWN | LITCHFIELD TOWN -TAX COL 2400 HALLOWELL ROAD LITCHFIELD ME 04350 |
| LITCHFIELD TOWN | LITCHFIELD TOWN-TAX COLL PO BOX 356 LITCHFIELD CT 06759 |
| LITCHFIELD TOWN | LITCHFIELD TOWN-TAX COLL 1165 JONES RD ILION NY 13357 |
| LITCHFIELD TOWNSHIP | LITCHFIELD TWP- TREASURE PO BOX 434 LITCHFIELD MI 49252 |
| LITERAL CONSTRUCTION LLC | 1410 KERLEREC ST NEW ORLEANS LA 70116 |
| LITITZ BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| LITITZ MTL INS CO | 2 N BROAD STREET LITITZ PA 17543 |
| LITITZ MUT INS | PO BOX 1700 LITITZ PA 17543 |
| LITITZ MUTUAL INSURANCE | P O BOX 900 LITITZ PA 17543 |
| LITMAN GREGORY MASTERS ALTERNATIVE | STRATEGIES FUND |
| LITOS CONTRACTOR LLC | 7301 5TH AVE APT 1 NORTH BERGEN NJ 07047 |
| LITTEL, WILLIAM | ADDRESS ON FILE |
| LITTLE & ASSOCIATES | PO BOX 6216 SPARTANBURG SC 29304 |
| LITTLE BEAVER TOWNSHIP | LITTLE BEAVER TWP - COLL 1674 STATE ROAD 551 ENON VALLEY PA 16120 |
| LITTLE BLACK MTL | 141 S WISCONSIN AVE MEDFORD WI 54451 |
| LITTLE BLACK MUTUAL INS | CO PO BOX 406 MEDFORD WI 54451 |
| LITTLE BLACK MUTUAL INS | P O BOX 406 MEDFORD WI 54451 |
| LITTLE BRADLEY & NESBITT PA | PO BOX 3509 ALBUQUERQUE NM 87190-3509 |
| LITTLE BRITAIN TOWNSHIP | AGNES REEDER - TAX COLLE 165 HONEYSUCKLE RD NOTTINGHAM PA 19362 |
| LITTLE CHUTE VILLAGE | LITTLE CHUTE VLG TREASUR 108 W. MAIN ST. LITTLE CHUTE WI 54140 |
| LITTLE COMPTON TOWN | LITTLE COMPTON TN - COLL 40 COMMONS LITTLE COMPTON RI 02837 |
| LITTLE EGG HARBOR TWP | 665 RADIO RD LITTLE EGG HARBOR NJ 08087 |
| LITTLE FALLS CITY | LITTLE FALLS CITY - TRE 659 E MAIN ST LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY (HERKI | LITTLE FALLS CITY- TREAS PO BOX 603- ADIRONDACK B LITTLE FALLS NY 13365 |
| LITTLE FALLS CITY S D (L | LITTLE FALLS CITY SD-COL PO BOX 4844 (PYMTS) UTICA NY 13504 |
| LITTLE FALLS CITY SCHOOL DISTRICT | 1 WARD SQ LITTLE FALLS NY 13365 |
| LITTLE FALLS TOWN | LITTLE FALLS TWN TREASUR 4619 CO. HWY S SPARTA WI 54656 |
| LITTLE FALLS TOWNSHIP | LITTLE FALLS TWP-COLLECT 225 MAIN STREET LITTLE FALLS NJ 07424 |
| LITTLE FERRY BORO | LITTLE FERRY BORO - COLL 215-217 LIBERTY STREET LITTLE FERRY NJ 07643 |
| LITTLE HAWK, MARISSA | ADDRESS ON FILE |
| LITTLE MAHANOY TOWNSHIP | LITTLE MAHANOY TWP - COL 6673 STATE ROUTE 225 SHAMOKIN PA 17872 |
| LITTLE RICE TOWN | LITTLE RICE TWN TREASURE 2544 KILLARNEY DR TOMAHAWK WI 54487 |
| LITTLE RIVER COUNTY | LITTLE RIVER CNTY - COLL 351 NORTH 2NDSTE 2 ASHDOWN AR 71822 |
| LITTLE RIVER TOWN | LITTLE RIVER TWN TREASUR 8441 TWO MILES RD OCONTO WI 54153 |
| LITTLE ROCK INS | 100 N RODNEY PARHAM A LITTLE ROCK AR 72205 |
| LITTLE ROCKY RUN HOMEOWNERS ASSOCIATION | 6402 ARLINGTON BLVD 700 FALLS CHURCH VA 22042 |
| LITTLE SILVER BORO | LITTLE SILVER BORO - COL 480 PROSPECT AVENUE LITTLE SILVER NJ 07739 |
| LITTLE SUAMICO TOWN | LITTLE SUAMICO TWN TREAS 5964-A COUNTY RD S SOBIESKI WI 54171 |
| LITTLE SUMPTER SERVICE AREA | 984 OLD MILL RUN THE VILLAGES FL 32162 |
| LITTLE TRAVERSE TOWNSHIP | LITTLE TRAVERSE TWP TREA 8288 S. PLEASANTVIEW ROA HARBOR SPRINGS MI 49740 |
| LITTLE VALLEY HOMES INC | 45225 GRAND RIVER AVE NOVI MI 48375 |
| LITTLE VALLEY TOWN | LITTLE VALLEY TN- COLLEC 201 THIRD STREET LITTLE VALLEY NY 14755 |
| LITTLE VALLEY VILLAGE | LITTLE VALLEY VILLAGE- C MUNICIPAL BLDG. - 103 RO LITTLE VALLEY NY 14755 |
| LITTLE WOLF TOWN | LITTLE WOLF TWN TREASURE N5784 SHOP STREET MANAWA WI 54949 |
| LITTLE, BRADLEY & NESBITT, P.A. | 1700 LOUISIANA NE, SUITE 300 ALBUQUERQUE NM 87110-7024 |

| Claim Name | Address Information |
|---|---|
| LITTLE, BRADLEY & NESBITT, PA | PO BOX 3509 ALBUQUERQUE NM 87110 |
| LITTLE, BRENDA | ADDRESS ON FILE |
| LITTLE, NATHAN | ADDRESS ON FILE |
| LITTLE, P | ADDRESS ON FILE |
| LITTLEFIELD TOWNSHIP | LITTLEFIELD TWP - TREASU PO BOX 188 ALANSON MI 49706 |
| LITTLELOTS MOBILE HOME SETUP | 3870 SCOTT CHURCH RD MARIANNA FL 32448 |
| LITTLER MENDELSON PC | PO BOX 45547 SAN FRANCISCO CA 94145 |
| LITTLESTOWN BORO | LITTLESTOWN BORO - COLLE 33 W MYRTLE ST LITTLESTOWN PA 17340 |
| LITTLESTOWN S.D./BONNEAU | PHILIP LITTLE, TAX COLLE 5 LOCUST ST GETTYSBURG PA 17325 |
| LITTLESTOWN S.D./GERMANY | LITTLESTOWN AREA SD - TC 780 KINDIG RD LITTLESTOWN PA 17340 |
| LITTLESTOWN S.D./LITTLES | LITTLESTOWN SD - TAX COL 33 W MYRTLE ST LITTLESTOWN PA 17340 |
| LITTLESTOWN S.D./UNION T | LITTLESTOWN SD - TAX COL 414 MEHRING RD LITTLESTOWN PA 17340 |
| LITTLESTOWN SD/ MOUNT JO | KIMBERLY LITTLE-TAX COLL 3425 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| LITTLESTOWN-CONEWAGO VAL | DIANE L BIXLER - TAX COL 435 HILL RD HANOVER PA 17331 |
| LITTLETON TOWN | LITTLETON TOWN- TAX COLL 37 SHATTUCK STREET, ROOM LITTLETON MA 01460 |
| LITTLETON TOWN | LITTLETON TOWN - TAX COL 125 MAIN STREET SUITE 20 LITTLETON NH 03561 |
| LITTLETOWN BOROUGH | 10 SOUTH QUEEN STREET LITTLESTOWN PA 17340 |
| LITZENBERGER, MELVIN | ADDRESS ON FILE |
| LIU, XIAOWEN | ADDRESS ON FILE |
| LIUFAU MCCALL INS | 36008 EMERALD COAST 601B DESTIN FL 32541 |
| LIVE BALLOONS PARTY ENTERTAINMENT | 2309 HOPKINS COURT HOLLAND PA 18966 |
| LIVE OAK CONSTRUCTION & | 910 SANDY DUNES UNIT 3 DALTON GA 30721 |
| LIVE OAK COUNTY | LIVE OAK COUNTY - COLLEC P O BOX 2370 GEORGE WEST TX 78022 |
| LIVE OAK REAL ESTATE | ATTN: BRAD WOODDELL 439 WESTWOOD SHP CTR 158 FAYETTEVILLE NC 28314 |
| LIVE OAK REAL ESTATE | SPOUSES INC 1039 S COLLEGE RD STE 201 WILMINGTON NC 28403 |
| LIVE WELL FINANCIAL, INC. | 1011 BOULDER SPRINGS DRIVE, SUITE 420 NORTH CHESTERFIELD VA 23225 |
| LIVERMORE FALLS TOWN | LIVERMORE FALLS TN -COLL 2 MAIN ST LIVERMORE FALLS ME 04254 |
| LIVERMORE TOWN | LIVERMORE TOWN -TAX COLL 10 CRASH ROAD LIVERMORE ME 04253 |
| LIVERPOOL BORO | LIVERPOOL BORO - TAX COL 103 AUCKER ST. LIVERPOOL PA 17045 |
| LIVERPOOL C S (SALINA TN | LIVERPOOL CS-RECEIVER OF 201 SCHOOL RD LIVERPOOL NY 13088 |
| LIVERPOOL C.S. (CLAY TOW | LIVERPOOL CS-RECEIVER OF 4401 STATE ROUTE 31 CLAY NY 13041 |
| LIVERPOOL TOWNSHIP | LIVERPOOL TWP - TAX COLL 1837 STATE ROUTE 17 MILLERSTOWN PA 17062 |
| LIVERPOOL TOWNSHIP SCHOO | GREENWOOD SD - TAX COLLE 1837 STATE ROUTE 17 MILLERSTOWN PA 17062 |
| LIVERPOOL VILLAGE | LIVERPOOL VILLAGE - CLER 310 SYCAMORE STREET LIVERPOOL NY 13088 |
| LIVERS, MARLON | ADDRESS ON FILE |
| LIVIN RIGHT FLOORS INC | 6139 CLYBOURN AVE NORTH HOLLYWOOD CA 91606 |
| LIVING EARTH REMODELERS, INC. | 2208 N 20 AVE HOLLYWOOD FL 33020 |
| LIVING WAY PROPERTIES, LLC | 4706 FORREST SPRINGS COVE GARLAND TX 75043 |
| LIVINGSTON CITY | LIVINGSTON CITY-TAX COLL 301 MCHENRY CIRCLE LIVINGSTON TN 38570 |
| LIVINGSTON COUNTY | LIVINGSTON COUNTY - SHER P O BOX 340 SMITHLAND KY 42081 |
| LIVINGSTON COUNTY | 200 E GRAND RIVER HOWELL MI 48843 |
| LIVINGSTON COUNTY | LIVINGSTON COUNTY - TREA PO BOX 50/112 WEST MADIS PONTIAC IL 61764 |
| LIVINGSTON COUNTY | LIVINGSTON COUNTY - COLL 700 WEBSTER ST, SUITE 5 CHILLICOTHE MO 64601 |
| LIVINGSTON COUNTY CLERK | 335 COURT ST 1ST FL SMITHLAND KY 42081 |
| LIVINGSTON MANOR CS(COMB | LIVINGSTON MANOR CS-COLL 19 SCHOOL STREET LIVINGSTON MANOR NY 12758 |
| LIVINGSTON MTL INS CO | P O BOX 1700 LITITZ PA 17543 |
| LIVINGSTON MUTUAL INS CO | P O BOX 498 DANSVILLE NY 14437 |
| LIVINGSTON MUTUAL INS CO | 2 BROAD ST LITITZ PA 17543 |
| LIVINGSTON PARISH CLERK OF COURT | PO BOX 1150 LIVINGSTON LA 70754 |

| Claim Name | Address Information |
| --- | --- |
| LIVINGSTON PARISH SHERIFFS OFFICE | PO BOX 370 LIVINGSTON LA 70754 |
| LIVINGSTON PARISH SHERIFFS OFFICE | 20180 IOWA ST LIVINGSTON LA 70754 |
| LIVINGSTON ROOFING & SHEET METAL, LLC. | 1123 E. HWY 30 GONZALES LA 70737 |
| LIVINGSTON TOWN | LIVINGSTON TOWN- TAX COL PO BOX 247 C/O BANK OF G GERMANTOWN NY 12526 |
| LIVINGSTON TOWN | LIVINGSTON TOWN - COLLEC P O BOX 430 LIVINGSTON LA 70754 |
| LIVINGSTON TOWNSHIP | LIVINGSTON TWP-COLLECTOR 357 SOUTH LIVINGSTON AVE LIVINGSTON NJ 07039 |
| LIVINGSTON TOWNSHIP | LIVINGSTON TWP - TREASUR 2622 MARTINDALE RD GAYLORD MI 49735 |
| LIVINGSTON, JUSTIN | ADDRESS ON FILE |
| LIVINGSTON, RUTA | ADDRESS ON FILE |
| LIVINGSTONS CARPET CLEANING,INC | P.O. BOX 63 NORTH MYRTLE BEACH SC 29597 |
| LIVONIA CEN SCH (COMBINE | LIVONIA CEN SCH-TAX COLL PO BOX 399 WARSAW NY 14569 |
| LIVONIA CITY | LIVONIA CITY - TREASURER 33000 CIVIC CENTER DR. LIVONIA MI 48154 |
| LIVONIA TOWN | LIVONIA TOWN - TAX COLLE 35 COMMERCIAL STREET LIVONIA NY 14487 |
| LIVONIA VILLAGE | LIVONIA VILLAGE - CLERK 36 COMMERCIAL STREET LIVONIA NY 14487 |
| LIZA GARCIA AND | ANTONIO GARCIA 1418 E PAISANO DR ROCKPORT TX 78382 |
| LK MAG INS | 505 E MAIN ST 204 CLAYTON NC 27520 |
| LKL RESTORATION | S & S BARHAM 15235 N. BRAND BLVD. STE A 106 MISSION HILLS CA 91345 |
| LLANDRY HERNANDEZ | 4091 SW 122 AVE MIAMI FL 33175 |
| LLANO COUNTY | LLANO COUNTY - TAX COLLE P O BOX 307 LLANO TX 78643 |
| LLANO TAX OFFICE | P.O. BOX 307 LLANO TX 78643 |
| LLG RECREATION ASSOCIATION, INC. | 6915 LAUREL BOWIE ROAD SUITE 101 BOWIE MD 20715 |
| LLORANCE, SHARI | ADDRESS ON FILE |
| LLOYD LAWSON INS | 16880 PLACER HILL B MEADOW VISTA CA 95722 |
| LLOYD SMITH APPRAISAL SV | LLOYD THOMAS SMITH 305 W WOODARD ST STE203 DENISON TX 75020 |
| LLOYD TOWN | LLOYD TOWN-TAX COLLECTOR 12 CHURCH STREET HIGHLAND NY 12528 |
| LLOYD'S | BANKERS INSURANCE SERVICE ATTN: SAM ACKERMAN 200 E RANDOLPH STREET CHICAGO IL 60601 |
| LLOYD, BRADLEY | ADDRESS ON FILE |
| LLOYD, JOYCELYN | ADDRESS ON FILE |
| LLOYDS HOME SALES | 1204 PULASKI HWY JOPPA MD 21085 |
| LLOYDS INSURANCE | PO BOX 1318 WALLA WALLA WA 99362 |
| LLOYDS OF LONDON | 345 EISENHOWER DR PARAMUS NJ 07652 |
| LLOYDS OF LONDON | 3455 PEACHTREE ROAD NE 500 ATLANTA GA 30326 |
| LLOYDS OF LONDON | P O BOX 628083 ORLANDO FL 32862 |
| LLOYDS OF LONDON | P O BOX 865001 ORLANDO FL 32886 |
| LLOYDS OF LONDON | 1644 NE 6TH AVE N MIAMI BEACH FL 33162 |
| LLOYDS OF LONDON | 19420 BUSINESS CTR 104 NORTHRIDGE CA 91324 |
| LLOYDS OF LONDON | 1744 W KATELLA 25 ORANGE CA 92667 |
| LLOYDS PLANNING SERVICES | 501 5TH AVE SUITE 602 NEW YORK NY 10017 |
| LLUVIANA GUTIERREZ VS. | LAW OFFICE OF FLORENCIO LOPEZ 801 W. 20TH ST, NO. 9 MISSION TX 78572 |
| LMB REAL ESTATE SERVICE INC | ATTN: LOURDES BILLINGSLEY 2959 N ANNAPOLIS AVE, HERNANDO FL 34442 |
| LMD CONSTRUCTION & DESIG | 300 SECOND AVE 1367 NEEDHAM MA 02494 |
| LMR PUBLIC ADJUSTERS INC | 8762 NW 41ST ST COOPER CITY FL 33024 |
| LMS HANDY SERVICES | LAWRENCE SKOLKIN 8466 SE GULFSTREAM PL HOBE SOUND FL 33455 |
| LN MANAGEMENT | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| LN MANAGEMENT LLC | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| LN MANAGEMENT LLC SERIES 100 EL CASTILLO | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |

| Claim Name | Address Information |
|---|---|
| LN MANAGEMENT LLC SERIES 7450 EASTERN | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| LN MANAGEMENT LLC SERIES 8240 COYADO | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| LN MANAGEMENT LLC SERIES 9481 | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| LN MANAGEMENT LLC, ET AL. | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| LN MANAGEMENT, LLC, ET AL. | MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIR., STE 480 HENDERSON HENDERSON NV 89074 |
| LNB PROPERTIES LLC | P.O BOX 743 POLLOCK LA 71467 |
| LNH CONSTRUCTION CO | 16425 AV 352 VISALIA CA 93292 |
| LNM CONSTRUCTION LLC | 3510 DARROW AVE SE BUFFALO MN 55313 |
| LO, HUY | ADDRESS ON FILE |
| LOAN PROTECTOR | PNC FIRESIDE CENTER - 500 FIRST AVENUE LOCKBOX NUMBER 644600 PITTSBURG PA 15219 |
| LOAN PROTECTOR | ANDREW KUHLKE 6001 COCHRAN ROAD SUITE 400 SOLON OH 44139 |
| LOANPERFORMANCE | ATTN: LEGAL DEPARTMENT 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| LOANPERFORMANCE | ATTN: GENERAL COUNSEL 188 THE EMBARCADERO 3RD FLOOR SAN FRANCISCO CA 94105 |
| LOBE FORTIN REES & CYKON PLC | (FKA LOBE FORTIN & REES PLC) 30 KIMBALL AVE STE. 307 SOUTH BURLINGTON VT 05403 |
| LOBEJKO, ASHLEY | ADDRESS ON FILE |
| LOBELVILLE CITY | LOBELVILLE CITY-TAX COLL PO BOX 369 LOBELVILLE TN 37097 |
| LOBERG XTERIORS LLC | 41 GOWAN AVE NW MAPLE LAKE MN 55358 |
| LOBOSCO INSURANCE GROUP | PO BOX 596 WOODLAND NJ 07424 |
| LOC TRAN & | MAGGIE CHAN 4263 GOLDSTONE LN SIMI VALLEY CA 93065 |
| LOCAL PROPERTY MGMT INC | & TRACY & GENNY HUBERT 2722 HIGHWAY 694 STE 100 NEW BRIGHTON MN 55112 |
| LOCAL ROOFING CO., INC. | 1394 SAINT PAUL AVENUE GURNEE IL 60031 |
| LOCH ARBOUR VILLAGE | LOCH ARBOUR VIL - COLLEC 550 MAIN SREET LOCH ARBOUR NJ 07711 |
| LOCH RAVEN GROUP L P | GROUND RENT 29 WEST 46TH STREET 3RD NEW YORK NY 10036 |
| LOCK DOCTOR | 4419 DICKERSON RD CHARLOTTESVILLE VA 22911 |
| LOCK HAVEN CITY CITY BI | LOCK HAVEN CITY - COLLEC 20 EAST CHURCH ST LOCK HAVEN PA 17745 |
| LOCK HAVEN CITY COUNTY | CLINTON COUNTY - TREASUR COURTHOUSE - 230 E WATER LOCK HAVEN PA 17745 |
| LOCKE AGENCY | 333 MAIN ST GOODING ID 83330 |
| LOCKE BARKLEY TRUSTEE | PO BOX 55829 JACKSON MS 39296 |
| LOCKE LORD LLP | 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LOCKE LORD LLP | 24259 NETWORK PLACE CHICAGO IL 60606-4410 |
| LOCKE TOWNSHIP | LOCKE TOWNSHIP - TREASUR 3805 BELL OAK RD WILLIAMSTON MI 48895 |
| LOCKE, DAVID | ADDRESS ON FILE |
| LOCKES ROOFING & CRYSTAL | CRAIN & RICHARD HARRISON 102 W MAIN ST GALESBURG IL 61401 |
| LOCKHART ROOFING & EST | OF J SIMPSON & P SIMPSON 3388 TORREY RD FLINT MI 48507 |
| LOCKLIN, SABA, LOCKLIN & JONES, PA | 4557 CHUMUCKLA HWY PACE FL 32571 |
| LOCKMOR HOLDINGS, LLC | BRANDON W MCCOY MCCOY LAW GROUP 625 S. 8TH STREET LAS VEGAS NV 89101 |
| LOCKPORT CITY | LOCKPORT CITY - TREASURE ONE LOCKS PLAZA LOCKPORT NY 14094 |
| LOCKPORT CTY SCH DIS (CO | SUSAN TOWER - TAX COLLE PO BOX 2264 BUFFALO NY 14240 |
| LOCKPORT TOWN | LOCKPORT TOWN - TAX COLL 6560 DYSINGER ROAD LOCKPORT NY 14094 |
| LOCKPORT TOWNSHIP | LOCKPORT TOWNSHIP - TREA 20381 M-86 CENTREVILLE MI 49032 |
| LOCKTON AFFINITY LLC | P O BOX 874952 KANSAS CITY MO 64187 |
| LOCKTON COMPANY | 8110 E UNION AVE STE 700 DENVER CO 80237 |
| LOCKWOOD AND SONS CONSTRUCTION LLC | 2306 SW G AVE LAWTON OK 73505 |
| LOCKWOOD FOLLY POA | 18 CLUBHOUSE DRIVE SW SUPPLY NC 28462 |

| Claim Name | Address Information |
|---|---|
| LOCKWOOD'S CARPETS, INC | 7012 GEORGE WASHINGTON MEMORIAL HWY, P.O BOX 2156 GLOUCESTER VA 23061-2156 |
| LOCKWOOD, RICHARD | ADDRESS ON FILE |
| LOCUST TOWNSHIP | LOCUST TWP - TAX COLLECT 456 A POORHOUSE ROAD CATAWISSA PA 17820 |
| LODI BORO -FISCAL | LODI BORO - TAX COLLECTO 1 MEMORIAL DRIVE LODI NJ 07644 |
| LODI CITY | LODI CITY TREASURER 130 SOUTH MAIN STREET LODI WI 53555 |
| LODI TOWN | LODI TWN TREASURER W10919 COUNTY ROAD V LODI WI 53555 |
| LODI TOWNSHIP | LODI TOWNSHIP - TREASURE 3755 PLEASANT LAKE RD. ANN ARBOR MI 48103 |
| LOEFFLER, SANDRA | ADDRESS ON FILE |
| LOEWEN CLOVIS REALTY LLC | 519 PILE 2 CLOVIS NM 88101 |
| LOEWENSTINE, SCOTT | ADDRESS ON FILE |
| LOFGREN AGENCY INC | 6 CHURCH ST CHATHAM NY 12037 |
| LOFTON, KARLITA | ADDRESS ON FILE |
| LOFTS ON LAFAYETTE | 25 CRESCENT STREET STAMFORD CT 06906 |
| LOFTUS, DEREK | ADDRESS ON FILE |
| LOFTUS, LINDSEY | ADDRESS ON FILE |
| LOFTUS, SHANE | ADDRESS ON FILE |
| LOG CABIN HOMES LTD | 513 KEEN ST. ROCKY MOUNT NC 27804 |
| LOGAN CONSTRUCTION | ANGELA LOGAN 9676 E. BOWERS RD. DARLINGTON IN 47940 |
| LOGAN COUNTY | LOGAN COUNTY - SHERIFF 100 N OWEN ST RUSSELLVILLE KY 42276 |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER 100 S MADRIVER ST, ROOM BELLEFONTAINE OH 43311 |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER 301 BROADWAY NAPOLEON ND 58561 |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER PO BOX 400 LINCOLN IL 62656 |
| LOGAN COUNTY | LOGAN COUNTY - TREASURER 710 W 2ND OAKLEY KS 67748 |
| LOGAN COUNTY | LOGAN COUNTY - TAX COLLE 25 W WALNUT - COURTHOUSE PARIS AR 72855 |
| LOGAN COUNTY | LOGAN COUNTY - TAX COLLE PO BOX 219 GUTHRIE OK 73044 |
| LOGAN COUNTY | LOGAN COUNTY-TREASURER 315 MAIN STREET STERLING CO 80751 |
| LOGAN COUNTY CLERK | 601 BROADWAY ST STE 20 LINCOLN IL 62656 |
| LOGAN COUNTY SHERIFF | LOGAN COUNTY - SHERIFF 300 STRATTON ST - ROOM 2 LOGAN WV 25601 |
| LOGAN COUNTY TREASURER | 301 E HARRISON GUTHRIE OK 73044 |
| LOGAN COUNTY TREASURER | 315 MAIN ST STERLING CO 80751-1151 |
| LOGAN TOWNSHIP | LOGAN TOWNSHIP - TAX COL PO BOX 314 BRIDGEPORT NJ 08014 |
| LOGAN TOWNSHIP | LOGAN TWP - TAX COLLECTO 100 CHIEF LOGAN CIRCLE ALTOONA PA 16602 |
| LOGAN TOWNSHIP | LOGAN TOWNSHIP - TREASUR 2239 BEACH RD PRESCOTT MI 48756 |
| LOGAN TOWNSHIP | LOGAN TOWNSHIP - TREASUR 4325 S. MASTEN RD BRANCH MI 49402 |
| LOGAN, ELIZABETH | ADDRESS ON FILE |
| LOGANS ROOFING & EXTERIORS,LLC | 3403 BIG SKY PASS MISSOURI CITY TX 77459 |
| LOGANSPORT TOWN | LOGANSPORT TOWN - COLLEC P. O. BOX 400 LOGANSPORT LA 71049 |
| LOGANVILLE BORO | LINDA MARCIN - TAX COLLE POB 342 LOGANVILLE PA 17342 |
| LOGANVILLE CITY-GWINNETT | LOGANVILLE CITY-TAX COLL PO BOX 39 LOGANVILLE GA 30052 |
| LOGANVILLE CITY-WALTON C | LOGANVILLE CITY-TAX COLL 4303 LAWRENCEVILLE RD LOGANVILLE GA 30052 |
| LOGAR CONSTRUCTION INC. | RUIS GARCIA RUIS GARCIA 591 E. 59 ST. HIALEAH FL 33013 |
| LOGGERHEADPOOLS CORP. | JAMES DAVID P.O. BOX 841433 PEMBROKE PINES FL 33084 |
| LOGGIA, MATTHEW | ADDRESS ON FILE |
| LOGGIA, MICHAEL | ADDRESS ON FILE |
| LOGIC REAL ESTATE | RACHAEL BACA 228 ST FRANCIS DR STE A SANTA FE NM 87501 |
| LOGIC UNDERWRITERS | 5641 SMU BLVD STE 107 DALLAS TX 75206 |
| LOGIC UNDERWRITERS | P.O. BOX 600249 DALLAS TX 75360 |
| LOGICEASE SOLUTIONS INC. | ATTN: LEGAL DEPARTMENT 1200 FIFTH AVENUE SUITE 1400 SEATTLE WA 98101 |
| LOGICEASE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL ONE BAY PLAZA SUITE 780 1350 BAYSHORE HIGHWAY BURLINGAME |

| Claim Name | Address Information |
|---|---|
| LOGICEASE SOLUTIONS, INC. | CA 94010-1823 |
| LOGMEIN INC | BOX 83308 WOBURN MA 01813 |
| LOGMEIN, INC. | ATTN: GENERAL COUNSEL 320 SUMMER STREET BOSTON MA 02210 |
| LOGO GRANDE FIVE-B CONDO ASSOC. INC | 14750 NW 77CT SUITE 114 MIAMI LAKES FL 33016 |
| LOGOS INVESTMENTS LLC & | JAMES & ERIKA MARSHALL PO BOX 309 KEMAH TX 77565 |
| LOGUE, LIONALL | ADDRESS ON FILE |
| LOHMAN, KELLY | ADDRESS ON FILE |
| LOHMANN, STEPHANIE | ADDRESS ON FILE |
| LOHRVILLE VILLAGE | LOHRVILLE VLG TREASURER 540 N. 3RD AVE. REDGRANITE WI 54970 |
| LOIS AMUSAN | ADDRESS ON FILE |
| LOIS B. LEPP, P.A. | 902 E. GADSDEN STREET PENSACOLA FL 32501 |
| LOKE, JAN | ADDRESS ON FILE |
| LOKYS INC | 7501 LEMONT RD STE 315 F WOODRIDGE IL 60517 |
| LOLITA NARCISO CUNANAN | PRO SE PLAINTIFF LOLITA NARCISO CUNANAN 36353 BAY HILL DRIVE BEAUMONT CA 92223 |
| LOLYTA PEREZ | 6313 N PARK AVENUE PHILADELPHIA PA 19141 |
| LOMAS, CARA | ADDRESS ON FILE |
| LOMBARDI REAL ESTATE & | 1587 MAIN ST STE A DUNEDIN FL 34698 |
| LOMBARDO, AMY | ADDRESS ON FILE |
| LOMBARDY NEIGHBORHOOD ASSN INC | C/O J & L PROPERTY MANAGEMENT INC 10191 W SAMPLE ROAD SUITE 203 CORAL SPRINGS FL 33065 |
| LOMBRARDI INS AGENCY INC | P O BOX 1153 ARNOLD MO 63010 |
| LOMIRA VILLAGE | LOMIRA VLG TREASURER 425 WATER STREET LOMIRA WI 53048 |
| LON SMITH ROOFING | LON SMITH 904 E. WAGGOMAN ST FT WORTH TX 76110 |
| LONA, RAQUEL | ADDRESS ON FILE |
| LONACONING EAST HOA | 280 KNOWLES AVE STE 222 SOUTHAMPTON PA 18966 |
| LONDON & LONDON | 48 CHRISTIAN LN NEWINGTON CT 06111 |
| LONDON & THURBER, LLC | 3340 PEACHTREE RD NE, STE 2570 ATLANTA GA 30326 |
| LONDON BRITAIN TOWNSHIP | JANIE SCHNELLE - TAX COL 110 STONY RIDGE RD LANDENBERG PA 19350 |
| LONDON CASTLE APPRAISALS | 1105 SKYLINE DR DANVILLE IL 61832 |
| LONDON CITY | CITY OF LONDON - CLERK 501 S MAIN ST LONDON KY 40741 |
| LONDON COURT CONDOMINIUM ASSOCIATION | 3856 OAKTON SKOKIE IL 60076 |
| LONDON GROVE TOWNSHIP | LONDON GROVE TWP-TAX COL P.O. BOX 6 WEST GROVE PA 19390 |
| LONDON PROPERTIES LTD | 6442 N MAROA AVE FRESNO CA 93704 |
| LONDON TOWNSHIP | LONDON TOWNSHIP - TREASU 13613 TUTTLEHILL ROAD MILAN MI 48160 |
| LONDON WOODS COMMUNITY ASSOC | PO BOX 1670 COMMERCE GA 30529 |
| LONDONDERRY TOWN | LONDONDERRY TOWN-TAX COL 268B MAMMOTH ROAD LONDONDERRY NH 03053 |
| LONDONDERRY TOWN | LONDONDERRY TN - COLLECT 100 OLD SCHOOL STREET SOUTH LONDONDERRY VT 05155 |
| LONDONDERRY TOWNSHIP | LONDONDERRY TWP - COLLEC 2189 MADLEY HOLLOW ROAD BUFFALO MILLS PA 15534 |
| LONDONDERRY TOWNSHIP | LONDONDERRY TWP - COLLEC 2900 E HARRISBURG PIKE MIDDLETOWN PA 17057 |
| LONE MOUNTAIN SHORES | OWNERS ASSOC., INC. (LMSOA) P. O. BOX 719 NEW TAZEWELL TN 37824 |
| LONE MOUNTAIN VILLAGE ASSOCIATION | 7108 OVERHILL AVE LAS VEGAS NY 89129 |
| LONE OAK LLC | 2 WESTSIDE DRIVE ASHEVILLE NC 28806 |
| LONE ROCK VILLAGE | LONE ROCK VLG TREASURER PO BOX 338 LONE ROCK WI 53556 |
| LONE STAR CONTRACTING | 219 CUTLASS DR EL PASO TX 79932 |
| LONE STAR FLOORING INC | 1907 STRICKLAND DR ORANGE TX 77630 |
| LONE STAR INS GROUP | PO BOX 404 DOBBIN TX 77333 |
| LONE STAR INSURERS | 8101 BOAT CLUB RD SUITE 325 FORT WORTH TX 76179 |
| LONE STAR PLUMBING | CM6 HOLDINGS LLC P O BOX 584 ITASCA TX 76055 |
| LONE STAR RENOVATION AND CONSTRUCTION | P.O. BOX 2806 VISTA CA 92085 |

| Claim Name | Address Information |
|---|---|
| LONE STAR ROOFING & CONSTRUCTION, INC. | 4733 WHIRLWIND DR SAN ANTONIO TX 78217 |
| LONECRE INVESTMENTS LLC | PO BOX 532 SEABROOK TX 77586 |
| LONESE VILLANUEVA | 6804 HEATHER FIELD DRIVE TAMPA FL 33634 |
| LONESOME B LLLP | 850 VISTA HI DRIVE CARBONDALE CO 81623 |
| LONESTAR INTEGRA INS | 444 W PASADENA BLVD D DEER PARK TX 77536 |
| LONESTAR PROSERVICES INC | 13700VETERNSMMRIALSTE25 HOUSTON TX 77014 |
| LONG & FOSTER INS AGENCY | 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| LONG AND FOSTER | ATTN: ELAINE ALFIERO 963 PROVIDENCE SQ SHOPPING CTR 31188 VIRGINIA BEACH VA 23464 |
| LONG AND FOSTER REAL ESTATE INC | ATTN: ELAINE ALFIERO 1788 LEGARE LANE VIRGINIA BEACH VA 23464 |
| LONG AND FOSTER REALTY | 720 HANNOVER PIKE HANMPSTEAD MD 21074 |
| LONG BAY APPRAISALS INC | 3829 SURRY ROAD VIRGINIA BEACH VA 23455 |
| LONG BEACH COUNTY | LONG BEACH COUNTY - TREA 1 WEST CHESTER ST. LONG BEACH NY 11561 |
| LONG BEACH REALTY | 1401 LAKE SHORE DRIVE LONG BEACH IN 46360 |
| LONG BEACH TOWNSHIP | LONG BEACH TWP - COLLECT 6805 LONG BEACH BLVD BRANT BEACH NJ 08008 |
| LONG BRANCH BORO | LONG BRANCH BORO - COLLE 440 MT TABOR RD COAL CENTER PA 15423 |
| LONG BRANCH CITY | LONG BRANCH CITY - COLLE 344 BROADWAY LONG BRANCH NJ 07740 |
| LONG BRANCH CITY SEWER AUTHORITY | 150 JOLIN AVE LONG BRANCH NJ 07740 |
| LONG COUNTY TAX COMMISSION | PO BOX 628 LUDOWICI GA 31316 |
| LONG FENCE | LONG FENCE CO, INC 1910 BETSON COURT ODENTON MD 21113 |
| LONG HILL FIRE DISTRICT | LONG HILL FD - TAX COLLE PO BOX 787 TRUMBULL CT 06611 |
| LONG HILL TOWNSHIP | LONG HILL TWP - COLLECTO 915 VALLEY ROAD GILETTE NJ 07933 |
| LONG ISLAND PAINTERS, INC. | ROBERT COLE 323 BROOK AVE APT 1B BAYSHORE NY 11706 |
| LONG ISLAND TOWN | LONG ISLAND TOWN-TAX COL P.O. BOX 263 LONG ISLAND ME 04050 |
| LONG LAKE TOWN | LONG LAKE TOWN - TAX COL P.O. BOX 42 LONG LAKE NY 12847 |
| LONG LAKE TOWNSHIP | LONG LAKE TOWNSHIP - TRE 8870 N LONG LAKE RD TRAVERSE CITY MI 49684 |
| LONG RAPIDS TOWNSHIP | LONG RAPIDS TWP - TREASU 7013 M-65 NORTH LACHINE MI 49753 |
| LONG VILLAGE CLUB, INC | P.O. BOX 211 WASKOM TX 75692 |
| LONG, CANDI | ADDRESS ON FILE |
| LONG, COURTNEY | ADDRESS ON FILE |
| LONG, JEFFREY | ADDRESS ON FILE |
| LONG, KELLI | ADDRESS ON FILE |
| LONG, RYAN | ADDRESS ON FILE |
| LONG, SAMANTHA | ADDRESS ON FILE |
| LONG, TAYLOR | ADDRESS ON FILE |
| LONG, YARRIS | ADDRESS ON FILE |
| LONGE, JAMIE | ADDRESS ON FILE |
| LONGENBACH, VICTORIA | ADDRESS ON FILE |
| LONGENBACH, WADE | ADDRESS ON FILE |
| LONGFELLOW, NATHAN | ADDRESS ON FILE |
| LONGFORD LAKE ASSOCIATION, INC. | 625 N LONGFORD LAKE RD BRACKNEY PA 18812 |
| LONGHORN TOWN UD W | LONGHORN TOWN UD - COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| LONGLEAF AT THE BROOKS HOA, INC | 26025 CLARKSON DRIVE BONITA SPRINGS FL 34135 |
| LONGMEADOW TOWN | LONGMEADOW TOWN-TAX COLL 20 WILLIAMS STREET LONGMEADOW MA 01106 |
| LONGMILES, SHUNNETTE | ADDRESS ON FILE |
| LONGO INSURANCE AGENCY | 916 BROADWAY BAYONNE NJ 07002 |
| LONGPORT BORO | LONGPORT BORO - TAX COLL 2305 ATLANTIC AVE LONGPORT NJ 08403 |
| LONGSWAMP TOWNSHIP | LONGSWAMP TWP - TAX COLL 9540 LONGSWAMP RD. MERTZTOWN PA 19539 |
| LONGVIEW OWNERS INC | 80 BUSINESS PARK DRIVE SUITE 307 ARMONK NY 10504 |

| Claim Name | Address Information |
| --- | --- |
| LONGWOOD OF FT. PIERCE HOA INC | 1505 NEBRASKA AVE FORT PIERCE FL 34950 |
| LONNIE D ECK, TRUSTEE | P.O. BOX 2038 TULSA OK 74101-2038 |
| LONNIE LANE | 9651 SANDLER RD JACKSONVILLE FL 32222 |
| LONNIE SMITH CONSTRUCTION, INC. | 41880 SIXTH STREET TEMECULA CA 92590 |
| LONNIES CARPET MAX | 6551 E.RIVERSIDE BLVD ROCKFORD IL 61114 |
| LONNY WILSON | 252 ROOSEVELT AVE JANESVILLE WI 53546 |
| LONOKE COUNTY TAX COLLEC | LONOKE COUNTY - TAX COLL 208 N CENTER LONOKE AR 72086 |
| LONSKY CONSTRUCTION LLC | 48315 DEERWOOD AVE RUSH CITY MN 55069 |
| LOOKINGGLASS MUTUAL INSURANCE COMPANY | 300 EAST HANOVER STREET NEW BADEN IL 62265 |
| LOOKOUT MOUNTAIN CITY | LOOKOUT MOUNTAIN -TAX CO 1214 LULA LAKE ROAD LOOKOUT MTN GA 30750 |
| LOOKOUT MOUNTAIN TOWN | LOOKOUT MOUNTAIN TOWN PO BOX 111 LOOKOUT MTN. TN 37350 |
| LOOKOUT PROPERTY OWNERS | ASSOCIATION PO BOX 65583 PHOENIX AZ 85082 |
| LOOKS NEW POWERWASHING | LLC 30306 HICKORY HILL RD MILLSBORO DE 19966 |
| LOOKUP ROOFING LLC | 3156 MT ZION RD STE 1902 STOCKBRIDGE GA 30281 |
| LOOMIS, SAYLES & CO. LP | ATTN: MR. JAE-HOON PARK, MBA EXECUTIVE VICE PRESIDENT & CIO 1 FINANCIAL CENTER BOSTON MA 02111-2647 |
| LOON BAY PROPERTY OWNER'S ASSOC. INC | P.O. BOX 5275 MABANK TX 75147 |
| LOPATCONG TOWNSHIP | LOPATCONG TWP - COLLECTO 232 S THIRD STREET MORRI PHILLIPSBURG NJ 08865 |
| LOPER & SONS CONSTRUCTION | MICHAEL M LOPER MICHAEL M LOPER P.O.BOX 777 CLOUDCROFT NM 88317 |
| LOPER, CASSANDRA | ADDRESS ON FILE |
| LOPEZ BROTHERS | CONSTRUCTION LLC 712 E 21ST PL THE DALLES OR 97058 |
| LOPEZ CONSTRUCTION & | ASSOCIATES SEBASTIEN LOP 22 ELDER ST PAWTUCKET RI 02860 |
| LOPEZ CONSTRUCTION GROUP | 10 QUAILWOOD DR BAYTOWN TX 77521 |
| LOPEZ CONSTRUCTION LLC | 3987 MYRTLE CIRCLE BESSEMER AL 35022 |
| LOPEZ CUSTOM CONTRACTORS | 2139 CR 160 ALVIN TX 77511 |
| LOPEZ MOLINAR & SAROLDI PLLC | 310N MESA ST STE 900 EL PASO TX 79901 |
| LOPEZ PAINTING & DECORATING INC | VIDAL LOPEZ 11759 ANGELL ST NORWALK CA 90650 |
| LOPEZ PRESSURE WASH | FRANCISCO LOPEZ 605 DAMASCUS WOODS RD CORRIGAN TX 75939 |
| LOPEZ ROOFING AND CONSTRUCTION | LUIS R. LOPEZ 158 CR 6055A DAYTON TX 77535 |
| LOPEZ, ALFREDA | ADDRESS ON FILE |
| LOPEZ, CAROLINA | ADDRESS ON FILE |
| LOPEZ, DOROTHY | ADDRESS ON FILE |
| LOPEZ, IVAN | ADDRESS ON FILE |
| LOPEZ, JOSE ANTONIO | ADDRESS ON FILE |
| LOPEZ, JUDITH | ADDRESS ON FILE |
| LOPEZ, JULIO | ADDRESS ON FILE |
| LOPEZ, KARLA | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, MARGARET | ADDRESS ON FILE |
| LOPEZ, MARI | ADDRESS ON FILE |
| LOPEZ, MARIA | ADDRESS ON FILE |
| LOPEZ, MARICELA | ADDRESS ON FILE |
| LOPEZ, MATTHEW | ADDRESS ON FILE |
| LOPEZ, MONIQUE | ADDRESS ON FILE |
| LOPEZ, RACHEL | ADDRESS ON FILE |
| LOPEZ, RICARDO | ADDRESS ON FILE |
| LOPEZ, SANTOS | ADDRESS ON FILE |
| LOPEZ-SANTOS, HANNA | ADDRESS ON FILE |
| LOQUISHA BEASLEY | 537 OAK MEADOW MIDDLEVIEW MI 49333 |

| Claim Name | Address Information |
|---|---|
| LOR, KA | ADDRESS ON FILE |
| LOR, TRACEY | ADDRESS ON FILE |
| LORA A. POTTS | THE DELLUTRIC LAW GROUP, P.A. JOSEPH C. LOTEMPIO PLZ 1436 ROYAL PALM SQ BLVD. FORT MYERS FL 33919 |
| LORAIN BORO | LORAIN BORO - TAX COLLEC 129 CLAIR AVE JOHNSTOWN PA 15902 |
| LORAIN COUNTY SANITARY ENGINEERS DEPT | 247 HADAWAY STREET ELYRIA OH 44035 |
| LORAIN COUNTY TREASURER | LORAIN COUNTY - TREASURE 226 MIDDLE AVE ELYRIA OH 44035 |
| LORAIN TOWN | LORAIN TWN TREASURER 3180 15TH ST. FREDERIC WI 54837 |
| LORAINE A KEITH | 656 S TEMPLE LANE ALTOONA PA 16602 |
| LORD & ASSOC INS AGY INC | PO BOX 847 COVINGTON GA 30014 |
| LORD & ASSOCIATES INS AG | 5145 COOK ST COVINGTON GA 30015 |
| LORD HILL REC CENTERS INC | 1331 NW 43 AVE LAUDERHILL FL 33313 |
| LORD SECURITIES CORP | 48 WALL ST 27TH FL NEW YORK NY 10005 |
| LORDE INSURANCE SERVICES | 2626 S LOOP E SUITE 410 HOUSTON TX 77054 |
| LORDS ROOFING | COL ENTERPRISES INC. 133 CIMMARON DR PALM COAST FL 32137 |
| LORE, RALPH | ADDRESS ON FILE |
| LOREAUVILLE VILLAGE | LOREAUVILLE VILLAGE COLL P O BOX 336 LOREAUVILLE LA 70552 |
| LOREDO HOME IMPROVEMENT | CARLOS C. AGUILAR 1935 W. SUMMIT SAN ANTONIO TX 78201 |
| LOREDO, ZACHARY | ADDRESS ON FILE |
| LOREN T. FLYNN, ET AL. | JANET A. LAWSON 3639 EAST HARBOR BLVD., #109 VENTURA CA 93001 |
| LORENA GUTIERREZ AND | SALVADOR CERVANTES 226 154TH PL CALUMET CITY IL 60409 |
| LORENA OCHOA AND GILBERT CANTU, JR. | DANIEL W. LANFEAR THE LANFEAR LAW FIRM, P.C.; 1 ENERGY PLZ 8620 N. NEW BRAUNFELS, STE. 215 SAN ANTONIO TX 78217 |
| LORENA VILANO AND | VIRGILIO VILANO 2480 ADRIATIC AVE LONG BEACH CA 90810 |
| LORENA WILLIAMS | PO BOX 246 PORTLAND TX 78374 |
| LORENZEN, MARIAH | ADDRESS ON FILE |
| LORENZO DOMINGUEZ | CONSTRUCTION 14009 W COUNTY RD 124 ODESSA TX 79765 |
| LORETTA M ADDISON | P O BOX 8737 ROCKY MOUNT NC 27804 |
| LORETTO CITY | LORETTO CITY-TAX COLLECT PO BOX 176 LORETTO TN 38469 |
| LORETTO CITY | CITY OF LORETTO - CLERK PO BOX 45 LORETTO KY 40037 |
| LORI C BOUDREAUX & JAMES | & AARON GARRISON 5059 LOGAN ST BAY SAINT LOUIS MS 39520 |
| LORI FIEGENBAUM, COLLECTOR | PO BOX 365 LEXINGTON MO 64067 |
| LORI KAUFFMAN | PO BOX 337 MOUNTAIN HOME AR 72654 |
| LORI LOVATO | & ANTONIO LOVATO 1419 32ND AVE GREELEY CO 80634 |
| LORI SWARTZ | 215 BRENON RD BUFFALO NY 14228 |
| LORRAINE TOWN | TOWN OF LORRAINE-TAX COL P.O. BOX 56 LORRAINE NY 13659 |
| LOS ALAMOS COUNTY | LOS ALAMOS COUNTY-TREASU 1000 CENTRAL AVE SUITE 3 LOS ALAMOS NM 87544 |
| LOS ANGELES CNTY. DEPT. OF PUBLIC WORKS | 900 SOUTH FREMONT AVENUE MEZZANINE FLOOR ALHAMBRA CA 91803-1334 |
| LOS ANGELES COUNTY | LOS ANGELES CNTY TAX COL 225 NORTH HILL STREET LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL ST RM 122 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54888 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 60186 LOS ANGELES CA 90054 |
| LOS ANGELES COUNTY WATERWORKS | 260 EAST AVENUE K-8 LANCASTER CA 93535 |
| LOS ANGELES DEPARTMENT OF WATER & POWER | 111 NORTH HOPE STREET LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATE | PO BOX 30808 LOS ANGELES CA 90030 |
| LOS ARBOLOS CONDOMINIUM ASSOC. | 1900 W 68ST APT 6301 HIALEAH FL 33014 |
| LOS CORONADOS ASSOCIATION | 7998 W THUNDER BIRD RD 108 PEORIA AZ 85381 |
| LOS FELINOS INC. | 414 EXECUTIVE CENTER BLVD., SUITE 211 EL PASO TX 79902 |

| Claim Name | Address Information |
|---|---|
| LOS PORTONES TOWNHOME | 16441 N 91ST STREET 104 SCOTTSDALE AZ 85260 |
| LOS PRADOS COMMUNITY ASSOCIATION | 5150 LOS PRADOS CIR LAS VEGAS NV 89130 |
| LOS VERDES COMMUNITY ASSOCIATION | 7200 LAS VEGAS BLVD S SUITE A LAS VEGAS NV 89119 |
| LOST FORREST HOMEOWNERS ASSOCIATION | P. O. BOX 862086 MARIETTA GA 30062 |
| LOTER INSURANCE AGENCY | 216 W 3RD ST 101 RIFLE CO 81650 |
| LOTFEY DENNETT INS | BROKERS PO BOX 15010 PORTLAND ME 04112 |
| LOTHANS & SONS CORP | 7511 SW 4TH CT NORTH LAUDERDALE FL 33068 |
| LOTT, CARLETTA | ADDRESS ON FILE |
| LOTT, PORSCHA | ADDRESS ON FILE |
| LOTTCO APPRAISAL SERVICE | 604 MOORE RD NEWNAN GA 30263 |
| LOU JOHNSON | ADDRESS ON FILE |
| LOU LABUSKI BROWN | 107 PUTNAM WAY MECHANICSBURG PA 17050 |
| LOU-GAR CONSTRUCTION | 8320 E DAY MEAD WA 99021 |
| LOUDON CITY | LOUDON CITY-TAX COLLECTO 201 ALMA PLACE LOUDON TN 37774 |
| LOUDON COUNTY | LOUDON COUNTY-TRUSTEE 101 MULBERRY ST - SUITE LOUDON TN 37774 |
| LOUDON MUTUAL INSURANCE | 3 WIRT STREET, STE 300 LEESBURG VA 20175 |
| LOUDON TOWN | LOUDON TOWN - TAX COLLEC 55 SOUTH VILLAGE ROAD SU LOUDON NH 03307 |
| LOUDOUN CONSTRUCTION LLC | PO BOX 364 MIDDLEBURG VA 20118 |
| LOUDOUN COUNTY | LOUDOUN COUNTY - TREASUR P O BOX 347 LEESBURG VA 20178 |
| LOUDOUN MTL INS | 15609 HIGH ST WATERFORD VA 20197 |
| LOUDOUN MUTUAL INS CO | PO BOX 58 WATERFORD VA 20197 |
| LOUETTA ROAD UD W | LOUETTA ROAD UD - COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| LOUIE A PERALTA JR | ADDRESS ON FILE |
| LOUIE ARNOLD JR. | ADDRESS ON FILE |
| LOUIS A WILLIAMS & | ADDRESS ON FILE |
| LOUIS A WILLIAMS & ASSOC | INC 907 EAST GRAND AVE MARSHALL TX 75670 |
| LOUIS A WILLIAMS & ASSOC | PO BOX 1309 MARSHALL TX 75671 |
| LOUIS BLOSCH AGENCY | 9726 E 42ND ST SUITE 210 TULSA OK 74146 |
| LOUIS BROWN | ADDRESS ON FILE |
| LOUIS MCDANIEL JR & | ADDRESS ON FILE |
| LOUIS MORRELLO | ADDRESS ON FILE |
| LOUIS P. DIGIOVANNI | ADDRESS ON FILE |
| LOUIS PANCIERA INC | 48 MAIN STREET WESTERLY RI 02891 |
| LOUIS SANTANA AND | ADDRESS ON FILE |
| LOUIS, STEVEN | ADDRESS ON FILE |
| LOUISA CITY | CITY OF LOUISA - CLERK 215 N MAIN CROSS ST LOUISA KY 41230 |
| LOUISA COUNTY | LOUISA COUNTY - TREASURE P O BOX 523 LOUISA VA 23093 |
| LOUISA COUNTY | LOUISA COUNTY - TREASURE PO BOX 207 WAPELLO IA 52653 |
| LOUISA MTL | P O BOX 97 WAPELLO IA 52653 |
| LOUISA MUTUAL INSURANCE | 336 N 2ND BOX 97 WAPELLO IA 52653 |
| LOUISA TOWN | LOUISA TOWN - TREASURER P O BOX 531 LOUISA VA 23093 |
| LOUISE TOMKINS | P O BOX 42132 ATLANTA GA 30311 |
| LOUISIANA | LOUISIANA CITY - COLLECT 202 S. 3RD ST, STE 115 LOUISIANA MO 63353 |
| LOUISIANA | RESIDENTIAL MORTGAGE LENDING PO BOX 94095 BATON ROUGE LA 70804-9095 |
| LOUISIANA CITIZENS | 3131 N I-10 SERVICE 101 METAIRIE LA 70002 |
| LOUISIANA CITIZENS PROP | ONE GALLERIA BLVD 720 METAIRIE LA 70001 |
| LOUISIANA CITIZENS PROPERTY INS. CORP. | BRYAN PALMISANO 3205 CLEARY AVENUE SUITE 2 METAIRIE LA 70002 |
| LOUISIANA COMPANIES | 801 NORTH BLVD BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF INSURANCE | PO BOX 94214 BATON ROUGE LA 70804-9214 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA DEPT OF REVENUE & TAXATION | 617 NORTH 3RD STREET BATON ROUGE LA 70802 |
| LOUISIANA FARM BUREAU | 9516 AIRLINE HWY BATON ROUGE LA 70815 |
| LOUISIANA INS SRVC | 600 MAIN ST 150 LAPLACE LA 70068 |
| LOUISIANA MOTOR VEHICLE COMMISSION | TRINA ADAMS 3519 12TH STREET METAIRIE LA 70002 |
| LOUISIANA OFC OF FINANCIAL INSTITUTIONS | 8585 ARCHIVES AVENUE BATON ROUGE LA 70809 |
| LOUISIANA ROOFING CONTRACTORS, LLC | 3200 SHED ROAD BOSSIER CITY LA 71111 |
| LOUISIANA SECRETARY OF STATE | 8585 ARCHIVES AVENUE BATON ROUGE LA 70809 |
| LOUISVILLE - JEFFERSON CNTY. METRO GOV'T | 6011 WEST JEFFERSON STREET, 1ST FLOOR LOUISVILLE KY 40202 |
| LOUISVILLE CITY | LOUISVILLE CITY-TAX COLL PO BOX 527 LOUISVILLE GA 30434 |
| LOUISVILLE CITY | LOUISVILLE CITY-TAX COLL PO BOX 510 LOUISVILLE MS 39339 |
| LOUISVILLE GAS AND ELECT | PO BOX 25211 LEHIGH VALLEY PA 18002 |
| LOUISVILLE GAS AND ELECTRIC COMPANY | PO BOX 25211 LEHIGH VALLEY PA 18002 |
| LOUISVILLE GAS AND ELECTRIC COMPANY | 220 WEST MAIN STREET LOUISVILLE KY 40202 |
| LOUISVILLE GAS AND ELECTRIC COMPANY | PO BOX 9001960 LOUISVILLE KY 40290-1960 |
| LOUISVILLE INSURANCE LLC | 901 LILY CREEK RD LOUISVILLE KY 40243 |
| LOUISVILLE METRO GOVERNMENT | OFFICE OF MANAGEMENT & BUDGET 611 WEST JEFFERSON STREET 2ND FLOOR LOUISVILLE KY 40202 |
| LOUISVILLE METRO GOVT AR DIV | 611 W JEFFERSON ST 1ST FL LOUISVILLE KY 40202 |
| LOUISVILLE METRO REVENUE | COMMISSION PO BOX 35410 LOUISVILLE KY 40232 |
| LOUISVILLE WATER COMPANY | 550 SOUTH THIRD STREET LOUISVILLE KY 40202-1839 |
| LOUISVILLE/JEFFERSON COUNTY METRO GOV'T | 611 WEST JEFFERSON STREET LOUISVILLE KY 40202 |
| LOUP COUNTY | LOUP COUNTY - TREASURER PO BOX 138 TAYLOR NE 68879 |
| LOURDES CATALA & | SUSAN CASTILLO 1600 SW 124TH PL MIAMI FL 33175 |
| LOUSBERG ROOFING & EXTERIORS | PAMELA S. LOUSBERG ENTERPRISES INC PAMELA S. LOUSBERG ENTERPRISES INC 3705 W. 73RD AVE WESTMINSTER CO 80030 |
| LOUVER SHOP | 3995 VELINDA DR WINSTON SALEM NC 27106 |
| LOVE BEAL & NIXON PC | PO BOX 32738 OKLAHOMA CITY OK 73123-0938 |
| LOVE COUNTY | LOVE COUNTY - TAX COLLEC 405 W MAIN204 MARIETTA OK 73448 |
| LOVE COUNTY CLERK | 405 WEST MAIN STE 203 MARIETTA OK 73448 |
| LOVE, ALEXA | ADDRESS ON FILE |
| LOVE, BEAL & NIXON, P.C. | 6621 NORTH MERIDIAN OKLAHOMA CITY OK 73116 |
| LOVE, BRAXTIN | ADDRESS ON FILE |
| LOVE, LEMECHA | ADDRESS ON FILE |
| LOVE, ROBERT | ADDRESS ON FILE |
| LOVEJOY GA | LOVEJOY GA-CITY CLERK P O BOX 220 LOVEJOY GA 30250 |
| LOVELL TOWN | LOVELL TOWN- TAX COLLECT 1069 MAIN STREET CENTER LOVELL ME 04051 |
| LOVELLS TOWNSHIP | LOVELLS TOWNSHIP - TREAS 8405 TWIN BRIDGE RD GRAYLING MI 49738 |
| LOVEQUIST MURRAY INS | 296 MAIN ST WEST DENNIS MA 02670 |
| LOVERIDGE BUILDERS LLC | & MARGARITE PARKER 9105 WEST 68TH AVE ARVADA CO 80004 |
| LOVERIN PUMP & DRILLING | PO BOX 6966 VISALIA CA 93290 |
| LOVETT, EBONY | ADDRESS ON FILE |
| LOVETTSVILLE TOWN | LOVETTSVILLE TOWN - TREA P O BOX 209 LOVETTSVILLE VA 20180 |
| LOVING AND ETHEREDGE | P O BOX 7250 TYLER TX 75711 |
| LOVINGER FIN SRVCS | 4016 HENDERSON BLVD TAMPA FL 33629 |
| LOVINGER INSURANCE INC | BONNIE PULLARA 3009 W BARCELONA STREET, SUITE C TAMPA FL 33629 |
| LOVINGS HEATING & COOLIN | 2593 HAMSTROM RD PORTAGE IN 46368 |
| LOVITT AND TOUCHE | 7202 E ROSEWOOD DR 200 TUCSON AZ 85710 |
| LOVULLO ASSOCIATES INC | 6450 TRANSIT ROAD DEPEW NY 14043 |
| LOW COUNRTY INS SERVICES | PO BOX 789 BEAUFORT SC 29901 |

| Claim Name | Address Information |
|---|---|
| LOWCOUNTRY INS & FIN | SERVICES INC 14323 OCEAN HWY 4147 PAWLEYS ISLAND SC 28585 |
| LOWCOUNTRY INSURANCE | 80 LADYS ISLAND DR BEAUFORT SC 29907 |
| LOWDEN, LISA | ADDRESS ON FILE |
| LOWELL (DELINQUENT ONLY) | LOWELL CITY (W/S) - COLL 375 MERRIMAC STREET LOWELL MA 01852 |
| LOWELL A. MOFFIT | LAW OFFICE OF LINK W. SCHRADER LINK W. SCHRADER P.O. BOX 412914 KANSAS CITY MO 64141 |
| LOWELL CITY | LOWELL CITY - TAX COLLEC 375 MERRIMAC STREET- RO LOWELL MA 01852 |
| LOWELL CITY | LOWELL CITY - TREASURER 301 E. MAIN ST. LOWELL MI 49331 |
| LOWELL GILMORE AGENCY | PO BOX 791 MATTESON IL 60443 |
| LOWELL PINNOCK | ADDRESS ON FILE |
| LOWELL TOWN | LOWELL TOWN - TREASURER 2170 VERMONT ROUTE 100 LOWELL VT 05847 |
| LOWELL TOWN | LOWELL TWN TREASURER W8906 OSIXTEEN RD REESEVILLE WI 53579 |
| LOWELL TOWNSHIP | LOWELL TOWNSHIP - TREASU 2910 ALDEN NASH LOWELL MI 49331 |
| LOWELL VILLAGE | LOWELL VLG TREASURER PO BOX 397 /105 N RIVER LOWELL WI 53557 |
| LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD CAMP HILL PA 17011 |
| LOWER ALLOWAYS CREEK TAX COLLECTOR | 501 LOCUST ISLAND ROAD PO BOX 145 HANCOCKS BRIDGE NJ 08038 |
| LOWER ALLOWAYS CREEK TWP | LOWER ALLOWAYS CREEK-COL P.O. BOX 145 HANCOCKS BRIDGE NJ 08038 |
| LOWER ALSACE TOWNSHIP | PATRICK DUGGAN - TAX COL 624 ANGORA RD READING PA 19606 |
| LOWER BUCKS COUNTY JOINT MUN. AUTHORITY | 7811 NEW FALLS ROAD LEVITTON PA 19058-0460 |
| LOWER BUCKS COUNTY JOINT MUN. AUTHORITY | 7811 NEW FALLS ROAD LEVITTOWN PA 19058-0460 |
| LOWER BURRELL CITY BILL | LOWER BURRELL CITY - TRE 115 SCHREIBER ST LOWER BURRELL PA 15068 |
| LOWER BURRELL COUNTY BI | LOWER BURRELL CITY - COL 115 SCHREIBER ST LOWER BURRELL PA 15068 |
| LOWER CHANCEFORD TOWNSHI | AMY REICHARD - TAX COLLE 776 FROSTY HILL ROAD AIRVILLE PA 17302 |
| LOWER CHICHESTER TOWNSHI | LOWER CHICHESTER TWP - T 1410 MARKET ST LINWOOD PA 19061 |
| LOWER CHICHESTER TOWNSHIP | JAMESTOWN BUILDING 102 CHESLEY DRIVE, SUITE 1-A MEDIA PA 19063 |
| LOWER DAUPHIN S.D./ CONE | PHILIP TUMMINIA - COLLEC P.O. BOX 372 HUMMELSTOWN PA 17036 |
| LOWER DAUPHIN S.D./ EAST | LOWER DAUPHIN SD - COLLE 376 NORTH CRAWFORD ROAD GRANTVILLE PA 17028 |
| LOWER DAUPHIN S.D./HUMME | ANGELA DURANTINE - COLLE P.O. BOX 185 HUMMELSTOWN PA 17036 |
| LOWER DAUPHIN S.D./LONDO | LOWER DAUPHIN SD - COLLE 2900 E HARRISBURG PIKE MIDDLETOWN PA 17057 |
| LOWER DAUPHIN S.D./SOUTH | LOWER DAUPHIN SD - COLLE 59 GRANDVIEW RD. HUMMELSTOWN PA 17036 |
| LOWER DELLS ESTATES LLC | PO BOX 430 LAKE DELTON WI 53940 |
| LOWER FRANKFORD TOWNSHIP | LOWER FRANKFORD TWP - TC 518 BURGNERS RD CARLISLE PA 17015 |
| LOWER FREDERICK TOWNSHIP | JOSH EMBREE - TAX COLLEC PO BOX 58 ZIEGLERVILLE PA 19492 |
| LOWER GWYNEDD TOWNSHIP | LOWER GWYNEDD TWP - COLL 724 ALENE RD LOWER GWYNEDD PA 19002 |
| LOWER GWYNEDD TOWNSHIP | 1130 N. BETHLEHEM PIKE P.O. BOX 625 SPRING HOUSE PA 19477 |
| LOWER HEIDELBERG TOWNSHI | LOWER HEIDELBERG TWP - T 612 BROWNSVILLE RD SINKING SPRINGS PA 19608 |
| LOWER LACKAWANNA VALLEY | SANITARY AUTHORITY 398 COXTON ROAD, POST OFFICE BOX 2067 DURYEA PA 18642 |
| LOWER MACUNGIE TOWNSHIP | EPSD-LMT TAX COLLECTOR 3410 BROOKSIDE RD MACUNGIE PA 18062 |
| LOWER MAHANOY TOWNSHIP | LOWER MAHANOY TWP - COLL 441 MIDDLE RD. DALMATIA PA 17017 |
| LOWER MAKEFIELD TOWNSHIP | LWR MAKEFIELD TWP-TAX CO 1100 EDGEWOOD RD SUITE YARDLEY PA 19067 |
| LOWER MERION S.D./NARBER | LOWER MERION SD - COLLEC 100 CONWAY AVE NARBERTH PA 19072 |
| LOWER MERION SCHOOL DIST | LOWER MERION TWP - TREAS 75 E LANCASTER AVE ARDMORE PA 19003 |
| LOWER MERION TOWNSHIP | LOWER MERION TWP - TREAS 75 E LANCASTER AVE ARDMORE PA 19003 |
| LOWER MIFFLIN TOWNSHIP | LOWER MIFFLIN TWP - COLL 70 ASPER ROAD NEWVILLE PA 17241 |
| LOWER MILFORD TOWNSHIP | LOWER MILFORD TWP - COLL 7607 CHESTNUT HILL CHURC COOPERSBURG PA 18036 |
| LOWER MORELAND SCHOOL DI | LOWER MORELAND SD - COLL 640 RED LION RD HUNTINGDON VALLEY PA 19006 |
| LOWER MORELAND TOWNSHIP | LOWER MORELAND TWP - COL 640 RED LION RD HUNTINGDON VALLEY PA 19006 |
| LOWER MOUNT BETHEL TOWNS | LOWER MT BETHEL TWP - TC 6574 S DELAWARE DR MARTINS CREEK PA 18063 |
| LOWER NAZARETH TOWNSHIP | ERIC MITCHELTREE-TAX COL 519 MOUNTAIN VIEW RD NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| LOWER OXFORD TOWNSHIP | MARSHA GETTY-TAX COLLECT 220 TOWNSHIP RD OXFORD PA 19363 |
| LOWER PAXTON TOWNSHIP | DIANE BAIR – TAX COLLECT 4919 C(REAR) JONESTOWN R HARRISBURG PA 17109 |
| LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST SUITE 139 HARRISBURG PA 17109 |
| LOWER POTTSGROVE S.D./LO | LOWER POTTSGROVE SD – TC 1954 E HIGH ST – SUITE 1 POTTSTOWN PA 19464 |
| LOWER POTTSGROVE TOWNSHI | LOWER POTTSGROVE TWP – T 1954 E HIGH ST – SUITE 1 POTTSTOWN PA 19464 |
| LOWER PROVIDENCE TOWNSHI | MICHAEL DEAL – TAX COLLE 624 S. PARK AVE AUDUBON PA 19403 |
| LOWER PROVIDENCE TWP. SEWER AUTHORITY | 20 PARKLANE DRIVE EAGLEVILLE PA 19403 |
| LOWER SALFORD TOWNSHIP | DOUGLAS SOUDER – TAX COL 106 LORI LN HARLEYSVILLE PA 19438 |
| LOWER SALFORD TOWNSHIP AUTHORITY | PO BOX 243 HARLEYSVILLE PA 19438 |
| LOWER SAUCON TOWNSHIP | LOWER SAUCON TWP – COLLE 3700 OLD PHILADELPHIA PI BETHLEHEM PA 18015 |
| LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVE FEASTERVILLE PA 19053 |
| LOWER SWATARA TOWNSHIP | DAUPHIN COUNTY – TREASUR 101 MARKET STREET-COURTH HARRISBURG PA 17101 |
| LOWER TOWAMENSING CO. B | NICOLE JAHELKA – TAX COL 450 DELAWARE AVENUE PALMERTON PA 18071 |
| LOWER TOWNSHIP | LOWER TOWNSHIP – TAX COL 2600 BAYSHORE ROAD VILLAS NJ 08251 |
| LOWER TOWNSHIP MUA | 2900 BAYSHORE RD VILLAS NJ 08251 |
| LOWER TOWNSHIP MUA | PO BOX 608 WOODBINE NJ 08270 |
| LOWER TURKEYFOOT TOWNSHI | LOWER TURKEYFOOT TWP – T 178 KRISTY LANE CONFLUENCE PA 15424 |
| LOWER TYRONE TOWNSHIP | LOWER TYRONE TWP – COLLE 126 COTTON ROAD DAWSON PA 15428 |
| LOWER VALLEY BROKERS | 601 E 2ND ST GRANDVIEW WA 98930 |
| LOWER WINDSOR TOWNSHIP | DAWN FITCH – TAX COLLECT 57 NEW BRIDGEVILLE RD WRIGHTSVILLE PA 17368 |
| LOWER YODER TOWNSHIP | LOWER YODER TWP – COLLEC 128 J STREET JOHNSTOWN PA 15906 |
| LOWERY APPRAISAL SERVICE LLC | 508 FOREST DR GREENVILLE AL 36037 |
| LOWERYS WINDOWS AND DOORS | 107 W WADE LANE 3 PAYSON AZ 85541 |
| LOWES COMPANIES, INC. | 1000 LOWES BLVD MOORESVILLE NC 28117 |
| LOWES FOR THE ACCT | OF PEDRO CABAN 2890 BRANTLEY HILLS CRT LONGWOOD FL 32779 |
| LOWES FOR THE ACCT OF | ROBERT WARBOYS 15 JAMES CUBBERLY CT TRENTON NJ 08610 |
| LOWES FOR THE ACCT OF | LULA MARSHALL 2029 W BROAD AVE ALBANY GA 31707 |
| LOWES HOME CENTERS LLC | 1000 LOWES BLVD MOORESVILLE NC 28117 |
| LOWES HOME CENTERS LLC | 3500 S SE MORAN BLVD ORLANDO FL 32822 |
| LOWES HOME CENTERS, INC. | 1605 CURTIS BRIDGE ROAD WILKESBORO NC 28697 |
| LOWEST COMPETITIVE INS | 68945 VISTA CHINO B CATHEDRAL CITY CA 92234 |
| LOWHILL TOWNSHIP | CAROL BETZ – TAX COLLECT 7154 KERNSVILLE RD OREFIELD PA 18069 |
| LOWKE INSURANCE | P O BOX 260248 CORPUS CHRISTI TX 78426 |
| LOWNDES COUNTY | LOWNDES CO-TAX COMMISSIO PO BOX 1409 VALDOSTA GA 31603 |
| LOWNDES COUNTY | LOWNDES COUNTY-TAX COLLE 1 S WASHINGTON ST – COUR HAYNESVILLE AL 36040 |
| LOWNDES COUNTY | LOWNDES COUNTY-TAX COLLE PO BOX 1077 COLUMBUS MS 39703 |
| LOWNDES COUNTY CHANCERY CLERK | PO BOX 684 COLUMBUS MS 39703 |
| LOWNDES COUNTY JUDGE OF PROBATE | PO BOX 5 HAYNEVILLE AL 36040 |
| LOWNDES COUNTY TAX COLLECTOR | PO BOX 186 HAYNEVILLE AL 36040 |
| LOWNDES COUNTY TAX COMMISSION | 300 N PATTERSON AVE VALDOSTA GA 31603 |
| LOWNDES COUNTY TAX OFFICE | PO BOX 1077 COLUMBUS MS 39703 |
| LOWRANCE, JENNIFER | ADDRESS ON FILE |
| LOWRY, TAMMY | ADDRESS ON FILE |
| LOWVILLE CEN SCH (COMBI | LOWVILLE CEN SCH – COLLE 7668 STATE STREET LCS LOWVILLE NY 13367 |
| LOWVILLE TOWN | LOWVILLE TOWN – TAX COLL 5533 BOSTWICK STREET LOWVILLE NY 13367 |
| LOWVILLE TOWN | LOWVILLE TWN TREASURER W6959 COUNTY ROAD Q & CS POYNETTE WI 53955 |
| LOWVILLE VILLAGE | LOWVILLE VILLAGE – CLERK 5535 BOSTWICK ST LOWVILLE NY 13367 |
| LOXAHATCHEE RIVER DISTRICT | 2500 JUPITER PARK DRIVE JUPITER FL 33458 |
| LOYA INS | P O BOX 972090 EL PASO TX 02298 |

| Claim Name | Address Information |
|---|---|
| LOYAL CITY | LOYAL CITY TREASURER PO BOX 09 / 301 N MAIN S LOYAL WI 54446 |
| LOYALHANNA TOWNSHIP | CHRISTINE HEIDENREICH – 220 5TH STREET SALTSBURG PA 15681 |
| LOYALSOCK TWP SCHOOL DIS | DOROTHY MERTZ – TAX COLL 2132 NORTHWAY RD WILLIAMSPORT PA 17701 |
| LOYOLA BLAKEFIELD | TREASURER P.O. BOX 6819 BALTIMORE MD 21285 |
| LOZANO APPRAISAL SERVICE INC | 4409 N THATCHER AVENUE TAMPA FL 33614 |
| LOZANO, MANUEL | ADDRESS ON FILE |
| LPA INC | PO BOX 2495 OCALA FL 34478 |
| LPS DESKTOP INVOICE MGMT | PO BOX 842651 LOS ANGELES CA 90084-2651 |
| LPS NATIONAL FLOOD | PO BOX 511243 2ND FL LOS ANGELES CA 90051-3042 |
| LRA INSURANCE | P O BOX 948173 MAITLAND FL 32794 |
| LRE GROUND SERVICES INC | 1115 SOUTH MAIN ST BROOKSVILLE FL 34601 |
| LRES CORPORATION | ATTN: GENERAL COUNSEL 6800 WEISKOPF AVE 150 SUITE 114 MCKINNEY TX 75070 |
| LRES CORPORATION | ACCOUNTS RECEIVABLE 765 THE CITY DRIVE SOUTH, STE 300, ATTN: HOA ORANGE CA 92868 |
| LRES CORPORATION | ATTN: GENERAL COUNSEL 765 THE CITY DRIVE SOUTH SUITE 300 ORANGE CA 92868 |
| LS CONSULTANTS | BRAD L. SIMMONS 4001 WINDREAM LANE PARKER TX 75002 |
| LS INS SRVCS | 1900 GREENTREE RD 24 CHERRY HILL NJ 08003 |
| LSI INS SERVICES INC | P O BOX 5347 WALNUT CREEK CA 94596 |
| LSI TITLE AGENCY INC | 5 PETERS CANYON ROAD STE 200 IRVINE CA 92606 |
| LSOP 3 PA 1, LLC | 2 POST ROAD WEST WESTPORT CT 06880 |
| LSOP 3 PA 1, LLC | C/O DEUTSCHE BANK AG, NEW YORK BRANCH ATTN:JONATHAN JACOBS & STEPHEN MASSEY 60 WALL STREET, 10TH FLOOR NEW YORK NY 10005 |
| LSOP 3 PA 1, LLC | 768 N. BETHLEHEM PIKE,SUITE 203 LOWER GWYNEDD PA 19002 |
| LT APPRAISAL SERVICES | 1121 RIDGE ROAD BURGETTSTOWN PA 15021 |
| LTD CONTRACTING LLC | 6600 TAYLOR RD UNIT 110 PUNTA GORDA FL 33950 |
| LTJ CONSTRUCTION & JOHN | & KATHERINE PURCELL 2209 BROCKWOOD DR SOUTH ELGIN IL 60177 |
| LTMUA | 390 NEW HAMPSHIRE AVENUE LAKEWOOD NJ 08701 |
| LTP GENERAL CONTRACTORS | 5630 STONINGTON RD BALTIMORE MD 21207 |
| LTS ACQUISITION CO LLC | 400 FELLOWSHIP ROAD SUITE 250 MOUNT LAUREL NJ 08054 |
| LU, DANNY | ADDRESS ON FILE |
| LUANN ROUNSVILLE | 5903 TRAIL VIEW DR HOUSTON TX 77049 |
| LUBBOCK CENTRAL APPRAISA | LUBBOCK CAD – TAX COLLEC 2109 AVE Q LUBBOCK TX 79411 |
| LUBEC TOWN | LUBEC TOWN – TAX COLLECT 40 SCHOOL STREET LUBEC ME 04652 |
| LUBOS NAPRSTEK | JOSHUA THOMAS, ESQ. JOSHUA L. THOMAS & ASSOCIATES 225 WILMINGTON PARK CHADDS FORD PA 19317 |
| LUCAJ GROUP LLC | CHRIS LUCAJ 128 LANCASTER RD BOYNTON BEACH FL 33426 |
| LUCAS ARIEL BOSCH | 19 NORTHFIELD DR RONKONKOMA NY 11779 |
| LUCAS BOELTER CONST LLC | LUCAS BOELTER 423 VISTAVILLA CT WASECA MN 56093 |
| LUCAS COUNTY | LUCAS COUNTY – TREASURER ONE GOVERNMENT CENTER, S TOLEDO OH 43604 |
| LUCAS COUNTY | LUCAS COUNTY – TREASURER 916 BRADEN AVENUE CHARITON IA 50049 |
| LUCAS COUNTY CLERK OF COURTS | 700 ADAMS ST TOLEDO OH 43604 |
| LUCAS COUNTY MUTUAL INS | 1931 S HOLLAND-SYLVANIA MAUMEE OH 43537 |
| LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER, STE 500 TOLEDO OH 43604-2253 |
| LUCAS INS | 850 NW FED HWY 430 STUART FL 34994 |
| LUCAS INS BROKERS LLC | 341 NE GENESEE AVE PORT ST LUCIE FL 34983 |
| LUCAS M GIBSON | ADDRESS ON FILE |
| LUCAS RESIDENTIAL | APPRAISAL SERVICES 59 15TH STREET TOMS RIVER NJ 08753 |
| LUCAS ROOFING & SHEET METAL | LUCAS MATLOCK, LLC PO BOX 975 CROCKETT TX 75835 |
| LUCAS, JOHN | ADDRESS ON FILE |
| LUCAS, MISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCE BAYOU PUD U | LUCE BAYOU PUD - TAX COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| LUCERNE LAKES GOLF COLONY 14 | 2950 JOG ROAD GREENACRES FL 33467 |
| LUCERNE LAKES GOLF COLONY 3 | 2950 JOG ROAD GREEN ACRES FL 33467 |
| LUCERNE LAKES NORTH HOA | P. O. BOX 541292 LAKE WORTH FL 33454-1292 |
| LUCERNE VILLAGE | LUCERNE VILLAGE -TAX COL 2073 MAIN RD, STE A DEDHAM ME 04429 |
| LUCERO & MENDEZ | CONSTRUCTION LLC 432 MAPLE AVE 8A ELIZABETH NJ 07202 |
| LUCERO, ANSELINA | ADDRESS ON FILE |
| LUCERO, CALEB | ADDRESS ON FILE |
| LUCERO, LETICIA | ADDRESS ON FILE |
| LUCIANI ENTERPRISES & AA | AFF ADJ & S WHITEHURST 1254 SOUTH BROAD STREET WALLINGFORD CT 06492 |
| LUCIE PIERRE & WILDENS | LEVEQUE 6103 VISTA RIDGE CT RICHMOND VA 23237 |
| LUCIEN & MARILYN | WROBLEWSKI 1201 WOODCREST DR DOWNERS GROVE IL 60516 |
| LUCILA GARCIA | 134 FEUHS HOUSTON TX 77022 |
| LUCILLE LANG INS INC | 112 PASADENA PLACE ORLANDO FL 32803 |
| LUCIO, MONICA | ADDRESS ON FILE |
| LUCK MUTUAL INS CO | PO BOX 437 LUCK WI 54853 |
| LUCK TOWN | LUCK TWN TREASURER 1519 240TH AVENUE LUCK WI 54853 |
| LUCK VILLAGE | LUCK VLG TREASURER P.O. BOX 315 LUCK WI 54853 |
| LUCKIE, PRINCESS | ADDRESS ON FILE |
| LUCKY DAY INS CORP | 13256 SW 8TH STREET MIAMI FL 33184 |
| LUCKY YOU CONSTRUCTION SERVICES | MICHAEL S. RYAN P O BOX 433 SISTERS OR 97759 |
| LUCY KATZMAN | APT C310 21040 95TH AVE S BOCA RATON FL 33428 |
| LUCY SIKES CHAPTER 13 TRUSTEE | PO BOX 1770 SHREVEPORT LA 71166 |
| LUCY, PAMELA | ADDRESS ON FILE |
| LUDINGTON CITY | LUDINGTON CITY - TREASUR 400 S. HARRISON ST. LUDINGTON MI 49431 |
| LUDINGTON TOWN | EAU CLAIRE COUNTY TREASU 721 OXFORD AVE EAU CLAIRE WI 54703 |
| LUDLOW CITY | CITY OF LUDLOW - CLERK PO BOX 16188 LUDLOW KY 41016 |
| LUDLOW MAINTENANCE COMMISSION, INC. | P.O. BOX 65060 PORT LUDLOW WA 98365 |
| LUDLOW TOWN | LUDLOW TOWN - TAX COLLEC 488 CHAPIN STREET LUDLOW MA 01056 |
| LUDLOW TOWN | LUDLOW TOWN-TAX COLLECTO 37 DEPOT STREET LUDLOW VT 05149 |
| LUDOWICI CITY | LUDOWICI CITY-TAX COLLEC PO BOX 800 LUDOWICI GA 31316 |
| LUDWIG, NOAH | ADDRESS ON FILE |
| LUFT HEATING & AIR CONDITIONING, LLC | ROOTER MAN 5 CACTUS GARDEN DRIVE, BUILDING B HENDERSON NV 89014 |
| LUFT, LISA | ADDRESS ON FILE |
| LUIS A LIZAMA | ADDRESS ON FILE |
| LUIS A. ARANA, ET AL. | MATTHEW R. ROUTH, ESQ.; SHIRYAK, BOWMAN, ANDERSON, BILL & KADOCHNIKOV LLP 80-02 KEW GARDENS ROAD, SUITE 600 KEW GARDENS NY 11415 |
| LUIS CAVIEDES FOR EST OF | ELSA MANOSALVAS 9329 SW 154TH CT MIAMI FL 33196 |
| LUIS CRISTOBAL & | ADDRESS ON FILE |
| LUIS E. LANZA | ADDRESS ON FILE |
| LUIS E. RODRIGUEZ DIAZ | ADDRESS ON FILE |
| LUIS GARROTE | LAW OFFICES OF SAMIRA GHAZAL, PA SAMIRA GHAZAL 1900 SW 3RD AVENUE MIAMI FL 33129 |
| LUIS GERARDO ESCOBAR | ADDRESS ON FILE |
| LUIS M ROSSI GONZALEZ | ADDRESS ON FILE |
| LUIS MORA VELEZ | ADDRESS ON FILE |
| LUIS NIEVES | ADDRESS ON FILE |
| LUIS ORLANDO ALVAREZ COLON | ADDRESS ON FILE |
| LUIS PENA TAVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS PINEIRO | ADDRESS ON FILE |
| LUIS POSADA | ADDRESS ON FILE |
| LUIS RAMOS III | ADDRESS ON FILE |
| LUIS RIVERA PAINTING | LUIS RIVERA ALICEA HC-2 BOX 5474 COMERIO PR 00782 |
| LUIS TORIBIO | ADDRESS ON FILE |
| LUIS VELOSA FLOORING & | A MARTINEZ & T &M HERNAN 17502 GLENWOLF HOUSTON TX 77084 |
| LUIS VILLARREAL | ADDRESS ON FILE |
| LUIS ZEPEDA | ADDRESS ON FILE |
| LUISI, SANDRA | ADDRESS ON FILE |
| LUIZ PEREZ & | ADDRESS ON FILE |
| LUJAN, JENNIFER | ADDRESS ON FILE |
| LUKACH, VERONICA | ADDRESS ON FILE |
| LUKE REAL ESTATE, LLC | 2800 LANCASTER AVE SUITE 8 WILMINGTON DE 19805 |
| LUMBER LIQUIDATORS & | CHRISTOPHER SEAY 1911 OAK BROOK DR PORTLAND TX 78374 |
| LUMBER LIQUIDATORS FOR | ACCT OF NIGYAR MUSAYEVA 430 UNIVERSAL DR N ORTH HAVEN CT 06473 |
| LUMBER LIQUIDATORS INC | 3000 JOHN DEERE RD TOANO VA 23168 |
| LUMBERLAND TOWN | LUMBERLAND TOWN-TAX COLL PO BOX 340 GLEN SPEY NY 12737 |
| LUMBERMENS UND | 2501 N MILITARY TRL BOCA RATON FL 33431 |
| LUMBERTON CITY | LUMBERTON CITY - TAX COL 500 N. CEDAR ST. LUMBERTON NC 28358 |
| LUMBERTON MUNICIPAL DISTRICT | 625 FM 421 LUMBERTON TX 77657 |
| LUMBERTON TOWNSHIP | LUMBERTON TWP - COLLECTO 35 MUNICIPAL DRIVE LUMBERTON NJ 08048 |
| LUMBIS, ANTHONY | ADDRESS ON FILE |
| LUMIN SYSTEMS | 33455 MEADOW HILL LANE ELIZABETH CO 80107 |
| LUMPKIN CITY | LUMPKIN CITY-TAX COLLECT PO BOX 278 LUMPKIN GA 31815 |
| LUMPKIN COUNTY | LUMPKIN CO-TAX COMMISSIO 99 COURTHOUSE HILL - SUI DAHLONEGA GA 30533 |
| LUMSDEN PROPERTY SERVICE | PO BOX 3404 MYRTLE BEACH SC 29578 |
| LUNA COUNTY | LUNA COUNTY-TREASURER P.O. BOX 1758 DEMING NM 88031 |
| LUNA COUNTY TREASURER | 700 S SILVER DEMING NM 88030 |
| LUNA PIER CITY | TAX COLLECTOR PO BOX 375 LUNA PIER MI 48157 |
| LUNA, CLAUDIA | ADDRESS ON FILE |
| LUNA, PATRICIA | ADDRESS ON FILE |
| LUNA, SANDRA | ADDRESS ON FILE |
| LUNDBERG & ASSOCIATES | SCOTT LUNDBERG 3269 S. MAIN ST. SUITE 100 SALT LAKE CITY UT 84115 |
| LUNDE, ERIK | ADDRESS ON FILE |
| LUNDY CONSTRUCTION | 126 BROOK RD PLYMOUTH MA 02360 |
| LUNDY LOEUN | 12127 MALL BLVD SUITE A-366 VICTORVILLE CA 92392 |
| LUNDY, ERICKA | ADDRESS ON FILE |
| LUNENBURG COUNTY | LUNENBURG COUNTY - TREAS 11512 COURTHOUSE RDSTE. LUNENBURG VA 23952 |
| LUNENBURG TOWN | LUNENBURG TOWN -TAX COLL 17 MAIN STREET LUNENBURG MA 01462 |
| LUNENBURG TOWN | LUNENBURG TOWN- TAX COLL P.O. BOX 54 LUNENBURG VT 05906 |
| LUNENFELD, STEPHEN | ADDRESS ON FILE |
| LUNSFORD CONSTRUCTION | 16607 PAXTON AVE TINLEY PARK IL 60477 |
| LUNSFORD, JACOB | ADDRESS ON FILE |
| LUNT AGENCY INC | 1 FIRE ISLAND AVE BABYLON NY 11702 |
| LUPE PALACIOS JR | 5127 VANCOUVER BLVD RICHMOND TX 77469 |
| LURAY & ASSOCIATES INC | 1726 REISTERSTOWN RD SUITE 220 BALTIMORE MD 21208 |
| LURAY TOWN | TOWN OF LURAY - TREASURE 45 E MAIN ST LURAY VA 22835 |
| LURGAN TOWNSHIP | LURGAN TWP - TAX COLLECT 8427 ROXBURY RD LURGAN PA 17232 |
| LUSICA, LORNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUSK, MARK | ADDRESS ON FILE |
| LUSZCZ, MICHELE | ADDRESS ON FILE |
| LUTCHER TOWN | LUTCHER TOWN – TAX COLLE P O BOX 456 LUTCHER LA 70071 |
| LUTHER VILLAGE | LUTHER VILLAGE – TREASUR PO BOX 9 LUTHER MI 49656 |
| LUTHER, STEPHANIE | ADDRESS ON FILE |
| LUTHERAN FIRE & LIGHTNIN | 4982 FARM RD 1057 MONETTE MO 65708 |
| LUTHERAN MUT FIRE INS | 401 S CARLTON AVE 203 WHEATON IL 60187 |
| LUTHERS MAXIDE | 3500 NW 33 CT LAUDERDALE LAKES FL 33309 |
| LUTHERSVILLE CITY | LUTHERSVILLE –TAX COLLEC PO BOX 10 LUTHERSVILLE GA 30251 |
| LUTZA C & C FIRM & | ELIAZA & BLANCA GONZALEZ PO BOX 1440 MISSION TX 78573 |
| LUX, JEFFREY | ADDRESS ON FILE |
| LUXE CAMPING LLC | 76 ONEIDA ST SAINT AUGUSTINE FL 32084 |
| LUXEMBURG TOWN | LUXEMBURG TWN TREASURER E1144 CHURCH ROAD LUXEMBURG WI 54217 |
| LUXEMBURG VILLAGE | LUXEMBURG VLG TREASURER PO BOX 307/206 MAPLE STR LUXEMBERG WI 54217 |
| LUXOR INS SERVICES | 10004 WURZBACH STE 269 SAN ANTONIO TX 78230 |
| LUXURY CONDOMINIUM ASSOCIATION, INC | 2510 NW 97TH AVENUE, SUITE 200 DORAL FL 33172 |
| LUXURY ENTERPRISES OF | FLORIDA LLC 328 SW 15TH AVE MIAMI FL 33135 |
| LUZ RODRIGUEZ | 3610 W 26TH ST 1ST FL CLEVELAND OH 44109 |
| LUZERNE BORO | LUZERNE BORO – TAX COLLE 144 ACADEMY ST LUZUERNE PA 18709 |
| LUZERNE CNTY. FLOOD PROTECTION AUTHORITY | P.O. BOX 1909 KINGSTON PA 18704 |
| LUZERNE COUNTY TAX CLAIM BUREAU | 200 N RIVER STREET WILKES-BARRE PA 18711 |
| LUZERNE TOWNSHIP | CHRISTINA THOMAS-TAX COL 1002 3RD ST HILLER PA 15444 |
| LV FUND 8 | 44-1144 KAMEHAMEHA HWY KANEOHE HI 96744 |
| LVDG, LLC SERIES 116, ET AL. | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD, SUITE 100 LAS VEGAS NV 89148 |
| LW INSURANCE SERVICES | 1010 NW 45TH STREET OKLAHOMA CITY OK 73118 |
| LW SHORT INS AGENCY | 11945 GRANDHAVEN DR H MURRELLS INLET SC 29576 |
| LY, H | ADDRESS ON FILE |
| LYBERY 228 LLC, ET AL. | THOMAS E. MCGRATH TYSON & MENDES, LLP 3960 HOWARD HUGHES PARKWAY; SUITE 600 LAS VEGAS NV 89169 |
| LYCOMING TOWNSHIP | LYCOMING TWP – TAX COLLE 1882 KENYON AVE COGAN STATION PA 17728 |
| LYDIA S MEYER TRUSTEE | PO BOX 14127 ROCKFORD IL 61105 |
| LYFORD CITY | LYFORD CITY – TAX COLLEC P O BOX 310 LYFORD TX 78569 |
| LYFORD ISD | LYFORD ISD – TAX COLLECT P O BOX 220 LYFORD TX 78569 |
| LYKENS BORO | DAUPHIN COUNTY – TREASU 101 MARKET STREET-ROOM 1 HARRISBURG PA 17101 |
| LYKENS TOWNSHIP | LYKENS TWP – TAX COLLECT 146 COON TRAIL LANE GRATZ PA 17030 |
| LYKES INS INC | PO BOX 2703 WINTER PARK FL 32790 |
| LYLE ALEY & LETICIA | SANCHEZ ALEY 3638 EDGEBROOK DR MESQUITE TX 75150 |
| LYLE HOOD | 27065 SKYVIEW CT PIONEER CA 95666 |
| LYLES, JAMES | ADDRESS ON FILE |
| LYMAN COUNTY | LYMAN COUNTY – TREASURER PO BOX 37 KENNEBEC SD 57544 |
| LYMAN TOWN | LYMAN TOWN – TAX COLLECT 11 SOUTH WATERBORO ROAD LYMAN ME 04002 |
| LYMAN, MARK | ADDRESS ON FILE |
| LYME BAY COLONY CONDOMINIUM ASSOCIATION | 2100 4TH ST ORLANDO FL 32839 |
| LYME CEN SCH (COMBINE | LYME CEN SCH – TAX COLLE 11868 ACADEMY ST CHAUMONT NY 13622 |
| LYME TOWN | LYME TOWN – TAX COLLECTO P.O. BOX 113 LYME NH 03768 |
| LYME TOWN | LYME TOWN – TAX COLLECTO 480 HAMBURG ROAD LYME CT 06371 |
| LYME TOWN | LYME TOWN – TAX COLLECTO P.O.BOX 396 CHAUMONT NY 13622 |
| LYN WINGERT & ASSOCIATES | 4134 WILLOW HILL DR SEABROOK TX 77058 |

| Claim Name | Address Information |
|---|---|
| LYNBROOK COURTS CONDOMINIUM ASSOCIATION | 6721 SW 159 PLACE MIAMI FL 33193 |
| LYNBROOK VILLAGE | LYNBROOK VILLAGE-RECEIVE P.O. BOX 7021 LYNBROOK NY 11563 |
| LYNCH ASSOCIATES | PO BOX 892499 TEMECULA CA 92589 |
| LYNCH CONTRACTING LLC | 6501 SW 25TH STREET LINCOLN NE 68523 |
| LYNCH, JOANNE | ADDRESS ON FILE |
| LYNCH, KRISTOPHER | ADDRESS ON FILE |
| LYNCH, LADARION | ADDRESS ON FILE |
| LYNCH, NAOMI | ADDRESS ON FILE |
| LYNCH, STEVE | ADDRESS ON FILE |
| LYNCH, TRIANA | ADDRESS ON FILE |
| LYNCHBURG CITY | LYNCHBURG CITY - TREASUR BILLING & COLLECTION-900 LYNCHBURG VA 24504 |
| LYNCOURT C S (SALINA TN) | LYNCOURT C S-RECEIVER OF 201 SCHOOL RD LIVERPOOL NY 13088 |
| LYNDEBOROUGH TOWN | LYNDEBOROUGH TN - COLLEC 9 CITIZENS HALL RD LYNDEBOROUGH NH 03082 |
| LYNDHURST TOWNSHIP FIS | LYNDHURST TWP -COLLECTOR 367 VALLEY BROOK AVENUE LYNDHURST NJ 07071 |
| LYNDON CITY | CITY OF LYNDON - CLERK 515 WOOD ROAD LYNDON KY 40222 |
| LYNDON TOWN | LYNDON TOWN - TAX COLLEC 119 PARK AVENUE LYNDONVILLE VT 05851 |
| LYNDON TOWN | LYNDON TWN TREASURER W6081 CTY RD N PLYMOUTH WI 53073 |
| LYNDON TOWN | LYNDON TWN TREASURER W3537 CROWLEY RD LINDEN STATION WI 53944 |
| LYNDON TOWNSHIP | LYNDON TOWNSHIP - TREASU 17751 N. TERRITORIAL RD CHELSEA MI 48118 |
| LYNDONVILLE CEN SCH(CMBD | LYNDONVILLE CEN SCH -COL PO BOX 540 LYNDONVILLE NY 14098 |
| LYNDSAY WOSKE INS | 1850 OLD DIXIE HWY HOMESTEAD FL 33033 |
| LYNN & LYNN PUBLIC | INSURANCE ADJUSTERS INC 1147 HANCOCK ST QUINCY MA 02169 |
| LYNN BESS & LOYSANNE BESS | ADDRESS ON FILE |
| LYNN BULLARD | ADDRESS ON FILE |
| LYNN CHADNEY | ADDRESS ON FILE |
| LYNN CITY | LYNN CITY - TAX COLLECTO 3 CITY HALL SQUARE ROOM LYNN MA 01901 |
| LYNN COUNTY C/O APPR DIS | LYNN CAD - TAX COLLECTOR BOX 789 TAHOKA TX 79373 |
| LYNN CREEK HILLS HOA, INC | 3102 OAK LAWN AVE., STE 202 DALLAS TX 75219 |
| LYNN DAVIDSON, ET AL. | JIVIDEN LAW OFFICE, PLLC DAVID A. JIVIDEN, ESQ 729 N. MAIN STREET WHEELING WV 26003 |
| LYNN JACKSON SHULTZ & LEBRUN PC | 110 N MINNESOTA AVE STE 400 SIOUX FALLS SD 57104 |
| LYNN L TAVENNER LIQUIDATING TRUSTEE | OF THE MSW LIQUIDATING TRUST 20 N 8TH STREET 2ND FL RICHMOND VA 23219 |
| LYNN SHORE TOWERS CONDOMINIUM TRUST | 295 LYNN SHORE DRIVE LYNN MA 21601 |
| LYNN TOWNSHIP | LYNN TWP - TAX COLLECTOR 5853 BACHMAN ROAD NEW TRIPOLI PA 18066 |
| LYNN TOWNSHIP | LYNN TOWNSHIP - TREASURE 13995 YALE RD YALE MI 48097 |
| LYNN WATER & SWER COMMISSION | 400 PARKLAND AVENUE LYNN MA 01905 |
| LYNN, ROBERT | ADDRESS ON FILE |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COL 55 SUMMER ST-TOWN HALL LYNNFIELD MA 01940 |
| LYNNVIEW CITY | CITY OF LYNNVIEW - CLERK 1241 GILMORE LANE LOUISVILLE KY 40213 |
| LYNWOOD FNCL GROUP INC | 20 CAMBRIDGE DR MATAWAN NJ 07747 |
| LYON COUNTY | LYON COUNTY - SHERIFF PO BOX 126 EDDYVILLE KY 42038 |
| LYON COUNTY | LYON COUNTY - TREASURER 206 SOUTH 2ND AVENUE ROCK RAPIDS IA 51246 |
| LYON COUNTY | LYON COUNTY AUDITOR-TREA 607 WEST MAIN STREET MARSHALL MN 56258 |
| LYON COUNTY | 430 COMMERCIAL ST EMPORIA KS 66801 |
| LYON COUNTY | LYON COUNTY - TREASURER 430 COMMERCIAL EMPORIA KS 66801 |
| LYON COUNTY | LYON COUNTY - TREASURER 27 SOUTH MAIN STREET YERINGTON NV 89447 |
| LYON Q HENRY | 69 ROYAL DRIVE APT 231 PISCATAWAY NJ 08854 |
| LYON TOWNSHIP | LYON TOWNSHIP - TREASURE 58000 GRAND RIVER NEW HUDSON MI 48165 |
| LYON TOWNSHIP | LYON TOWNSHIP - TREASURE P.O. BOX 45 HIGGINS LAKE MI 48627 |

| Claim Name | Address Information |
|---|---|
| LYON, ERICA | ADDRESS ON FILE |
| LYON, MELISSA | ADDRESS ON FILE |
| LYONS APPRAISAL SERVICES LLC | 3500 HOPELAND RD FREDERICK MD 21704 |
| LYONS BENENSON & COMPANY INC | 777 THIRD AVE NEW YORK NY 10017 |
| LYONS BORO | LYONS BORO - TAX COLLECT 107 S MAIN STPOB 57 LYONS PA 19536 |
| LYONS CEN SCH (COMBINED | LYONS CS - TAX COLLECTER 10 CLYDE RD LYONS NY 14489 |
| LYONS CITY | LYONS CITY-TAX COLLECTOR 161 N.E. BROAD STREET LYONS GA 30436 |
| LYONS COMMERCIAL DATA | 9711 WASHINGTONIAN BLVD STE 440 GAITHERSBURG MD 20878 |
| LYONS HOUSING LLC | 12540 WORLD PLAZA LN 44 FORT MYERS FL 33907 |
| LYONS LAW GROUP PA | 4103 LITTLE ROAD NEW PORT RICHEY FL 34655 |
| LYONS ROOFING | TERRY L. LYONS 4317 MURPHY ROAD MEMPHIS IN 47143 |
| LYONS ROOFING | JEFF A LYONS PO BOX 212 WILCOX NE 68982 |
| LYONS ROOFING | 878 W ILLINI ST PHOENIX AZ 85041 |
| LYONS ROOFING INC | 7024 SW 21 PLACE STE A DAVIS FL 33317 |
| LYONS TOWN | LYONS TOWN - TAX COLLECT 43 PHELPS STREET LYONS NY 14489 |
| LYONS TOWN | LYONS TWN TREASURER P.O. BOX 148 LYONS WI 53148 |
| LYONS TOWNSHIP | LYONS TOWNSHIP - TREASUR PO BOX 7 PEWAMO MI 48873 |
| LYONS VILLAGE | LYONS VILLAGE - TREASURE PO BOX 175 LYONS MI 48851 |
| LYONS, DOUGHTY & VELDHUIS, P.C. | 15 ASHLEY PLACE SUITE 2B WILMINGTON DE 19804 |
| LYONS, MICHAEL | ADDRESS ON FILE |
| LYSANDER TOWN | LYSANDER TOWN - TAX RECE 8220 LOOP RD BALDWINSVIL NY 13027 |
| LYSINGER, LISA | ADDRESS ON FILE |
| LYTLE CITY | LYTLE CITY - TAX COLLECT P O BOX 743 LYTLE TX 78052 |
| M & E CONTRACTORS LLC | 159 FAIRVIEW AV HAMDEN CT 06514 |
| M & J GENERAL CONTRACTING | MISAEL RAMIREZ 1407 RIDGECREST DRIVE PLANO TX 75074 |
| M & J GENERAL CONTRACTOR | M-J SERVICE LLC 103 UNION CITY RD PROSPECT CT 06712 |
| M & J LOPEZ QUALITY ROOFING INC | 1041 E. LINDSAY STREET GREENSBORO NC 27405 |
| M & M ENTERPRISE, LLC | 1514 N 425 RD CLAREMORE OK 74019 |
| M & M HOME REPAIR | P. O. BOX 1685 SPRING TX 77383 |
| M & M PROPERTY MANAGEMENT, LLC | M&M MANAGEMENT 169 BATE AVENUE, SUITE E WEST BERLIN NJ 08091 |
| M & M RESTORATION, INC. | SERVPRO OF NORTHEAST SPOKANE PO BOX 6232 SPOKANE WA 99217 |
| M & M ROOFING | 923 W AVENUE G GARLAND TX 75040 |
| M & M ROOFING AND SIDING | 1656 TOWNHURST DR STE D HOUSTON TX 77043 |
| M & M VALDIVIA PROFESSIONAL PAINTERS INC | MARCO VALDIVIA 57 17TH ST FALL RIVER MA 02723 |
| M & R ROOFING AND RAINGUTTER LLC | 91-222 EWA BEACH ROAD EWA BEACH HI 96076 |
| M & S BUILDERS INC | 48917 AUSTRIAN PINE MACOMB MI 48044 |
| M & S CONSTRUCTION | MATTHEW L TAFOYA 247 ELIZABETH DRIVE WEST MOUNTAINHOME TX 78058 |
| M & T ALLISON CONSTRUCTION | SHERRIE ALLISON 652 E WASHINGTON ST NEW CASTLE PA 16101 |
| M & T BANK | GROUND RENT PO BOX 62082 BALTIMORE MD 21264 |
| M & T ELECTRIC PLUMBING CARPENTRY | MICHAEL BAKER MICHAEL BAKER 421 OAKWOOD RD TULLAHOMA TN 37388 |
| M & W BUILDING SUPPLY CO | INC PO BOX 220 22175 S HWY99 CANBY OR 97013 |
| M & Z GENERAL CORP | 209 NEPTUNE AVENUE BROOKLYN NY 11235 |
| M A T INSURANCE GROUP | INC 7787 NW 146 ST MIAMI LAKES FL 33016 |
| M AND C INSURANCE AGENCY | 1024 CHESTNUT ST CAMDEN NJ 08103 |
| M AND E INTERNATIONAL | 7800 NW 72TH AVE MEDLEY FL 33166 |
| M AND L INS | 2855 N UNIVERSITY DR 110 CORAL SPRINGS FL 33065 |
| M BENNETT INS AGENCY | 445-M WESTERN BLVD JACKSONVILLE NC 28546 |
| M D LABOR CONSTRUCTION | DIVESTON MERLIEN 1042 WYOMING AVE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| M DAVIS CONSTRUCTION | MIKE DAVIS 13158 BELLAUE CT THORNTON CO 80241 |
| M DONALD DAVIS | 310 PLUM CREEK ROAD LONGVIEW TX 75605 |
| M FERNANDEZ INS AGENCY | P O BOX 117 TUKLARE CA 93275 |
| M G EXCELLENT SERV CORP | 360 W 64 ST HIALEAH FL 33012 |
| M H CONST & | LEONEL & CAMMIE VERDEJA 1144 220TH ST BALDWIN WI 54002 |
| M H COOK APPRAISAL SERVICES | 30 PARKVIEW DRIVE AVON CT 06001 |
| M HAYDEN AGENCY | 34 MAIN ST EXT PLYMOUTH MA 02360 |
| M I K | GROUND RENT 3904 HICKORY AVE. BALTIMORE MD 21211 |
| M J WHITE & SON INC | 22705 HESLIP DR NOVI MI 48375 |
| M JEAN-BAPTISTE FOR ACCT | OF C JEAN-BAPTISTE 22619 SW 65TH AVE BOCA RATON FL 33428 |
| M KOSTYUKEVICH AND | G KOSTYUKEVICH 11020 LOUISIANA CTE CHAMPLIN MN 55316 |
| M L RENTALS INC | 7860 SW 182 TERRACE PALMETTO BAY FL 33157 |
| M MENDEZ TILE | 5959 DONWHITE LANE HOUSTON TX 77088 |
| M NUSSER HOME REMODELING | INC 509 HOOD BLVD FAIRLESS HILLS PA 19030 |
| M P ROBERTS INS | 1060 OSGOOD ST N ANDOVER MA 01845 |
| M R PINO CONST LLC | 302 HARRIS RD LAS VEGAS NM 87701 |
| M RICHARD EPPS PC | 605 LYNNHAVEN PKWY VIRGINIA BEACH VA 23452 |
| M ROMERO ROOFING AND INSPECTIONS | 50 W 22 STREET HIALEAH FL 33010 |
| M S MITCHELL & ASSOCIATES INC | 12180 S 300 E DRAPER UT 84020 |
| M STATON & ASSOCIATES INC | 295 SANDY RIDGE RD DUNN NC 28334 |
| M SUNG MUN | 2265 YARBOUGH DR FULLERTON CA 92833 |
| M TECH ROOFING &SERVICES | 5734 DUMFRIES DR HOUSTON TX 77096 |
| M&B PAINTING LLC | 29 WHITEROCK DR COURTDALE PA 18704 |
| M&D 911 FIRE & WATER RESTORATION | MICHAEL TAYLOR 1840 WESTRIDGE DRIVE BIRMINGHAM AL 35235 |
| M&D BUILDERS INC | 760 NE 182 STREET NORTH MIAMI BEACH FL 33162 |
| M&D PAINTING | 8965 E FLORIDA AVE 9 206 DENVER CO 80247 |
| M&F CONSTRUCTION & ROOFING | REGINA 5103 SOUTH SHERIDAN RD SUITE 524 TULSA OK 74145 |
| M&F INSURANCE AGENCY | 7724 BERGENLINE AE NORTH BERGEN NJ 07047 |
| M&I GENERAL CONTRACTING | LLC PO BOX 300933 CASSELBERRY FL 32730 |
| M&J CONTRACT SPECIALIST INC | 2426 ALADDIN WAY LODI CA 95242 |
| M&J CUSTOM REMODELING & CONSTRUCTION | MARK A FARRUGGIA 78 CR 904 MIDWAY AR 72651 |
| M&J PAINTING INC | 13411 LAKE BLVD WINTER GARDEN FL 34787 |
| M&M CONSTRUCTION | JOSE V MENA 709 SOYA DR EL PASO TX 79927 |
| M&M ELECTRIC | PO BOX 76 NORTH ZULCH TX 77872 |
| M&M HOME REMODELING SERVICES | M&M ROOFING, INC. 3488 EAGLE NEST DR CRETE IL 60417 |
| M&M INSURANCE AGENCY | 1700 EAST DOUGLAS WITCHITA KS 67214 |
| M&M INSURORS OF ORLANDO | 670 N ORLANDO AVE 1004A MAITLAND FL 32751 |
| M&M MANAGEMENT | 169 BATE AVENUE SUITE E WEST BERLIN NJ 08091 |
| M&M ROOFING INC | 3488 EAGLE NEST DR CRETE IL 60417 |
| M&M WINDOWS ROOFING AND SIDING LLC | 410 BOULEVARD HGTS. CALHOUN GA 30701 |
| M&P CONSTRUCTION | 72 GOODFELLOW AVE SAN ANGELO TX 76905 |
| M&R ROOFING AND | RAINGUTTER LLC 91-222 EWA BEACH ROAD EWA BEACH HI 96706 |
| M&S CONSTRUCTION | AZIZ SALEH 10040 LACHLAN DR AUSTIN TX 78171 |
| M&S LOGGING LLC | DAVID SCHMID JR PO BOX 106 BACKUS MN 56435 |
| M&V ROOFING SERVICES | ISUIAS MIRANDA 30364 SW 163 CT HOMESTEAD FL 33033 |
| M-6 ROOF FENCE | MARDO GONZALEZ 2708 STUART DRIVE FORT WORTH TX 76108 |
| M-B-A CONSTRUCTION CORP | 101 JULIA DRIVE LINCOLNTON NC 28092 |
| M-TEK COMMUNICATIONS | 3317 DARWIN AVE LOS ANGELES CA 90031 |
| M. BAKER & SON ROOFING | MIKE BAKER 4810 GLORIA DR. SHREVEPORT LA 71109 |

| Claim Name | Address Information |
|---|---|
| M. CONNOR ENTERPRISES | MICHAEL SCOTT CONNOR 15255 SW 43 CT MIRAMAR FL 33027 |
| M. DAIGLE AND SONS CONSTRUCTION | MICHAEL DAIGLE 4032 N. LIBERTY STREET JACKSONVILLE FL 32206 |
| M. PIERCE INC | ADDRESS ON FILE |
| M. RICHARD EPPS, P.C. | FRED BROUGHMAN 605 LYNNHAVEN PARKWAY SUITE 100 VIRGINIA BEACH VA 23452-7313 |
| M. WESLEY HALL III / | ADDRESS ON FILE |
| M.A. TANGO CO INC | 530 SOUTH WOOD AVE LINDEN NJ 07036 |
| M.A.C CONTRACTORS | MARK A CHRIESTMON 4829 WINNETKA HOUSTON TX 77021 |
| M.G.R. LEGAL FILING/TITLE SERVICES | 8451 W. 191ST STREET MOKENA IL 60448 |
| M.J. BOMMARITO CONTRUCTION | 8524 HEDGEWAY DRIVE SHELBY TOWNSHIP MI 48317 |
| M.R.T CONSTRUCTION ENTERPRISES | C. PABLO IGLESIAS BOX 1131 TOA ALTA PR 00953 |
| MA DIVISION OF BANKS | P.O. BOX 3952 BOSTON MA 02241-3952 |
| MA EUGENIA ISLAS VALDERRAMA, ET AL. | IRELAN MCDANIEL PLLC JEREMY T. BROWN 10440 NORTH CENTRAL EXPRESSWAY, STE 800 DALLAS TX 77002 |
| MA FAIR PLAN INSURANCE | 3720 WASHINGTON STREET JAMAICA PLAIN MA 02130 |
| MA HOMELAND INS | P O BOX 371898 PITTSBURGH PA 15251 |
| MA PETERSON DESIGNBUILD | INC 6161 WOODDALE AVE EDINA MN 55424 |
| MA, TIN | ADDRESS ON FILE |
| MAAFA ENGINEERING CORP | 2129 W 53RD ST HIALEAH FL 33016 |
| MAAS ELECTRIC, LLC | SAGE D. MAAS 2701 AIRLINE DRIVE K257 METAIRIE LA 70001 |
| MAAS, ADAM | ADDRESS ON FILE |
| MABLE, BRANDY | ADDRESS ON FILE |
| MAC OF AUGUSTA | 573 BLUE RIDGE CROSSING EVANS GA 30809 |
| MACASSAR GARDENS CONDOMINIUM ASSOCIATION | 369 MACASSAR DRIVE PITTSBURGH PA 15236 |
| MACAYA CONSTRUCTION GROUP, LLC | 345 NE 80TH TERRACE 131 MIAMI FL 33138 |
| MACCHI, JEFF | ADDRESS ON FILE |
| MACCORMACK AGENCY | PO BOX 1425 SECAUCUS NJ 07096 |
| MACDONAL, JOHNSON | ADDRESS ON FILE |
| MACDONALD SERVICE GROUP INC | FLOOD RESPONSE INC 72104 CORPORATE WAY THOUSAND PALMS CA 92276 |
| MACDONNELL, MARCIA | ADDRESS ON FILE |
| MACEDON TOWN | MACEDON TOWN - TAX COLLE 32 MAIN STREET MACEDON NY 14502 |
| MACEDONIO ANTONIO HERNANDEZ | 6246 STRASBOURG CORPUS CHRISTI TX 78414 |
| MACER, DEBRA | ADDRESS ON FILE |
| MACHIAS TOWN | MACHIAS TOWN - TAX COLLE P.O. BOX 418 MACHIAS ME 04654 |
| MACHIAS TOWN | MACHIAS TOWN- TAX COLLEC P.O. BOX 87 MACHIAS NY 14101 |
| MACHIASPORT TOWN | MACHIASPORT TOWN-TAX COL P.O. BOX 267 MACHIASPORT ME 04655 |
| MACHOL & JOHANNES LLC | 717 17TH STREET SUITE 2300 DENVER CO 80202-3317 |
| MACHUCA, SYLVIA | ADDRESS ON FILE |
| MACIAS REMODELING | 12143 HIGH MEADOW DR DALLAS TX 75234 |
| MACK INS | 530 JOSEPH LOWERY BLVD ATLANTA GA 30310 |
| MACK INS GROUP | 7251 W PALMETTO PK 206 BOCA RATON FL 33433 |
| MACK, AMMIE | ADDRESS ON FILE |
| MACK, BRITTNEY | ADDRESS ON FILE |
| MACK, BRYAN | ADDRESS ON FILE |
| MACK, CHRISTOPHER | ADDRESS ON FILE |
| MACK, JULIE | ADDRESS ON FILE |
| MACK-BS BUILDERS | ALLEN MCCRAY ALLEN K. MCCRAY 5147 W GRAND AVENUE PHILADELPHIA PA 19131 |
| MACKENZIE | MACKENZIE CITY - COLLECT 3 HOLLENBERG CT BRIDGETON MO 63044 |
| MACKENZIE RESTORATION INC. | 240 SHERWOOD DR. SAN ANTONIO TX 78201 |

| Claim Name | Address Information |
|---|---|
| MACKEY, ALEXISES | ADDRESS ON FILE |
| MACKEY, JENNIFER | ADDRESS ON FILE |
| MACKIE CONSTRUCTION | PO BOX 5619 ABILENE TX 79608 |
| MACKIE D HAM & | ADDRESS ON FILE |
| MACKIE WOLF ZIENTZ & MANN PC | 14160 N DALLAS PKWY 900 DALLAS TX 75254 |
| MACKIE WOLF ZIENTZ & MANN PC | 14160 N DALLAS PKWY STE 900 DALLAS TX 75254 |
| MACKINAC ISLAND CITY | MACKINAC ISLAND - TREASU PO BOX 187 MACKINAC ISLAND MI 49757 |
| MACKINAW CITY VILLAGE | MACKINAW CITY VLG - TREA 102 S HURON AVE MACKINAW CITY MI 49701 |
| MACKINAW TOWNSHIP | MACKINAW TOWNSHIP - TREA P.O. BOX 235 MACKINAW CITY MI 49701 |
| MACKINTIRE INS AGY INC | 11 WEST MAIN ST WESTBOROUGH MA 01581 |
| MACKOFF KELLOGG LAW FIRM | CHARLES PETERSON;KAREN SILLERUD; SANDRA KUNTZ;BRENDA KATHREIN 38 2ND AVE E DICKINSON ND 58601 |
| MACKOUL & ASSOCIATES INC. | 25 NASSAU LANE ISLAND PARK NY 11558 |
| MACLEOD CONST INC & | ANDREW & HEIOI MOLINARO 1070 HORIZON DR PEN ARGYL PA 18072 |
| MACNEILL GROUP INC | 1300 SAWGRASS CORP 300 SUNRISE FL 33323 |
| MACOMB COUNTY TREASURER | 1 SOUTH MAIN STREET 2ND FLOOR MOUNT CLEMENS MI 48043 |
| MACOMB TOWNSHIP | MACOMB TOWNSHIP - TREASU 54111 BROUGHTON RD MACOMB MI 48042 |
| MACON | MACON CITY - COLLECTOR P O BOX 445 MACON MO 63552 |
| MACON COUNTY | MACON COUNTY - TAX COLLE 5 W MAIN ST, COURTHOUSE FRANKLIN NC 28734 |
| MACON COUNTY | MACON COUNTY-TAX COMMISS PO BOX 485 OGLETHORPE GA 31068 |
| MACON COUNTY | P.O. BOX 337 OGLETHORPE GA 31068-0337 |
| MACON COUNTY | MACON CO-REV COMMISSIONE PO BOX 830420 TUSKEGEE AL 36083 |
| MACON COUNTY | MACON COUNTY-TRUSTEE MACON CO. COURTHOUSE - R LAFAYETTE TN 37083 |
| MACON COUNTY | MACON COUNTY - TREASURER 141 SOUTH MAIN ST - ROOM DECATUR IL 62523 |
| MACON COUNTY | MACON COUNTY - COLLECTOR 101 E. WASHINGTON, STE 3 MACON MO 63552 |
| MACON COUNTY CHANCERY COURT | 906 HWY 52 BYPASS EAST LAFAYETTE TN 37083 |
| MACON COUNTY CHANCERY COURT | 906 HWY 52 BYPASS EAST LAFAYETTE TN 37803 |
| MACON COUNTY CLERK | 141 SOUTH MAIN DECATUR IL 62523 |
| MACON COUNTY JUDGE OF PROBATE | OFFICE 101 E ROSA PARK AVE TUSKEGEE AL 36083 |
| MACON COUNTY REVENUE COMMISSIONER | 210 N ELM ST COURTHOUSE ANNEX TUSKEGEE AL 36083 |
| MACON COUNTY TAX COMMISSIONER | 101 N CHATHAM ST OGLETHORPE GA 31068 |
| MACON COUNTY TRUSTEE | 101 COURTHOUSE VIEW ST LAFAYETTE TN 37083 |
| MACON DBABS LLC & ARNOLD | & BARBARA MACON 594 DT WALTON SR WAY MACON GA 31201 |
| MACON DBABS LLC & MARION | & SANDRA ARNOLD 594 DT WALTON SR WAY MACON GA 31201 |
| MACON PAINTING LLC | 2340 CLAYTON ST MACON GA 31204 |
| MACON TOWNSHIP | TREASURER 10711 CLINTON-MACON RD. TECUMSEH MI 49286 |
| MACOUPIN COUNTY | MACOUPIN COUNTY - TREASU PO BOX 20 CARLINVILLE IL 62626 |
| MACOUPIN COUNTY CLERK | 201 E MAIN STREET CARLINVILLE IL 62626-1824 |
| MACPHERSON INSURANCE AGY | 55 MERRICK WAY SUITE 408 CORAL GABLES FL 33134 |
| MACTAVISH, DAYNA | ADDRESS ON FILE |
| MACTAVISH, KELSEY | ADDRESS ON FILE |
| MACUNGIE BORO | MACUNGIE BORO - TAX COLL 60 S CHESTNUT ST MACUNGIE PA 18062 |
| MAD DOG WATER COMPANY, INC. | P. O. BOX 122 CRAWFORD CO 81415 |
| MADAWASKA TOWN | MADAWASKA TOWN -TAX COLL 328 ST THOMAS ST MADAWASKA ME 04756 |
| MADBURY TOWN | MADBURY TOWN - TAX COLLE 13 TOWN HALL RD MADBURY NH 03823 |
| MADDALENA MCCLURE TOD | ADDRESS ON FILE |
| MADDEN, BRIAN | ADDRESS ON FILE |
| MADDOX AIR&ELECTRICALINC | 1110 MCCONVILLE RD LYNCHBURG VA 24502 |
| MADDOX, TERELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADEIRA VILLA ASSOCIATION INC | 2810 OCEAN SHORE BLVD ORMOND BEACH FL 32176 |
| MADELIA LAKE | 111 W MAIN ST MADELIA MN 56062 |
| MADELIA-LAKE CRYSTAL MUT | P O BOX 219 MADELIA MN 56062 |
| MADELYN LONG | 2204 WITCHWOOD LN LINDENHURST IL 60046 |
| MADER, GREGORY | ADDRESS ON FILE |
| MADER, RAELYN | ADDRESS ON FILE |
| MADERA COUNTY | MADERA COUNTY - TAX COLL 200 WEST 4TH ST., 2ND FL MADERA CA 93637 |
| MADERA COUNTY RECORDERS OFFICE | CODE ENFORCEMENT 200 W. FOURTH STREET, SUITE 3100 MADERA CA 93637 |
| MADERA COUNTY TREASURER TAX COLLECTOR | 200 WEST 4TH STREET MADERA CA 93637 |
| MADGE TOWN | MADGE TWN TREASURER N3702 TODD RD. SARONA WI 54870 |
| MADISON APPRAISAL SERVICES INC | 5927 BALFOUR COURT 113 CARLSBAD CA 92008 |
| MADISON AVE MFR HSG CNTRCT TRST 2002A | ASSET-BACKED CERT SERIES 2002-A US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MADISON AVENUE TOWNHOUSES | 639 MADISON AVENUE NORTH BAINBRIDGE ISLAND WA 98110 |
| MADISON BANK OF MARYLAND | 1920 ROCK SPRING ROAD FOREST HILL MD 21050 |
| MADISON BORO | MADISON BORO - TAX COLLE 50 KINGS ROAD MADISON NJ 07940 |
| MADISON BORO | MADISON BORO - TAX COLLE 228 MAIN STREET P.O BOX MADISON PA 15663 |
| MADISON CITY | QUARTERLY TAX PO BOX 2999 MADISON WI 53701 |
| MADISON CITY | QUARTERLY TAX PO BOX 2999 MADISON WI 53703 |
| MADISON CONSTRUCTION | LAWRENCE MADISON 5218 KEYSTONE HOUSTON TX 77021 |
| MADISON COUNTY | MADISON COUNTY - TREASUR 414 N MAIN ST MADISON VA 22727 |
| MADISON COUNTY | MADISON COUNTY - TAX COL 5707 US HWY 25-70, STE 2 MARSHALL NC 28753 |
| MADISON COUNTY | MADISON CO-TAX COMMISSIO PO BOX 217 DANIELSVILLE GA 30633 |
| MADISON COUNTY | MADISON COUNTY-TAX COLLE 229 SW PINCKNEY ST - ROO MADISON FL 32340 |
| MADISON COUNTY | MADISON COUNTY-TAX COLLE 100 NORTHSIDE SQUARE RM HUNTSVILLE AL 35801 |
| MADISON COUNTY | MADISON COUNTY-TRUSTEE 100 E MAIN ST - COURTHOU JACKSON TN 38301 |
| MADISON COUNTY | MADISON COUNTY-TAX COLLE 146 W CENTER ST CANTON MS 39046 |
| MADISON COUNTY | MADISON COUNTY - SHERIFF 135 W IRVINE ST, SUITE B RICHMOND KY 40475 |
| MADISON COUNTY | MADISON COUNTY - TREASUR PO BOX 675 LONDON OH 43140 |
| MADISON COUNTY | MADISON COUNTY - TREASUR 16 EAST 9TH STROOM 109 ANDERSON IN 46016 |
| MADISON COUNTY | MADISON COUNTY - TREASUR PO BOX 152 WINTERSET IA 50273 |
| MADISON COUNTY | MADISON COUNTY - TREASUR PO BOX 247 VIRGINIA CITY MT 59755 |
| MADISON COUNTY | MADISON COUNTY - TREASUR 157 N. MAIN ST. SUITE 12 EDWARDSVILLE IL 62025 |
| MADISON COUNTY | MADISON COUNTY - COLLECT 1 COURTHOUSE SQUARE FREDERICKTOWN MO 63645 |
| MADISON COUNTY | MADISON COUNTY - TREASUR PO BOX 270 MADISON NE 68748 |
| MADISON COUNTY | MADISON COUNTY - TAX COL PO BOX 1288 HUNTSVILLE AR 72740 |
| MADISON COUNTY | MADISON COUNTY - TAX COL P.O. BOX 417 MADISONVILLE TX 77864 |
| MADISON COUNTY | MADISON COUNTY - TREASUR PO BOX 65 REXBURG ID 83440 |
| MADISON COUNTY CHANCERY CLERK | 146 W CENTER ST CANTON MS 39046 |
| MADISON COUNTY CLERK | 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801 |
| MADISON COUNTY CLERK | 101 W MAIN ST RICHMOND KY 40475 |
| MADISON COUNTY CLERK | P. O BOX 218 EDWARDSVILLE IL 62025 |
| MADISON COUNTY JUDGE OF PROBATE | 1900 NORTHSIDE SQUARE HUNTSVILLE AL 35801 |
| MADISON COUNTY MISSOURI GOV'T COLLECTOR | 1 COURTHOUSE SQUARE FREDERICKTOWN MO 63645 |
| MADISON COUNTY REGISTER OF DEEDS | PO BOX 66 MARSHALL NC 28753 |
| MADISON COUNTY REGISTER OF DEEDS | 100 E MAIN ST RM 109 JACKSON TN 38301 |
| MADISON COUNTY SCHOOLS | LEASE RENT 476 HIGHLAND COLONY PARK RIDGELAND MS 39157 |
| MADISON COUNTY TAX COLLECTOR | 100 NORTHSIDE SQUARE COURTHOUSE 116 HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TAX COLLECTOR | 100 E MAIN ST RM 107 COURT HOUSE JACKSON TN 38301 |

| Claim Name | Address Information |
|---|---|
| MADISON COUNTY TAX COLLECTOR | 146 W CENTER ST CANTON MS 39046 |
| MADISON COUNTY TAX COMMISSIONER | 91 ALBANY AVENUE DANIELSVILLE GA 30633 |
| MADISON COUNTY TREASURER | COUNTY OFFICE BLDG PO BOX 665 WAMPSVILLE NY 13163 |
| MADISON COUNTY TREASURER | 171 COBBLESTONE DRIVE MADISON MS 39110 |
| MADISON COUNTY TREASURER | 16 E 9TH ST STE 109 ANDERSON IN 46016 |
| MADISON COUNTY TREASURER | PO BOX 729 EDWARDSVILLE IL 62025 |
| MADISON CS (CMBD TNS) | MADISON CS - TAX COLLECT 3957 COLE STREET MADISON NY 13402 |
| MADISON ENERGY COOPERATIVE | PO BOX 932467 CLEVELAND OH 44193 |
| MADISON FLINTHOLM SENIOR LOAN FUND I | DESIGNATED ACTIVITY COMPANY |
| MADISON GAS AND ELECTRIC COMPANY | PO BOX 1231 MADISON WI 53701-1231 |
| MADISON HEIGHTS CITY | MADISON HEIGHTS - TREASU 300 W 13 MILE RD MADISON HEIGHTS MI 48071 |
| MADISON MTL INS CO | 1256 STATE RT 5 CHITTENANGO NY 13037 |
| MADISON MTL INS CO | 1 MUTUAL COURT EDWARDSVILLE IL 62065 |
| MADISON MUT INS | P O BOX 600 EDWARDSVILLE IL 62025 |
| MADISON MUTUAL INSURANCE | PO BOX 357 CHITTENANGO NY 13037 |
| MADISON PAIGE CAPITAL LLC | 599 LEXINGTON AVENUE STE 4720 NEW YORK NY 10022 |
| MADISON PARISH | MADISON PARISH - TAX COL 100 N. CEDAR STREET TALLULAH LA 71282 |
| MADISON TOWN | MADISON TOWN -TAX COLLEC P.O. BOX 248 MADISON NH 03849 |
| MADISON TOWN | MADISON TOWN - TAX COLLE 26 WESTON AVENUE MADISON ME 04950 |
| MADISON TOWN | MADISON TOWN - TAX COLLE 8 CAMPUS DR MADISON CT 06443 |
| MADISON TOWN | MADISON TOWN - TAX COLLE PO BOX 66 MADISON NY 13402 |
| MADISON TOWN | MADISON TWN TREASURER 2120 FISH HATCHERY RD MADISON WI 53713 |
| MADISON TOWNSHIP | BAMBI SHOEMAKER- TAX COL 973 DEANVILLE ROAD NEW BETHLEHEM PA 16242 |
| MADISON TOWNSHIP | MADISON TWP - TAX COLLEC 940 LAWSONHAM ROAD RIMERSBURG PA 16248 |
| MADISON TOWNSHIP | MADISON TWP - TAX COLLEC 2227 VALLEY ROAD BLOOMSBURG PA 17815 |
| MADISON TOWNSHIP | MADISON TWP - TAX COLLEC 4581 MADISONVILLE RD MADISON TOWNSHIP PA 18444 |
| MADISON TOWNSHIP | TAX COLLECTOR 4008 S ADRIAN HWY ADRIAN MI 49221 |
| MADISON VILLAGE | MADISON VILLAGE - CLERK P.O.BOX 333 MADISON NY 13402 |
| MADISON VILLAGE COA INC | 4-08 TOWNE CENTER DRIVE NORTH BRUNSWICK NJ 08902 |
| MADISON, MICHAEL | ADDRESS ON FILE |
| MADISON, ROBIN | ADDRESS ON FILE |
| MADISONVILLE CITY | MADISONVILLE-TAX COLLECT 400 COLLEGE ST N MADISONVILLE TN 37354 |
| MADISONVILLE CITY | CITY OF MADISONVILLE - C PO BOX 1270 MADISONVILLE KY 42431 |
| MADRID TOWN | MADRID TOWN-TAX COLLECTO 3529 COUNTY RTE 14 MADRID NY 13660 |
| MADRID-WADDINGTON CS (CO | MADRID-WADDINGTON CS-COL P. O. BOX 67 MADRID NY 13660 |
| MADSEN, ALICIA | ADDRESS ON FILE |
| MADSEN, JUSTIN | ADDRESS ON FILE |
| MADSKY MANAGED REPAIR | PROGRAM LLC STE 150 365 INVERNESS PKWY ENGLEWOOD CO 80112 |
| MADSKY ROOFING & RESTORATION | 11030 CIRCLE POINT RD, STE 425 WESTMINSTER CO 80020 |
| MADULAPALLY, NEERAJA | ADDRESS ON FILE |
| MAEBEE HOLDINGS LLC | 2650 E CAT CLAW ST GILBERT AZ 85296 |
| MAERLENDER, JOY | ADDRESS ON FILE |
| MAESCHEN, APRIL | ADDRESS ON FILE |
| MAEZ CONSTRUCTION LLC | 301 WYOMING NE ALBUQUERQUE NM 87123 |
| MAFHH & R PREJEAN | & SUSAN REYNA 7600 BURGOYNE RD 111 HOUSTON TX 77063 |
| MAGANA INSURANCE AGENCY | 13111 WESTHEIMER 102 HOUSTON TX 77077 |
| MAGANA, VIRGINIA | ADDRESS ON FILE |
| MAGANN LAW OFFICE PLLC | 307 FEDERAL ST STE 210 BLUEFIELD WV 24701 |

| Claim Name | Address Information |
|---|---|
| MAGAR GROUP LLC | 17515 DORIS STREET LIVONIA MI 48152 |
| MAGDALENO AYALA & MARIA | AYALA 576 WOLFF ST DENVER CO 80204 |
| MAGEE APPRAISAL SERVICES INC | 180 W HUFFAKER LN 306 RENO NV 89511 |
| MAGEE CONSTRUCTION COMPANY | 1705 WATERLOO RD CEDAR FALLS IA 50613 |
| MAGEE, DOMONIQUE | ADDRESS ON FILE |
| MAGELLAN CIRCLE CONDOMINIUM, INC | 1452 MAGELLAN CIR ORLANDO FL 32818-6753 |
| MAGEN INS | 7301 W PALMETTOPK RDB105 BOCA RATON FL 33433 |
| MAGGIE KOCHUTIN | LAW OFFICES OF ALASKA LEGAL SERVICES CORPORATION 1016 W. 6TH AVE., STE. 200 ANCHORAGE AK 99501 |
| MAGGIE VALLEY TOWN | MAGGIE VALLEY TOWN - COL 3987 SOCO RD. MAGGIE VALLEY NC 28751 |
| MAGIC CONSTRUCTION | 6410 RAMBLE RIDGE DR HOUSTON TX 77053 |
| MAGIC ROOFING & CONST & | CLARE &ALISON ASSELSTINE 1206 E MURRAY DR FARMINGTON NM 87401 |
| MAGIC VALLEY APPRAISAL | LLC PO BOX 1014 TWIN FALLS ID 83303 |
| MAGIC VALLEY REALTY | MVR INVESTMENT LLC P.O. BOX 5583 TWIN FALLS ID 83303 |
| MAGID & WILLIAMS PA | 3100 UNIVERSITY BOULEVARD S STE115 JACKSONVILLE FL 32216 |
| MAGISTERIAL DISTRICT 45-3-03 | 38 NORTH MAIN STREET CARBONDALE PA 18407 |
| MAGISTERIAL DISTRICT COURT 24-1-03 | HONORABLE JEFFREY P. AUKER 615 4TH STREET ALTOONA PA 16602 |
| MAGISTERIAL DISTRICT NO MDJ 35-3-03 | 14 NORTH RACE STREET COMMONWEALTH OF PENNSYLVANIA GREENVILLE PA 16125 |
| MAGISTERIAL DISTRICT NO MDJ-31-1-05 | 1007 UNION BOULEVARD ALLENTOWN PA 18109 |
| MAGISTERIAL DISTRICT NO MDJ-32-1-26 | 1550 GARRETT ROAD UPPER DARBY PA 19082 |
| MAGISTERIAL DISTRICT NO MDJ-32-2-47 | 536 CHURCH LANE YEADON PA 19050 |
| MAGISTERIAL DISTRICT NO MDJ-45-3-03 | 38 NORTH MAIN STREET CARBONDALE PA 18407 |
| MAGISTERIAL DISTRICT NO MDJ-56-3-02 | 401 DELAWARE AVENUE, 2ND FLOOR PALMERTON PA 18071 |
| MAGISTERIAL DISTRICT NO. MDJ 27-2-01 | 45 EAST WATER CANONSBURG PA 15317 |
| MAGISTERIAL DISTRICT NO. MDJ-32-1-36 | HONORABLE DAVID R. GRIFFIN 526 WEST RIDGE ROAD LINDWOOD PA 19061 |
| MAGNA ROOFING CONTRACTOR | EDGARDO J. CRUZ MONTANEZ URB. SANTA JUANITA CALLE 39 UU-1 PMB-126 BAYAMON PR 00956 |
| MAGNOLIA APPRAISAL CORPORATION | 5 LANE DR STE D MARY ESTHER FL 32569 |
| MAGNOLIA AT HIGHLANDS EAST | 325-118TH AVENUE SE SUITE 204 BELLEVUE WA 98005 |
| MAGNOLIA BORO | MAGNOLIA BORO - TAX COLL 438 WEST EVESHAM AVENUE MAGNOLIA NJ 08049 |
| MAGNOLIA COURT HOA | C/O ROBERT JENSEN & ASSOCIATES 2160 NORTH FINE AVENUE FRESNO CA 93727 |
| MAGNOLIA PLACE ASSOCIATION, INC. | PO BOX 21058 SARASOTA FL 34276 |
| MAGNOLIA PLUMBING, INC | 600 GALLATIN STREET, NE WASHINGTON DC 20017 |
| MAGNOLIA REAL ESTATE | 402 HIGHWAY 11 NORTH ELLISVILLE MS 39437 |
| MAGNOLIA REMODEL & DESIGN | LUIS RUANO 9 BAY ROAD FAIRFAX CA 94930 |
| MAGNOLIA RIDGE CONDO I ASSOC., INC | 36434 US HWY 19 N PALM HARBOR FL 34684 |
| MAGNOLIA SPRINGS OA | PO BOX 62193 PHOENIX AZ 85082-2193 |
| MAGNOLIA TOTAL RESTORATION LTD | 6229 HWY 105 W CONROE TX 77304 |
| MAGNUM CONTRACTING | PO BOX 291742 KERRVILLE TX 78029 |
| MAGNUM INS SERVICES INC | PO BOX 132 LAVON TX 75166 |
| MAGNUSON SHEET METAL, INC | MAGNUSON HUISINGA & SONS, INC. 132 - 25TH ST. SE WILLMAR MN 56201 |
| MAGOFFIN COUNTY | MAGOFFIN COUNTY - SHERIF PO BOX 589 SALYERSVILLE KY 41465 |
| MAGOFFIN COUNTY CLERK | P.O. BOX 1535 SALYERSVILLE KY 41465 |
| MAHAFFEY BORO | MARY ANN BELL - TAX COLL PO BOX 36 MAHAFFEY PA 15757 |
| MAHANN INSURANCE SERVICE | 900 BUGG LANE SUITE 240 SAN MARCOS TX 78666 |
| MAHANOY AREA S.D./DELANO | MAHANOY AREA SD - COLLEC 200 HAZLE STREET - BOX 1 DELANO PA 18220 |
| MAHANOY AREA S.D./RUSH | MAHANOY AREA SD - COLLEC 25 OXFORD ST TAMAQUA PA 18252 |
| MAHANOY AREA S.D./RYAN | RYAN TWP - TAX COLLECTOR 840 BARNESVILLE DR BARNESVILLE PA 18214 |
| MAHANOY AREA SCHOOL DIST | MAHANOY AREA SD - COLLEC 1205 E MAHANOY ST - POB MAHANOY CITY PA 17948 |

| Claim Name | Address Information |
|---|---|
| MAHANOY CITY BORO | MAHANOY CITY BORO – COLL 1205 E MAHANOY ST – POB MAHANOY CITY PA 17948 |
| MAHANOY TOWNSHIP SCHOOL | MAHANOY TWP SD – TAX COL 321 ROOSEVELT DR MAHANOY CITY PA 17948 |
| MAHASKA COUNTY | MAHASKA COUNTY – TREASUR 106 S FIRST,COURTHOUSE OSKALOOSA IA 52577 |
| MAHAT, UMA | ADDRESS ON FILE |
| MAHDII, SEPIDEH | ADDRESS ON FILE |
| MAHEIR SERVICE | GABRIELA RODRIGUEZ 12156 YVONNE RICHARDSON EL PASO TX 79936 |
| MAHMUD, MUSTAPHA | ADDRESS ON FILE |
| MAHNOMEN COUNTY | MAHNOMEN COUNTY – TREASU PO BOX 400 MAHNOMEN MN 56557 |
| MAHOME, GERTRUDES | ADDRESS ON FILE |
| MAHON & RUTLEDGE | APPRAISAL GROUP INC 340 E SUNSET WAY STE 201 ISSAQUAH WA 98027 |
| MAHONEY GROUP | 1835 SOUTH EXTENSION RD MESA AZ 85210 |
| MAHONEY GROUP | 5330 N LA CHOLLA BLVD TUCSON AZ 85741 |
| MAHONING COUNTY | MAHONING COUNTY – TREASU 120 MARKET STREET, COURT YOUNGSTOWN OH 44503 |
| MAHONING TOWNSHIP | MAHONING TWP – TAX COLLE 278 AMBROSIA RD EDINBURG PA 16116 |
| MAHONING TOWNSHIP | MAHONING TWP – TAX COLLE 409 VALLEY SUGAR RD MAYPORT PA 16240 |
| MAHONING TOWNSHIP | MARLENE GUNTHER–TAX COLL 112 WOODBINE LANE DANVILLE PA 17821 |
| MAHONING TWP SCHOOL DIST | MAHONING TWP SD – COLLEC 278 AMBROSIA RD EDINBURG PA 16116 |
| MAHONING TWP TOWNSHIP B | MAHONING TWP – TAX COLLE 471 STEWART CREEK ROAD LEHIGHTON PA 18235 |
| MAHOO REAL ESTATE SOLUTIONS GROUP | FLORIDA CITY PHOENIX LLC 201 SW 2ND AVE SUITE 102 FLORIDA CITY FL 33034 |
| MAHOPAC C.S. (CARMEL) | MAHOPAC C.S–RECEIVER OF 60 MC ALPIN AVENUE MAHOPAC NY 10541 |
| MAHOPAC CENT SCH (PUTNAM | MAHOPAC CS–TAX COLLECTOR 179 EAST LAKE BLVD MAHOPAC NY 10541 |
| MAHOWALD, GWEN | ADDRESS ON FILE |
| MAHWAH TOWNSHIP | MAHWAH TWP–TAX COLLECTOR 475 CORPORATE DRIVE MAHWAH NJ 07430 |
| MAI TAI VILLAGE | 7375 MAI TAI DRIVE ORLANDO FL 32822 |
| MAIA 5 INC | 1305 MONUMENT TRAIL DR CHULA VISTA CA 91915 |
| MAICHLE'S HEATING & | AIR CONDITIONING , INC. 105 J & M DRIVE NEW CASTLE DE 19720 |
| MAIDEN ROCK TOWN | MAIDEN ROCK TWN TREASURE N1575 35TH STREET PLUM CITY WI 54761 |
| MAIDEN, TEVIN | ADDRESS ON FILE |
| MAIDENCREEK TOWNSHIP | MAIDENCREEK TWP – COLLEC 16 ADELE AVE BLANDON PA 19510 |
| MAIDSTONE INS | 155 MINEOLA BL MINEOLA NY 11501 |
| MAIDSTONE INS COMPANY | P O BOX 629 MINEOLA NY 11501 |
| MAIER, NATHAN | ADDRESS ON FILE |
| MAIERS, JUNE | ADDRESS ON FILE |
| MAIERS, RACHEL | ADDRESS ON FILE |
| MAILFINANCE | DEPT 3682 PO BOX 123682 DALLAS TX 75312–3682 |
| MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD CT 06461 |
| MAILFINANCE, INC. | ATTN: GENERAL COUNSEL PO BOX 30193 TAMPA FL 33630–3193 |
| MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 765 THE CITY DRIVE SOUTH SUITE 300 ORANGE CA 92868 |
| MAIN REMODEL AND CONSTR | 16511 MILL DRIVE ROSHARON TX 77583 |
| MAIN ROOFING | 2333 SW 42 ST OKLAHOMA CITY OK 73119 |
| MAIN ST MTL INS | PO BOX 157 COLE CAMP MO 65325 |
| MAIN STREET AMERICA | 55 WEST ST KEENE NH 03431 |
| MAIN STREET APPRAISAL SERVICE | 4820 CITRUS OAK LANE SAINT CLOUD FL 34771 |
| MAIN STREET APPRAISALS OF CAPE COD | PO BOX 503 WEST DENNIS MA 02670 |
| MAIN STREET INSURANCE | 108–05 LIBERTY AVENUE RICHMOND HILL NY 11419 |
| MAIN STREET VILLAGE | HOMEOWNERS ASSOCIATION PO BOX 1119 CHADDS FORD PA 19317 |
| MAIN TOWNSHIP | MAIN TWP – TAX COLLECTOR 330 SCENIC AVE BLOOMSBURG PA 17815 |
| MAINE | BUREAU OF CONSUMER CREDIT PROTECTION KRISTINE FOURNIER 35 STATE HOUSE STATION AUGUSTA ME 04333 |

| Claim Name | Address Information |
|---|---|
| MAINE | BUREAU OF CONSUMER CREDIT PROTECTION MARK SUSI 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE | BUREAU OF CONSUMER CREDIT PROTECTION GENERAL CONTACT 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE INS AGENCY | 1250 CONGRESS ST PORTLAND ME 04104 |
| MAINE MUTUAL FIRE INS | P O BOX 15011 LEWINSTON ME 04243 |
| MAINE REVENUE SERVICES | PROPERTY TAX DIVISION PO BOX 9101 AUGUSTA ME 04332-9101 |
| MAINE SECRETARY OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE TOWN | MAINE TOWN- TAX COLLECTO PO BOX 336 MAINE NY 13802 |
| MAINE TOWN | MAINE TWN TREASURER W6360 DEERVIEW RD BLACK CREEK WI 54106 |
| MAINE UNORGANIZED TERRIT | BUR. OF TAX.- UNORGANIZE PO BOX 9101 AUGUSTA ME 04332 |
| MAINE VILLAGE | MAINE TWN TREASURER 6111 N 44TH AVENUE WAUSAU WI 54401 |
| MAINE-ENDWELL CS (TN OF | BC DIRECTOR OF OMB 60 HAWLEY STREET BINGHAMTON NY 13901 |
| MAINETTI CONSTRUCTION | 131 LINDEN ST APT 1 HOLLISTON MA 01746 |
| MAINLANDS LAND 2 CIVIC ASSOCIATION, INC. | 4301 MAINLAND DRIVE TAMARAC FL 33319 |
| MAINLANDS OF TAMARAC BY THE | GULF UNIT 5 ASSOC. 10161 49TH STREET NORTH PINELLAS PARK FL 33782 |
| MAINLANDS OF TAMARAC BY THE GULF | UNIT 3 ASSOCIATION INC 10161 49TH STREET NORTH PINELLAS PARK FL 33782 |
| MAINLANDS SEC 6 CIVIC ASSOCIATION, INC. | 4920 NW 51ST CT. TAMARAC FL 33319 |
| MAINLANDS SEC 6 IRRIGATION, INC. | 4920 NW 51ST CT. TAMARAC FL 33319 |
| MAINLANDS SECTION FOUR CIVIC AND | RECREATION ASSOC., INC 4630 NW 46TH STREET TAMARAC FL 33319 |
| MAINLANDS SECTIONS 1&2 CIVIC ASSOC. INC. | 4301 MAINLAND DRIVE TAMARAC FL 33319 |
| MAINOR, CARLOS | ADDRESS ON FILE |
| MAINS CONSTRUCTION | WILLIAM MAINS 7521 WELLS AVE CITRUS HEIGHTS CA 95610 |
| MAINSTREAM BUSINESS SOLUTIONS LTD | 5668 FLINTLOCK LANE COLUMBUS OH 43213 |
| MAINSTREET APPRAISALS INC | PO BOX 291 ANNANDALE MN 55302 |
| MAINTENANCE FREE | MINNESOTA INC 4220 83RD AVE N BROOKLYN PARK MN 55443 |
| MAINTENANCE FREE & J&J | MCGOVERN 4220 83 AVE N BROOKLYN PARK MN 55443 |
| MAINTENANCE SERVICING | GROUP LLC 3 GENE ST EAST HAVEN CT 06513 |
| MAINTENANCE UNLIMITED | RH ELECTRICAL AND MAINTENANCE, INC. 4531 AYERS ST. STE. 314 CORPUS CHRISTI TX 78415 |
| MAIORELLI, MATTHEW | ADDRESS ON FILE |
| MAIR BUILDERS LLC & | BILLY & SONYA MILLER PO BOX 667 OMAK WA 98841 |
| MAISON INS CO | 215 S COMPLEX DR KALISPELL MT 59901 |
| MAISON INS CO | 108 CRESTVIEW DR BIG FORK MT 59911 |
| MAISON INS CO | PO BOX 2767 BIGFORK MT 59911 |
| MAISONS-SUR-MER CONDOS ASSOC. INC | MAISONS-SUR CONDOMINIUMS 9650 SHORE DRIVE MYRTLE BEACH SC 29572 |
| MAJESTIC HOME BUILDERS | JOHN B. CORCORAN 147 POND DR MATAMORAS PA 18336 |
| MAJESTIC KITCHENS & | BATHS 635 NW 130 AV PEMBROKE PINES FL 33028 |
| MAJESTIC OAKS HOA OF OCALA INC | P O BOX 771071 OCALA FL 34476 |
| MAJESTIC PINES VILLAGE OF | HERITAGE PINES, INC. 18215 BRANCH ROAD HUDSON FL 34667 |
| MAJESTIC ROOFING LLC | 6200 N GARFIELD AVE LOVELAND CO 80538 |
| MAJIC REALTY LLC | AMON CARTER 2744 N CROSKEY ST PHILADELPHIA PA 19132 |
| MAJOR CONSTRUCTION | 3996 CASH DR JACKSON MI 49201 |
| MAJOR COUNTY | MAJOR COUNTY - TAX COLLE PO BOX 455 FAIRVIEW OK 73737 |
| MAJOR FARINA INVESTMENTS | 1707 MICHIGAN ST HOUSTON TX 77006 |
| MAJOR LEAGUE BUILDING GROUP | 6230 STEVE MARRE ST. LOUIS MO 63121 |
| MAJOR LOGISTIC LLC | 3307 WHEATLEY RD TALLAHASSEE FL 32305 |
| MAJORCA TOWERS CONDOMINIUM, INC | 11930 N. BAYSHORE DRIVE N. MIAMI FL 33181 |

| Claim Name | Address Information |
|---|---|
| MAJORS RANCH POA | P.O. BOX 227 WALSENBURG CO 81089 |
| MAKARY, ERIC | ADDRESS ON FILE |
| MAKE GROUP INC | W 362 CALLE GRACIAN URBANIZACION HUCARES SAN JUAN PR 00926 |
| MAKE STUDIOS | 817 S MAIN ST LAS VEGAS NV 89101 |
| MAKHANA TECHNOLOGIES LLC | 348 MOUNT PLEASANT FREDERIKSTED VI 00840 |
| MAKI, DAVID | ADDRESS ON FILE |
| MALACARA, PAUL | ADDRESS ON FILE |
| MALBOROUGH SQUARE TOWNHOMES HOA, INC. | 1880 DAIRY ASHFORD SUITE 131 HOUSTON TX 77077 |
| MALCOLM & CISNEROS, A LAW CORPORATION | 2112 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| MALCOLM AND PARSONS INS | 713 WASHINGTON ST STOUGHTON MA 02072 |
| MALCOLM EDWARD TALBOTT, JR | 311 BUCKNELL CIRCLE WALDORF MD 20602-1981 |
| MALCOLM R. PHILLIPS PLUMBING & | HEATING INC 19 GREENDALE AVE MOUNT VERNON NY 10553 |
| MALCOM TOMS | DONNA DIMAGGIO WEIL & DRAGE, APC 2500 ANTHEM VILLAGE DRIVE HENDERSON NV 89052 |
| MALCOMSON ROAD UD B | MALCOMSON ROAD UD - COLL 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| MALDEN | MALDEN CITY - COLLECTOR 201 S. MADISON MALDEN MO 63863 |
| MALDEN CITY | MALDEN CITY - TAX COLLEC 110 PLEASANT STREET, 1ST MALDEN MA 02148 |
| MALDONADO, ANTHONY | ADDRESS ON FILE |
| MALDONADO, JULIAN | ADDRESS ON FILE |
| MALECHA, JODI | ADDRESS ON FILE |
| MALENO, JACQUELINE | ADDRESS ON FILE |
| MALHEUR COUNTY | MALHEUR COUNTY - TAX COL 251 B STREET WEST STE 1 VALE OR 97918 |
| MALIBU BAY COMMUNITY ASSOC. | 6925 NW 42ND ST MIAMI FL 33166 |
| MALIBU EAST CONDOMINIUM ASSOC | 60033 N SHERIDAN RD CHICAGO IL 60660 |
| MALIBU VILLAS POA, INC | 1405 MALIBU CIRCLE NE PALM BAY FL 32905 |
| MALIK ABD-HADI | 5458 MORSE STREET PHILADELPHIA PA 19131 |
| MALIK, DYLAN | ADDRESS ON FILE |
| MALIN, ALLISON | ADDRESS ON FILE |
| MALISKE, TARA | ADDRESS ON FILE |
| MALLARD BROOK OWNERS ASSOCIATION , INC. | HOMEOWNERS REALTY SERVICES, LLC 140 CAPTAIN THOMAS BLVD. STE 108 WEST HAVEN CT 06516 |
| MALLERY & ZIMMERMAN, S.C. | 500 THIRD ST., STE 800 WAUSAU WI 54403 |
| MALLETT, LINDA | ADDRESS ON FILE |
| MALLEY, FRANK | ADDRESS ON FILE |
| MALLORY APPRAISALS | 1205 FAIRMEADOW ROAD MEMPHIS TN 38117 |
| MALLORY, RHOMNEE | ADDRESS ON FILE |
| MALLORY, TAMARA | ADDRESS ON FILE |
| MALMBERG, HEATHER | ADDRESS ON FILE |
| MALON, AMANDA | ADDRESS ON FILE |
| MALONE C S (COMBINED TNS | MALONE C S - TAX COLLECT PO BOX 847 MALONE NY 12953 |
| MALONE INS AGENCY | 104 PROFESSIONAL PARK DR FAIRHOPE AL 36532 |
| MALONE TOWN | MALONE TOWN - TAX COLLEC 27 AIRPORT RD MALONE NY 12953 |
| MALONE VILLAGE | MALONE VILLAGE - CLERK 14 ELM STREET MALONE NY 12953 |
| MALONE, NATALIE | ADDRESS ON FILE |
| MALONEY VALUATION | 6638 W ROXBURY DR LITTLETON CO 80128 |
| MALONEY, PHIL | LAW OFFICE OF MICHAEL R. SICES, P.C. SICES, MICHAEL |
| MALPIGLI & ASSOC INS AGY | 3311 SUNRISE HWY ISLIP TERRACE NY 11752 |
| MALTA TOWN | MALTA TOWN-TAX RECEIVER 2540 ROUTE 9 MALTA NY 12020 |
| MALTANS CONSTRUCTION INC | 1455 TAHOE ST BEAUMONT CA 92223 |
| MALVEAU, KAMESHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALVERN BORO | MALVERN BORO - TAX COLLE 1 E. FIRST AVE, SUITE 3 MALVERN PA 19355 |
| MALVERNE VILLAGE | MALVERNE VILLAGE-RECEIVE 99 CHURCH STREET MALVERNE NY 11565 |
| MALVINA LIN, P.C. | 1203 AVENUE J, SUITE 4B BROOKLYN NY 11230 |
| MALZER, JOEL | ADDRESS ON FILE |
| MAMAKATING TOWN | MAMAKATING TOWN-TAX COLL 2948 ROUTE 209 WURTSBORO NY 12790 |
| MAMARONECK SCHOOLS | MAMARONECK SCH-RECEIVER 740 W BOSTON POST RD MAMARONECK NY 10543 |
| MAMARONECK TOWN | MAMARONECK TOWNN - RECEI 740 W BOSTON POST RD MAMARONECK NY 10543 |
| MAMARONECK VILLAGE | MAMARONECK VILLAGE - CLE PO BOX 369 MAMARONECK NY 10543 |
| MAMER, CRAIG | ADDRESS ON FILE |
| MAMMINO, ANDRE | ADDRESS ON FILE |
| MAMMOTH RESTORATION | 6 LINDA LN A SOUTHAMPTON NJ 08088 |
| MAMMOTH RESTORATION | 1802 W KAIBAB LANE, 110 FLAGSTAFF AZ 86001 |
| MAMMOTH, INC. | 280 REESE RD. STATE COLLEGE PA 16801 |
| MAMOU TOWN | MAMOU TOWN - TAX COLLECT P O BOX 490 MAMOU LA 70554 |
| MANA REMODELING | 19434 CYPRESS ARBOR DR KATY TX 77449 |
| MANAGE CHICAGO INC | 433 W 119TH STREET CHICAGO IL 60628 |
| MANAGEMENT SUPPORT SERVICES INC | 4304 W TIERRA BUENA GLENDALE AZ 85306 |
| MANAGEMENT VALUATION SYSTEMS LLC | 505 BROADWAY 600 TACOMA WA 98402 |
| MANAGER OF FINANCE | 201 W. COLFAX AVE. DEPT. 205 DENVER CO 80202 |
| MANAGER OF FINANCE DENVER | WASTEWATER MGMT. 2000 WEST 3RD AVENUE DENVER CO 80223 |
| MANALAPAN TOWNSHIP | MANALAPAN TWP - COLLECTO 120 ROUTE 522 MANALAPAN NJ 07726 |
| MANANDHAR, SHARAJ | ADDRESS ON FILE |
| MANASHA M DRYE | 2416 N EDGEWOOD AVE JACKSONVILLE FL 32254 |
| MANASQUAN BORO | MANASQUAN BORO - TAX COL 201 EAST MAIN STREET MANASQUAN NJ 08736 |
| MANASSAS CITY | MANASSAS CITY - TREASURE 9027 CENTER ST - ROOM 10 MANASSAS VA 20110 |
| MANASSAS CITY | MANASSAS CITY-TAX COLLEC PO BOX 124 MANASSAS GA 30438 |
| MANASSAS PARK CITY | MANASSAS PARK CITY - TRE ONE PARK CENTER CT MANASSAS PARK VA 20111 |
| MANASSERO INS | 255 NEW YORK RANCH RD A JACKSON CA 95642 |
| MANATEE COUNTY GOVERNMENT | 1112 MANATEE AVENUE WEST 3RD FLOOR BRADENTON FL 34205 |
| MANATEE COUNTY TAX COLLECTOR | 819 301 BOULEVARD WEST BRADENTON FL 34205 |
| MANATEE COUNTY UTILITIES DEPARTMENT | P.O. BOX 25350 BRADENTON FL 34206-5350 |
| MANATEE COUNTY UTILITIES DEPT | 4410 66TH ST WEST BRADENTON FL 34206 |
| MANATT PHELPS PHILLIPS | 11355 WEST OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| MANAWA CITY | MANAWA CITY TREASURER PO BOX 248/500 S BRIDGE MANAWA WI 54949 |
| MANCARI APPRAISAL SERVICES | 19 JARRELL FARMS DR NEWARK DE 19711 |
| MANCELONA TOWNSHIP | MANCELONA TOWNSHIP - TRE 9610 HWY M-88 S MANCELONA MI 49659 |
| MANCELONA VILLAGE | MANCELONA VILLAGE - TREA P.O. BOX 648 MANCELONA MI 49659 |
| MANCHEE & MANCHEE PC | 2745 DALLAS PARKWAY STE 420 PLANO TX 75093 |
| MANCHESTER BORO | KELLY NEELY - TAX COLLEC 150 FARM LANE MANCHESTER PA 17345 |
| MANCHESTER CITY | MANCHESTER CITY-TAX COLL 1 CITY HALL PLAZA WEST MANCHESTER NH 03101 |
| MANCHESTER CITY | MANCHESTER CITY-TAX COLL 200 W FORT ST MANCHESTER TN 37355 |
| MANCHESTER CITY | MANCHESTER - CITY CLERK 207 CHURCH ST MANCHESTER KY 40962 |
| MANCHESTER CITY - MERIWE | MANCHESTER CITY-TAX COLL PO BOX 366 MANCHESTER GA 31816 |
| MANCHESTER LAKES HOMEOWNERS | 50 E. COMMERCE DRIVE SUITE 110 SCHAUMBURG IL 60173 |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL 10 CENTRAL STREET MANCHESTER MA 01944 |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL 12 READFIELD ROAD MANCHESTER ME 04351 |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL 6039 MAIN STREET MANCHESTER CENTER VT 05255 |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL 41 CENTER ST TOWN HALL MANCHESTER CT 06040 |
| MANCHESTER TOWN | MANCHESTER TOWN-TAX COLL 1272 COUNTY ROUTE 7 CLIFTON SPRINGS NY 14432 |

| Claim Name | Address Information |
|---|---|
| MANCHESTER TOWN | MANCHESTER TWN TREASRER W3305 MAIN ST. MANCHESTER WI 53946 |
| MANCHESTER TOWNSHIP | MANCHESTER TWP - TAX COL 3204 FARMTRAIL ROAD YORK PA 17406 |
| MANCHESTER TOWNSHIP | MANCHESTER TWP - TAX COL 146 GILLS HILL ROAD EQUINUNK PA 18417 |
| MANCHESTER TOWNSHIP | MANCHESTER TWP - TREASUR 275 S MACOMB MANCHESTER MI 48158 |
| MANCHESTER TOWNSHIP FI | MANCHESTER TWP - COLLECT ONE COLONIAL DRIVE MANCHESTER NJ 08759 |
| MANCHESTER TWP. DIVISION OF UTILITIES | 550 ROUTE 530, STE. 4 WHITING NJ 08759 |
| MANCHESTER VILLAGE | MANCHESTER VIL - COLLECT PO BOX 482 MANCHESTER VT 05254 |
| MANCHESTER VILLAGE | MANCHESTER VILLAGE - CLE PO BOX 188 MANCHESTER NY 14504 |
| MANCHESTER VILLAGE | MANCHESTER VILLAGE - TRE 912 CITY RD MANCHESTER MI 48158 |
| MANCILLAS, FELICIA | ADDRESS ON FILE |
| MANCILLAS, LEAH | ADDRESS ON FILE |
| MANCLAR BUILDERS INC. | 13788 SW 145 CT. MIAMI FL 33176 |
| MANDAS, MISTY | ADDRESS ON FILE |
| MANDER LAW GROUP | 14217 THIRD ST DADE CITY FL 33523 |
| MANDIGO, VIRGINIA | ADDRESS ON FILE |
| MANELY VAZQUEZ AND | LUIS VAZQUEZ 6717 W BURGESS LN LAVEEN AZ 85339 |
| MANER, ROBIN | ADDRESS ON FILE |
| MANES LAFRANCE & | ARMELLE LAFRANCE 170 NE 172ND ST NORTH MIAMI BEACH FL 33162 |
| MANGANO, NICHOLAS | ADDRESS ON FILE |
| MANGES PAINTING | BARRY T MANGES BARRY T. MANGES 1825 N 360 E PLEASANT GROVE UT 84062 |
| MANGHAM TOWN | MANGHAM TOWN - TAX COLLE P O BOX 94 MANGHAM LA 71259 |
| MANGOLD INS | P O BOX 440 BURLINGTON WI 53105 |
| MANGSETH, LISA | ADDRESS ON FILE |
| MANGUM, CEDRIC | ADDRESS ON FILE |
| MANHASSET/LAKEVILLE WATER DISTRICT | 170 E. SHORE RD. GREAT NECK NY 11023 |
| MANHATTAN BORO HALFTAX C | NYC DEPT OF FINANCE P.O. BOX 680 NEWARK NJ 07101 |
| MANHATTAN BORO QTR TAX C | NYC DEPT OF FINANCE P.O. BOX 680 NEWARK NJ 07101 |
| MANHATTAN FRONTAGE | N.Y.C. WATER BOARD 59-17 JUNCTION BLVD ELMHURST NY 11373 |
| MANHEIM BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| MANHEIM CENTRAL S.D./MAN | MANHEIM CENTRAL SD - COL 101 S PENN ST MANHEIM PA 17545 |
| MANHEIM CENTRAL S.D./PEN | MANHEIM CENTRAL SD - COL 281 WHITE OAK ROAD MANHEIM PA 17545 |
| MANHEIM CENTRAL S.D./RAP | MANHEIM CENTRAL SD - COL 101 S PENN ST MANHEIM PA 17545 |
| MANHEIM TOWN | MANHEIM TOWN - TAX COLLE 6356 ST RTE 167 DOLGEVILLE NY 13329 |
| MANHEIM TOWNSHIP | MANHEIM TWP - TAX COLLEC 4288 TRONE ROAD GLENVILLE PA 17329 |
| MANHEIM TOWNSHIP | PATRICIA KABEL - TAX COL 1840 MUNICIPAL DR LANCASTER PA 17601 |
| MANHEIM TOWNSHIP SD/MANH | MANHEIM TWP SD - TAX COL PO BOX 5386 SCHOOL ROAD LANCASTER PA 17606 |
| MANIS, ROBERT | ADDRESS ON FILE |
| MANISTEE CITY | MANISTEE CITY - TREASURE 70 MAPLE ST MANISTEE MI 49660 |
| MANISTEE COUNTY TREASURER | 415 3RD ST MANISTEE MI 49660 |
| MANISTEE TOWNSHIP | MANISTEE TOWNSHIP - TREA 410 HOLDEN ST. MANISTEE MI 49660 |
| MANISTIQUE CITY | TAX COLLECTOR 300 N MAPLE MANISTIQUE MI 49854 |
| MANITOA CONSTRUCTION INC | LUIS DE LEON PMB 488 P.O. BOX 607071 BAYAMON PR 00960-7071 |
| MANITOWISH WATERS TOWN | MANITOWISH WATERS TWN TR P.O. BOX 267 MANITOWISH WATERS WI 54545 |
| MANITOWOC CITY | MANITOWOC CITY TREASURER 900 QUAY STREET MANITOWOC WI 54220 |
| MANITOWOC COUNTY CLERK OF COURT | 1010 SOUTH EIGHTH STREET ROOM 105 MANITOWOC WI 54221 |
| MANITOWOC COUNTY REGISTER OF DEEDS | 1010 SOUTH 87TH MANITOWOC WI 54220 |
| MANITOWOC RAPIDS TOWN | MANITOWOC RAPIDS TWN TRE 5034 BROOKFIELD CIR MANITOWOC WI 54220 |
| MANITOWOC TOWN | MANITOWOC TWN TREASURER 2417 ELM RD MANITOWOC WI 54220 |
| MANKIN LAW GROUP, P.A. | 2535 LANDMARK DRIVE SUITE212 CLEARWATER FL 33761 |

| Claim Name | Address Information |
|---|---|
| MANLEY DEAS & KOCHALSKI LLC | 1555 LAKE SHORE DRIVE COLUMBUS OH 32402 |
| MANLEY DEAS & KOCHALSKI LLC | 1555 LAKE SHORE DRIVE COLUMBUS OH 43204 |
| MANLEY DEAS & KOCHALSKI LLC | P.O. BOX 165028 GRANDVIEW HEIGHTS OH 43212 |
| MANLEY DEAS & KOCHALSKI LLC | P.O. BOX 165028 COLUMBUS OH 43216-5028 |
| MANLEY-GUTIERREZ, MARY ANN | ADDRESS ON FILE |
| MANLIUS TOWN | MANLIUS TN - TAX RECEIVE 301 BROOKLEA DRIVE FAYETTEVILLE NY 13066 |
| MANLIUS TOWNSHIP | MANLIUS TOWNSHIP - TREAS 3134 57TH STREET FENNVILLE MI 49408 |
| MANLIUS VILLAGE | MANLIUS VILLAGE - CLERK 1 ARKIE ALBANESE AVE MANLIUS NY NY 13104 |
| MANLY CAZEDESSUS & DAWN | V FORISHAG 215 N 6TH ST PONCHATOULA LA 70454 |
| MANLY INVESTMENT GROUP | 1318 HARDWOOD TRL 100 CORDOVA TN 38016 |
| MANLY, KATHLEEN | ADDRESS ON FILE |
| MANN BROTHERS PROPERTY | RESTORATION LLC 8755 MUNSON ROAD MENTOR OH 44060 |
| MANN, OLAJUWON | ADDRESS ON FILE |
| MANN, SHUNDA | ADDRESS ON FILE |
| MANN, TIMOTHY | ADDRESS ON FILE |
| MANNA DISTRIBUTORS, INC. | ATTN: GENERAL COUNSEL 8707 WESTPARK DRIVE HOUSTON TX 77063 |
| MANNEY, THOMAS | ADDRESS ON FILE |
| MANNING, JEREMY | ADDRESS ON FILE |
| MANNING, JEREMY | ADDRESS ON FILE |
| MANNING, JOSH | ADDRESS ON FILE |
| MANNING, NOLITA | ADDRESS ON FILE |
| MANNING, TAMEKA | ADDRESS ON FILE |
| MANNINGTON TOWNSHIP | MANNINGTON TWP-COLLECTOR 491 ROUTE 45 SALEM NJ 08079 |
| MANNIS INS AGENCY | 310A SOUTH BLISS DUMAS TX 79029 |
| MANNLE CONSTRUCTION INC. | 27038 GAIL DR. WARREN MI 48093 |
| MANNON, ANDREA | ADDRESS ON FILE |
| MANNS CHOICE BORO | MANNS CHOICE BORO - COLL 200 S. JULIANA ST. STE1 BEDFORD PA 15522 |
| MANNSVILLE VILLAGE | MANNSVILLE VILLAGE - CLE P.O. BOX 153 MANNSVILLE NY 13661 |
| MANNYS ROOFING AND CONST | 3409 6TH AVE HUNTSVILLE AL 35805 |
| MANOIL KIME PLC | 24 WEST CAMELBACK RD A592 PHOENIX AZ 85013 |
| MANOR BORO | MANOR BORO - TAX COLLECT BOX 485 MANOR PA 15665 |
| MANOR CREEK CITY | MANOR CREEK CITY - CLERK PO BOX 22133 LOUISVILLE KY 40252 |
| MANOR GROVE VILLAGE ONE, INC | 2319 N ANDREWS AVE FORT LAUDERDALE FL 33311 |
| MANOR HOMES OF CAMBRIDGE CHASE CA | 25 NORTHWEST POINT BLVD, SUITE 330 ELK GROVE VILLAGE IL 60007 |
| MANOR INS AGENCY | 1325 S COLORADO BLVD 210 DENVER CO 80222 |
| MANOR PINES VILLAGE HOMEOWNERS ASSOC INC | 6872 TIMBER PINES BLVD SPRING HILL FL 34606 |
| MANOR TOWNSHIP | MANOR TWP - TAX COLLECTO 201 HUSTON RD FORD CITY PA 16226 |
| MANOR TOWNSHIP | 950 WEST FAIRWAY DRIVE LANCASTER PA 17603 |
| MANOR TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| MANORHAVEN VILLAGE | MANORHAVEN VIL - RECEIVE 33 MANORHAVEN BLVD PORT WASHINGTON NY 11050 |
| MANORS OF HINSDALE CONDO ASSOC. | PO BOX 628 WESTERN SPRINGS IL 60558 |
| MANORVILLE BORO | LISA RICE - TAX COLLECTO PO BOX 171 MANORVILLE PA 16238 |
| MANRIQUEZ, JOSUE | ADDRESS ON FILE |
| MANSELL, KAMILLE | ADDRESS ON FILE |
| MANSFIELD AT CENTURY VILLAGE | CONDO ASSOC. 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| MANSFIELD BORO | JANICE COLEGROVE-TAX COL 108 N MAIN ST MANSFIELD PA 16933 |
| MANSFIELD CITY | MANSFIELD CITY-TAX COLLE PO BOX 35 MANSFIELD GA 30055 |
| MANSFIELD CITY | MANSFIELD CITY - TAX COL P. O. BOX 773 MANSFIELD LA 71052 |

| Claim Name | Address Information |
|---|---|
| MANSFIELD INSURANCE AGY | PO BOX 778 MANSFIELD TX 76063 |
| MANSFIELD MUNICIPAL AUTHORITY | 14 SOUTH MAIN STREET SUITE 101 MANSFIELD PA 16933 |
| MANSFIELD TOWN | MANSFIELD TOWN - TAX COL 6 PARK ROW MANSFIELD MA 02048 |
| MANSFIELD TOWN | MANSFIELD TOWN - TAX COL 4 SO EAGLEVILLE RD STORRS CT 06268 |
| MANSFIELD TOWN | BETTY JANE HORNING- COLL 7691 TOAD HOLLOW ROAD LITTLE VALLEY NY 14755 |
| MANSFIELD TOWNSHIP | MANSFIELD TWP - COLLECTO 100 PORT MURRAY PORT MURRAY NJ 07865 |
| MANSFIELD TOWNSHIP | MANSFIELD TWP - COLLECTO 3135 ROUTE 206 SOUTH, SU COLUMBUS NJ 08022 |
| MANSFIELD TOWNSHIP | MANSFIELD TOWNSHIP - TRE 421 OLD M-69 CRYSTAL FALLS MI 49920 |
| MANSION WOODS CONDOMINIUM TRUST | C/O NAI PLOTKIN 1350 MAIN STREET SUITE 1410 SPRINGFIELD MA 01103 |
| MANSURA TOWN | MANSURA TOWN - TAX COLLE P O BOX 157 MANSURA LA 71350 |
| MANTILLA, CARLOS | ADDRESS ON FILE |
| MANTIONE, ZAFIRO | ADDRESS ON FILE |
| MANTIS APPRAISAL LLC | PO BOX 22051 SARASOTA FL 34276 |
| MANTON CITY | MANTON CITY - TREASURER P.O. BOX 100 MANTON MI 49663 |
| MANTUA TOWNSHIP | MANTUA TWP-TAX COLLECTOR 401 MAIN STREET MANTUA NJ 08051 |
| MANTUA TWP. MUN. UTILITIES AUTHORITY | 397 MAIN STREET MANTUA NJ 08051 |
| MANUEL A FAJARDO & ANGELA M FAJARDO | 3932 RUNNING WATER DRIVE ORLANDO FL 32829 |
| MANUEL ACEVEDO-HILERIO | BO. ARENALES SECTOR LA CHARCA AGUADILLA PR 00690 |
| MANUEL ARAGONES, ET AL. | JONATHAN KLINE, P.A. JONATHAN KLINE 2761 EXECUTIVE PARK DRIVE WESTON FL 33331 |
| MANUEL BIRRIEL | CARR. 493 KM. 0.9 BO. CARRIZALES HATILLO PR 00659 |
| MANUEL CHAPA | ERNESTINA CHAPA PO BOX 4265 ALICE TX 78333 |
| MANUEL CHAVEZ ROOFING | ADELAIDO GALAVIZ 2713 CONNOR AVE WACO TX 76711 |
| MANUEL G NOFPLOT INS | 7925 HALPRIN DR NORFOLK VA 23518 |
| MANUEL PEREZ | NOMA CONSTRUCTION, LLC 7550 SW 133 AVE MIAMI FL 33183 |
| MANUEL PESANTE ORTIZ | 47-B CALLE BALBOA MAYAGUEZ PR 00680 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1992-2 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-1 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-2 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-3 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1993-4 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-1 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-2 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-3 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-5 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-6 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-7 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1994-8 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-1 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |

| Claim Name | Address Information |
|---|---|
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-10 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-2 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-3 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-4 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-5 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-6 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURED HOUSING CONTRACT SENIOR | SUBORD PASS-THROUGH CERT TRST 1995-7 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MANUFACTURERS & TRADERS TRUST COMPANY | P.O. BOX 767 BUFFALO NY 14240 |
| MANVILLE BORO | MANVILLE BORO - TAX COLL 325 NORTH MAIN STREET MANVILLE NJ 08835 |
| MANY CITY | MANY CITY - TAX COLLECTO P O BOX 1330 MANY LA 71449 |
| MANY LAKES HOMEOWNERS ASSOCIATION | P. O. BOX 2032 BIG FORK MT 59911 |
| MANZELLA CONSTRUCTION | 131 WEGMAN RD READING PA 19606 |
| MAPFRE | PO BOX 290 MAYAGUEZ PR 00682 |
| MAPFRE | P O BOX 6006 GILBERT AZ 85299 |
| MAPFRE INS | 1555 N FIESTA BLVD GILBERT AZ 85233 |
| MAPFRE INS CO | P.O. BOX 6004 GILBERT AZ 85299 |
| MAPFRE INS CO OF NY | P O BOX 9301 GARDEN CITY NY 11530 |
| MAPFRE INS OF NY | PO BOX 709102 WEBSTER MA 01570 |
| MAPFRE INSURANCE CO | P O BOX 8006 PLEASANTON CA 94588 |
| MAPFRE PAN AMERICAN INSURANCE COMPANY | PO BOX 70333 SAN JUAN PR 00936 |
| MAPFRE PRAICO INSURANCE COMPANY | P.O. BOX 70274 SAN JUAN PR 00936-8274 |
| MAPLE BLUFF VILLAGE | MAPLE BLUFF VLG TREASURE 18 OXFORD PLACE MADISON WI 53704 |
| MAPLE FOREST TOWNSHIP | MAPLE FOREST TWP - TREAS PO BOX 322 WATERS MI 49797 |
| MAPLE GROVE TOWN | MAPLE GROVE TWN TREASURE N1106 LAWN RD SEYMOUR WI 54165 |
| MAPLE GROVE TOWN | MAPLE GROVE TWN TREASURE 9518 PLEASANT VIEW ROAD REEDSVILLE WI 54230 |
| MAPLE GROVE TOWN | MAPLE GROVE TWN TREASURE 1487 7 1/2 AVE BARRON WI 54812 |
| MAPLE GROVE TOWNSHIP | MAPLE GROVE TWP - TREASU 17010 LINCOLN NEW LOTHROP MI 48460 |
| MAPLE GROVE TOWNSHIP | MAPLE GROVE TWP - TREASU 8615 S CLARK RD NASHVILLE MI 49073 |
| MAPLE GROVE TOWNSHIP | MAPLE GROVE TWP - TREASU P.O. BOX 48 KALEVA MI 49645 |
| MAPLE LEAF HOMES | 8015 SUN COUNTRY DR ELIZABETH CO 80107 |
| MAPLE LEAF HOMES LLC | PO BOX 895 MONUMENT CO 80132 |
| MAPLE RAPIDS VILLAGE | MAPLE RAPIDS VLG - TREAS P.O. BOX 200 MAPLE RAPIDS MI 48853 |
| MAPLE RIDGE PLACE | PO BOX 134 NEWPORT TN 37822 |
| MAPLE RIDGE TOWNSHIP | MAPLE RIDGE TWP - TREASU 6000 W. LACOMB RD. ALPENA MI 49707 |
| MAPLE RIDGE TOWNSHIP | MAPLE RIDGE TWP - TREASU 14440 CHAPEL LN ROCK MI 49880 |
| MAPLE RIVER TOWNSHIP | MAPLE RIVER TWP - TREASU 7237 MAPLE RIVER RD BRUTUS MI 49716 |
| MAPLE SHADE TOWNSHIP | TAX COLLECTORS OFFICE 200 STILES AVENUE MAPLE SHADE NJ 06052 |
| MAPLE SHADE TOWNSHIP | TAX COLLECTORS OFFICE 200 STILES AVENUE MAPLE SHADE NJ 08052 |
| MAPLE SHADE TWP(BURLINGTON) | PO BOX 368 MAPLE SHADE NJ 08052 |
| MAPLE TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| MAPLE VALLEY MTL | P O BOX 646 AURELIA IA 51005 |
| MAPLE VALLEY MUT | 304 N ROSERA ST LENA WI 54139 |
| MAPLE VALLEY MUTUAL | INSURANCE COMPANY P O BOX 59 LENA WI 54139 |

| Claim Name | Address Information |
|---|---|
| MAPLE VALLEY TOWN | MAPLE VALLEY TWN TREASUR 8808 GAUTHIER LANE SURING WI 54174 |
| MAPLE VALLEY TOWNSHIP | MAPLE VALLEY TWP - TREAS 7061 ISLES RD BROWN CITY MI 48416 |
| MAPLE VALLEY TOWNSHIP | MAPLE VALLEY TWP - TREAS P.O. BOX 54 TRUFONT MI 49347 |
| MAPLERIDGE POA, INC | 3800 GRIFFIN ROAD POMPANO BEACH FL 33074 |
| MAPLES AT THE SONATAS HOA | 129 E. CALHOUN ST. WOODSTOCK IL 60098 |
| MAPLETON BORO | MAPLETON DEPOT BORO - TC 620 GRANT STREET PO BOX MAPLETON DEPOT PA 17052 |
| MAPLETON SEWER DISTRICT | P. O. BOX 53 MAPLETON ME 04757 |
| MAPLETON TOWN | MAPLETON TOWN -TAX COLLE P.O. BOX 500 MAPLETON ME 04757 |
| MAPLEWOOD CONDOMINIUMS | 4000 AMES ST DENVER CO 80212-7247 |
| MAPLEWOOD TOWNSHIP | MAPLEWOOD TWP-COLLECTOR 574 VALLEY STREET MAPLEWOOD NJ 07040 |
| MAPPUS INS AGENCY | 710 JOHNNIE DODDS BL 102 MT PLEASANT SC 29464 |
| MAQSOOD, MADEEHA | ADDRESS ON FILE |
| MAR DEL PLATA CONDOMINIUM ASSOCIATION | 6423 COLLINS AVENUE MIAMI BEACH FL 33141 |
| MARA ALYSON P.A. | 11760 WEST SAMPLE ROAD SUITE 105 CORAL SPRINGS FL 33065 |
| MARAK GERIK | ADDRESS ON FILE |
| MARATHON C S (CMBD TWNS) | MARATHON C S - TAX COLLE 1 E MAIN ST MARATHON NY 13803 |
| MARATHON HOME IMPROVEMENT CORP. | 21-16 33RD STREET ASTORIA NY 11105 |
| MARATHON TOWN | MARATHON TOWN - TAX COLL 40 WEST MAIN ST MARATHON NY 13803 |
| MARATHON TOWNSHIP | MARATHON TOWNSHIP - TREA P.O.BOX 457 COLUMBIAVILLE MI 48421 |
| MARATHON VILLAGE | MARATHON VLG TREASURER PO BOX 487 / 311 WALNUT MARATHON WI 54448 |
| MARBELLA LAKES OWNERS ASSOCIATION | 3900 WOODLAKE BLVD SUITE 309 LAKE WORTH FL 33463 |
| MARBELLA VINEYARDS HOA | PO BOX 60257 LOS ANGELES CA 90060-0257 |
| MARBEN REMODELING LLC | 6332 REGENT AVE N BROOKLYN CENTER MN 55429 |
| MARBLEHEAD TOWN | MARBLEHEAD TOWN-TAX COLL 7 WIDGER ROAD MARBLEHEAD MA 01945 |
| MARBLETOWN TOWN | MARBLETOWN TOWN-TAX COLL P.O.BOX 217 STONE RIDGE NY 12484 |
| MARBURGER HOLT INS | 1305 S CLOSNER EDINBURG TX 78538 |
| MARBURGER-HOLT INSURANCE | PO BOX 1198 EDINBURG TX 78540 |
| MARC ALKES INS | 1405 MAIN ST WORCESTER MA 01603 |
| MARC CHARLES & ASSOCS | 10822 NW 7TH AVE MIAMI FL 33168 |
| MARC CUSTOM CABINETMAKER | INC 5725 NW 2ND AVE APT 502 MIAMI FL 33127 |
| MARC E RIPPS ATTORNEY AT LAW | PO BOX 923533 NORCROSS GA 30010-3533 |
| MARC ISAAC WEBER | 626 SHUG JORDAN PARKWAY AUBURN AL 35173 |
| MARC JOSEPH REALTY, INC. | ATTN: MARC JOSEPH 2300 MC GREGOR BLVD FORT MYERS FL 33901 |
| MARCAR VISIONS MARKETING | 324 UNION ST HACKENSACK NJ 07601 |
| MARCARELLI-NAIZBY LAW FIRM, | TRUSTEE FOR GNHWPCA LESLIE MARCARELLI-NAIZBY P.O. BOX 4145 MADISON CT 06443 |
| MARCELA E MELGAREJO | DANIEL C. DURAND, III ATTORNEY FOR PLAINTIFF TX BAR # 06287570 522 S EDMONDS LN, STE 101 LEWISVILLE TX 75067 |
| MARCELINE | MARCELINE CITY - COLLECT 116 N MAIN ST MARCELINE MO 64658 |
| MARCELINO COBOS | 20881 E CR 1588 ALTUS OK 73521 |
| MARCELLA GREGORIO | & RENE GREGORIO 2302 DELAMERE CT VALRICO FL 33596 |
| MARCELLON TOWN | MARCELLON TWN TREASURER W5570 MILITARY ROAD PARDEEVILLE WI 53954 |
| MARCELLUS C S (MARCELLUS | MARCELLUS C S-RECEIVER 24 E MAIN ST MARCELLUS NY 13108 |
| MARCELLUS C S (OTISCO TN | MARCELLUS C S - TAX COLL 24 EAST MAIN ST MARCELLUS NY 13108 |
| MARCELLUS CEN SCH (SKANE | MARCELLUS CS-RECEIVER OF 24 EAST MAIN ST MARCELLUS NY 13108 |
| MARCELLUS CEN SCH (SPAFF | MARCELLUS CS-TAX COLLECT 24 E. MAIN STBUSINESS O MARCELLUS NY 13108 |
| MARCELLUS CS (ONONDAGA T | MARCELLUS CS-RECEIVER OF 5020 BALL ROAD SYRACUSE NY 13215 |
| MARCELLUS TOWN | MARCELLUS TN - TAX RECEI 24 E MAIN STREET MARCELLUS NY 13108 |
| MARCELLUS TOWNSHIP | MARCELLUS TOWNSHIP - TRE PO BOX 804 MARCELLUS MI 49067 |
| MARCELLUS VILLAGE | MARCELLUS VILLAGE-CLERK 6 SLOCOMBE AVENUE MARCELLUS NY 13108 |

| Claim Name | Address Information |
|---|---|
| MARCELLUS VILLAGE | MARCELLUS VILLAGE - TREA PO BOX 429 MARCELLUS MI 49067 |
| MARCELLUS, SHERLY | ADDRESS ON FILE |
| MARCELO LAPORT PAINT | PO BOX 304743 SAINT THOMAS VI 00803 |
| MARCHAND CONSTRUCTION LLC | 3714 SEYMOUR ROAD WICHITA FALLS TX 76309 |
| MARCHESE RESTORATION, INC. | TROPEA MARCHESE INC. 5409 EBENEZER ROAD WHITE MARSH MD 21162 |
| MARCHESINI INS AGENCY | 3190 S WADSWORTH BLVD220 LAKEWOOD CO 80227 |
| MARCHESINI INS AGENCY | INC 3900 S WADSWORTH 365 LAKEWOOD CO 80235 |
| MARCIA KEE | ADDRESS ON FILE |
| MARCIA L GOOSBY | ADDRESS ON FILE |
| MARCIA R. AUCKLAND | ARIC WONG NORTHWEST JUSTICE PROJECT 715 TACOMA AVE., 5 TACOMA WA 98402 |
| MARCIANO PENA | ADDRESS ON FILE |
| MARCIO FONSECA, ET AL. | IGOR MEYSTELMAN, ESQ. IM LAW GROUP, P.C. 445 CENTRAL AVENUE, SUITE 108 CEDARHURST NY 11516 |
| MARCO & AMY VASQUEZ | ADDRESS ON FILE |
| MARCO A OLIDEN | ADDRESS ON FILE |
| MARCO A QUINONEZ | ADDRESS ON FILE |
| MARCO BENAVIDES | ADDRESS ON FILE |
| MARCO PADILLA AND SHANDA PADILLA | PRO SE MARCO AND SHANDA PADILLA 441 SANDPIPER DRIVE RICHMOND HILL GA 31324 |
| MARCOS AC & HEATING | ADDRESS ON FILE |
| MARCOS CRUZ AND | ADDRESS ON FILE |
| MARCOS T. HERNANDEZ | ADDRESS ON FILE |
| MARCUS BRUMBERGER | ADDRESS ON FILE |
| MARCUS CHARLES WARR | PRO SE MARCUS D. WARR 8012 COLBI LANE FORT WORTH TX 76120 |
| MARCUS ERRICO EMMER & BROOKS PC | 45 BRAINTREE HILL PARK STE 107 BRAINTREE MA 02184 |
| MARCUS HOOK BORO | BOROUGH OF MARCUS HOOK MUNI BLDG., 1015 GREEN S MARCUS HOOK PA 19061 |
| MARCUS L. MOORE, ET AL. | FOLLAND & DROWN, LPA WILLIAM TODD DROWN 232 CHESTNUT STREET COSHOCTON OH 43812 |
| MARCUS LUXURY DEVELOPMEN | 2075 ANTOINE DR HOUSTON TX 77055 |
| MARCUS REMODELING | 6339 PORTERWAY DR HOUSTON TX 77084 |
| MARCY TOWN | MARCY TOWN - TAX COLLECT 8801 PAUL BECKER ROAD MARCY NY 13403 |
| MAREADY ASSOCIATES INC | PO BOX 1117 SWANSBORO NC 28584 |
| MAREK, JOSEPH | ADDRESS ON FILE |
| MARENGO COUNTY REVENUE | COMMISSIONER 101 E COATS AVE LINDEN AL 36748 |
| MARENGO TOWNSHIP | MARENGO TOWNSHIP - TREAS 14021 23 MILE RD ALBION MI 49224 |
| MARENISCO TOWNSHIP | MARENISCO TOWNSHIP - TRE P.O.BOX 198 MARENISCO MI 49947 |
| MARES, RAFAEL | ADDRESS ON FILE |
| MARGARET A BURKS CHAPTER 13 TRUSTEE | 600 VINE ST STE 2200 CINCINNATI OH 45202 |
| MARGARET GRASSI INS | 1188 MAIN ST W WAREHAM MA 02576 |
| MARGARET L LARMAN | ADDRESS ON FILE |
| MARGARET LOUDERMILK, LLC | 3464 BOTANY WOODS RD GAINESVILLE GA 30506 |
| MARGARET LOUISE LARMAN | RACHEL ERB JONES SWVA LEGAL AID SOCIETY, INC. 227 WEST CHERRY STREET MARION VA 24354 |
| MARGARET MADDOCK | ADDRESS ON FILE |
| MARGARET SCHMITZ RECEIVER OF TAXES | 120 STRINGHAM ROAD LAGRANGEVILLE NY 12540 |
| MARGARET VASSER AND COLEMAN VASSER | JONES & SCHNELLER, PLLC WILLIAM F. SCHNELLER, ESQ P.O. BOX 417 HOLLY SPRINGS MS 38635 |
| MARGARETVILLE CS (MIDDLE | MARGARETVILLE CS - COLLE P.O. BOX 319 MARGARETVILLE NY 12455 |
| MARGATE CITY | MARGATE CITY - TAX COLLE 9001 WINCHESTER AVENUE MARGATE NJ 08402 |
| MARGIE L. BROCK. | MARGIE L. BROCK, PRO SE 508 SWANN DRIVE LUMBERTON NC 28358 |
| MARGIE L. HERRIN, NEWTON CAD | 109 E COURT STREET NEWTON TX 75966 |
| MARGUERITE F. BARRETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA & NORMA THOMPSON | ADDRESS ON FILE |
| MARIA A SMITH & | ADDRESS ON FILE |
| MARIA ACOSTA | ADDRESS ON FILE |
| MARIA ARZAYUS | ADDRESS ON FILE |
| MARIA CARMONA & | ADDRESS ON FILE |
| MARIA ESTRELLADO | DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON NV 89123 |
| MARIA FLORES HERNANDEZ | ADDRESS ON FILE |
| MARIA GOMEZ & JESUS & | ADDRESS ON FILE |
| MARIA HERNANDEZ | THE LAW OFFICE OF JUAN ANGEL GUERRA JUAN ANGEL GUERRA 1021 FAIR PARK HARLINGEN TX 78550 |
| MARIA HOPKINS ASSOCIATES | 23 LAKEVIEW DRIVE SPENCER MA 01562 |
| MARIA IGNATIUS RAJ, JOSEPH | ADDRESS ON FILE |
| MARIA MORALES & | ADDRESS ON FILE |
| MARIA POLASEK & JOSE | ADDRESS ON FILE |
| MARIA RODRIGUEZ | ADDRESS ON FILE |
| MARIA SEDLAK | ADDRESS ON FILE |
| MARIA TRINIDAD FLORES | ADDRESS ON FILE |
| MARIA VILLALOBOS | ADDRESS ON FILE |
| MARIA VILLEGAS | ADDRESS ON FILE |
| MARIA WARFIELD & DEXTER | ADDRESS ON FILE |
| MARIA'S CARPET INC | DBA DEPALMA CONTRACTING MARIA C DEPALMA 7 ADRIAN DR. RONKONKOMA NY 11779 |
| MARIAN DUBAR | MARIAN DUBAR, PRO SE 24214 ANDREW JACKSON HWY BOLTON NC 28423 |
| MARIANA ISLANDS OFFICE OF THE GOVERNOR | 1ST FLOOR DEPT OF COMMERCE BLDG. CAPITAL HILL, CALLER BOX 10007 SAIPAN MP 96950 |
| MARIANA RANCHOS COUNTY WATER DISTRICT | 9600 MANZANITA STREET APPLE VALLEY CA 92308 |
| MARIANI & ASSOCIATES REAL ESTATE | APPRAISAL & COUNSULTING LLC. 4729 LIBERTY AVENUE 2ND FLOOR PITTSBURG PA 15224 |
| MARIANNA BORO | MARIANNA BORO - TAX COLL POB 368 MARIANNA PA 15345 |
| MARIANNE & C BAYER & | ADDRESS ON FILE |
| MARIANNE BROOKS AGENCY | 1200 MAIN ST STE B ST HELENA CA 94574 |
| MARIANNE DEROSA STANDING CH 13 | TRUSTEE 115 EILEEN WAY STE 105 SYOSSET NY 11791 |
| MARIANNE F REIDER TAX COLLECTOR | 123 NORTH FRONT STREET STEELTON PA 17113 |
| MARIANNE JONES LLC | 2003 COLE STREET BIRMINGHAM MI 48009 |
| MARIAVILLE TOWN | MARIAVILLE TOWN-TAX COLL 1686 MARIAVILLE RD MARIAVILLE ME 04605 |
| MARIBEL VILLAGE | MARIBEL VLG TREASURER PO BOX 203 MARIBEL WI 54227 |
| MARIC, TINA | ADDRESS ON FILE |
| MARICELA & DANIEL MONTES | 3209 SW 13TH CT MIAMI FL 33175 |
| MARICOPA COUNTY | MARICOPA COUNTY - TREASU PO BOX 52133 PHOENIX AZ 85072 |
| MARICOPA COUNTY RECORDER | 111 SOUTH 3RD AVENUE, FIRST FLOOR PHOENIX AZ 85003 |
| MARICOPA COUNTY TREASURER | 301 W JEFERSON ST, RM 100 PHOENIX AZ 85003 |
| MARICOPA COUNTY TREASURER | PO BOX 52133 PHOENIX AZ 85072 |
| MARICRUZ ROCHA | ADDRESS ON FILE |
| MARIE ANN GREENBERG TRUSTEE | 30 TWO BRIDGES RD STE 330 FAIRFIELD NJ 07004 |
| MARIE F FAVERY | ADDRESS ON FILE |
| MARIE M FURNARY | ADDRESS ON FILE |
| MARIE MCCORMICK | ADDRESS ON FILE |
| MARIEN INS | 370 A WEST 49TH ST HIALEAH FL 33012 |
| MARIES COUNTY | MARIES COUNTY - COLLECTO 211 4TH ST VIENNA MO 65582 |
| MARIES COUNTY COLLECTOR | P O BOX 71 VIENNA MO 65582 |
| MARIETTA BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |

| Claim Name | Address Information |
|---|---|
| MARIETTA CITY | MARIETTA CITY-TAX COLLEC 205 LAWRENCE ST MARIETTA GA 30060 |
| MARIETTA TREE SERVICE & | LANDSCAPING PO BOX 2783 ACWORTH GA 30102 |
| MARILLA TOWN | MARILLA TOWN - TAX COLLE PO BOX 120 MARILLA NY 14102 |
| MARILLA TOWNSHIP | MARILLA TOWNSHIP - TREAS 9991 MARILLA RD COPEMISH MI 49625 |
| MARILOU WARD | ADDRESS ON FILE |
| MARILYN & JOHN BULLOCK | ADDRESS ON FILE |
| MARILYN O MARSHALL TRUSTEE | 224 S MICHIGAN AVE SUITE 800 CHICAGO IL 60604 |
| MARILYN WATTS | ADDRESS ON FILE |
| MARIN COUNTY | MARIN COUNTY - TAX COLLE 3501 CIVIC CENTER, ROOM SAN RAFAEL CA 94903 |
| MARIN ELJAICKLOPEZ&MART& | ADDRESS ON FILE |
| MARIN ELJAIEK & LOPEZ PL | 2601 S BAYSHORE 18TH FL COCONUT GROVE FL 33133 |
| MARIN, ELOISA | ADDRESS ON FILE |
| MARINA BAY TOWNHOMES ASSOCIATION, INC | 130 MARINA BAY DR. NEW SMYRNA BEACH FL 32169 |
| MARINA VIEW TOWER CONDO ASSOC. | 39 MAIN STREET C/O SURF SITE PROPERTY MANAGEMENT BRADLEY BEACH NJ 07720 |
| MARINA VISTA CONDOMINIUM COUNCIL | 12100 MELVILLE DRIVE 909 MONTGOMERY TX 77356 |
| MARINE CITY CITY | MARINE CITY - TREASURERC 303 S WATER ST MARINE CITY MI 48039 |
| MARINE OAKS LL | 2741 C FALLSTON ROAD FALLSTON MD 21047 |
| MARINEAU AND ASSOCIATES | 510 HIGHLAND AVE COOS BAY OR 97420 |
| MARINER SANDS COUNTRY CLUB, INC. | 6500 SE MARINER SANDS DRIVE STUART FL 34997 |
| MARINERS LANDING HOA | C/O LLW PROPERTIES 169 LEISURE WAY VACAVILLE CA 95687 |
| MARINETTE CITY | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| MARINETTE COUNTY TREASURER | 1926 HALL AVE MARINETTE WI 54143-1717 |
| MARINI ENTERPRISE & ASSC | 1901 LEE ST 1 HOLLYWOOD FL 33020 |
| MARINILLI ASSOCIATES INC | 3 CABOT PLACE STE 3 STOUGHTON MA 02072 |
| MARINOSCI LAW GROUP PC | 275 W NATICK RD STE 500 WARWICK RI 02888-1079 |
| MARIO CONDE | 3133 PANTHER ROAD VINELAND NJ 08361 |
| MARIO ERNESTO CIFUENTES | 918 SPRING DR 103 DEERFIELD BEACH FL 33441 |
| MARIO NIETO AGUILLON | 1421 ALEXANDER ST HOUSTON TX 77008 |
| MARIO ZUNIG CONST CO | 111 N MAGNOLIA DR TRUMANN AR 72472 |
| MARION CENTER SD | JUNE THOMAS - TAX COLLEC 5646 FIVE POINTS RD CREEKSIDE PA 15732 |
| MARION CENTER SD | EAST MAHONING TWP 695 OLSON RD MARION CENTER PA 15759 |
| MARION CENTER SD PLUMVIL | TAX COLLECTOR PO BOX 76 PLUMVILLE PA 16246 |
| MARION CENTER SD S | MAHONING TWP TAX COLL 362 SINKTOWN RD HOME PA 15747 |
| MARION CENTER SD/RAYNE | TAX COLLECTOR 1585 PEARCE HOLLOW RD MARION CENTER PA 15759 |
| MARION CITY | MARION CITY - TAX COLLEC 194 N MAIN ST MARION NC 28752 |
| MARION CITY | CITY OF MARION - CLERK 217 S MAIN STREET MARION KY 42064 |
| MARION CITY | MARION CITY TREASURER PO BOX 127 / 217 N MAIN MARION WI 54950 |
| MARION CNTY MUT INS | P O BOX 503 KNOXVILLE IA 50138 |
| MARION CNTY. BOARD OF CNTY. COMM'RS | 2710 E SILVER SPRINGS BLVD. OCALA FL 34470 |
| MARION COUNTY | MARION COUNTY - TREASURE P O BOX 275 MARION SC 29571 |
| MARION COUNTY | MARION COUNTY-TAX COMMIS PO BOX 219 BUENA VISTA GA 31803 |
| MARION COUNTY | MARION COUNTY-TAX COLLEC PO BOX 970 OCALA FL 34478 |
| MARION COUNTY | MARION COUNTY-TAX COLLEC P O BOX 489 HAMILTON AL 35570 |
| MARION COUNTY | MARION COUNTY-TRUSTEE PO BOX 789 JASPER TN 37347 |
| MARION COUNTY | MARION COUNTY-TAX COLLEC 250 BROAD ST - STE 3 COLUMBIA MS 39429 |
| MARION COUNTY | MARION COUNTY - SHERIFF 223 N SPALDING AVE, SUIT LEBANON KY 40033 |
| MARION COUNTY | MARION COUNTY - TREASURE 222 W CENTER ST, SUITE 1 MARION OH 43302 |
| MARION COUNTY | MARION COUNTY - TREASURE 200 E WASHINGTON ST/STE. INDIANAPOLIS IN 46204 |
| MARION COUNTY | MARION COUNTY - TREASURE PO BOX 515 KNOXVILLE IA 50138 |

| Claim Name | Address Information |
|---|---|
| MARION COUNTY | MARION COUNTY - TREASURE 100 EAST MAIN, RM 105/PO SALEM IL 62881 |
| MARION COUNTY | MARION COUNTY - COLLECTO 906 BROADWAY HANNIBAL MO 63401 |
| MARION COUNTY | MARION COUNTY - COLLECTO 100 S. MAIN ST PALMYRA MO 63461 |
| MARION COUNTY | MARION COUNTY - TREASURE 200 S THIRD ST, SUITE 10 MARION KS 66861 |
| MARION COUNTY | MARION COUNTY - TAX COLL PO BOX 590 YELLVILLE AR 72687 |
| MARION COUNTY | MARION COUNTY - TAX COLL PO BOX 907 114 W AUSTIN JEFFERSON TX 75657 |
| MARION COUNTY | 1115 COMMERCIAL ST NE SALEM OR 97301 |
| MARION COUNTY | MARION COUNTY - TAX COLL PO BOX 2511 SALEM OR 97308 |
| MARION COUNTY / MOBILE H | MARION COUNTY - TAX COLL COUNTY COURTHOUSE (PO BO MARION SC 29571 |
| MARION COUNTY AUDITORS | 222 W CENTER ST MARION OH 43302 |
| MARION COUNTY CHANCERY CLERK | 250 BROAD ST, STE 2 COLUMBIA MS 39429 |
| MARION COUNTY CIVIL SHERIFF | 200 E WASHINGTON ST RM 1122 INDIANAPOLIS IN 46204 |
| MARION COUNTY CLERK | 119 W LAFAYETTE ST STE 5 JEFFERSON TX 75657 |
| MARION COUNTY CLERK OF COURT | P.O. BOX 1030 OCALA FL 34478 |
| MARION COUNTY CLERK OF SUPERIOR | COURT 100 NORTH BROAD ST BUENA VISTA GA 31803 |
| MARION COUNTY SHERIFF | MARION COUNTY - SHERIFF 200 JACKSON ST, ATTN TAX FAIRMONT WV 26554 |
| MARION COUNTY SOLID WASTE | 217 BROAD STREET COLUMBIA MS 39429 |
| MARION COUNTY TAX COLLECTOR | 100 W COURT ST ROOM 103 MARION SC 29571 |
| MARION COUNTY TAX COLLECTOR | PO BOX 389 MARION SC 29571 |
| MARION COUNTY TAX COLLECTOR | 503 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY TAX COLLECTOR | 250 BROAD STREET SUITE 3 COLUMBIA MS 39429 |
| MARION COUNTY TAX COLLECTOR | PO BOX 3416 PORTLAND OR 97208-3416 |
| MARION COUNTY TAX COLLECTOR | 555 COURT ST NE SUITE 4235 SALEM OR 97301 |
| MARION COUNTY TAX COLLECTOR | PO BOX 2511 SALEM OR 97308-2511 |
| MARION COUNTY TREASURER | PO BOX 275 MARION SC 29571-0275 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST 1001 INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | CITY COUNTY TREASURERS OFFICE 200 E WASHINGTON ST, RM 1001 INDIANAPOLIS IN 46204-3356 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206 |
| MARION COUNTY TREASURER | 555 COURT STREET NE SUITE 4235 SALEM OR 97301 |
| MARION COUNTY TREASURER | PO BOX 14500 SALEM OR 97309 |
| MARION COUNTY UTILITIES | 11800 FL 25A BELLEVIEW FL 34420 |
| MARION COUNTY UTILITIES | 11800 SE US HIGHWAY 441 BELLEVIEW FL 34420-4558 |
| MARION COUNTY UTILITIES | 1219 S PINE AVE OCALA FL 34471 |
| MARION COUNTY UTILITIES | ATTN: LIEN SEARCH UNIT 1219 S. PINE AVENUE OCALA FL 34471 |
| MARION COUNTY UTILITIES | PO BOX 644122 CINCINNATI OH 45264 |
| MARION CS (CMBD TNS) | MARION CS - TAX COLLECT 3823 NORTH MAIN STREET MARION NY 14505 |
| MARION I & HENRY J. KNOTT FOUNDATION | 3904 HICKORY AVENUE BALTIMORE MD 21211 |
| MARION MUT INS | PO BOX 1735 WOOSTER OH 44691 |
| MARION OMARY | ADDRESS ON FILE |
| MARION R. DOOLEY | ADDRESS ON FILE |
| MARION TAX COLLECTOR | CITY TAX OFFICE IN MARION MA 2 SPRING ST MARION MA 02738 |
| MARION TOWN | MARION TOWN - TAX COLLEC 2 SPRING STREET MARION MA 02738 |
| MARION TOWN | MARION TOWN - DEBRA SMIT PO BOX 260 MARION NY 14505 |
| MARION TOWN | MARION TOWN - TREASURER P O BOX 1005 MARION VA 24354 |
| MARION TOWN | MARION TWN TREASURER W3229 HWY 82 EAST MAUSTON WI 53948 |
| MARION TOWN | MARION TWN TREASURER W7228 CHICAGO ROADKE RD WAUTOMA WI 54982 |
| MARION TOWNSHIP | MARION TWP - TAX COLLECT 1055 BOYERS RD BOYERS PA 16020 |
| MARION TOWNSHIP | MARION TWP - TAX COLLECT 3105 JACKSONVILLE RD BELLEFONTE PA 16823 |

| Claim Name | Address Information |
|---|---|
| MARION TOWNSHIP | EILEEN HEYDT - TAX COLLE POB 26 WOMELSDORF PA 19567 |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU 3535 LUCHA ST. DECKERVILLE MI 48427 |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU 10925 S MERRILL RD BRANT MI 48614 |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU 2877 W. COON LAKE RD. HOWELL MI 48843 |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU 168 FLEMING ST MARION MI 49665 |
| MARION TOWNSHIP | MARION TOWNSHIP - TREASU 5162 BEACH LN CHARLEVOIX MI 49720 |
| MARION VILLAGE | MARION VILLAGE - TREASUR PO BOX N MARION MI 49665 |
| MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 MARIPOSA CA 95338 |
| MARISOL JONES | 22 MARGARET DR ROOSEVELT NY 11575 |
| MARISOLS INS SVCS | 695 W HOLT AVE 103 POMONA CA 91768 |
| MARITES D KILLION INS | 12027 HESPERIA RD STE C HESPARIA CA 92345 |
| MARITIME UTILITY I LLC | C/O RUDDER MGMT INC PO BOX 1475 SEVERNA PARK MD 21146 |
| MARJORIE E LINTON & | DONOVAN DAVIS 5259 SE DELL ST STUART FL 34997 |
| MARJORIE MCKENZIE | ADDRESS ON FILE |
| MARJORIE P MARTIN | ADDRESS ON FILE |
| MARK & LAURA ROPER & FOR | EST OF LOUISE ROPER 28714 STAPLEFORD ST SPRING TX 77386 |
| MARK & SUSAN RUDEN | MARK RUDEN 36492 HWY 3 LE MARS IA 51031 |
| MARK 1 RESTORATION | SERVICE INC 311 NEW ALBANY ROAD MOORESTOWN NJ 08057 |
| MARK A KERR | 1615 N LOCKHART ST SHERMAN TX 75092 |
| MARK A SPENCE PA | 6400 MADISON ST NEW PORT RICHEY FL 34652 |
| MARK A. CAMPBELL | MARSHALL D. CHRISWELL, ESQ. CHISWELL LAW OFFICES 665 PENNSYLVANIA STREET, SUITE 11 INDIANA PA 15701 |
| MARK A. HERSHBERGER | 1985 DEES RD YUMA TN 38390 |
| MARK ANTHONY PINA | 47212 GRECO RD HAMMOND LA 70401 |
| MARK ARGIR & | LAURA ARGIR PO BOX 511086 KEY COLONY BEACH FL 33051 |
| MARK BEAUVAIS | ADDRESS ON FILE |
| MARK BINGHAM INS | 5440 HARVEST HILL 233 DALLAS TX 75230 |
| MARK BUCHINE | ADDRESS ON FILE |
| MARK BURTON & | ADDRESS ON FILE |
| MARK CALVARY | ADDRESS ON FILE |
| MARK D GENUA | ADDRESS ON FILE |
| MARK DOUBLAS RITZ INS | 222 SOUTH VELASCO STE B ANGLETON TX 77515 |
| MARK E MEJEUR | ADDRESS ON FILE |
| MARK E. WATTENMAKER, ET AL. | RICHARD J. SULLIVAN, ESQ. P.O. BOX 582 PORT JEFFERSON NY 11777 |
| MARK ERRICO & | ADDRESS ON FILE |
| MARK FAM | PRO SE MARK FAM 219 ASPEN STREET ALEXANDRIA VA 22305 |
| MARK FORT & | ADDRESS ON FILE |
| MARK FOUGHT | ADDRESS ON FILE |
| MARK GASTON | ADDRESS ON FILE |
| MARK GRIFFITH ROOFING & | MARY POPE 1210 WESTMONT DR SOUTHLAKE TX 76092 |
| MARK HAAS & CAROLINA | ADDRESS ON FILE |
| MARK HAGAN | ADDRESS ON FILE |
| MARK HARRING CHPT 13 TRUSTEE | 131 W WILSON ST STE 1000 MADISON WI 53703 |
| MARK HUTTO AND ANDREA HUTTO | RICHARD BILLIN, ESQ. 812 BENNETT AVENUE MEDFORD OR 97504 |
| MARK J FISHER ROOFING LL | 203 S W END BLVD QUAKERTOWN PA 18951 |
| MARK JEFFERSON | ADDRESS ON FILE |
| MARK JOHNSON | FORTAS LAW GROUP, LLC SCOTT FORTAS 1934-B NORTH DRUID HILLS ROAD ATLANTA GA 30319 |
| MARK KINNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK LANZARIN, ET AL. | PRO SE |
| MARK LINDE & ASSOCIATES INC | PO BOX 250814 LITTLE ROCK AR 72225 |
| MARK MILAM & | ADDRESS ON FILE |
| MARK NEWBY | ADDRESS ON FILE |
| MARK ODONNELL | ADDRESS ON FILE |
| MARK ONE HEATING AND AIR | 74 MORRIS BLVD BAYVILLE NJ 08721 |
| MARK ORGILL | ADDRESS ON FILE |
| MARK PATTON GENERAL CONTRACTOR INC. | MARK PATTON 62 HAWTHORNE LANE LEVITTOWN PA 19055 |
| MARK PERLMAN PA | 1820 E HALLANDALE BEACH BLVD HALLANDALE BEACH FL 33009 |
| MARK PIER CONSTRUCTION LLC | MARK PIER 7335 NE 57TH ST KANSAS CITY MO 64119 |
| MARK PROTIVA | ADDRESS ON FILE |
| MARK R. ANDERSON | ADDRESS ON FILE |
| MARK R. GALBRAITH | ADDRESS ON FILE |
| MARK R. WATSON, ET AL. | MARK WATSON AND DESIREE WATSON (PRO SE) 68-1952 LINA POEPOE STREET WAIKOLOA HI 96738 |
| MARK REEVES BUILDER | PO BOX 761 OLD SAYBROOK CT 06475 |
| MARK SCOTT CONSTRUCTION, INC. | 2250 BOYNTON AVE. FAIRFIELD CA 94533 |
| MARK SNELLGROVE | THE ARCIA LAW FIRM, P.L. KEVIN L. LEWIS 3350 S.W. 148TH AVENUE SUITE 100 MIRAMAR FL 33027 |
| MARK SPURGEON INS AGENCY | INC 2929 PALMER HWY TEXAS CITY TX 77590 |
| MARK STEPHENS AND | ADDRESS ON FILE |
| MARK STRICKLAND & ASSOCIATES INC | PO BOX 1034 HOPE MILLS NC 28348 |
| MARK T RANEY APPRAISALS LLC | 12231 ACADEMY RD NE 301-269 ALBUQUERQUE NM 87111 |
| MARK VANGASBECK & | ADDRESS ON FILE |
| MARK VISHNEFSKE | ADDRESS ON FILE |
| MARK W MILLER | ADDRESS ON FILE |
| MARK W SWIMELAR TRUSTEE | 250 S CLINTON ST, 5TH FLOOR SYRACUSE NY 13202 |
| MARK WALKE & | ADDRESS ON FILE |
| MARK WHITE & MICHELLE | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK ZIVLEY & | ADDRESS ON FILE |
| MARKEL | 4251 HIGHWOODS PARKWAY GLEN ALLEN VA 23060 |
| MARKEL AMER INS | P O BOX 79031 BALTIMORE MD 21279 |
| MARKEL AMERICA INS CO | N14 W 23800 STONERIDGE WAUKESHA WI 53188 |
| MARKEL AMERICAN INS CO | PO BOX 791145 BALTIMORE MD 21279 |
| MARKEL INTERNATIONAL INS | P O BOX 906 PEWAUKEE WI 53072 |
| MARKEL MANAGEMENT, INC. | PO BOX 21058 SARASOTA FL 34276 |
| MARKEL SPECIALTY INS CO | SUNTRUST LB 79652 1000 STUART AVE GLEN BURNIE MD 21061 |
| MARKEL SPECIALTY INS CO | PO BOX 79652 BALTIMORE MD 21279 |
| MARKESAN CITY | GREEN LAKE COUNTY TREASU PO BOX 3188 / 571 COUNTY GREEN LAKE WI 54941 |
| MARKET PRO REALTY, INC. | 100 E. AIRLINE DR. EAST ALTON IL 62024 |
| MARKET VALUE APPRAISAL SERVICES | 346 ELLISTON ROAD RICHMOND KY 40475 |
| MARKET VALUE APPRAISALS, INC. | P. O. BOX 5361 DEARBORN MI 48128 |
| MARKET VALUE REALTY & APPRAISAL INC | 505 LENNOX DR FAYETTEVILLE NC 28303 |
| MARKETSEARCH INS AGENCY | 971-7 N HAIRSTON RD STONE MTN GA 30083 |
| MARKEY TOWNSHIP | MARKEY TOWNSHIP - TREASU 4974 E HOUGHTON LAKE DR. HOUGHTON LAKE MI 48629 |
| MARKHAM E CONDOMINIUM ASSOCIATION INC | 3501 WEST DRIVE DEERFIELD BEACH FL 33442 |
| MARKO MORTGAGE COMPANY LLC | 2221 MARYLAND AVE BALTIMORE MD 21218 |
| MARKOFF LAW LLC | 29 NORTH WACKER DRIVE SUITE550 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| MARKS WELDING & CONST | MARK S LUTTRELL 600 S GORST CLARENDON TX 79226 |
| MARKS, ANA | ADDRESS ON FILE |
| MARKS, DELICIA | ADDRESS ON FILE |
| MARKUS HENAIN AGENCY | 1805 NEW RD NORTHFIELD NJ 08225 |
| MARKUSSEN, ALF | ADDRESS ON FILE |
| MARLBORO APARTMENT CORPORATION | 25 CHARLES STREET WESTWOOD NJ 07675 |
| MARLBORO CEN.SCH. (NEWBU | MARLBORO CS-TAX COLLECTO 1496 ROUTE 300 NEWBURGH NY 12550 |
| MARLBORO COUNTY | MARLBORO COUNTY - TREASU P O BOX 505 BENNETTSVILLE SC 29512 |
| MARLBORO COUNTY CLERK | PO BOX 996 BENNETTSVILLE SC 29512-0996 |
| MARLBORO COUNTY TREASURER | 105 E MAIN ST BENNETTSVILLE SC 29512 |
| MARLBORO CS (CMBD TNS) | MARLBORO CS-TAX COLLECTO 21 MILTON TNPK STE 100 MILTON NY 12547 |
| MARLBORO GREENS CONDO ASSOC., INC. | C/O EXECUTIVE PROPERTY MANAGEMENT, 4-08 TOWNE CENTER DRIVE NORTH BRUNSWICK NJ 08902 |
| MARLBORO MWSD LLC | 10176 BALTIMORE NTL PIKE 10176 BALTIMORE NTL PIKE ELLICOTT MD 21042 |
| MARLBORO REALTY LLC | ANN P. STUBBS P.O. BOX 555 BENNETTSVILLE SC 29512 |
| MARLBORO TOWN | MARLBORO TOWN - TREASURE PO BOX 154 MARLBORO VT 05344 |
| MARLBORO TOWNSHIP | MARLBORO TWP - COLLECTOR 1979 TOWNSHIP DRIVE MARLBORO NJ 07746 |
| MARLBORO TOWNSHIP MUA | PO BOX 280 WICKATUNK NJ 07765 |
| MARLBOROUGH AT DANA RANCH CMTY. ASSOC. | 1350 S. HELMS MESA AZ 85204-6415 |
| MARLBOROUGH CITY | MARLBOROUGH CITY - COLLE 140 MAIN STREET MARLBOROUGH MA 01752 |
| MARLBOROUGH TOWN | MARLBOROUGH TOWN-TAX COL 236 MAIN STREET MARLBOROUGH NH 03455 |
| MARLBOROUGH TOWN | MARLBOROUGH TN - COLLECT PO BOX 29 MARLBOROUGH CT 06447 |
| MARLBOROUGH TOWN | MARLBOROUGH TOWN-TAX COL P.O. BOX 305 MILTON NY 12547 |
| MARLBOROUGH TOWNSHIP | MARY JACOBS - TAX COLLEC 2201 HENDRICKS RD PENNSBURG PA 18073 |
| MARLBOROUGH WATER/SEWER | MARLBOROUGH CITY-W/S-COL 140 MAIN STREET MARLBOROUGH MA 01752 |
| MARLENE CLARKE | ADDRESS ON FILE |
| MARLENE KATZ | ADDRESS ON FILE |
| MARLENE LEON-RUBIDO, | ESQUIRE TRUST ACCOUNT 6780 CORAL WAY MIAMI FL 33155 |
| MARLETTE CITY | MARLETTE CITY - TREASURE 6436 MORRIS ST MARLETTE MI 48453 |
| MARLETTE TOWNSHIP | MARLETTE TOWNSHIP - TREA 4455 VAN DYKE RD MARLETTE MI 48453 |
| MARLIN CONSTRUCTION & | JAMIE & TERESA RODRIGUEZ 13720 JET PORT COMMERCE FORT MYERS FL 33913 |
| MARLIN HAWK GROUP LLC | ATTN: MARK OPPENHEIMER MANAGING PARTNER AMERICAS 300 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| MARLIN MARINE CONSTRUCTION, INC. | 10330 W YULEE DRIVE HOMOSASSA FL 34448 |
| MARLIN NOREM AND | ELVIA NOREM 1025 PYRAMID DR CORPUS CHRISTI TX 78412 |
| MARLINE INTERIORS | MILLWORK LP 23889 FM 1488 RD MAGNOLIA TX 77355 |
| MARLINS INSURANCE | 850 SW 40TH AVE PLANTATION FL 33317 |
| MARLON CLARK | 8515 OBSERVATORY HOUSTON TX 77088 |
| MARLON VAZ, ET AL. | CHARLES FINE, ESQ. 535 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MARLOW TOWN | MARLOW TOWN - TAX COLLEC 167 NEW HAMPSHIRE ROUTE MARLOW NH 03456 |
| MARLYN PARK HOMEOWNERS ASSOCIATION | 1525 EAST APPLETON STREET LONG BEACH CA 90802 |
| MARMAC REAL ESTATE | ATTN: MARK MOODY 2114 CENTRAL PARKWAY SUITE A DECATUR AL 35601 |
| MARNI GROSS AND | MICHAEL GROSS 12 PRITTEN HILL RD BROOKFIELD CT 06804 |
| MARONDE, MARK | ADDRESS ON FILE |
| MARPLE-NEWTOWN S.D./MARP | MARPLE TWP SD - TAX COLL 227 S SPROUL RD, MUNI BL BROOMALL PA 19008 |
| MARPLE-NEWTOWN S.D./NEWT | NEWTOWN TWP SD - TAX COL 209 BISHOP HOLLOW RD NEWTOWN SQUARE PA 19073 |
| MARQUEE PROPERTIES INC | 5501 MERCHANTS VIEW SQ 264 HAYMARKET VA 20169 |
| MARQUES, VLADEMIR | ADDRESS ON FILE |
| MARQUETTE CITY | MARQUETTE CITY - TREASUR 300 W BARAGA AVE, UPPR L MARQUETTE MI 49855 |

| Claim Name | Address Information |
|---|---|
| MARQUETTE COUNTY TREASURER | PO BOX 216 MONTELLO WI 53949 |
| MARQUETTE TOWN | MARQUETTE TOWN TREASURER W5701 PUCKAWAY RD MARKESAN WI 53946 |
| MARQUETTE TOWNSHIP | MARQUETTE TOWNSHIP - TRE 7854 NORTH WALNUT STREET PICKFORD MI 49774 |
| MARQUETTE TOWNSHIP | MARQUETTE TOWNSHIP - TRE 1000 COMMERCE DR MARQUETTE MI 49855 |
| MARQUETTE, BLAKE | ADDRESS ON FILE |
| MARQUEZ CONSTRUCTION, LLC | 16720 TIGER BEND RD. BATON ROUGE LA 70817 |
| MARQUEZ FLOORING | ROMAN MARQUEZ 425 E. 49TH ST. LONG BEACH CA 90805 |
| MARQUEZ MOBILE HOMES | 12350 S HWY 183 BUDA TX 78610 |
| MARQUEZ, JESSE | ADDRESS ON FILE |
| MARRERO PAINTING CORP & | W & L HEMINGWAY 13411 SW 47 ST MIAMI FL 33175 |
| MARRUFO, ANGELIQUE | ADDRESS ON FILE |
| MARS BORO | MARS BORO - TAX COLLECTO BOX 298 MARS PA 16046 |
| MARS HILL TOWN | TAX COLLECTOR PO BOX 449 MARS HILL ME 04758 |
| MARS HILL TOWN | MARS HILL TOWN - TAX COL P O BOX 368 MARS HILL NC 28754 |
| MARS S.D./ADAMS TOWNSHIP | MARS AREA SD - TAX COLLE 110 SHADY FARM LANE MARS PA 16046 |
| MARS S.D./MARS BORO | MARS AREA SD - TAX COLLE POB 298 MARS PA 16046 |
| MARS S.D./MIDDLESEX TOWN | MARS AREA SD - TAX COLLE 545 ROUTE 228 MARS PA 16046 |
| MARSAN FINANCIAL | 3047B SW 38TH CT CORAL GABLES FL 33146 |
| MARSAN FINANCIAL | 4261 SW 72ND AVE MIAMI FL 33155 |
| MARSDEN BLDG MAINTENANCE LLC | MI 87 P.O. BOX 1150 MINNEAPOLIS MN 55480-1150 |
| MARSDEN WEST | BIN 29450 PO BOX 29426 PHOENIX AZ 85038 |
| MARSH & MCLENNAN AGENCY | P O BOX 419103 BOSTON MA 02241 |
| MARSH & MCLENNAN AGENCY | P O BOX 477 CAPE MAY NJ 08204 |
| MARSH & MCLENNAN AGENCY | 7015 COLLEGE BLVD 400 OVERLAND PK KS 66211 |
| MARSH & MCLENNAN AGY LLC | PARK 80 W PLAZA 2 250 PEHLE AVE 400 SADDLE BROOK NJ 07663 |
| MARSH CONSTRUCTION | MARSH ENTERPRISES P.O. BOX 51684 ALBUQUERQUE NM 87181 |
| MARSH LAKE COMMUNITY ASSOC, INC. | 5440 FIRST COAST HIGHWAY AMELIA ISLAND FL 32034 |
| MARSH LANDING AT THE RESERVE HOA | 430 NW LAKE WHITNEY PLACE PORT ST LUCIE FL 34986 |
| MARSH, TREVOR | ADDRESS ON FILE |
| MARSHAL HAMBLIN | 329 HUGGINS DR SPRINGTOWN TX 76082 |
| MARSHALL & STERLING | 5021 ANCHOR WAY CHRISITANSTEAD VI 00820 |
| MARSHALL & STERLING | 110 MAIN ST POUGHKEEPSIE NY 12601 |
| MARSHALL BLDG & REMOD | 6975 WASHINGTON AV S215 EDINA MN 55439 |
| MARSHALL CITY | MARSHALL CITY - TREASURE 323 W MICHIGAN MARSHALL MI 49068 |
| MARSHALL CNTY | P O BOX 247 NEWFOLDEN MN 56738 |
| MARSHALL COUNTY | MARSHALL CO-REV COMMISSI 424 BLOUNT AVE - SUITE 1 GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY | MARSHALL COUNTY-TRUSTEE 1102 COURTHOUSE ANNEX LEWISBURG TN 37091 |
| MARSHALL COUNTY | MARSHALL COUNTY-TAX COLL PO BOX 40 HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY | MARSHALL COUNTY - SHERIF 52 JUDICIAL DR BENTON KY 42025 |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU 112 WEST JEFFERSON, ROOM PLYMOUTH IN 46563 |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU COURTHOUSE / 1 E MAIN ST MARSHALLTOWN IA 50158 |
| MARSHALL COUNTY | MARSHALL CO. - AUD/TREAS 208 E COLVIN AVENUESUIT WARREN MN 56762 |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU PO BOX 130 BRITTON SD 57430 |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU PO BOX 328 LACON IL 61540 |
| MARSHALL COUNTY | MARSHALL COUNTY - TREASU 1201 BROADWAY, RM 1 MARYSVILLE KS 66508 |
| MARSHALL COUNTY | MARSHALL COUNTY - COLLEC 100 PLAZA, SUITE 104 MADILL OK 73446 |
| MARSHALL COUNTY CHANCERY CLERK | PO BOX 219 HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY CLERK | 1101 MAIN ST BENTON KY 42025 |
| MARSHALL COUNTY CLERK AND MASTER | 201 M C COURTHOUSE LEWISBURG TN 37091 |

| Claim Name | Address Information |
|---|---|
| MARSHALL COUNTY SHERIFF | MARSHALL COUNTY - SHERIF 600 7TH STREET MOUNDSVILLE WV 26041 |
| MARSHALL COUNTY TAX COLLECTOR | PO BOX 40 HOLLY SPRINGS MS 38635 |
| MARSHALL COUNTY TREASURER | 112 W JEFFERSON STE 206 PLYMOUTH IN 46563 |
| MARSHALL COUNTY TREASURER | 1 E MAIN ST MARSHALLTOWN IA 50158 |
| MARSHALL COUNTY TRUSTEE | 1102 COURTHOUSE ANNEX LEWISBURG TN 37091 |
| MARSHALL INS | P O BOX 2907 INDIAN TRAIL NC 28079 |
| MARSHALL MANAGEMENT GROUP, INC. | 5821 SOUTHWEAT FREEWAY, SUITE 370 HOUSTON TX 77057 |
| MARSHALL MUTUAL INS CO | P O BOX 217 MARSHALL IL 62441 |
| MARSHALL PFEIFFER, ET AL. | MARSHALL PFEIFFER PRO SE - AKA GENTALMAN MARSHALL AS AGENT 4382 & 4384 MISSISSIPPI STREET SAN DIEGO CA 92104 |
| MARSHALL PFEIFFER, ET AL. | MARSHALL PFEIFFER PRO SE - AKA GENTALMAN MARSHALL AS AGENT PO BOX 33522 SAN DIEGO CA 92163 |
| MARSHALL ROOFING | INCORPORATED 7220 TELEGRAPH SQ DR LORTON VA 22079 |
| MARSHALL TOWN | MARSHALL TOWN - TAX COLL PO BOX 233 DEANSBORO NY 13328 |
| MARSHALL TOWN | MARSHALL TOWN - TAX COLL P O BOX 548 MARSHALL NC 28753 |
| MARSHALL TOWN | MARSHALL TWN TREASURER 18655 GILLINGHAM DR RICHLAND CENTER WI 53581 |
| MARSHALL TOWNSHIP | MARSHALL TWP - TAX COLLE 102 WESTMINSTER DR MARS PA 16046 |
| MARSHALL TOWNSHIP | MARSHALL TOWNSHIP - TREA 13551 MYRON AVERY DRIVE MARSHALL MI 49068 |
| MARSHALL TWP. MUN. SANITARY AUTHORITY | 525 PLEASANT HILL ROAD SUITE 200 WEXFORD PA 15090 |
| MARSHALL VILLAGE | MARSHALL VLG TREASURER PO BOX 45 / 130 S PARDEE MARSHALL WI 53559 |
| MARSHALL, JAMI | ADDRESS ON FILE |
| MARSHALL, KATRINA | ADDRESS ON FILE |
| MARSHALL, KENNETH | ADDRESS ON FILE |
| MARSHALL, SURIHYA | ADDRESS ON FILE |
| MARSHALL, YLADREA | ADDRESS ON FILE |
| MARSHALLS INSURANCE | 101 EIGHT STREET POCOMOKE CITY MD 21851 |
| MARSHALLVILLE CITY | MARSHALLVILLE -TAX COLLE PO BOX 83 MARSHALLVILLE GA 31057 |
| MARSHFIELD CITY | MARSHFIELD CITY TREASURE 630 S CENTRAL AVE, STE 5 MARSHFIELD WI 54449 |
| MARSHFIELD TOWN | MARSHFIELD TOWN-TAX COLL 870 MORAINE STREET MARSHFIELD MA 02050 |
| MARSHFIELD TOWN | MARSHFIELD TOWN-TAX COLL 122 SCHOOL STREET ROOM MARSHFIELD VT 05658 |
| MARSHFIELD TOWN | MARSHFIELD TWN TREASURER 9990 COUNTY RD T MARSHFIELD WI 54449 |
| MARSHFIELD WATER/SEWER | MARSHFIELD TAX COLLECTOR 870 MORAINE STREET MARSHFIELD MA 02050 |
| MARTA ELENA ZALDANA DE | MARTINEZ 1406 GRAND PRINCE LN HOUSTON TX 77073 |
| MARTELL & OZIM, P.A. | 213 S. DILLARD STREET SUITE 210 WINTER GARDEN FL 34787 |
| MARTELL TOWN | PIERCE COUNTY TREASURER PO BOX 87 / 414 W MAIN S ELLSWORTH WI 54011 |
| MARTENS JOHNSON INS AGY | 6227 EXECUTIVE BLVD ROCKVILLE MD MD 20852 |
| MARTHA A MARTINEZ | ADDRESS ON FILE |
| MARTHA E DELONG TAX COLLECTOR | 40 MT HOPE ROAD QUARRYVILLE PA 17566 |
| MARTHA E. VON ROSENTIEL, P.C. | 649 SOUTH AVENUE UNIT 7 SECANE PA 19018 |
| MARTHA G BRONITSKY TRUSTEE | PO BOX 9077 PLEASANTON CA 94566 |
| MARTHA HANNAH JACKSON & | ESTATE OF J JACKSON 520 MANGTHAM RD GRIFFIN GA 30224 |
| MARTHAS VINEYARD | P O BOX 998 VINEYARD HAVEN MA 02568 |
| MARTHAS VINEYARD INS | 409 STATE RD VINEYARD HAVEN MA 02568 |
| MARTIC TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| MARTIN & BRUNAVS | JANET MILES 5775 GLENRIDGE DRIVE, BUILDING D, SUITE 100 ATLANTA GA 30328 |
| MARTIN & ROWLAND INC | PO BOX 2303 WATERBURY CT 06722 |
| MARTIN AGENCY | 1721 ROUTE 37 EAST TOMS RIVER NJ 08753 |
| MARTIN AGENCY | P O BOX 50 POCAHONTAS AR 72455 |
| MARTIN APPRAISAL CO INC | PO BOX 2075 LA PLATA MD 20646 |

| Claim Name | Address Information |
|---|---|
| MARTIN CITY | MARTIN CITY-TAX COLLECTO 109 UNIVERSITY ST MARTIN TN 38237 |
| MARTIN CONSTRUCTION COMPANY | JEFFREY S. BAKER DIMENSIONAL DESIGN CONSTRUCTION, INC. 226 MONEE ROAD PARK FOREST IL 60466 |
| MARTIN COUNTY | MARTIN COUNTY - TAX COLL P O BOX 664, COURTHOUSE WILLIAMSTON NC 27892 |
| MARTIN COUNTY | MARTIN COUNTY-TAX COLLEC 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY | MARTIN COUNTY - SHERIFF 101 MAIN ST, COURTHOUSE INEZ KY 41224 |
| MARTIN COUNTY | MARTIN COUNTY - TREASURE 129 MAIN STREET SHOALS IN 47581 |
| MARTIN COUNTY | PO BOX 359 SHOALS IN 47581 |
| MARTIN COUNTY | MARTIN CO. - AUD/TREASUR 201 LAKE AVENUE SUITE 20 FAIRMONT MN 56031 |
| MARTIN COUNTY | MARTIN COUNTY - TAX COLL BOX 998 STANTON TX 79782 |
| MARTIN COUNTY BUILDING DEPT | 900 SE RUHNKE STREET STUART FL 34994 |
| MARTIN COUNTY COURT CLERK | P.O. BOX 460 INEZ KY 41224 |
| MARTIN L COUNTY FARM BUREA | 125 WEST BLVD WILLIAMSTON NC 27892 |
| MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTIN COUNTY TAX OFFICE | 305 E MAIN ST WILLIAMSTON NC 27892-0664 |
| MARTIN COUNTY TREASURER | 129 MAIN STREET SHOALS IN 47581 |
| MARTIN DEL CAMPO, EMMANUEL | ADDRESS ON FILE |
| MARTIN DEVELOPMENT LLC | 11 MARBLERIDGE RD NORTH ANDOVER MA 01845 |
| MARTIN ESTATES & ASSOCIA | 18022 ROGERS RD NEW WAVERLY TX 77358 |
| MARTIN EXTERIORS INC | 1116 CANNELL CT 12 ROCKTON IL 61072 |
| MARTIN FIERROS & | TINA ALVAREZ 2015 RUSTEN AVE NAMPA ID 83686 |
| MARTIN HOSP DIST C/O MAR | MARTIN CAD - TAX COLLECT P O BOX 1349 STANTON TX 79782 |
| MARTIN INSURANCE AGENCY | P. O. BOX 19600 NEW ORLEANS LA 70179 |
| MARTIN INSURANCE AGY INC | 4700 ORLEANS AVENUE NEW LA 70119 |
| MARTIN L RANDOLPH APPRAISAL SERVICE | 1828 CR 431A LAKE PANASOFFKEE FL 33538 |
| MARTIN LEIGH | 1044 MAIN STREET STE. 900 KANSAS CITY MO 64105 |
| MARTIN LEIGH LAWS & | FRITZLEN P.C. 1044 MAIN STREET STE 900 KANSAS CITY MO 64105 |
| MARTIN LEIGH PC | ATTN: COURTNEY BAIN 1044 MAIN ST STE 900 KANSAS CITY MO 64105 |
| MARTIN LEIGH PC | MATT SHRAKE 2405 GRAND BOULEVARD SUITE 410 KANSAS CITY MO 64108 |
| MARTIN MAJEWSKI | ADDRESS ON FILE |
| MARTIN MARTINEZ JANITORIAL SERVICES | 924 EAST FOURTH STREET SINTON TX 78387 |
| MARTIN MOSQUEDA | ADDRESS ON FILE |
| MARTIN PERRET AGENCY | P O BOX 82098 LAFAYETTE LA 70598 |
| MARTIN ROOFING | DEAN R MARTIN 211 E FREEMAN STREET, SUITE 103 DUNCANVILLE TX 75116 |
| MARTIN ROOFING INC | PO BOX 3190 MERIDIAN MS 39303 |
| MARTIN S CRAIN & | ADDRESS ON FILE |
| MARTIN TOWNSHIP | MARTIN TOWNSHIP - TREASU 732 114TH AVE PLAINWELL MI 49080 |
| MARTIN VILLAGE | MARTIN VILLAGE - TREASUR PO BOX 234 MARTIN MI 49070 |
| MARTIN W. DUKES AND JULIE E. DUKES | THE KING LAW FIRM, P.C. ROBERT L. KING 1212 BJERGE GADE P.O. BOX 9768 ST. THOMAS VI 00801 |
| MARTIN WOOD APPRAISAL | GROUP LTD 43 S ST CLAIR ST TOLEDO OH 43604 |
| MARTIN, DAVID | ADDRESS ON FILE |
| MARTIN, EDWARD | ADDRESS ON FILE |
| MARTIN, GARY | ADDRESS ON FILE |
| MARTIN, GREG | ADDRESS ON FILE |
| MARTIN, KIMBERLY | ADDRESS ON FILE |
| MARTIN, MATTHEW | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, NEICEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, PRESTON | ADDRESS ON FILE |
| MARTIN, RENEE | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, STEVIE JO | ADDRESS ON FILE |
| MARTINAPPRAISALS COM | 17144 HILL CREEK CT ORLAND PARK IL 60467-6002 |
| MARTINEK FAMILY INS | 394 W MAIN ST STE B5 HENDERSONVILLE TN 37075 |
| MARTINES &TORRES LAW OFFICES | PO BOX 192938 SAN JUAN PR 00919 |
| MARTINEZ & TORRES LAW OFFICE PSC | PO BOX 192938 SAN JUAN PR 00919-3409 |
| MARTINEZ & TORRES LAW OFFICE PSC | 1510 CALLE BORI, URB. ANTONSANTI SAN JUAN PR 00927 |
| MARTINEZ A/C AND HEATING | 9519 ALMEDA BEND CT HOUSTON TX 77075 |
| MARTINEZ AND MAJURE INS | 4724 MAIN ST MOSS POINT MS 39563 |
| MARTINEZ CONSTRUCTION | 1425 LANGENBERG AVE IOWA CITY IA 52240 |
| MARTINEZ LUNA, JONATHAN | ADDRESS ON FILE |
| MARTINEZ PAINTING GROUP | LLC 2530 MICHIGAN AVE STE D KISSIMMEE FL 34744 |
| MARTINEZ ROOFING INC | 41 PARKMONT DR ROSWELL GA 30076 |
| MARTINEZ, AMANDA | ADDRESS ON FILE |
| MARTINEZ, ANGELICA | ADDRESS ON FILE |
| MARTINEZ, BELIND | ADDRESS ON FILE |
| MARTINEZ, BRITTANY | ADDRESS ON FILE |
| MARTINEZ, CLARISSA | ADDRESS ON FILE |
| MARTINEZ, CODY | ADDRESS ON FILE |
| MARTINEZ, DAVID | ADDRESS ON FILE |
| MARTINEZ, DIGIANNA | ADDRESS ON FILE |
| MARTINEZ, FELIPE | ADDRESS ON FILE |
| MARTINEZ, GLORIA | ADDRESS ON FILE |
| MARTINEZ, JAIME | ADDRESS ON FILE |
| MARTINEZ, JENNIFER | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, MARYORET | ADDRESS ON FILE |
| MARTINEZ, SANDRA | ADDRESS ON FILE |
| MARTINEZ, STEPHANIE | ADDRESS ON FILE |
| MARTINEZ-MEDINA, CARLOS | ADDRESS ON FILE |
| MARTINGHAM PROPERTY OWNERS ASSOC. INC | PO BOX 491 ST. MICHAELS MD 21663 |
| MARTINS RIDGE HOMEOWNER ASSOCIATION, INC | 3103 EMMORTON ROAD ABINGDON MD 21009 |
| MARTINS ROOFING REPAIRS | CORP 108 HEATHERWOOD DR ROYAL PALM BEACH FL 33411 |
| MARTINS, DEBBIE | ADDRESS ON FILE |
| MARTINSBURG BORO | M JANE STAILY - TAX COLL 214 S. MARKET ST MARTINSBURG PA 16662 |
| MARTINSBURG MTL | P O BOX 171 MARTINSBURG MO 65264 |
| MARTINSBURG TOWN | MARTINSBURG TN - COLLECT PO BOX 14 GLENFIELD NY 13343 |
| MARTINSON, JOSEPH | ADDRESS ON FILE |
| MARTINSON, PATRICIA | ADDRESS ON FILE |
| MARTINSVILLE CITY | MARTINSVILLE CITY - TREA 55 WEST CHURCH ST MARTINSVILLE VA 24112 |
| MARTINY TOWNSHIP | MARTINY TOWNSHIP - TREAS 15051 110TH AVE RODNEY MI 49342 |
| MARTISEKS MOBILE HOME PARK | PO BOX 115 WALLIS TX 77485 |
| MARTY PAY INS AGENCY | 212 WEST F ST TEHACHAPI CA 93561 |
| MARTY SCHUCK | 10230 SE 178TH ST SUMMERFIELD FL 34491 |
| MARTYS REAL ESTATE | MARTYS RE 528 MAIN ST, INC. 200 CENTER ST, SUITE 17C LUDLOW MA 01056 |

| Claim Name | Address Information |
|---|---|
| MARTZ ALTSCHULER & ASSOC | 2 GREEN VILLAGE RD MADISON NJ 07940 |
| MARVIN & BONGSUK KOSKI & | ADDRESS ON FILE |
| MARVIN B. SASHINGTON, ET AL. | UTSEY & UTSEY J. JEFFERSON UTSEY P.O. BOX 615, BUTLER AL 36904 |
| MARVIN F POER & COMPANY | P.O. BOX 660076 DALLAS TX 75266-0076 |
| MARVIN S.C. DANG LLC | PO BOX 4109 HONOLULU HI 96812-4109 |
| MARVIN VILLAGE | MARVIN VILLAGE - TAX COL 10004 NEW TOWN ROAD MARVIN NC 28173 |
| MARWOOD COMMUNITY ASSOCIATION | 4840 WESTFIELDS BLVD. SUITE 300 CHANTILLY VA 20151 |
| MARWOOD COMMUNITY ASSOCIATION, INC. | 147 OLD SOLOMONS ISLAND ROAD SUITE 400 ANNAPOLIS MD 21401 |
| MARWOOD LLC | GROUND RENT COLLECTOR PO BOX 393 STEVENSON MD 21153 |
| MARWOOD LLC | 8919 REISTERSTOWN RD. PIKESVILLE MD 21208 |
| MARWOOD, LLC | 8919 REISTERSTOWN RD. BALTIMORE MD 21208 |
| MARX, ANDREA | ADDRESS ON FILE |
| MARX, STEVEN | ADDRESS ON FILE |
| MARY ANN FETSICK TAX COLLECTOR | 1401 GREENSBURG AVENUE NORTH VERSAILLES PA 15137 |
| MARY ANN NEWMAN | DANIELLE LORDI PETERKIN & ASSOCIATES 222 NW IRVING AVE. BEND OR 97703 |
| MARY ANN RIVAS | MICHAEL AVANESIAN JT LEGAL GROUP 801 N BRAND BLVD. SUITE 1130 GLENDALE CA 81203 |
| MARY AUTUORO, ET AL. | PETER D. TAMSEN, P.C. 260 MONTAUK HIGHWAY, SUITE 14 BAY SHORE NY 11706 |
| MARY B GROSSMAN CHPT 13 | PO BOX 510920 MILWAUKEE WI 53203 |
| MARY BOWMAN AGENCY | 1108 WEST MAIN ST JACKSONVILLE AR 72076 |
| MARY C BEAN | ADDRESS ON FILE |
| MARY C ENGLISH, ET AL. | RONALD L DAVISON, ESQ. STARR, GERN, DAVISON & RUBIN, P.C. 105 EISENHOWER PARKWAY, SUITE 401 ROSELAND NJ 07068-1640 |
| MARY CORINE FRANKLIN | ADDRESS ON FILE |
| MARY DILLARD | ADDRESS ON FILE |
| MARY DONLAN | ADDRESS ON FILE |
| MARY DUNBAR THOMAS | ADDRESS ON FILE |
| MARY ETTA JONES | TULLOS AND TULLOS EUGENE C. TULLOS, ESQ P.O. BOX 74 RALEIGH MS 39153 |
| MARY GERMANN & | ADDRESS ON FILE |
| MARY GILLHAM | ADDRESS ON FILE |
| MARY GRIFFIN | ADDRESS ON FILE |
| MARY H LEMONS | ADDRESS ON FILE |
| MARY HARRIS | ADDRESS ON FILE |
| MARY HERLIHY | ADDRESS ON FILE |
| MARY HOULE | ADDRESS ON FILE |
| MARY IDA TOWNSON CHAPTER 13 TRUSTEE | 191 PEACHTREE ST NE STE 2200 ATLANTA GA 30303-1901 |
| MARY J RAMOS | ADDRESS ON FILE |
| MARY JANE GEMBAROWICZ | PRO SE RONALD GEMBAROWICZ FRAMINGHAM MA 01701 |
| MARY K VIEGELAHN CHPT 13 TRUSTEE | 10500 HERITAGE BLVD STE 201 SAN ANTONIO TX 78216 |
| MARY KLUFA AND EST OF | FRANK KLUFA 304 N CHURCH ST PILOT POINT TX 76258 |
| MARY L CLEAVELAND | ADDRESS ON FILE |
| MARY LAW | THOMAS LAURIE, ESQ. NEVADA LEGAL SERVICES 204 MARSH AVE., SUITE 101 RENO NV 89509 |
| MARY LLOYD & | ADDRESS ON FILE |
| MARY LOU NAVA, ET AL. | RICHARD A.ROMAN 1018 BROWN STREET. STATE BAR NO.: 007 89595 EL PASO TX 79902 |
| MARY LOU NAVA, ET AL. | LUIS CESAR LABRADO 2601 MONTANA AVE. EL PASO TX 79903 |
| MARY M PORCHE | ADDRESS ON FILE |
| MARY MARGARET DEMPSEY | ADDRESS ON FILE |
| MARY MCLEAN INSURANCE | 921 MANOR RD STATEN ISLAND NY 10314 |
| MARY MORSE & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY PANICOE | ADDRESS ON FILE |
| MARY PAYNE | ADDRESS ON FILE |
| MARY PHILLIPS | ADDRESS ON FILE |
| MARY POPE | ADDRESS ON FILE |
| MARY REYNOLDS & | ADDRESS ON FILE |
| MARY ROGAN | ADDRESS ON FILE |
| MARY ROSATI | ADDRESS ON FILE |
| MARY SOLLIS & ROBERT | ADDRESS ON FILE |
| MARY TORO & | ADDRESS ON FILE |
| MARY VEIT & | ADDRESS ON FILE |
| MARY WINTER | ADDRESS ON FILE |
| MARYANN BATTAGLIA, ET AL. | STERLING J. SANTAMARIA, ESQ. LAW OFFICES OF MONTELL FIGGINS, ESQ. 17 ACADEMY STREET, SUIT 305 NEWARK NJ 07102 |
| MARYLAND | ARLENE WILLIAMS 500 NORTH CALVERT STREET, SUITE 402 BALTIMORE MD 21202 |
| MARYLAND | BETTY MCBRIDE 500 NORTH CALVERT STREET, SUITE 402 BALTIMORE MD 21202 |
| MARYLAND | GENERAL CONTACT 500 NORTH CALVERT STREET, SUITE 402 BALTIMORE MD 21202 |
| MARYLAND | LAURA STANLEY 500 NORTH CALVERT STREET, SUITE 402 BALTIMORE MD 21202 |
| MARYLAND | LICENSING UNIT 500 NORTH CALVERT STREET, SUITE 402 BALTIMORE MD 21202 |
| MARYLAND | MONEY SERVICE AND MORTGAGE 500 NORTH CALVERT STREET, SUITE 402 BALTIMORE MD 21202 |
| MARYLAND CASUALTY CO | P O BOX 4666 CAROL STREAM IL 60197 |
| MARYLAND CERTIFIED APPRAISERS | 6215 BROOKLYN BRIDGE RD LAUREL MD 20707 |
| MARYLAND CMSN OF FINANCIAL REGULATION | ATTN: LICENSING UNIT 500 NORTH CALVERT STREET, ROOM 402 BALTIMORE MD 21202 |
| MARYLAND CMSN OF FINANCIAL REGULATION | CHANEL ROBINSON 500 NORTH CALVERT STREET, ROOM 402 BALTIMORE MD 21202 |
| MARYLAND DEPARTMENT OF HEALTH | 201 W PRESTON STREET BALTIMORE MD 21201 |
| MARYLAND DEPT OF ASSESSMENTS & TAXATION | 301 W. PRESTON ST. BALTIMORE MD 21201-2395 |
| MARYLAND DEPT OF ASSESSMENTS & TAXATION | PO BOX 17052 BALTIMORE MD 21297-1052 |
| MARYLAND FAIR PLAN INS | 3290 N RIDGE RD STE 210 ELLICOT CITY MD 21043 |
| MARYLAND FIRST TITLE, LTD. | 306 NORTH CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| MARYLAND MORTGAGE CO | GROUND RENT 6 S CALVERT ST BALTIMORE MD 21202 |
| MARYLAND MORTGAGE COMPANY | 6 SOUTH CALVERT STREET BALTIMORE MD 21202 |
| MARYLAND REO CONNECTION, LLC | 241 E 4TH ST. 104 FREDERICK MD 21701 |
| MARYLAND REO CONNECTION, LLC | ATTN: BRENDA SARVER 241 E 4TH ST., STE 104 FREDERICK MD 21701 |
| MARYLAND REO REALTY | 13978 BALTIMORE AVE LAUREL MD 20707 |
| MARYLAND REO REALTY | ATTN: GLADWIN DCOSTA 13978 BALTIMORE AVE LAUREL MD 20707 |
| MARYLAND TOWN | MARYLAND TOWN - TAX COLL 40 MAIN STREET SCHENEVUS NY 12155 |
| MARYLIN GIZOWSKI | 9414 S CLIFTON PARK RD EVERGREEN PARK IL 60805 |
| MARYLIN GIZOWSKI & EST | OF G GIZOWSKI 9414 S CLIFTON PARK AVE EVERGREEN PARK IL 60805 |
| MARYLOU CORBETT TAX COLLECTOR | P O BOX 851 DINGMANS FERRY PA 18328 |
| MARYS FLOORING LLC | 10950 NW 138 ST STE2 HIALEAH GARDENS FL 33018 |
| MARYSVILLE BORO | ELIZABETH BAKER - COLLEC 310 KINGS HWY MARYSVILLE PA 17053 |
| MARYSVILLE CITY | MARYSVILLE CITY - TREASU 1111 DELAWARE MARYSVILLE MI 48040 |
| MARYSVILLE MUTUAL | INSURANCE CO PO BOX 151 MARYSVILLE KS 66508 |
| MARYSVILLE MUTUAL INS CO | 1001 BROADWAY ST MARYSVILLE KS 66508 |
| MARYVILLE CITY | MARYVILLE CITY-TAX COLLE 410 WEST BROADWAY MARYVILLE TN 37801 |
| MAS INTERIORS | MARCUS SANCHEZ 6187 NW 167ST UNIT H-29 HIALEAH FL 33015 |
| MASC AUSTIN PROPERTIES, INC. | 945 ELDRIDGE ROAD SUGAR LAND TX 77478 |
| MASERATI DRIVE TRUST | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| MASHBURN, JAMIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MASHBURN, JASON | ADDRESS ON FILE |
| MASHPEE TOWN | MASHPEE TOWN - TAX COLLE 16 GREAT NECK ROAD NORTH MASHPEE MA 02649 |
| MASIELLO INSURANCE AGY | 69-A ISLAND STREET STE 1 KEENE NH 03431 |
| MASIMO CONSTRUCTION INC | 3906 NORTHWEST 90TH AVE SUNRISE FL 33351 |
| MASIMO CONTS & | J SELZ FOR EST OF M SELZ 16105 83RD PLACE N LOXAHATCHEE FL 33470 |
| MASON & CO REALTY | 215 S SECOND STREET SUITE A JACKSONVILLE AR 72076 |
| MASON AMOX & CUNNINGHAM | 405 P O LK ST MANSFIELD LA 71052 |
| MASON CITY | MASON CITY-TAX COLLECTOR 12157 MAIN ST MASON TN 38049 |
| MASON CITY | MASON CITY - TREASURER PO BOX 370 MASON MI 48854 |
| MASON CONTRACTING CORP | ANTINO DISPIRITO 1 HILLDALE RD GLEN COVE NY 11542 |
| MASON COUNTY | MASON COUNTY - SHERIFF PO BOX 502 MAYSVILLE KY 41056 |
| MASON COUNTY | MASON COUNTY - TREASURER 304 E LUDINGTON LUDINGTON MI 49431 |
| MASON COUNTY | MASON COUNTY - TREASURER 125 N. PLUM HAVANA IL 62644 |
| MASON COUNTY | MASON COUNTY - TREASURER PO BOX 429 SHELTON WA 98584 |
| MASON COUNTY C/O APPR D | MASON CAD - TAX COLLECTO P O BOX 1119 MASON TX 76856 |
| MASON COUNTY SHERIFF | 200 6TH ST - MASON CTY COURTHOUSE POINT PLEASANT WV 25550 |
| MASON COUNTY TREASURER | PO BOX 429 SHELTON WA 98584 |
| MASON CREEK UD L | MASON CREEK UD - TAX COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MASON DIXON CONTRACTING INC. | PO BOX 2269 UMATILLA FL 32784 |
| MASON DIXON CUSTOM BUILDER INC. | PO BOX 2269 UMATILLA FL 32784 |
| MASON INS AGENCY | 4939 WEST 95TH ST OAK LAWN IL 60453 |
| MASON ROOFING | PML MASON CONTRACTORS, LLC 205 EQUESTRIAN COURT ROCKWALL TX 75089 |
| MASON SCHILLING AND MASON CO LPA | PO BOX 498367 CINCINNATI OH 45249 |
| MASON TOWN | MASON TOWN - TAX COLLECT 16 DARLING HILL ROAD MASON NH 03048 |
| MASON TOWNSHIP | MASON TOWNSHIP - TREASUR 2431 DIETZEL RD. TWINING MI 48766 |
| MASON TOWNSHIP | MASON TOWNSHIP - TREASUR 68274 CASSOPOLIS ROAD CASSOPOLIS MI 49031 |
| MASON TOWNSHIP | PO BOX 386 UNION MI 49130 |
| MASON VILLAGE | MASON VLG TREASURER PO BOX 24 MASON WI 54856 |
| MASON YANOWITZ | 1929 WASHO WAY STOCKTON CA 95206 |
| MASON, ANTOINETTE | ADDRESS ON FILE |
| MASON, JENNIFER | ADDRESS ON FILE |
| MASON, MARGARET | ADDRESS ON FILE |
| MASON, MICHAEL | ADDRESS ON FILE |
| MASONTOWN BORO | KATHLEEN PACKRONI - COLL 407 NORTH MAIN STREET MASONTOWN PA 15461 |
| MASONVILLE TOWN | MASONVILLE TOWN-TAX COLL P.O. BOX 275 MASONVILLE NY 13804 |
| MASONVILLE TOWNSHIP | MASONVILLE TWP - TREASUR PO BOX 166 RAPID RIVER MI 49878 |
| MASPONS SELLEK LLP | KARINA MEDEROS 2333 PONCE DE LEON BLVD, SUITE 314 CORAL GABLES FL 33134 |
| MASS APPRAISAL SERVICES | 8706 ARLEY DR SPRINGFIELD VA 22153 |
| MASS DEVELOPMENT FINANCE | MASS DEVELOPMENT P.O. BOX 55073 - MASSDEV BOSTON MA 02205 |
| MASS PROP INS | 1534 DORCHESTER AVE DORCHESTER MA 02122 |
| MASS REALTY ADVISORS | REO NATIONAL CORP 85 ROBERT STREET BOSTON MA 02131 |
| MASSAC COUNTY | MASSAC COUNTY - TREASURE ONE SUPERMAN SQUARE, RM METROPOLIS IL 62960 |
| MASSAC COUNTY CLERK | 1 SUPERMAN SQUARE STE 2A METROPOLIS IL 62960 |
| MASSAC COUNTY TREASURER | 1 SUPERMAN SQ RM 2C METROPOLIS IL 62960 |
| MASSACHUSETTS | ANNA CVITKOVIC NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS | CONSUMER FINANCE, DEBT, MONEY SERVICE NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS | ELIZABETH BENOTTI NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |

| Claim Name | Address Information |
|------------|---------------------|
| MASSACHUSETTS | GENERAL CONTACT NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS | MICHAEL DESOUSA, EXAMINER NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS | MORTGAGE NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS | NICHOLAS NEPVEU NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS | NICOLE BULLOCK NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS | THOMAS BRENNAN NON-DEPOSITORY INSTITUTION SPVS UNIT 1000 WASHINGTON STREET, 10TH FLOOR BOSTON MA 02118-2218 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 200 ARLINGTON ST CHELSEA MA 02150 |
| MASSACHUSETTS PROP INS | 2 CENTER PLAZA BOSTON MA 02108 |
| MASSACHUSETTS PROPERTY | INSURANCE PO BOX 981030 BOSTON MA 02298 |
| MASSACHUSETTS PROPERTY INSURANCE | TWO CENTER PLAZA BOSTON MA 02108-1904 |
| MASSACHUSETTS SECRETARY | OF THE COMMONWEALTH ONE ASHBURTON PLACE, 17TH FLOOR BOSTON MA 02108-1512 |
| MASSACHUSETTS SECRETARY OF STATE | ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| MASSAD INS | 194 COLEMAN ST NEW LONDON CT 06320 |
| MASSAPEQUA LH INC | 3245 MERRICK RD WANTAGH NY 11793 |
| MASSAPEQUA PARK VILLAGE | MASSAPEQUA PARK VILL- RE VILLAGE HALL - 151 FRONT MASSAPEQUA PARK NY 11762 |
| MASSAPEQUA WATER DISTRICT | 84 GRAND AVENUE MASSAPEQUA NY 11758-4990 |
| MASSEE, KALEY | ADDRESS ON FILE |
| MASSELLO, MATTHEW | ADDRESS ON FILE |
| MASSENA CEN SCH (COMBINE | MASSENA CS-TAX COLLECTOR 60 MAIN STTOWN HALL MASSENA NY 13662 |
| MASSENA ELECTRIC DEPARTMENT | PO BOX 209 MASSENA NY 13662 |
| MASSENA TOWN | MASSENA TOWN - TAX COLLE 60 MAIN ST TOWN HALL MASSENA NY 13662 |
| MASSENA VILL.(TWN.OF MAS | MASSENA VILL/MASSENA-CLE 60 MAIN STREET- TOWN HAL MASSENA NY 13662 |
| MASSEY APPRAISAL | 110 W LEBANON ST MOUNT AIRY NC 27030 |
| MASSEY BUILDERS LLC | MICHAEL DAVID MASSEY 103 TUPELO DR. WEST MONROE LA 71291 |
| MASSEY, RACHEL | ADDRESS ON FILE |
| MASSEYS ADVANCED CONSTRUCTION | PO BOX 350 WILLS POINT TX 75169 |
| MASSEYS ADVANCED CONSTRUCTION LLC | PO BOX 350 WILLS POINT TX 75169 |
| MAST YARD WEST CONDO ASSOC. | C/O FOXFIRE PROPERTY MANAGEMENT PO BOX 1438 CONCORD NH 03302 |
| MASTER ELITE ROOFING | 4502 ACUSHNET DR CORPUS CHRISTI TX 78413 |
| MASTER HOA FOR GREEN | 18650 E 45TH AVENUE DENVER CO 80249 |
| MASTER KINGS CROSSING ASSOCIATION, INC | P.O. BOX 8232 CORPUS CHRISTI TX 78468 |
| MASTER OF ROOF ASOCIADOS INC. | NARCISO PAGAN RUIZ 2 DA EXT EL VALLE LAUREL 361 LAJAS PR 00667 |
| MASTER PLAN CONSTRUCTION | 2308 N VILLAGE LN GARDENDALE AL 35071 |
| MASTER QUOTE INSURANCE | 9617 PARKWAY EAST BIRMINGHAM AL 35215 |
| MASTER RESTORATION | 2078 WEAVER PARK DR CLEARWATER FL 33765 |
| MASTER ROOFING LLC | 4497 CR 44 JOHNSTOWN CO 80534 |
| MASTER TOUCH REMODELING | 1 LAKEWOOD LN LAKE JACKSON TX 77566 |
| MASTER WOOD WORKS | 2716 HWY 18 WEST QUITMAN MS 39355 |
| MASTER'S CONSTR. MGMT. SERVICES, LLC | JEROME HAMPTON 9501 CROOM ACRES DRIVE UPPER MARLBORO MD 20772 |
| MASTERCARE & PAUL | BEHRENS & SUE SANDERS 1317 SIMPSON WAY STE F ESCONDIDO CA 92029 |
| MASTERCARE CARPET | 1317 SIMPSON WAY STE F ESCONDIDO CA 92029 |
| MASTERCRAFT BUILD GRP IN | PO BOX 600369 ST JOHNS FL 32260 |
| MASTERCRAFT BUILDER & | ROBERT &DYWANDA IDLEBIRD PO BOX 600369 ST JOHNS FL 32260 |
| MASTERCRAFT EXTERIORS OF | MASSACHUSETTS INC 87 BEAVER STREET, SUITE B WALTHAM MA 02453 |

| Claim Name | Address Information |
| --- | --- |
| MASTERCRAFT ROOFING | BENCHMARK SUPPLY & SERVICE LLC 3479 TECHNOLOGY DR NORTH VENICE FL 34275 |
| MASTERCRAFT ROOFING & | E ALTUN & J ALTUN 22160 SOLIEL CIR W BOCA RATON FL 33433 |
| MASTERCRAFT ROOFING AND CONSTRUCTION | WILLIE HOBDY 10600 W. HWY 80 FORNEY TX 75126 |
| MASTERPIECE ROOFING & PAINTING LLC | 7700 E ILIFF AVENUE, SUITE D DENVER CO 80231 |
| MASTERPRO SERVICES | 224 BROWN INDUSTRIAL PKWY STE 101 CANTON GA 30114 |
| MASTERS CONST LLC | 9803 KRAFTHILL RD PERRY HALL MD 21128 |
| MASTERS COVERAGE CORP | 747 CHESTNUT RIDGE RD CHESTNUT RIDGE NY 10977 |
| MASTERS HOME RENOVATION & DESIGN CORP | 90 BROOKSIDE AVE MOUNT VERNON NY 10553 |
| MASTERS TERMITE INC. | 5454 3/4 E. BEVERLY BLVD. SUITE A LOS ANGELES CA 90022 |
| MASTERS, CHANTA | ADDRESS ON FILE |
| MASTERSON INSURANCE AGY | 1600 STEWART AVE 701 WESTBURY NY 11590 |
| MASTERSON, ASHLEY | ADDRESS ON FILE |
| MASTIN, RYAN | ADDRESS ON FILE |
| MASTODON TOWNSHIP | MASTODON TOWNSHIP - TREA 1371 S US 2 CRYSTALL FALLS MI 49920 |
| MASTROVITO, PETER | ADDRESS ON FILE |
| MAT CONSTRUCTION FOR | ACCT OF JULISA CALLEROS 20268 CAMEO DR APPLE VALLEY CA 92308 |
| MAT CONSTRUCTION INC | 20268 CAMEO RD APPLE VALLEY CA 92308 |
| MATA, CARLOS | ADDRESS ON FILE |
| MATA, MARISOL | ADDRESS ON FILE |
| MATA, MICHELE | ADDRESS ON FILE |
| MATAGORDA COUNTY | MATAGORDA COUNTY - COLLE 1700 SEVENTH ST 203 BAY CITY TX 77414 |
| MATAMORAS BORO | JANE M DRAKE - TAX COLLE 807 AVENUE N MATAMORAS PA 18336 |
| MATAMORAS BOROUGH TAX COLLECTOR | 807 AVENUE NORTH MATAMORAS PA 18336 |
| MATANUSKA-SUSITNA BOROUG | MATANUSKA-SUSITNA BOROUG 350 EAST DAHLIA AVE PALMER AK 99645 |
| MATANZAS SHORES WWTP | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| MATAWAN BOROUGH TAX COLLECTOR | 201 BROAD STREET MATAWAN NJ 07747 |
| MATC GROUP INC | 103 CARNEGIE CTR STE 300 PRINCETON NJ 08540 |
| MATCH ALL DRYWALL REPAIR | & RAFAEL & MARTA MORALES 1503 E GREENTREE DR TEMPE AZ 85284 |
| MATCHPOINT HOA | PO BOX 5800 AVON CO 81620 |
| MATCO SERVICES GROUP LLC | 1802 BLUE WATER BAY DR KATY TX 77494 |
| MATEEN KHAN & AYESHA | KHAN 8656 NW 43RD CT CORAL SPRINGS FL 33065 |
| MATELSKI, RUAN | ADDRESS ON FILE |
| MATEO, JONATHAN | ADDRESS ON FILE |
| MATHEUS ESPINOZA, LUCAS | ADDRESS ON FILE |
| MATHEW A. VEDOVA, ET AL. | STEPHEN R. VEDOVA FOLEY & MANSFIELD, PLLP 70 WEST MADISON ST, SUITE 3000 CHICAGO IL 60602 |
| MATHEW TARALLO | & KIMBERLY TARALO 10 BARTON ST NEWBURGH NY 12550 |
| MATHEWS APPRAISAL SERVICES INC | 1533 CADES BAY AVE JUPITER FL 33458 |
| MATHEWS APPRAISALS INC | 1741 FAIRVIEW SHORES DR ORLANDO FL 32804 |
| MATHEWS COUNTY | MATHEWS COUNTY - TREASUR P O BOX 305 MATHEWS VA 23109 |
| MATHEWS, LAVINIA | ADDRESS ON FILE |
| MATHEWS, MISCHAELA | ADDRESS ON FILE |
| MATHEWS, REBEKAH | ADDRESS ON FILE |
| MATHIAS TOWNSHIP | MATHIAS TOWNSHIP - TREAS P.O. BOX 132 TRENARY MI 49891 |
| MATHIAS, CHRISTINA | ADDRESS ON FILE |
| MATHIS ISD | MATHIS ISD - TAX COLLECT PO BOX 1179 MATHIS TX 78368 |
| MATHIS, EMILY | ADDRESS ON FILE |
| MATHIS, KAMESHA | ADDRESS ON FILE |
| MATHIS, SHEILA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATHIS, TONI | ADDRESS ON FILE |
| MATHONICAN, LAQUESSA | ADDRESS ON FILE |
| MATI LEEAL, ET AL. | CHASNICK TERRASI, PLLC DAVID CHASNICK, ESQ 42705 GRAND RIVER AVE, SUITE 201 NOVI MI 48375 |
| MATIAS, GABRIEL | ADDRESS ON FILE |
| MATKINS, DANIEL | ADDRESS ON FILE |
| MATLEN SILVER GROUP, INC. | ATTN: GENERAL COUNSEL 1140 US HIGHWAY 22 310 BRIDGEWATER NJ 08807 |
| MATOS QUINTANA, MIGUEL | ADDRESS ON FILE |
| MATRIX REAL ESTATE INC | 5084 FAR HILLS AVE DAYTON OH 45429 |
| MATRIX ROOFING & CONSTR | 10600 MONTWOOD DR STE104 EL PASO TX 79935 |
| MATSON CARPENTRY LLC | 541 15TH ST CLAYTON WI 54004 |
| MATT COMO CARPENTRY LLC | 97 BAGLEY RD SOUTHBURY CT 06488 |
| MATT EASTON | MATTHEW T EASTON 2601 FLEECE DR. CORPUS CHRISTI TX 78414 |
| MATT THOMAS & | ADRIANNE THOMAS 12772 150TH AVE KESWICK IA 50136 |
| MATTAPOISETT TOWN | MATTAPOISETT TN- COLLECT 16 MAIN STREET MATTAPOISETT MA 02739 |
| MATTESON TOWN | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| MATTESON TOWNSHIP | MATTESON TOWNSHIP - TREA 313 FISCHERS HIDEAWAY BRONSON MI 49028 |
| MATTHEIS APPRAISALS INC | 501A W MAIN ST MIDDLETOWN MD 21769 |
| MATTHEIS APPRAISALS, INC. | 110 NORTH POINTE TERRACE MIDDLETOWN MD 21769 |
| MATTHEW CARL LEITEM | ADDRESS ON FILE |
| MATTHEW FERNANDES | ADDRESS ON FILE |
| MATTHEW GRUM | ADDRESS ON FILE |
| MATTHEW HAHN | ADDRESS ON FILE |
| MATTHEW HAHN | 73 ROCKWOOD ROAD FLORHAM PARK NJ 07932-0000 |
| MATTHEW HAUGHEY, PRO PER | MATTHEW HAUGHEY (PRO SE) 1325 S MARMOT DR. TUCSON AZ 85713 |
| MATTHEW HILL INSURANCE | AGENCY 1120 NASA PARKWAY 113 HOUSTON TX 77058 |
| MATTHEW KEYS | ADDRESS ON FILE |
| MATTHEW KIZER | ADDRESS ON FILE |
| MATTHEW MCCAULEY | ADDRESS ON FILE |
| MATTHEW MIGUEL LYONS | ADDRESS ON FILE |
| MATTHEW PORTER | ADDRESS ON FILE |
| MATTHEW R OSBORNE P C | 11178 HURON ST SUITE 7 NORTHGLENN CO 80234 |
| MATTHEW STAFFORD | ADDRESS ON FILE |
| MATTHEW T BUSH | ADDRESS ON FILE |
| MATTHEW W. JONES, SR. | ADDRESS ON FILE |
| MATTHEWS, ANDREA | ADDRESS ON FILE |
| MATTHEWS, BRITTON | ADDRESS ON FILE |
| MATTHEWS, CHARRELYNNE | ADDRESS ON FILE |
| MATTHEWS, KHARMIA | ADDRESS ON FILE |
| MATTINA INS AGENCY | 1829 PASS RD BILOXI MS 39531 |
| MATTINGLY ROOF CONST. | PHILIP A MATTINGLY 1839 TEMPLIN AVE BARDSTOWN KY 40004 |
| MATTIS INSURANCE AGENCY | 4553-A HWY 6 NORTH HOUSTON TX 77084 |
| MATTIX CROSSING CONDOMINIUM ASSOCIATION | 170 COLONIAL CT GALLOWAY NJ 08205 |
| MATTOX & ASSOCIATES | MICHAEL ROSS MATTOX 500 GOLDEN BELL DRIVE GLENN HEIGHTS TX 75154 |
| MATTSON, CORTNEY | ADDRESS ON FILE |
| MATTSON, DAVY | ADDRESS ON FILE |
| MATULONIS, BRYAN | ADDRESS ON FILE |
| MATYLAC DEVELOPMENT NO2 | 8011 SOUTH LANGLEY CHICAGO IL 60619 |
| MATZ LAND TRANSFER SERVICES, INC | 940 WEST VALLEY ROAD SUITE 1301 WAYNE PA 19087 |

| Claim Name | Address Information |
|---|---|
| MAU APPRAISALS | 311 E ANN ST SUITE 1 KAUKAUNA WI 54130 |
| MAUCH, ROWDY | ADDRESS ON FILE |
| MAUDE WHITAKER | 401 FREDERICK AVE BELLWOOD IL 60104 |
| MAUI | MAUI DIRECTOR OF FINANCE 70 EAST KAAHUMANU AVE ST KAHULUI HI 96732 |
| MAULDIN, MARK | ADDRESS ON FILE |
| MAUREEN DAVIS | ADDRESS ON FILE |
| MAUREEN DEPASQUALE | ANTHONY V. MERRILL, ESQ. FRANK & ASSOCIATES, P.C. 500 BI-COUNTY BOULEVARD, SUITE 465 FARMINGDALE NY 11735 |
| MAUREEN MCNAMARA | ADDRESS ON FILE |
| MAUREEN PETRYNIEC | ADDRESS ON FILE |
| MAURICE GERARD, ET AL. | HUMBLE & TIPTON DAVID W. TIPTON, ESQ 800 S GAY ST, STE 1401 KNOXVILLE TN 37929 |
| MAURICE MAC WILLIS AGNCY | 4657 A ARENDELL STREET MOREHEAD CITY NC 28557 |
| MAURICE RIVER TOWNSHIP | MAURICE RIVER TWP- COLLE PO BOX 218- ATTN: MICHEL LEESBURG NJ 08327 |
| MAURICE RIVER TWP | 590 MAIN STREET LEESBURG NJ 08327 |
| MAURICE STEPHENS FNCL GR | 4763 HIGHWAY 17 BYPASS S MYRTLE BEACH SC 29577 |
| MAURICE VILLAGE | MAURICE VILLAGE - COLLEC P O BOX 128 MAURICE LA 70555 |
| MAURICE WUTSCHER LLP | 105 W MADISON ST STE 1800 CHICAGO IL 60602 |
| MAURICIOS TILE | MAURICIO GARCIA 4607 MAGNOLIA PINES DRIVE PEARLAND TX 77584 |
| MAURINE DAMERVAL & | FOR EST OF L DAMERVAL 4191 DARRIL RD EDMOND OK 73025 |
| MAURY CITY | MAURY CITY-COLLECTOR PO BOX 245 MAURY CITY TN 38050 |
| MAURY COUNTY TRUSTEE | 1 PUBLIC SQUARE ROOM 104 COLUMBIA TN 38401 |
| MAUSTON CITY | MAUSTON CITY TREASURER 303 MANSION ST. MAUSTON WI 53948 |
| MAUSTON CITY | TAX COLLECTOR 303 MANSION ST. MAUSTON WI 53948 |
| MAUTZ, JOHN | ADDRESS ON FILE |
| MAUZY, MARTHA | ADDRESS ON FILE |
| MAVERICK COUNTY DISTRICT CLERK | 500 QUARRY ST STE 5 EAGLE PASS TX 78852 |
| MAVERICK COUNTY TAX COLLECTOR | 370 N MONROE ST STE 3 EAGLE PASS TX 78852 |
| MAVERICK REMODELING AND | CONSTRUCTION 4104 NASA PKWY SEABROOK TX 77586 |
| MAVRIDES MOYAL PACKMAN & SADKIN | LLP 1981 MARCUS AVENUE STE E117 LAKE SUCCESS NY 11042 |
| MAX ELITE LLC | 278 FRANKLIN RD 190 BRENTWOOD TN 37027 |
| MAX L GRAGG JR | 40 W LORTSCHER ST WHAT CHEER IA 50268 |
| MAX O SHEMWELL INS | 51 W WETMORE RD 101 TUCSON AZ 85705 |
| MAX RESTORATION | CLAUDIA M. MURRAY 3268 EASTON AVENUE BETHLEHEM PA 18020 |
| MAX SOLIZ INS AGENCY INC | 10831 COMBINE ROAD STE A AUBRUN CA 95602 |
| MAX STORY PA | 328 2ND AVE N JACKSONVILLE BEACH FL 32250 |
| MAX WINDOWS AND DOORS | MICHAEL A. ALVERIO MORALES URB. MONTE BRISAS 5 CALLE 5H9 FAJARDO PR 00738 |
| MAXATAWNY TOWNSHIP | JERILYN WEHR - TAX COLLE 127 QUARRY RD KUTZTOWN PA 19530 |
| MAXCARE OF WASHINGTON | INC 16208 60TH ST E SUMNER WA 98390 |
| MAXCARE OF WASHINGTON & | DOUGLAS & MARIA ALT 16208 60TH STE E SUMNER WA 98390 |
| MAXEY, DAVID | ADDRESS ON FILE |
| MAXIMA INTERMODAL CORP | 2348 BUCKINGHAM RUN CT ORLANDO FL 32828 |
| MAXIMGROUP | 18050 SATURN LN STE 200 HOUSTON TX 77058 |
| MAXS PAINTING | GEORGE MAX ARGULLO 7861 PINERIDGE CT RIVERSIDE CA 92509 |
| MAXTON TOWN | MAXTON TOWN - TREASURER P.O. BOX 99 MAXTON NC 28364 |
| MAXWEL AND COMPANY REAL ESTATE | APPRAISERS INC 1105 ELLA STREET ANDERSON SC 29621 |
| MAXWELL INS | 8579 W OAKLAWN RD A BILOXI MS 39532 |
| MAXWELL JACOBS, INC. | ATTN: BARBARA MORRIS 1 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| MAXWELL P. CLEMMONS, SR., ET AL. | VINCAS M. VYZAS, ESQ. VYZAS & ASSOCIATES PC 241 KEARNY AVENUE KEARNY NJ 07032 |
| MAXWELL, APRIL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXWELL, BRADLEY | ADDRESS ON FILE |
| MAXWELL, BRITTNEY | ADDRESS ON FILE |
| MAXWELL, IRENE | ADDRESS ON FILE |
| MAY AND DAVIES TRUSTEES | 424 MAIN ST STE C BARTON VT 05822-0303 |
| MAY MGMT. SERVICES INC | 5455 A1A SOUT FISHERMAN'S COVE CONDO. ASSOC., INC. ST AUGUSTINE FL 32080 |
| MAY PROPERTY SERVICES LLC | ERIC MAY P.O. BOX 242172 CHARLOTTE NC 28224 |
| MAY, CHARLES | ADDRESS ON FILE |
| MAY, LUCY | ADDRESS ON FILE |
| MAY-MAC ROOFING AND CONSTRUCTION | JRATT CONTRACTING, INC. 6937 S BELL ST. STE F AMARILLO TX 79109 |
| MAYA LAWN SERVICE | 7002 11TH STREET ROCKFORD IL 61109 |
| MAYBANK, AMINA | ADDRESS ON FILE |
| MAYBEE VILLAGE | MAYBEE VILLAGE - TREASUR 9318 RAISIN ST. BOX 90 MAYBEE MI 48159 |
| MAYBERRY CONSTRUCTION | 2024 E 32RD SUITE 1 JOPLIN MO 64804 |
| MAYBERRY TOWNSHIP | JEANIE WESNER - TAX COLL 244 WONDERVIEW RD. CATAWISSA PA 17820 |
| MAYBERRY, KENYA | ADDRESS ON FILE |
| MAYBROOK VILLAGE | MAYBROOK VILLAGE-CLERK 111 SCHIPPS LN MAYBROOK NY 12543 |
| MAYDE CREEK MUD L | MAYDE CREEK MUD - COLLEC 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MAYE, NANCY | ADDRESS ON FILE |
| MAYER BROWN | ATTN: STEVEN M. KAPLAN 1999 K STREET, N.W. WASHINGTON DC 20006 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER DOMESTIC WATER IMPROVEMENT DIST. | PO BOX 416 MAYER AZ 86333 |
| MAYERS, DAVID | ADDRESS ON FILE |
| MAYES COUNTY TREASURER | 1 COURT PLACE SUITE 100 PRYOR OK 74361 |
| MAYFAIR AT PARKLAND HOA, INC. | 8211 W. BROWARD BLVD, PH-1 PLANTATION FL 33324 |
| MAYFAIR COURT CONDOMINIUM ASSOCIATION | 6304 N CICERO AVENUE CHICAGO IL 60646 |
| MAYFAIR HOUSE ASSOCIATION, INC. | 3589 S OCEAN BLVD SOUTH PALM BEACH FL 33480 |
| MAYFIELD | LUTHER MAYFIELD JR 619 CHERRY STREET CLARKSDALE MS 38914 |
| MAYFIELD AND SONS, INC | 13 S MAIN HUTCHINSON KS 67501 |
| MAYFIELD BORO | DIANE BACHAK - TAX COLLE 400 DELAWARE ST MAYFIELD PA 18433 |
| MAYFIELD CITY | CITY OF MAYFIELD - CLERK 211 E BROADWAY MAYFIELD KY 42066 |
| MAYFIELD CS (CMD TNS) | MAYFIELD CS - TAX COLLEC PO BOX 272 MAYFIELD NY 12117 |
| MAYFIELD TOWN | MAYFIELD TOWN - TAX COLL PO BOX 308 MAYFIELD NY 12117 |
| MAYFIELD TOWNSHIP | MAYFIELD TOWNSHIP - TREA 1900 N SAGINAW LAPEER MI 48446 |
| MAYFIELD TOWNSHIP | TREASURER-MAYFIELD TWP 6251 RAHE RD KINGSLEY MI 49649 |
| MAYFIELD VILLAGE | MAYFIELD VILLAGE - CLERK 28 N. SCHOOL ST MAYFIELD NY 12117 |
| MAYFIELD, SHUNTE | ADDRESS ON FILE |
| MAYFLOWER WATER DEPARTMENT | PO BOX 69 MAYFLOWER AR 72106 |
| MAYLIN ALVAREZ & | FRANCISCO RUIZ 6740 SW 155TH AVE MIAMI FL 33193 |
| MAYNARD INS AGENCY | 6500 W COLONIAL DRIVE ORLANDO FL 32818 |
| MAYNARD INSURANCE | PO BOX 7037 PINE BLUFF AR 71611 |
| MAYNARD TOWN | MAYNARD TOWN - TAX COLLE 195 MAIN STREET MAYNARD MA 01754 |
| MAYNEZ-HELTON, YESENIA | ADDRESS ON FILE |
| MAYO INS AGENCY | 238 SOUTH CENTRAL HAMLIN TX 79520 |
| MAYO INSURANCE AGENCY | 1917 LASKIN RD SUITE 101 VIRGINIA BEACH VA 23454 |
| MAYOR & COUNCIL OF FEDERALSBURG | PO BOX 471 FEDERALSBURG MD 21632 |
| MAYOR AND CITY COUNCIL OF CUMBERLAND | 57 N LIBERTY STREET CUMBERLAND MD 21502 |
| MAYOS INS SRVCS | 10000 SW 40 ST MIAMI FL 33165 |
| MAYRA E GARCIA & EVER GARCIA | 7102 VANPORT AVENUE WHITTIER CA 90606 |
| MAYS, ASHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAYVILLE CITY | MAYVILLE CITY TREASURER PO BOX 273 / 15 S SCHOOL MAYVILLE WI 53050 |
| MAYVILLE TOWN | MAYVILLE TWN TREASURER W174 WATER RD DORCHESTER WI 54425 |
| MAYVILLE VILLAGE | MAYVILLE VILLAGE- CLERK PO BOX 188 VILLAGE OFFIC MAYVILLE NY 14757 |
| MAYVILLE VILLAGE | MAYVILLE VILLAGE - TREAS 6043 FULTON ST MAYVILLE MI 48744 |
| MAYWOOD BORO | MAYWOOD BORO - TAX COLLE 15 PARK AVENUE MAYWOOD NJ 07607 |
| MAZE GROUP LLC | 420 RALEIGH ST STE E WILMINGTON NC 28412 |
| MAZIAR ZAEEFJOU AND | NEGIN HOKMABAOI 4708 A INGERSOU ST HOUSTON TX 77027 |
| MAZOMANIE TOWN | MAZOMANIE TWN TREASURER 711 WEST HUDSON STREET MAZOMANIE WI 53560 |
| MAZOMANIE VILLAGE | MAZOMANIE VLG TREASURER PO BOX 26 / 133 CRESCENT MAZOMANIE WI 53560 |
| MAZUR AGENCY LLC | 2055 W GRAND RIVER AVE OKEMOS MI 48864 |
| MAZZANTI, DENISE | ADDRESS ON FILE |
| MAZZONI RESTORATION LLC | 7035 BAYTON PLACE NEW ALBANY OH 43054 |
| MAZZOTTA INSURANCE | PO BOX 73332 PROVIDENCE RI 02907 |
| MB AGENCY | 606 WALT WHITMAN ROAD MELVILLE NY 11747 |
| MB APPRAISAL SERVICES INC | 326 MERRIMACK ST METHUEN MA 01844 |
| MBA APPRAISAL SERVICES INC | PO BOX 960177 RIVERDALE GA 30296 |
| MBA INSURANCE | 2401 CATTLEMEN RD SARASOTA FL 34232 |
| MBA ROOFING | BRANDON ADAMCIK 722 W CHURCH ST GRAND PRAIRIE TX 75050 |
| MBC INVESTMENTS LLC | 1 CORPORATE DR STE 300 WAUSAU WI 54401 |
| MBD MAINTENANCE LLC | 8305 TOM DRIVE BATON ROUGE LA 70815 |
| MBG, INC. | 1324 NORTH MAIN STREET ADRIAN MI 49221 |
| MBI COMPANY GROUP LLC | 280 STATE ST SUITE 201 NORTH HAVEN CT 06473 |
| MBRM, LLC | 2 OFFICE PARK CIRCLE SUITE 5 BIRMINGHAM AL 35223 |
| MBS INC AND MANAGEMENT BY STRENGTHS | 601 N MUR-LEN RD SUITE 16 OLATHE KS 66062 |
| MC COOK COUNTY | MC COOK COUNTY - TREASUR PO BOX 278 SALEM SD 57058 |
| MC DONOUGH TOWN | MC DONOUGH TOWN- TAX COL PO BOX 145 MCDONOUGH NY 13801 |
| MC DOORS AND WINDOWS | 510 W 3RD ST BURKBURNETT TX 76354 |
| MC ENTERPRISES OF SOUTH | 3389 SHERIDAN ST STE 127 HOLLYWOOD FL 33021 |
| MC GRAW CS (COMBINED TOW | MC GRAW CS - TAX COLLECT PO BOX 676 MCGRAW NY 13101 |
| MC GRAW VILLAGE | MC GRAW VILLAGE - CLERK PO BOX 676 MCGRAW NY 13101 |
| MC HENRY COUNTY | MC HENRY COUNTY - TREASU 407 S MAIN ST. STE.202 TOWNER ND 58788 |
| MC INTOSH COUNTY | MC INTOSH CO-TAX COMMISS 1200 NORTHWAY DARIEN GA 31305 |
| MC KENNA AGENCY | 2151 ASHLEY PHOSPHATE RD N CHARLESTON SC 29406 |
| MC LEOD ZANIOL, VALERIE | ADDRESS ON FILE |
| MC PHERSON COUNTY | MCPHERSON COUNTY - TREAS PO BOX 110 LEOLA SD 57456 |
| MC ROOFING & REMODELING | MIGUEL ANGEL CORTEZ 11802 S WILLOW HOUSTON TX 77071 |
| MC ROOFING & SIDING LLC | 28 MORTON ST APT 3 NORWALK CT 06854 |
| MC ROOFING LLC | 302 KATIE CIRCLE KENNEDALE TX 76060 |
| MCA INSURANCE SERVICES | 1161 N MACLAY AVE STE C SAN FERNANDO CA 91340 |
| MCABE WEISBERG & CONWAY P.C. | 216 HADDON AVE SUITE 201 WESTMONT NJ 08108 |
| MCADAMS REALTY INC | 1040 WHARF INDIGO PL MOUNT PLEASANT SC 29464 |
| MCADOO BORO | MCADOO BORO - TAX COLLEC 412 E GRANT ST MCADOO PA 18237 |
| MCADOREY, MARIAM | ADDRESS ON FILE |
| MCAFEE AGENCY | PO BOX 625 MERCEDES TX 78570 |
| MCAFEE, THOMAS | ADDRESS ON FILE |
| MCALEVY, MERNA | ADDRESS ON FILE |
| MCALHANEY CONSTRUCTION INC | EDDIE MCALHANEY 3409 BAMBERG RD ORANGEBURG SC 29115 |
| MCALLEN & GONZALEZ & | G & E HINOJOSA 2102 W UNIVERSITY DR EDINBURG TX 78539 |
| MCALLEN CITY | MCALLEN CITY - TAX COLLE P O BOX 220 MCALLEN TX 78505 |

| Claim Name | Address Information |
|---|---|
| MCALLEN PUBLIC UTILITIES | PO BOX 280 MCALLEN TX 78505-0280 |
| MCALLEN VALUATION | SERVICES INC 618 W BEECH AVE MCALLEN TX 78501 |
| MCALLEN VALUATION SERVICES | 618 W BEECH AVE MCALLEN TX 78501 |
| MCANARNEY, LARRY | ADDRESS ON FILE |
| MCATEE, ROBERT | ADDRESS ON FILE |
| MCB -MICHAELSON CONNOR & BOUL | 5312 BOLSA AVE HUNTINGTON BEACH CA 92649 |
| MCB INS AND MULTISERVICE | 11850 BISSONNETT H HOUSTON TX 77099 |
| MCBAIN CITY | MCBAIN CITY - TREASURER PO BOX 22 MCBAIN MI 49657 |
| MCBMB INC | PO BOX 687 NEW SMYRNA BEACH FL 32170 |
| MCBRAYER MCGINNIS LESLIE & | KIRKLAND PO BOX 1100 FRANKFORT KY 40602-1100 |
| MCBRAYER, CHRISTOPHER | ADDRESS ON FILE |
| MCBRAYER, MCGINNIS, LESLIE & | KIRKLAND - FRANKFORT OFFICE 305 ANN STREET WHITAKER BANK BUILDING SUITE 300 FRANKFORT KY 40601 |
| MCBRIDE CONSTRUCTION RESOURCES, INC. | 224 NICKERSON STREET SEATTLE WA 98109 |
| MCBRIDE ENTERPRISES OF UTAH INC | 206 W MAIN STREET VERNAL UT 84078 |
| MCBRIDE, ERIN | ADDRESS ON FILE |
| MCBRIDES VILLAGE | MCBRIDES VILLAGE - TREAS PO BOX 105 MC BRIDE MI 48852 |
| MCBRIDGE & ASSOCIATES | 143 W BROADWAY ST FORT MEADE FL 33841 |
| MCCABE WEISBERG & CONWAY | 123 S BROAD ST SUITE 1400 PHILADELPHIA PA 19109 |
| MCCABE WEISBERG & CONWAY PC | 123 SOUTH BROAD STREET SUITE 1400 PHILADELPHIA PA 19109 |
| MCCABE WEISBURG & CONWAY | 123 S BROAD ST SUITE 1400 PHILADELPHIA PA 19109 |
| MCCABE, COLLEEN | ADDRESS ON FILE |
| MCCABE, WEISBERG & CONWAY P.C. | 312 MARSHALL AVENUE SUITE 800 LAUREL MD 20707 |
| MCCAFFREY, SHAWN | ADDRESS ON FILE |
| MCCAIN, SANDI | ADDRESS ON FILE |
| MCCALL HIBLER & ALLEN IN | 4006 N LAMAR BLVD AUSTIN TX 78756 |
| MCCALL PROPERTIES | KELLY MCCALL KELLY MCCALL 967 KING ROAD HARBORCREEK PA 16421 |
| MCCALL TREE SERVICE | JERRY MCCALL JERRY MCCALL 104 OLD DUNHAM BRIDGE RD GREENVILLE SC 29611 |
| MCCALL, HAYDEN | ADDRESS ON FILE |
| MCCALL, JULIE | ADDRESS ON FILE |
| MCCALL, TIFFANIE | ADDRESS ON FILE |
| MCCALLA RAYMER LEIBERT PIERCE LLC | 1544 OLD ALABAMA RD ROSWELL GA 30076 |
| MCCALLA RAYMER LLC | ATTN: KRISTINA HECHT 1544 OLD ALABAMA ROAD ROSWELL GA 30076 |
| MCCALLA RAYMER, L.L.C. | 225 E. ROBINSON ST., SUITE 155 ORLANDO FL 32801-4326 |
| MCCANDLESS TOWNSHIP | TOWN OF MCCANDLESS - COL 9955 GRUBBS RD WEXFORD PA 15090 |
| MCCANN, PATRICIA | ADDRESS ON FILE |
| MCCARDEL REST & ALEX BER | JEFFREY & JENNIFER BERMA 4100 HUNSAKER ST SUITE D EAST LANSING MI 48823 |
| MCCARRON INS GROUP INC | 25620 CANAL ROAD ORANGE BEACH AL 36561 |
| MCCARTER & ENGLISH, LLP | FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 |
| MCCARTHY & HOLTHUS | ATTN: MCCARTHY HOLTHUS 1770 FOURTH AVENUE SAN DIEGO CA 92101 |
| MCCARTHY & HOLTHUS LLP | 1770 4TH AVE SAN DIEGO CA 92101 |
| MCCARTHY & HOLTHUS LLP | 411 IVY STREET SAN DIEGO CA 92101-2607 |
| MCCARTHY & HOLTHUS LLP | ATTN; GENERAL ACCOUNTING 2763 CAMINO DEL RIO S SAN DIEGO CA 92108-3708 |
| MCCARTHY & HOLTHUS, LLP | AUDREY MANEY 411 IVY STREET SAN DIEGO CA 92101-2607 |
| MCCARTHY & SMITH APPRAISAL | SERVICES INC 103 RAVEN HOLLOW DRIVE NORTH WALES PA 19454 |
| MCCARTHY HOLTHUS ACKERMAN | 1255 WEST 15TH STREET STE 1060 PLANO TX 75075 |
| MCCARTHY, BROGHAN | ADDRESS ON FILE |
| MCCARTHY, HEIDI | ADDRESS ON FILE |
| MCCARTHY, HOLTHUS & ACKERMAN, LLP | 1255 WEST 15TH ST STE 1060 PLANO TX 75075 |

| Claim Name | Address Information |
|---|---|
| MCCASLAN NICHOLSON, SANQUINETTA | ADDRESS ON FILE |
| MCCAULEY, JOHN | ADDRESS ON FILE |
| MCCAYSVILLE CITY | MCCAYSVILLE CITY-TAX COL PO BOX 6 MCCAYSVILLE GA 30555 |
| MCCHESNEY, KRISTA | ADDRESS ON FILE |
| MCCHESSNEY REAL ESTATE & APPRAISAL | SERVICES INC 4210 WILLAPA WAY FORT WAYNE IN 46845 |
| MCCLAIN COUNTY CLERK | PO BOX 629 PURCELL OK 73080 |
| MCCLAIN COUNTY TREASURER | 121 N 2ND AVE #318 PURCELL OK 73080 |
| MCCLAIN MATTHEWS INS AGY | 6329 HOLLISTER DRIVE INDIANAPOLIS IN 46224 |
| MCCLAIN, THOMAS | ADDRESS ON FILE |
| MCCLAINS ELECTRIC | HERMAN L. MCCLAIN JR 4912 TULIP ST NEW ORLEANS LA 70126 |
| MCCLAINS PEST CONTROL, INC. | BOBBY RAY MCCLAIN 1830 W. ELK AVE. ELIZABETHTON TN 37643 |
| MCCLELLAN APPRAISALS | PO BOX 477 BLOUNTSTOWN FL 32424 |
| MCCLELLAN, JESS | ADDRESS ON FILE |
| MCCLELLAND & HINE INC | PO BOX 700930 SAN ANTONIO TX 78270 |
| MCCLENDON, MICHAEL | ADDRESS ON FILE |
| MCCLENDON, RACHEL | ADDRESS ON FILE |
| MCCLERNON, MICHAEL | ADDRESS ON FILE |
| MCCLINTON CHRISTOPHER | 255 PROSPECT ST EAST ORANGE NJ 07017 |
| MCCLOUD COMMUNITY SERVICES DISTRICT | PO BOX 640 220 W MINNESOTA MCCLOUD CA 96057 |
| MCCLURE & ASSOCIATES INS | 2067 BULRINGTON AVE LISLE IL 60532 |
| MCCLURE BORO | MCCLURE BORO - TAX COLLE 3 SNOOK ALLEY MCCLURE PA 17841 |
| MCCLURE, DONNA | ADDRESS ON FILE |
| MCCOLLAM, BENJAMIN | ADDRESS ON FILE |
| MCCOMBIE, YULIYA | ADDRESS ON FILE |
| MCCONE COUNTY | MCCONE COUNTY - TREASURE PO BOX 180 CIRCLE MT 59215 |
| MCCONNELLSBURG BORO | JOANN D CHILCOTE-TAX COL 609 LINCOLN WAY EAST MCCONNELLSBURG PA 17233 |
| MCCOOL, KIM | ADDRESS ON FILE |
| MCCORD CONTRACTING | CARL MCCORD 221 CANDY COVE MARION AR 72364 |
| MCCORKLE COMMERCIAL | 909 NE LOOP 410 STE 700 SAN ANTONIO TX 78209 |
| MCCORKLE INSURANCE AGY | 14020 HIGHWAY 3, 110 WEBSTER TX 77598 |
| MCCORMICK COMPANY | PO BOX 1414 STEPHENS CITY VA 22655 |
| MCCORMICK COUNTY | TREASURER 133 S MINE ST RM 104 MCCORMICK SC 29835 |
| MCCORMICK INSURANCE AGY | PO BOX 2487 VICTORIA TX 77902 |
| MCCORMICK RANCH POA.,INC. | 9248 N 94TH ST SCOTTSDALE AZ 85258 |
| MCCORMICK REAL ESTATE SERVICES | OF TENNESSEE 762 BLOOMINGTON DR BRIGHTON TN 38011 |
| MCCOY ROOFING, SIDING & CONTRACTING LLC | ADAM MCCOY 14503 GROVER ST. SUITE 102 OMAHA NE 68144 |
| MCCOY SERVICES LLC | 17021 STEPHENS EASTPOINTE MI 48021 |
| MCCOY, CHRISTOPHER | ADDRESS ON FILE |
| MCCOY, FARRAH | ADDRESS ON FILE |
| MCCOY, MONIQUE | ADDRESS ON FILE |
| MCCOY, TRAVIS | ADDRESS ON FILE |
| MCCRACKEN COUNTY | MCCRACKEN COUNTY - SHERI 301 SOUTH 6TH STREET PADUCAH KY 42003 |
| MCCRAY, HEATHER | ADDRESS ON FILE |
| MCCRAY, RONNIE | ADDRESS ON FILE |
| MCCREARY COUNTY | MCCREARY COUNTY - SHERIFF PO BOX 627 WHITLEY CITY KY 42653 |
| MCCREARY COUNTY CLERK | P.O. BOX 699 WHITLEY CITY KY 42653 |
| MCCREARY LAW FIRM | 703 NORTH MALLARD STE 104A PALESTINE TX 75801 |
| MCCREARY VESELKA BRAGG & | ALLEN PC 4001 TECHNOLOGY CENTER 402 LONGVIEW TX 75605 |
| MCCREARY VESELKA BRAGG & ALLEN | PC PO BOX 669 ATHENS TX 75751 |

| Claim Name | Address Information |
|---|---|
| MCCREARY VESELKA BRAGG & ALLEN PC | 904 S MAIN ST GEORGETOWN TX 78626 |
| MCCREARY VESELKA BRAGG & ALLEN PC | PO BOX 1290 SAN MARCOS TX 78666-1290 |
| MCCREARY VESELKA BRAGG & ALLEN PC | BL PO BOX 26990 AUSTIN TX 78755-0990 |
| MCCREARY, VESELKA, BRAGG AND ALLEN, PC | 700 JEFFREY WAY, SUITE 100 ROUND ROCK TX 78665-2425 |
| MCCREE, BREANNE | ADDRESS ON FILE |
| MCCROREY, DAMETRA | ADDRESS ON FILE |
| MCCRORIE CARPET ONE | 547 N OAKRIDGE DR PORT ANGELES WA 98362 |
| MCCRORY, LAURA | ADDRESS ON FILE |
| MCCULLAR ELECTRIC | HEATH MCCULLAR 3221 BENT TREE DR. ALMA AR 72921 |
| MCCULLOCH COUNTY | MCCULLOCH COUNTY - COLLE 306 W. LOCKHART BRADY TX 76825 |
| MCCULLOCH, GEOFFREY | ADDRESS ON FILE |
| MCCULLOUGH INSURANCE AGY | PO BOX 1000 FLAGSTAFF AZ 86002 |
| MCCULLOUGH, MICHAEL | ADDRESS ON FILE |
| MCCULLOUGH, STAFFORD | ADDRESS ON FILE |
| MCCULLOUGH, TORI | ADDRESS ON FILE |
| MCCULLUM, DONALD | ADDRESS ON FILE |
| MCCUMBER, SONYA | ADDRESS ON FILE |
| MCCURDY & CANDLER | 250 E PONCE DE LEON AVE, SUITE 400 DECATUR GA 30030 |
| MCCURDY APPRAISAL | SERVICES LLC PO BOX 833 JENKS OK 74037 |
| MCCURDY, SARAH | ADDRESS ON FILE |
| MCCURTAIN COUNTY CLERK | 108 NORTH CENTRAL IDABEL OK 74745 |
| MCCURTAIN COUNTY RURAL WATER | PO BOX 70 HAWORTH OK 74740 |
| MCCURTAIN COUNTY TREASURER | 108 N CENTRAL AVE IDABEL OK 74745 |
| MCCUTCHEN INS | 10 S MORGAN AVE 1 ANDREWS SC 29510 |
| MCDADE, CHARLES | ADDRESS ON FILE |
| MCDADE, WILLIAM | ADDRESS ON FILE |
| MCDANIEL SURVEYING, LLC | BRADLEY WAYNE MCDANIEL 58 CR 766 WYNNE AR 72396 |
| MCDANIEL, JONATHAN | ADDRESS ON FILE |
| MCDANIELS, KLERESIA | ADDRESS ON FILE |
| MCDANIELS, VENESSA | ADDRESS ON FILE |
| MCDERMAND, SAVANNAH | ADDRESS ON FILE |
| MCDERMETT INS | 10374 JENNIFER CIR FORNEY TX 75126 |
| MCDERMOTT, MARY | ADDRESS ON FILE |
| MCDONALD BORO | MCDONALD BORO - TAX COLL 121 SIXTH ST MCDONALD PA 15057 |
| MCDONALD COUNTY | MCDONALD COUNTY - COLLEC 602 MAIN PINEVILLE MO 64856 |
| MCDONALD ROOFING, LLC | MARK J MCDONALD 9309 EMMETT RD. GLEN ALLEN VA 23060 |
| MCDONALD, AMOS | ADDRESS ON FILE |
| MCDONALD, BRITTANY | ADDRESS ON FILE |
| MCDONALD, CHRISTOPHER | ADDRESS ON FILE |
| MCDONALD, FRED | ADDRESS ON FILE |
| MCDONOUGH COUNTY | MCDONOUGH COUNTY - TREAS 1 COURTHOUSE SQUARE MACOMB IL 61455 |
| MCDOUGLE, MICHELE | ADDRESS ON FILE |
| MCDOWALL AND KEENEY AGCY | 865 HOWE AVENUE SACRAMENTO CA 95825 |
| MCDOWELL COUNTY SHERIFF | MCDOWELL COUNTY - SHERIF 90 WYOMING ST - SUITE 11 WELCH WV 24801 |
| MCDOWELL COUNTY TAX OFFICE | 60 E COURT ST MARION NC 28752 |
| MCDOWELL MOUNTAIN RANCH COMMUNITY ASSOC. | C/O AAM LLC 1600 W. BROADWAY RD., SUITE 200 TEMPE AZ 85282 |
| MCDOWELL, DORIS | ADDRESS ON FILE |
| MCDOWELL, RACHEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCDOWELL, STEPHANIE | ADDRESS ON FILE |
| MCDUFFIE COUNTY | MCDUFFIE CO-TAX COMMISSI PO BOX 955 THOMSON GA 30824 |
| MCDUFFIE COUNTY TAX COMMISSIONER | 210 RAILROAD STREET THOMSON GA 30824 |
| MCEWEN CITY | MCEWEN CITY-TAX COLLECTO 9586 HWY 70 EAST MCEWEN TN 37101 |
| MCFADDEN LYON & ROUSE LLC | 718 DOWNTOWNER BLVD MOBILE AL 36609-5499 |
| MCFADDEN, SHAMEKA | ADDRESS ON FILE |
| MCFADDEN, SIERRA | ADDRESS ON FILE |
| MCFALL, MARGARET | ADDRESS ON FILE |
| MCFALLS, FRED | ADDRESS ON FILE |
| MCFARLAND VILLAGE | MCFARLAND VLG TREASURER PO BOX 110 MCFARLAND WI 53558 |
| MCFARLAND, CODY | ADDRESS ON FILE |
| MCFARLAND, RANDY | ADDRESS ON FILE |
| MCFARLANE, KARL | ADDRESS ON FILE |
| MCFERRIN INS | P O BOX 785 PORT NECHES TX 77651 |
| MCGARITY INSURANCE | 60 JONESBORO STREET MCDONOUGH GA 30253 |
| MCGAUGH, ROGER | ADDRESS ON FILE |
| MCGEE & THIELEN INS BKGR | 3840 ROSIN CT 245 SACRAMENTO CA 65834 |
| MCGEE ROOFING LLC | 1961 NAVAJO RD CLAY CENTER KS 67432 |
| MCGEE, CHRISTIAN | ADDRESS ON FILE |
| MCGEE, LAKECIA | ADDRESS ON FILE |
| MCGEE, LAYCEE | ADDRESS ON FILE |
| MCGEE, SKYLAR | ADDRESS ON FILE |
| MCGEE, STEPHANIE | ADDRESS ON FILE |
| MCGEE, TINA | ADDRESS ON FILE |
| MCGEEN INSURANCE AGENCY | 136 W. BELMONT DR SUITE 11-203 CALHOUN GA 30701 |
| MCGILBRA, ALISHA | ADDRESS ON FILE |
| MCGILL REAL ESTATE | 6064 RIDGE AVENUE PHILADELPHIA PA 19128 |
| MCGILL, RENEISHA | ADDRESS ON FILE |
| MCGILL, SHERIDA | ADDRESS ON FILE |
| MCGILL-RUTH CONSOLIDATED | SEWER & WATER GID PO BOX 1376 MCGILL NV 89318 |
| MCGILLIVRAY, MARANDA | ADDRESS ON FILE |
| MCGINN, MICHAEL | ADDRESS ON FILE |
| MCGINNIS BUILDERS | NEIL T MC GUINNIS NEIL T MC GUINNIS 354 RITNER STREET PHILADELPHIA PA 19148 |
| MCGINNIS, GARY | ADDRESS ON FILE |
| MCGINTY GORDON AND ASSOC | 225 MARINA DR ST SIMONS ISLAND GA 31522 |
| MCGLINCHEY STAFFORD | 601 POYDRAS STREET, STE 1200 NEW ORLEANS LA 70130 |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 PO BOX 2153 BIRMINGHAM AL 35287-5200 |
| MCGLYNN, KANDACE | ADDRESS ON FILE |
| MCGLYNN, MARIANNA | ADDRESS ON FILE |
| MCGORY, RENE | ADDRESS ON FILE |
| MCGOUGAN LAW FIRM LLP | 130 JEFFERSON STREET WHITEVILLE NC 28472 |
| MCGOVERN LEGAL SERVICES, LLC | 850 CAROLIER LANE NORTH BRUNSWICK NJ 08902 |
| MCGOWAN INS GROUP | 355 INDIANA AVE 200 INDIANAPOLIS IN 46204 |
| MCGOWAN, LAQUITA | ADDRESS ON FILE |
| MCGOWAN, SYLEANA | ADDRESS ON FILE |
| MCGRAIL & ASSOCIATES, LLC | 1714 LINCOLN WAY WHITE OAK PA 15131 |
| MCGRATH MANAGEMENT SERVICES, INC. | 444D OLD POST ROAD BEDFORD NY 10506 |
| MCGRATH RESTORATION | CORPORATION INC 21421 HILLTOP UNIT 19 SOUTHFIELD MI 48033 |
| MCGRAW INSURANCE | 3601 HAVEN AVE MENLO PARK CA 94025 |

| Claim Name | Address Information |
|---|---|
| MCGRAW INSURANCE SERVICE | P O BOX 40 ANAHEIM CA 92815 |
| MCGRAW INSURANCE SERVICES | 401 S. EUCLID ST ANAHEIM CA 92802 |
| MCGRAW REALTORS | MCGRAW DAVISSON STEWART LLC 4105 S. ROCKFORD AVE TULSA OK 74105 |
| MCGRAW, DARIUS | ADDRESS ON FILE |
| MCGREGOR INS GROUP | 2708 N 4TH ST F1 FLAGSTAFF AZ 86004 |
| MCGREGOR, RIKKI | ADDRESS ON FILE |
| MCGREW, BRENDEN | ADDRESS ON FILE |
| MCGREW, DONNETTA | ADDRESS ON FILE |
| MCGRIFF INS | 414 GALLIMORE DAIRY RD F GREENSBORO NC 27409 |
| MCGRIFF INS | 1359 21ST AVE N 105 MYRTLE BEACH SC 29577 |
| MCGRIFF INS | 150 2ND AVE N ST PETERSBURG FL 33701 |
| MCGRIFF, KELSEY | ADDRESS ON FILE |
| MCGRIFF, PHILLIP | ADDRESS ON FILE |
| MCGRIFF, SACORIA | ADDRESS ON FILE |
| MCGRUDER, LATOREY | ADDRESS ON FILE |
| MCGUFFEY AREA SCHOOL DIS | MCGUFFEY AREA SD - COLLE 244 MCDONALD RD WEST ALEXANDER PA 15376 |
| MCGUFFEY CONSTRUCTION | DAVID L MCGUFFEY 106 ZURITA TRAIL MARBLE FALLS TX 78654 |
| MCGUFFEY SCHOOL DISTRICT | MCGUFFEY SD - TAX COLLEC 65 VERNER LANE WASHINGTON PA 15301 |
| MCGUFFEY SCHOOL DISTRICT | MCGUFFEY SD - TAX COLLEC 322 EAST BUFFALO CHURCH WASHINGTON PA 15301 |
| MCGUFFEY SCHOOL DISTRICT | MICHELLE MARKLEY - TAX C 250 WAYNE STREET CLAYSVILLE PA 15323 |
| MCGUFFEY SCHOOL DISTRICT | MARISSA KING - TAX COLLE 473 SPARTA RD PROSPERITY PA 15329 |
| MCGUFFEY SCHOOL DISTRICT | MCGUFFEY SD - TAX COLLEC 244 MCDONALD RD WEST ALEXANDER PA 15376 |
| MCGUFFEY SCHOOL DISTRICT | TAMERA MARTIN - TAX COLL 757 RT 40W WEST ALEXANDER PA 15376 |
| MCGUFFEY SD/ BLAINE TOWN | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| MCGUIRE CONSTRUCTION | PAT MCQUIRE 2304 BRIARMOOR DRIVE MONROE LA 71201 |
| MCGUIREWOODS LLP | 201 NORTH TRYON ST STE 3000 CHARLOTTE NC 28202 |
| MCHALE ROOFING INC | 2508 N. GRIFFIN DR LEESBURG FL 34748 |
| MCHALE, CHELSEY | ADDRESS ON FILE |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER 2200 N SEMINARY AVE WOODSTOCK IL 60098 |
| MCHENRY COUNTY CLERKS OFFICE | 2200 N SEMINARY AVE WOODSTOCK IL 60098 |
| MCHENRY COUNTY COLLECTOR | 2100 N SEMINARY AVE WOODSTOCK IL 60098 |
| MCHENRY TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| MCHUGH MOBILE HOME PARK | 3000 VILLARD 60 HELENA MT 59601 |
| MCI COMMUNICATIONS SERVICES, INC. | ATTN: GENERAL COUNSEL 85 BORAD STREET NEW YORK NY 10004 |
| MCIC | 1225 FREEPORT PKWY COPPELL TX 75019 |
| MCILWAIN WELLS & NELSON | 2807 MARKET ST PASCAGOULA MS 39568 |
| MCINERNEY, ANN | ADDRESS ON FILE |
| MCINNIS TYNER, INC | 7814 OFFICE PARK BLVD BATON ROUGE LA 70809 |
| MCINTOSH BUILDERS INC | 1820EMPIRE INDSTRL CT A SANTA ROSA CA 95403 |
| MCINTOSH COUNTY | MCINTOSH COUNTY - TREASU PO BOX 69 ASHLEY ND 58413 |
| MCINTOSH COUNTY CLERK | 110 FIRST ST EUFAULA OK 74432 |
| MCINTOSH COUNTY TREASURER | PO BOX 547 EUFAULA OK 74432 |
| MCINTOSH, ANDREA | ADDRESS ON FILE |
| MCINTOSH, ILLISE | ADDRESS ON FILE |
| MCINTOSH, LATOYA | ADDRESS ON FILE |
| MCINTYRE AGENCY | 2126 6TH AVE SE 201 DECATUR AL 35601 |
| MCINTYRE TOWNSHIP | MCINTYRE TWP - TAX COLLE 57 RED RUN ST - PO BOX 2 RALSTON PA 17763 |
| MCINTYRE, DUANE | ADDRESS ON FILE |
| MCINTYRE, SASHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCKAY INVESTMENT REALTY, INC. | 1000 JORIE BLVD. 326 OAK BROOK IL 60523 |
| MCKAY LAW FIRM PA | 1904 MANATEE AVENUE WEST SUITE 300 BRADENTON FL 34205 |
| MCKAY ROWEN & ASSOCIATES | 25 5TH ST N SUITE 204 GREAT FALLS MT 59401 |
| MCKEAN COUNTY TAX CLAIM BUREAU | 500 W MAIN ST SMETHPORT PA 16749-1144 |
| MCKEAN TOWNSHIP | KAREN HAMME - TAX COLLEC 9231 EDINBORO ROAD MCKEAN PA 16426 |
| MCKEE, JOSEPH | ADDRESS ON FILE |
| MCKEE-SEXTON, ARIENNE | ADDRESS ON FILE |
| MCKEES ROCKS BORO | MCKEES ROCKS BORO - COLL 102 RAHWAY ROAD MCMURRAY PA 15317 |
| MCKEESPORT CITY | MCKEESPORT CITY - TREASURER 500 FIFTH AVE MCKEESPORT PA 15132 |
| MCKEESPORT S.D./DRAVOSBU | CHARLES GROSS - TAX COLL 226 MAPLE STREET DRAVOSBURG PA 15034 |
| MCKEESPORT S.D./MCKEESPO | MCKEESPORT AREA SD - COL 3590 ONEIL BLVD -TAX OF MCKEESPORT PA 15132 |
| MCKEESPORT S.D./SOUTH VE | MCKEESPORT AREA SD - COL POB 66 COULTER PA 15028 |
| MCKEESPORT S.D./VERSAILL | MCKEESPORT SD - TAX COLL 4420 THIRD ST MCKEESPORT PA 15132 |
| MCKEESPORT S.D./WHITE OA | MCKEESPORT AREA SD - COL 2280 LINCOLN WAY WHITE OAK PA 15131 |
| MCKEEVER, CHRISTINE | ADDRESS ON FILE |
| MCKELVEY, HOWARD | ADDRESS ON FILE |
| MCKENNA BUILDERS, INC. | 177 NIAGARA STREET CANANDAIGUA NY 14424 |
| MCKENNA INSURANCE AGENCY | 1032 SAVANNAH HWY CHARLESTON SC 29407 |
| MCKENNA PACIFIC APPRAISALS | 5019 MIDAS AVE ROCKLIN CA 95677 |
| MCKENNA, CHRISTINA | ADDRESS ON FILE |
| MCKENNA, JOHNNY | ADDRESS ON FILE |
| MCKENNA, KAREN | ADDRESS ON FILE |
| MCKENNEY TOWN | MCKENNEY TOWN - TREASURE 20707 FIRST ST MCKENNEY VA 23872 |
| MCKENZIE AND SHELL INS | 4444 CORONA 103 CORPUS CHRISTI TX 78411 |
| MCKENZIE CITY/CARROLL | MCKENZIE CITY-TAX COLLEC 2470 CEDAR ST MCKENZIE TN 38201 |
| MCKENZIE COUNTY | MCKENZIE COUNTY - TREASU 201 5TH ST NW, SUITE 504 WATFORD CITY ND 58854 |
| MCKENZIE TAYLOR CONST | 5729 MAIN ST PMB 242 SPRINGFIELD OR 97478 |
| MCKENZIE/TAYLOR CONSTRUCTION | XXL., INC. 3771 OLYMPIC STREET SPRINGFIELD OR 97478 |
| MCKEOWN, JENNIFER | ADDRESS ON FILE |
| MCKESSPORT CITY | 500 FIFTH AVENUE MCKESSPORT PA 15132 |
| MCKEY & POAGUE | 1348 E 55TH ST CHICAGO IL 60615 |
| MCKIERNAN, LORRY | ADDRESS ON FILE |
| MCKILLOP LAW FIRM PL | 2350 FRUITVILLE RD 1ST FL SARASOTA FL 34237 |
| MCKINLEY COUNTY | MCKINLEY COUNTY-TREASURE 207 WEST HILLSUITE 101 GALLUP NM 87301 |
| MCKINLEY COUNTY TREASURER | 207 W HILL, STE 101 GALLUP NM 87301 |
| MCKINLEY TOWN | MCKINLEY TWN TREASURER 2493 30TH ST CUMBERLAND WI 54829 |
| MCKINLEY TOWNSHIP | MCKINLEY TOWNSHIP - TREA 5255 BALL ROAD LEVERING MI 49755 |
| MCKINLEY, MARILYN | ADDRESS ON FILE |
| MCKINNEY APPRAISAL LLC | PO BOX 83 EDWARDSVILLE IL 62025 |
| MCKINNEY INSURANCE | 2242 W BAY AREA BLVD FRIENDWOOD TX 77546 |
| MCKINNEY ROOFING | RANDY DEAN MCKINNEY 1124 VIRGINA RD MARION NC 28752 |
| MCKINNEY ROOFING & CONST | 102-580 5100 ELDORADO PKWY MCKINNEY TX 75070 |
| MCKINNEY ROOFING AND | C & J SCHUSTER 5100 ELDORADO PKWY 102 MCKINNEY TX 75070 |
| MCKINNON & HAMILTON PLLC | 3055 CARDINAL DRIVE SUITE 302 VERO BEACH FL 32963 |
| MCKINNON, ALEXIS | ADDRESS ON FILE |
| MCKINZEY, JIMMIE | ADDRESS ON FILE |
| MCKINZIE, ZACHARY | ADDRESS ON FILE |
| MCKNIGHT CONSTRUCTION & | CHARLES & PAMELA FORBES 5 HIGHVIEW COURT BELLEVILLE IL 62223 |
| MCKNIGHT, CAROLYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCKNIGHT, JOHN | ADDRESS ON FILE |
| MCKOWN APPRAISAL SERVICES | 3327 SUNSET DRIVE FALLBROOK CA 92028 |
| MCLAGAN PARTNERS M0C15 | PO BOX 100137 PASADENA CA 91189-0137 |
| MCLAUGHLIN ASSOCS | P O BOX 490 SOUTHINGTON CT 06489 |
| MCLAUGHLIN, DESIREE | ADDRESS ON FILE |
| MCLEAN COUNTY | MCLEAN COUNTY - SHERIFF PO BOX 292 CALHOUN KY 42327 |
| MCLEAN COUNTY | MCLEAN COUNTY - TREASURE PO BOX 1108 WASHBURN ND 58577 |
| MCLEAN COUNTY | MCLEAN COUNTY - TREASURER PO BOX 2400 BLOOMINGTON IL 61702 |
| MCLEAN COUNTY MUTUAL INS | 1702 W COLLEGE AVENUE SUITE F NORMAL IL 61761 |
| MCLEAN COUNTY TREASURER | 115 E. WASHINGTON ST. SUITE M101 BLOOMINGTON IL 61701 |
| MCLEAN INS AGENCY INC | 46179 WESTLAKE DR STE300 POTOMAC FALLS VA 20165 |
| MCLEAN MCHENRY MUT INSCO | 122 MAIN ST TURTLE LAKE ND 58575 |
| MCLEAN, JOE | ADDRESS ON FILE |
| MCLEAN, TONIKA | ADDRESS ON FILE |
| MCLEMORE INSURANCE AGY | PO BOX 700420 TULSA OK 74170 |
| MCLEMORE, JENNIFER | ADDRESS ON FILE |
| MCLEMORESVILLE CITY | MCLEMORESVILLE-TAX COLLE PO BOX 38 MCLEMORESVILLE TN 38235 |
| MCLENNAN COUNTY | MCLENNAN COUNTY - COLLEC 215 N 5TH ST STE118 WACO TX 76701 |
| MCLENNAN COUNTY CLERK | 215 N 5TH STREET ROOM 223 (A & B) WACO TX 76701 |
| MCLENNAN COUNTY CLERK | P.O. BOX 1727 WACO TX 76703 |
| MCLENNAN COUNTY DISTRICT CLERK | 501 WASHINGTON AVE SUITE 300 ANNEX WACO TX 76701 |
| MCLENNAN COUNTY TAX OFFICE | 215 N 5TH ST WACO TX 76701 |
| MCLENNAN, ALICIA | ADDRESS ON FILE |
| MCLEOD APPRAISAL SERVICE | 7370 HODGSON MEMORIAL DR SAVANNAH GA 31406 |
| MCLEOD COUNTY TREASURER | 2391 HENNEPIN AVE N GLENCOE MN 55336 |
| MCLOUGHLIN, DEBBIE | ADDRESS ON FILE |
| MCM APPRAISALS | 4141E WESTCOTT AVE VISALIA CA 93292 |
| MCM HOME IMPROVEMENT INC | MICHAEL C. MILLER 2201 YELLOWSTONE BILLINGS MT 59102 |
| MCM SERVICES | CRAIG MCPHEETERS 11125 ORRICK ROAD EXCELSIOR SPRINGS MO 64024 |
| MCMAHAN, WINTER | ADDRESS ON FILE |
| MCMAHON AGENCY INC | PO BOX 239 OCEAN CITY NJ 08226 |
| MCMAHON BALDWIN & | ASSOCIATES 55 W 22ND ST STE 150 LOMBARD IL 60148 |
| MCMAHON SERVICES & CONSTRUCTION CORP. | 44 W. BELVIDERE RD HAINESVILLE IL 60030 |
| MCMANAMY MCLEOD HELLER, LLC | 3520 PIEDMONT ROAD SUITE 110 ATLANTA GA 30305 |
| MCMANN PRICE AGENCY | PO BOX 2065 GREENPORT NY 11944 |
| MCMANN SMOOT RIDDLE AGNY | 1553 COMMERCE RD SPRINGFIELD OH 45504 |
| MCMANUS, BARBARA | ADDRESS ON FILE |
| MCMANUS, NATOSHA | ADDRESS ON FILE |
| MCMARTIN, AFTAN | ADDRESS ON FILE |
| MCMASTER, JESSICA | ADDRESS ON FILE |
| MCMILLAN TOWNSHIP | MCMILLAN TOWNSHIP - TREA PO BOX 442 NEWBERRY MI 49868 |
| MCMILLAN, CHIMERE | ADDRESS ON FILE |
| MCMILLAN-PARENTO, JENNIFER | ADDRESS ON FILE |
| MCMILLAN-WARNER MUTUAL | INSURANCE COMPANY P. O. BOX 429 MARSHFIELD WI 54449 |
| MCMILLIAN WARNER MTL INS | 2510 N CENTRAL AVE MARSHFIELD WI 54449 |
| MCMILLON, LISA | ADDRESS ON FILE |
| MCMINN COUNTY TRUSTEE | 6 EAST MADISON AVE ATHENS TN 37303 |
| MCMINNVILLE CITY | MCMINNVILLE CITY-TAX COL PO BOX 7088 MCMINNVILLE TN 37111 |
| MCMULLAN, CAMERON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCMULLEN & DRURY PA | 1504 E JOPPA RD TOWSON MD 21286 |
| MCMUNN, JASON | ADDRESS ON FILE |
| MCNABB INS SERVICES | 1800 AVE OF THE STARS LOS ANGELES CA 90067 |
| MCNABB ROOFING COMPANY, INC. | DAVID B. MCNABB 2611 KILGORE STREET HAYMARKET VA 20169 |
| MCNACK, LADERICA | ADDRESS ON FILE |
| MCNAIRY COUNTY CHANCERY COURT | 170 W COURT AVE RM 205 SELMER TN 38375 |
| MCNAIRY COUNTY TRUSTEE | 170 W COURT AVE - ROOM 1 SELMER TN 38375 |
| MCNAMEE, LYNN | ADDRESS ON FILE |
| MCNARY, JAZZMINE | ADDRESS ON FILE |
| MCNAUGHTON INS AGCY INC | 1357 N GREAT NECK RD 104 VIRGINIA BEACH VA 23454 |
| MCNEAL, LAREKA | ADDRESS ON FILE |
| MCNEARNEY & ASSOCIATES, LLC | 6800 COLLEGE BLVD #400 OVERLAND PARK KS 66211 |
| MCNEILEPAPPAS PC | 4601 COLLEGE BLVD LEAWOOD KS 66211 |
| MCNEILL, MARTHA | ADDRESS ON FILE |
| MCNEILL, RICHARD | ADDRESS ON FILE |
| MCNELL-NADJAFI, KELLI | ADDRESS ON FILE |
| MCNELLIS AND COMPANY INC | 9401 S PULASKI EVERGREEN PARK IL 60805 |
| MCNISH BLDG & DEVELOP | 61 GRANITE AV DORCHESTER MA 02124 |
| MCNULTY ROOFING COMPANY, INC. | SCOTT MCNULTY 5551 WILSON MILLS HIGHLAND HEIGHTS OH 44143 |
| MCNULTY, JILL | ADDRESS ON FILE |
| MCNUTT, MOLLY | ADDRESS ON FILE |
| MCP BUILDERS LLC | 1402 GRIST MILL DR PHENIX CITY AL 36867 |
| MCP INSURANCE SERVICES | 19 W. TARPON AVENUE TARPON SPRINGS FL 34689 |
| MCPHERSON COUNTY | MCPHERSON COUNTY - TREAS 117 N MAPLE ST MCPHERSON KS 67460 |
| MCPHERSON MINN LAKE MTL | P O BOX 69 ST CLAIR MN 56080 |
| MCPHERSON, KATHLEEN | ADDRESS ON FILE |
| MCPHERSON-SHAW, INC. | 147 MAPLE ROW BLVD., SUITE 300 HENDERSONVILLE TN 37075 |
| MCPHILLIPS ADJUSTING CO | ANATOLY & RITA MAGIDIN 445 COWESETT RD WARWICK RI 02886 |
| MCPRIDE ROOFING | ROBERT MCMURTRY 22428 E. 71ST ST. S. BROKEN ARROW OK 74014 |
| MCQUAIDE, JAMES | ADDRESS ON FILE |
| MCRAE HELENA CITY | MCRAE CITY-TAX COLLECTOR PO BOX 55157 MCRAE-HELENA GA 31055 |
| MCRAE SULLIVAN & DOROTHY SULLIVAN | PO BOX 442 COVINGTON TX 76636 |
| MCSHANE COMMUNICATIONS INC | 4304 W EL PRADO BLVD TAMPA FL 33629 |
| MCSHERRYSTOWN BORO | LYNN WEAVER - TAX COLLEC 115 N. SECOND ST MCSHERRYSTOWN PA 17344 |
| MCSWEENEY AGENCY LLC | 131-A GAITHER DR MT LAUREL NJ 08054 |
| MCV PHYSICIANS | 5 E FRANKLIN ST RICHMOND VA 23219 |
| MCVANE, BELLOBUONO, KUZMAK, | WIEZALIS, & BIBISI, LLP 801 MAPLE AVENUE HARTFORD CT 06114 |
| MCVEY APPRAISALS | 104 E HARDEN ST GRAHAM NC 27253 |
| MCVEYTOWN BORO | MCVEYTOWN BORO - TAX COL 1 DULL ST MCVEYTOWN PA 17051 |
| MCWHIRTER INS AGENCY | 8911 LA MESA BLVD 204 LA MESA CA 91942 |
| MCWILLIAMS APPRAISALS LLC | 9300 E FLORIDA AVE 1603 DENVER CO 80247 |
| MD COMMISSIONER OF FINANCIAL | REGULATION 500 N CALVERT ST 402 BALTIMORE MD 21202 |
| MD COMPTROLLER OF REVENUE | ADMINISTRATION DIVISION 80 CALVERT ST PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MD DEPT OF MOTOR VEHICLES | 6601 RITCHIE HWY NE GLEN BURNIE MD 21062 |
| MD ENGINEERING LP, LLP | 500 N CENTRAL EXPWY, SUITE 310 PLANO TX 75074 |
| MD ENGLAND AND SONS LLC | & WESTLEY & KATIE NOLIN 47 FRAM DRIVE MANSFIELD MA 02048 |
| MD MASTER BUILDERS | CUSTOM HOMES LLC 12985 MARKET ST HOUSTON TX 77015 |
| MD OPPY RE | 8125 TYNECASTLE DR ATLANTA GA 30350 |
| MD OPRY RE | 8125 TYNECASTLE DR ATLANTA GA 30350 |

| Claim Name | Address Information |
|---|---|
| MD STATE COLL AGENCY LICENSING BOARD | 500 NORTH CALVERT STREET BALTIMORE MD 21202 |
| MD&R | MOLD DETECTION AND REMEDIATION,LLC 213 NORTH STEVENS STREET ORANGE CA 92868 |
| MDC | MARK DALEY 17 TWIN OAK DRIVE LEVITTOWN PA 19056 |
| MDCM INC | 620 CRESCENT DR DEARBORN MI 48124 |
| MDH CONSTRUCTION INC | 4349 FRANCINA CT 335 LAKE WORTH FL 33463 |
| MDJ ROOFING SERVICES | 134 S CLAYTON ST SUITE 5 LAWRENCEVILLE GA 30046 |
| MDL RESTORATION INC & | 606 WM LEIGH DR TULLYTOWN PA 19007 |
| MDM CONSTRUCTION | 623 BENDING BOUGH DRIVE SPRING TX 77388 |
| MDM CONSTRUCTION INC | 7477 CR 7000 LUBBOCK TX 79407 |
| MDOW INS CO | 220 W ALABAMA STE 210 HOUSTON TX 77098 |
| MDOW INSURANCE CO | PO BOX 540548 HOUSTON TX 77254 |
| MDR CONST SERVICES LLC | 116 PARK 42 DR A LOCUST GROVE GA 30248 |
| MDR CONSTRUCTION SERVICES, LLC | DAVID MCGUFFEY 104 PARK 42 DRIVE LOCUST GROVE GA 30248 |
| MDS ROOFING LLC | 9227 E. LINCOLN AVE LONE TREE CO 80124 |
| MDW ROOFING AND REMODELING LLC | DANNY WENCES 19624 GAS LIGHT LN NEW CANEY TX 77357 |
| ME SECRETARY OF STATE | 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| ME STATE TREASURER | 35 STATE HOUSE STATION AUGUSTA ME 04333-0035 |
| MEAD TOWN | MEAD TWN TREASURER N10637 RESEWOOD AVE GREENWOOD WI 54437 |
| MEAD TOWNSHIP | MEAD TWP - TAX COLLECTOR 128 DAVIDSON LANE CLARENDON PA 16313 |
| MEADE APPRAISAL SERVICES | 4006 MARTHAS CIRCLE BIRMINGHAM AL 35243 |
| MEADE COUNTY | MEADE COUNTY - SHERIFF PO BOX 306 BRANDENBURG KY 40108 |
| MEADE COUNTY | MEADE COUNTY - TREASURER 1300 SHERMAN STREET, SUI STURGIS SD 57785 |
| MEADE COUNTY | MEADE COUNTY - TREASURER PO BOX 670 MEADE KS 67864 |
| MEADE COUNTY CLERK | 516 HILLCREST DR BRANDENBURG KY 40108 |
| MEADE COUNTY TREASURER | 1300 SHERMAN ST STE 107 STURGIS SD 57785 |
| MEADE INS AGENCY INC | 307 SOUTH STATE RD 19 PALATKA FL 32177 |
| MEADE TOWNSHIP | MEADE TOWNSHIP - TREASUR 4389 THOMAS RD KINDE MI 48445 |
| MEADE, LYNEKA | ADDRESS ON FILE |
| MEADES APPRAISAL SERVICE LLC | 264 GLISTEN DRIVE GATE CITY VA 24251 |
| MEADES METAL BUILDING | BOX 65 ACHILLE OK 74720 |
| MEADOW BROOK CLUSTER | HOMES RESIDENTIAL ASSOC. PO BOX 381893 BIRMINGHAM AL 35242 |
| MEADOW CREEK MUD A | MEADOW CREEK MUD - COLLE P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| MEADOW PARK INSURANCE | 1001 FAIRGROUNDS 202 ST CHARLES MO 63301 |
| MEADOW POINT COA INC | 12100 E ILIFF AVE SUITE 100 DENVER CO 80014 |
| MEADOW VALE CITY | CITY OF MEADOW VALE - CL 9408 BLOSSOM LN, SUITE A LOUISVILLE KY 40241 |
| MEADOW VIEW CONDOMINIUM TRUST | 200 MERRIMACK STREET ESSEX MANAGEMENT GROUP HAVERHILL MA 01830 |
| MEADOW VIEW HEIGHTS OWNERS | ASSOCIATION HC 82 BOX 1802 DUCK CREEK VILLAGE UT 84762 |
| MEADOW WOODS HOMEOWNER ASSOCIATION | JANET MARKELL, TRASURER 32 MELAINE LANE CARVER MA 02330 |
| MEADOWBROOK LAKES VIEW CONDO ASSOC. INC. | 135 S.E. 3RD AVE DANIA BEACH FL 33004 |
| MEADOWBROOK LLC | 2132 S RIVERSIDE DR IOWA CITY IA 52246 |
| MEADOWBROOK MHP | 7401 SAN PEDRO DR NE ALBUQUERQUE NM 87109 |
| MEADOWBROOK VILLAGE CONDO ASSOC. | 91 MEADOWBROOK VILLAGE ROCHESTER NH 03867 |
| MEADOWCROFT CONDO ASSOC., INC. | 5701 15TH AVE W BRADENTON FL 34209 |
| MEADOWCROFT HOMEOWNERS ASSOCIATION | PO BOX 662 SUMTER SC 29151 |
| MEADOWGLEN HOMEOWENERS ASSOCIATION INC | 9300 N 16TH STREET TAMPA FL 33612 |
| MEADOWHILL REGIONAL MUD | MEADOWHILL REGIONAL MUD 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MEADOWLAKE FARMS CLUSTER | HOMES ASSOC., INC. 5520 GREENWICH ROAD VIRGINIA BEACH VA 23462 |
| MEADOWLAKES PROPERTY OWNERS ASSOC. INC. | 177B BROADMOOR, SUITE B MEADOWLAKES TX 78654 |

| Claim Name | Address Information |
|---|---|
| MEADOWLAND ESTATES CONDO ASSOC. INC | C/O IMAGINEERS, LLC 635 FARMINGTON AVENUE HARTFORD CT 06105 |
| MEADOWS & ADERHOLD PA | 2596 REYNOLDA RD STE C WINSTON-SALEM NC 27106 |
| MEADOWS AT WALNUT BANK FARM CONDO ASSOC. | 975 EASTON ROAD SUITE 102 WARRINGTON PA 18976 |
| MEADOWS COMMUNITY ASSOCIATION, INC. | LIZ JOHNSON 2004 LONGMEADOW SARASOTA FL 34235 |
| MEADOWS COMMUNITY HOA, INC. | 555 FREEMAN RD #270 CENTRAL POINT OR 95702 |
| MEADOWS CONDOMINIUM ASSOCIATION | 345 32ND STREET, S.E. WYOMING MI 49548 |
| MEADOWS ENTERPRISES, INC. | COLUMBUS G MEADOWS, JR. P.O. BOX 68 TUSKEGEE INST. AL 36087 |
| MEADOWS MOBILE HOME PARK LLC | 1515 POLARIS DR PITTSBURG CA 94565 |
| MEADOWS OF ASTATULA HOA, INC. | 613 S. 12TH STREET LEESBURG FL 34748 |
| MEADOWS OF BLOOMINGTON LLC | 102 FILBERT DR UNIT 1 BLOOMINGTON IL 61705 |
| MEADOWS, JAMES | ADDRESS ON FILE |
| MEADOWVIEW COMMONS LLC | 6715 PRYOR LN FARMINGTON NM 87402 |
| MEADVIEW CIVIC ASSOCIATION INC | 247 E MEADVIEW BLVD MEADVIEW AZ 86444 |
| MEADVILLE CITY | MEADVILLE CITY - TREASUR 894 DIAMOND PARK MEADVILLE PA 16335 |
| MEAGHER COUNTY | MEAGHER COUNTY - TREASUR PO BOX 429 WHITE SULPHUR SPRING MT 59645 |
| MEANS, JAMES | ADDRESS ON FILE |
| MEANS, KELLY | ADDRESS ON FILE |
| MECAN TOWN | MECAN TWN TREASURER W950 FERN DRIVE MONTELLO WI 53949 |
| MECCA MUSARI | MECCA A. MUSARI, PRO SE 14130 SPRING BRANCH DRIVE UPPER MARLBORO MD 20772 |
| MECHANIC FALLS TOWN | MECHANIC FALLS TN -COLLE 108 LEWISTON STREET MECHANIC FALLS ME 04256 |
| MECHANICSBURG BORO | MECHANICSBURG BORO - COL 605 SOMERSET DR MECHANICSBURG PA 17055 |
| MECHANICSBURG S.D./MECHA | MECHANICSBURG SD - COLLE 605 SOMERSET DR MECHANICSBURG PA 17055 |
| MECHANICSBURG S.D./SHIRE | MECHANICSBURG SD - TC 4 WEST GREEN STREET SHIREMANSTOWN PA 17011 |
| MECHANICSBURG S.D./UPPER | DENNIS ZERBE - TAX COLLE 275 CUMBERLAND PARKWAY MECHANICSBURG PA 17055 |
| MECHANICSVILLE BORO | DENISE SWARTZ-TAX COLLEC 6 BURNS ST POTTSVILLE PA 17901 |
| MECHANICVILLE CITY | MECHANICVILLE CITY-COLLE 36 NORTH MAIN STATTN AC MECHANICVILLE NY 12118 |
| MECHANICVILLE CSD (CITY) | MECHANICVILLE CSD- COLLE TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| MECHANICVILLE CSD (CMB T | MECHANICVILLE CSD- COLLE TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| MECHANICVILLE CSD (T-SC | MECHANICVILLE CSD - TREA TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| MECHELL | 5809 GLEN ARBOR DR CORPUS CHRISTI TX 78412 |
| MECI ENTERPRISES LLC | 528 7 BRIDGE RD STE 133 EAST STROUDSBURG PA 18301 |
| MECKLENBURG COUNTY | MECKLENBURG COUNTY - TRE P O BOX 250 BOYDTON VA 23917 |
| MECKLENBURG COUNTY | P.O. BOX 250 BOYDTON VA 23917-0250 |
| MECKLENBURG COUNTY TAX COLLECTOR | 700 E STONEWALL ST, STE 104 CHARLOTTE NC 28202 |
| MECON INC | 4181 116TH TERRACE N CLEARWATER FL 33762 |
| MECOSTA COUNTY TREASURER | 400 ELM STREET ROOM 133 BIG RAPIDS MI 49307 |
| MECOSTA TOWNSHIP | MECOSTA TOWNSHIP - TREAS 19729 11 MILE RD BIG RAPIDS MI 49307 |
| MECOSTA VILLAGE | MECOSTA VILLAGE - TREASU PO BOX 387 MECOSTA MI 49332 |
| MED JAMES | 117 CARNAHAN DR 1 MAUMELLE AR 72113 |
| MEDARY TOWN | MEDARY TWN TREASURER N3393 SMITH VALLEY ROAD LA CROSSE WI 54601 |
| MEDFIELD TOWN | MEDFIELD TOWN - TAX COLL 459 MAIN STREET MEDFIELD MA 02052 |
| MEDFORD CITY | MEDFORD CITY - TAX COLLE 85 G.P. HASSETT DRIVE MEDFORD MA 02155 |
| MEDFORD CITY | MEDFORD CITY TREASURER 639 SOUTH SECOND STREET MEDFORD WI 54451 |
| MEDFORD IRRIGATION DISTRICT | PO BOX 70 JACKSONVILLE OR 97530 |
| MEDFORD LAKES BORO | MEDFORD LAKES BORO - COL 1 CABIN CIRCLE DRIVE MEDFORD LAKES NJ 08055 |
| MEDFORD TOWN | MEDFORD TWN TREASURER W6657 CEDAR ST MEDFORD WI 54451 |
| MEDFORD TOWNSHIP | MEDFORD TWP - COLLECTOR 17 NORTH MAIN STREET MEDFORD NJ 08055 |
| MEDFORD WATER/SEWER LIEN | MEDFORD CITY (W/S) - COL 85 G.P. HASSETT DRIVE MEDFORD MA 02155 |

| Claim Name | Address Information |
|---|---|
| MEDFORD, STACY | ADDRESS ON FILE |
| MEDIA BORO | MEDIA BORO - TAX COLLECT 301 N JACKSON ST MEDIA PA 19063 |
| MEDIANT COMMUNICATIONS LLC | PO BOX 29976 NEW YORK NY 10087-9976 |
| MEDINA CEN SCH (COMBINED | MEDINA CEN SCH -TAX COLL 1 MUSTANG DR MEDINA NY 14103 |
| MEDINA CITY | MEDINA CITY-TAX COLLECTO PO BOX 420 MEDINA TN 38355 |
| MEDINA COUNTY | MEDINA COUNTY - TREASURE 144 N BROADWAY, ROOM 107 MEDINA OH 44256 |
| MEDINA COUNTY | MEDINA COUNTY - TAX COLL 1102 15TH ST HONDO TX 78861 |
| MEDINA COUNTY DISTRICT CLERK | 1100 16TH ST STE 209 HONDO TX 78861 |
| MEDINA COUNTY TAX OFFICE | LORAINE NEUMAN, RTA CTA 1102 15TH ST HONDO TX 78861 |
| MEDINA MUTUAL INSURANCE | 500 PLAZA DRIVE MARSHALL WI 53559 |
| MEDINA TOWN | MEDINA TWN TREASURER 4996 TOWERLINE RD MARSHALL WI 53559 |
| MEDINA TOWNSHIP | TAX COLLECTOR 12284 INGALL HWY MORENCI MI 49256 |
| MEDINA VILLAGE(T-SHELBY) | MEDINA VILLAGE - CLERK PO BOX 6780 ITHACA NY 14851 |
| MEDINA VILLAGE(TWN OF RI | MEDINA VILLAGE - CLERK PO BOX 6780 ITHACA NY 14851 |
| MEDINA, JESSICA | ADDRESS ON FILE |
| MEDINA, JOHNNIE | ADDRESS ON FILE |
| MEDINA, LOURDES | ADDRESS ON FILE |
| MEDINAH, SUNASIA | ADDRESS ON FILE |
| MEDINAS GENERAL CONSTRUC | 804 NORTH PINE ST ANAHEIM CA 92805 |
| MEDINILLA, PRISCILLA | ADDRESS ON FILE |
| MEDLEY, TIMOTHY | ADDRESS ON FILE |
| MEDRANO INSURANCE AGENCY | 55 WAUGH DR 150 HOUSTON TX 77007 |
| MEDWAY TOWN | MEDWAY TOWN - TAX COLLEC 155 VILLAGE STREET MEDWAY MA 02053 |
| MEDWAY TOWN | MEDWAY TOWN - TAX COLLEC 4 SCHOOL STREET MEDWAY ME 04460 |
| MEEDER ASSET MANAGEMENT, INC. | ATTN: MR. DALE WILLIAM SMITH CFA, MBA CO-CHIEF INVESTMENT OFFICER 6125 MEMORIAL DRIVE DUBLIN OH 43017-9000 |
| MEEDER SPECTRUM FUND | ATTN: MR. CLINTON LEE BREWER CFA, MBA CO-CHIEF INVESTMENT OFFICER 6125 MEMORIAL DRIVE DUBLIN OH 43017-9000 |
| MEEKER COUNTY | MEEKER COUNTY - TREASURE 325 NORTH SIBLEY AVE LITCHFIELD MN 55355 |
| MEEKER COUNTY TREASURER | 325 SIBLEY AVENUE N 4TH LEVEL LITHCFIELD MN 55355 |
| MEEKS THE BUILDERSCHOICE | ACCT OF S BURBRIDGE 7080 HWY 39 MOUNT VERNON MO 65712 |
| MEELAQUESHA CLEACHELL WEBB | 4655 43RD CT VERO BEACH FL 32967 |
| MEEME TOWN | MEEME TWN REASURER 10432 STATE ROAD 42 NEWTON WI 53063 |
| MEEMIC INS | P O BOX 217019 AUBURN HILLS MI 48321 |
| MEEMIC INS CO | 1685 N OPDYKE RD AUBURN HILLS MI 48326 |
| MEEMIC INSURANCE COMPANY | PO BOX 630929 CINCINNATI OH 45263 |
| MEENON TOWN | MEENON TWN TREASURER 24859 WALBERG RD WEBSTER WI 54893 |
| MEGA HOME IMPROVEMENT | MEGA ENTERPRISES INC. 427 S. HARRISON STREET ALGONQUIN IL 60102 |
| MEGATREND, INC | 21356 SW 87TH PLACE CUTLER BAY FL 33189 |
| MEGHAN OVERACKER - PRUITT | 35846 WHISKEY RUN MATTAWAN MI 49071 |
| MEGRAM CONSTRUCTION | MEGRAM LLC 467 LAKE HOWELL ROAD, SUITE 108 MAITLAND FL 32751 |
| MEGS INSTALLATION & FLOORING SOLUTIONS | JACQUELINE MELLS 2395 PLEASANTDALE ROAD, SUITE 1 DORAVILLE GA 30340 |
| MEHOOPANY TOWNSHIP | MEHOOPANY TWP - TAX COLL 231 SUNSET DRIVE MEHOOPANY PA 18629 |
| MEHTA INSURANCE AGY LLC | 217A W ABSECON BLVD ABSECON NJ 08201 |
| MEHTA, ANIL | ADDRESS ON FILE |
| MEHTA, BARBARA | ADDRESS ON FILE |
| MEHTLAN INSURANCE AGENCY | 873 S AMIN STREET WILLITS CA 95490 |
| MEIERS OUTDOOR WORLD INC | 155 SAYTON RD UNIT B FOX LAKE IL 60020 |
| MEIGEL, HOLLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEIGS CITY/MITCHELL CO. | MEIGS CITY-TAX COLLECTOR PO BOX 47 MEIGS GA 31765 |
| MEIGS COUNTY | MEIGS COUNTY-TRUSTEE PO BOX 7 DECATUR TN 37322 |
| MEIGS COUNTY | MEIGS COUNTY – TREASURER 100 E SECOND ST, ROOM 20 POMEROY OH 45769 |
| MEIGS COUNTY CLERK & MASTER | 17214 HWY 58 NORTH DECATUR TN 37322 |
| MEIGS COUNTY TRUSTEE | PO BOX 7 DECATUR TN 37322 |
| MEINERS, RICHARD | ADDRESS ON FILE |
| MEINKE, PATRICIA | ADDRESS ON FILE |
| MEIS ROOFING & CONSTRUCTION | MEIS ENTERPRISE LLC MEIS ENTERPRISE LLC 4617 DIAZ AVE FORT WORTH TX 76107 |
| MEJIA, ADAM | ADDRESS ON FILE |
| MEJIA, AMILCAR | ADDRESS ON FILE |
| MEJIA, CARLOS | ADDRESS ON FILE |
| MEJIA, KRISTEN | ADDRESS ON FILE |
| MEL FOSTER CO | 3218 E 36TH ST CT DAVENPORT IA 52807 |
| MEL FOSTER COMPANY | ATTN: JACKIE TURNER 250 E. MAIN ST.STE.110 SUITE 110 GALESBURG IL 61401 |
| MEL FOSTER COMPANY | ATTN: JACKIE TURNER 250 E. MAIN ST. SUITE 110 GALESBURG IL 61401 |
| MEL G WARD AND ASSOCIATES INC | 10950-60 SAN JOSE BLVD 197 JACKSONVILLE FL 32223 |
| MEL THURMAN REAL ESTATE APPRAISALS | 3805 WESTCHESTER DR WACO TX 76710 |
| MELAND, NICHOLAS | ADDRESS ON FILE |
| MELANIE A DANCHO | ADDRESS ON FILE |
| MELANIE CROCKER | ADDRESS ON FILE |
| MELANIE L CROCKER, PA | 2457 ORSOTA CIRCLE OCOEE FL 34761 |
| MELANIE LEWIS AND | ADDRESS ON FILE |
| MELANIE LOCKHART & | ADDRESS ON FILE |
| MELANIE NEPTUNE | ADDRESS ON FILE |
| MELANIE VAN PELT | ADDRESS ON FILE |
| MELANIE WILSON AND | ADDRESS ON FILE |
| MELBA BAKER | ADDRESS ON FILE |
| MELBOURNE CITY | MELBOURNE CITY – TAX COL P.O. BOX 63 MELBOURNE KY 41059 |
| MELBOURNE, EBONIE | ADDRESS ON FILE |
| MELCHIOR, JOHN | ADDRESS ON FILE |
| MELERS ALL PURPOSE CONSTRUCTION | ALEX MELER 16996 LAKEWAY CIRCLE FLINT TX 75762 |
| MELILLO CONSULTING | ATTN: BOB SHOYETTE 285 DAVIDSON AVENUE SOMERSET NJ 08873 |
| MELIN ENTERPRISES FOR | ACCT OF HARLAN KELLY PO BOX 2192 MERCED CA 95344 |
| MELINDA HOPKINS, ET AL. | MOUNTAIN STATE JUSTICE, INC. BREN J. POMPONIO, ESQ 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| MELISSA GRANT | ADDRESS ON FILE |
| MELISSA LLERA | ADDRESS ON FILE |
| MELISSA MURPHY | ADDRESS ON FILE |
| MELISSA MURPHY AND | ADDRESS ON FILE |
| MELISSA NEMEC | ADDRESS ON FILE |
| MELISSA PADOVANO | ADDRESS ON FILE |
| MELISSA R. KAERCHER, TAX COLLECTOR | 910 THIRD AVENUE BOROUGH OF FREEDOM/ FREEDOM SCHOOL DISTRICT FREEDOM PA 15042 |
| MELISSA SILVA | ADDRESS ON FILE |
| MELISSA WEINMEIR & TODD | ADDRESS ON FILE |
| MELISSA WHALL | ADDRESS ON FILE |
| MELITA MCBRIDE APPRAISAL LLC | 1628 S 1165 E OGDEN UT 84404 |
| MELIZAIRE DORISCA | ADDRESS ON FILE |
| MELLEN CITY | MELLEN CITY TREASURER PO BOX 708 MELLEN WI 54546 |
| MELLEN LAW FIRM | ONE EMBARCADERO CENTER 5TH FLOOR SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| MELLEN TOWNSHIP | MELLEN TOWNSHIP - TREASU N 6156 US HWY 41 WALLACE MI 49893 |
| MELLNIK REAL ESTATE SERVICES | PO BOX 66 141 S POWELL ST FOREST CITY NC 28043 |
| MELLON CERTIFIED RESTOR | 436 S LANSDOWNE AV YEADON PA 19050 |
| MELO PROPERTY SERVICES LLC | 1314 ASTOR STREET NORRISTOWN PA 19401 |
| MELODY GOODWORTH | 6325 LANGSTON AVE NEW PORT RICHEY FL 34653 |
| MELROSE CITY | MELROSE CITY - TAX COLLE 562 MAIN STREET MELROSE MA 02176 |
| MELROSE GARDENS HOMEOWNERS ASSOCIATION | 2685 HORSESHOE DRIVE S 215 NAPLES FL 34104 |
| MELROSE MUTUAL | 303 EAST MAIN MELROSE MN 56352 |
| MELROSE MUTUAL INS CO | P O BOX 266 MELROSE MN 56352 |
| MELROSE TOWNSHIP | MELROSE TOWNSHIP - TREAS PO BOX 189 WALLOON LAKE MI 49796 |
| MELROY ROOFING | EUGENE F MELROY 645 BOB WHITE TRAIL CHATSWORTH GA 30705 |
| MELTON BUILDERS, LLC | MARCUS D MELTON MARCUS D MELTON 7240 NWCR 4030 BLOOMING GROVE TX 76626 |
| MELTON INS AGENCY | 613 TOWNE PK W DR 102 RINCON GA 31326 |
| MELTON, FELICIA | ADDRESS ON FILE |
| MELVILLE TOWN | MELVILLE TOWN - TAX COLL P. O. BOX 268 MELVILLE LA 71353 |
| MELVIN JAVIER HERRERA | 517 SIKES ST HOUSTON TX 77018 |
| MELVIN LEE COMBS | 900 ARLINGTON ST RUSTON LA 71270 |
| MELVIN LINWOOD STEVENS JR | 299 TORPOINT GATE ROAD LONGWOOD FL 32779 |
| MELVIN VILLAGE | MELVIN VILLAGE - TREASUR 1077 MAIN MELVIN MI 48454 |
| MELVINDALE CITY | MELVINDALE CITY - TREASU 3100 OAKWOOD BLVD MELVINDALE MI 48122 |
| MELVY D. CRIBB | 133 DONALD LOOP HEMINGWAY SC 29554 |
| MELYSSA GROGAN | 710 SHANNON LN HIGHLAND VILLAGE TX 75077 |
| MEMBERS ASSURANCE PROP & | CASUALTY 830 GREENBRIER CIR CHESAPEAKE VA 23320 |
| MEMBERS INS | 6600 AAA DR CHARLOTTE NC 28212 |
| MEMBERS INSURANCE CO | PO BOX 29620 CHARLOTTE NC 28229 |
| MEMBERS MTL INS ASSOC | P O BOX 862 STORM LAKE IA 50588 |
| MEMBERSELECT INS | PREFX HOM P O BOX 740860 CINCINNATI OH 45274 |
| MEMBERSELECT INS | 1 AUTO CLUB DR DEARBORN MI 48126 |
| MEMORIAL HILLS MUD E | MEMORIAL HILLS MUD - COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| MEMORIAL MUD L | MEMORIAL MUD - TAX COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MEMORIAL NORTHWEST HOA | 7170 CHERRY PARK DR. C/O SCS MANAGEMENT SERVICES INC HOUSTON TX 77095 |
| MEMORIAL POINT POA | 106 ECHO LANE LIVINGSTON TX 77351 |
| MEMPHIS CITY | MEMPHIS CITY-TREASURER 125 N MAIN ST - ROOM 375 MEMPHIS TN 38103 |
| MEMPHIS CITY | MEMPHIS CITY - TREASURER 35095 POTTER ST MEMPHIS MI 48041 |
| MEMPHIS REO/ FIRST NATIONAL REALTY, INC. | 6423 SUMMER GALE DRIVE MEMPHIS TN 38134 |
| MEN AT WORK | 6575 BARBOURVIEW DR NO NEW ORLEANS LA 70126 |
| MENA LAW FIRM | 9700 SOUTH DIXIE HWY660 MIAMI FL 33156 |
| MENALLEN TOWNSHIP | MENALLEN TWP - TAX COLLE PO BOX 488 NEW SALEM PA 15468 |
| MENALLEN TOWNSHIP | ELLEN L BLACK- TAX COLLE 39 WEST POINT RD ASPERS PA 17304 |
| MENANDS C.S. (TN OF COLO | MENANDS CS- RECEIVER OF 534 LOUDON RD./MEM. TOWN NEWTONVILLE NY 12128 |
| MENANDS VILLAGE | MENANDS VILLAGE- CLERK 250 BROADWAY MENANDS NY 12204 |
| MENARD COUNTY | MENARD COUNTY - TREASURE 102 S 7TH ST, 1ST FLOOR PETERSBURG IL 62675 |
| MENARDS | FOR THE ACCT OF C DELI 4257 117TH AVE ALLEGAN MI 49010 |
| MENASHA CITY | MENASHA CITY TREASURER 100 MAIN ST SUITE 200 MENASHA WI 54952 |
| MENASHA CITY | QUARTERLY TAX 100 MAIN ST SUITE 200 MENASHA WI 54952 |
| MENASHA UTILITIES | PO BOX 340 MENASHA WI 54952-0340 |
| MENATH INS | 333 VILLAGE BLVD STE 203 INCLINE VILLAGE NV 89451 |
| MENCACCI, MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDES & MOUNT | 750 7TH AVENUE NEW YORK NY 10019 |
| MENDEZ AND ASSOC | 9953 PINES BLVD PEMBROKE PINES FL 33024 |
| MENDEZ M INS AGENCY | 17425 SW 97 AVE MIAMI FL 33157 |
| MENDEZ, ALEX | ADDRESS ON FILE |
| MENDEZ, CHRISTIAN | ADDRESS ON FILE |
| MENDHAM BORO | MENDHAM BORO - TAX COLLE 6 WEST MAIN STREET MENDHAM NJ 07945 |
| MENDHAM TOWNSHIP | MENDHAM TWP - COLLECTOR 2 WEST MAIN STREET BROOKSIDE NJ 07926 |
| MENDIETA, FERNANDO | ADDRESS ON FILE |
| MENDIX, INC. | ATTN: GENERAL COUNSEL 268 SUMMER STREET BOSTON MA 02210 |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COL 501 LOWGAP ROAD, ROOM 10 UKIAH CA 95482 |
| MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP ROAD ROOM 1060 UKIAH CA 95482 |
| MENDON TOWN | MENDON TOWN -TAX COLLECT 20 MAIN STREET MENDON MA 01756 |
| MENDON TOWN | MENDON TOWN - TAX COLLEC 34 U.S. ROUTE 4 MENDON VT 05701 |
| MENDON TOWN | MENDON TOWN-TAX RECEIVER 16 WEST MAIN ST HONEOYE FALLS NY 14472 |
| MENDON TOWNSHIP | MENDON TOWNSHIP - TREASU 146 W STATE ST MENDON MI 49072 |
| MENDON VILLAGE | MENDON VILLAGE - TREASUR PO BOX 146 MENDON MI 49072 |
| MENDOTA INS | P O BOX 2057 KALISPELL MT 59903 |
| MENDOTA MUT INS | P O BOX 498 MENDOTA IL 61342 |
| MENDOZA, ALBERT | ADDRESS ON FILE |
| MENDOZA, DIANA | ADDRESS ON FILE |
| MENDOZA, LUIS | ADDRESS ON FILE |
| MENDOZAHOUSE LEVELING & REPAIR LLC | ISMAEL MENDOZA 85 IH 10 NORTH SUITE 100 B BEAUMONT TX 77707 |
| MENENDEZ STROPLE, ALAN | ADDRESS ON FILE |
| MENIFEE COUNTY | MENIFEE COUNTY - SHERIFF PO BOX 142 FRENCHBURG KY 40322 |
| MENKE APPRAISAL SERVICES INC | 19011 PUEBLO AVE JORDAN MN 55352 |
| MENLO CITY | MENLO CITY-TAX COLLECTOR PO BOX 155 MENLO GA 30731 |
| MENNENGA CONSTRUCTION IN | PO BOX 17250 URBANA IL 61803 |
| MENNONITE AID PLAN | 1110 J ST REEDLEY CA 93654 |
| MENNONITE AID PLAN | PO BOX 878 REEDLEY CA 93654 |
| MENNONITE MUTUAL INS CO | PO BOX 300 ORRVILLE OH 44667 |
| MENNONITE UNION AID | PO BOX 336 MONTEZUMA KS 67867 |
| MENNONITE UNION AID | PO BOX 338 MONTEZUMA KS 67867 |
| MENOMINEE CITY | MENOMINEE CITY - TREASUR 2511 10TH ST MENOMINEE MI 49858 |
| MENOMINEE COUNTY | MENOMINEE COUNTY - TREAS PO BOX 279 KESHENA WI 54135 |
| MENOMINEE TOWNSHIP | MENOMINEE TOWNSHIP - TRE N 2920 BAY DE NOC DR MENOMINEE MI 49858 |
| MENOMONEE FALLS VILLAGE | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| MENOMONIE CITY | DUNN COUNTY TREASURER 800 WILSON AVE,RM 150 MENOMONIE WI 54751 |
| MENOMONIE TOWN | MENOMONIE TWN TREASURER N4564 446TH ST KESHENA WI 54135 |
| MENTA CONSTRUCTION INC | P O BOX 84 LIMA PA 19037 |
| MENTOR REALTY GROUP LLC | 10259 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| MENTOR REALTY GROUP LLC | 6810 N. STATE ROAD 7 COCONUT CREEK FL 33073 |
| MENTOR TOWNSHIP | MENTOR TOWNSHIP - TREASU PO BOX 730 MIO MI 48647 |
| MENTOR TOWNSHIP | MENTOR TOWNSHIP - TREASU 9604 S STRAITS HWY WOLVERINE MI 49799 |
| MENTZ TOWN | MENTZ TOWN- TAX COLLECTO PO BOX 798 PT BYRON NY 13140 |
| MENU REALTY | 1575 AVIATION CENTER PARKWAY UNIT 525 DAYTONA BEACH FL 32114 |
| MEQUON CITY | TAX COLLECTOR PO BOX 994 / 121 W MAIN PORT WASHINGTON WI 53074 |
| MEQUON CITY | MEQUON CITY TREASURER 11333 N CEDARBURG RD MEQUON WI 53092 |
| MER ROUGE VILLAGE | MER ROUGE VILLAGE - COLL P.O. BOX 238 MER ROUGE LA 71261 |
| MERAMAC VALLEY MTL INSCO | 535 ELM ST HILLSBORO MO 63050 |

| Claim Name | Address Information |
|---|---|
| MERAMEC VALLEY MUT INS | P O BOX 438 HILLSBORO MO 63050 |
| MERASTAR INS | P O BOX 660421 DALLAS TX 75266 |
| MERCADO, EDUARDO | ADDRESS ON FILE |
| MERCANTILE PARTNERS LP | 2650 MEACHAM BLVD FORT WORTH TX 76137 |
| MERCANTILE PARTNERS, L.P. | LAW, SNAKARD & GAMBILL ATTN: WILLIAM F. MCCANN 1600 W 7TH ST, SUITE 500 FORT WORTH TX 76102 |
| MERCANTILE PARTNERS, L.P. | ATTN: BRIAN RANDOLPH 2650 MEACHAM BLVD FORT WORTH TX 76137 |
| MERCED COUNTY | MERCED COUNTY - TAX COLL 2222 M STREET MERCED CA 95340 |
| MERCED COUNTY TAX COLLECTOR | 2222 M STREET MERCED CA 95340 |
| MERCED MUTUAL | 971 E BROADWAY ATWATER CA 95301 |
| MERCED MUTUAL INS CO | PO BOX 834 ATWATER CA 95301 |
| MERCER | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER APPRAISAL | COMPANY 8641 DEADFALL RD MILLINGTON TN 38053 |
| MERCER AREA SCHOOL DISTR | MERCER AREA SD - TAX COL 396 E. VENANGO ST. MERCER PA 16137 |
| MERCER AREA SD/FINDLEY T | MERCER AREA SD - TAX COL 369 MCCLELLAND ROAD MERCER PA 16137 |
| MERCER AREA SD/JEFFERSON | MERCER AREA SD - TAX COL 89 CHARLESTON RD MERCER PA 16137 |
| MERCER BORO | MERCER BORO - TAX COLLEC 396 E. VENANGO ST. MERCER PA 16137 |
| MERCER CNTY MTL | 10 N HWY 31 PENNINGTON NJ 08534 |
| MERCER COUNTY | MERCER COUNTY - SHERIFF PO BOX 126 HARRODSBURG KY 40330 |
| MERCER COUNTY | MERCER COUNTY - TREASURE 101 N MAIN ST, RM 201 CELINA OH 45822 |
| MERCER COUNTY | MERCER COUNTY - TREASURE PO BOX 39 STANTON ND 58571 |
| MERCER COUNTY | MERCER COUNTY - TREASURE 100 SE 3RD STREET ALEDO IL 61231 |
| MERCER COUNTY | MERCER COUNTY - COLLECTO 802 E. MAIN PRINCETON MO 64673 |
| MERCER COUNTY CLERK | 209 S BROAD STREET P.O. BOX 8068 TRENTON NJ 08650 |
| MERCER COUNTY SHERIFF | 1501 W MAIN ST STE 120 PRINCETON WV 24740 |
| MERCER COUNTY TAX CLAIM BUREAU | 3 COURTHOUSE MERCER PA 16137 |
| MERCER COUNTY TAX CLAIM BUREAU | 3 MERCER COUNTY COURTHOUSE MERCER PA 16137 |
| MERCER QIF FUND PLC | MERCER INVESTMENT FUND 1-6 |
| MERCER TOWN | MERCER TOWN - TAX COLLEC 1015 BEECH HILL RD MERCER ME 04957 |
| MERCER TOWN | MERCER TWN TREASURER P.O. BOX 149 MERCER WI 54547 |
| MERCER TOWNSHIP | LISA BAUER - TAX COLLECT 150 CENTERTOWN RD HARRISVILLE PA 16038 |
| MERCER, JEREMY | ADDRESS ON FILE |
| MERCERSBURG BORO | MERCERSBURG BORO - COLLE 19 LOUDON RD MERCERSBURG PA 17236 |
| MERCHANT INSURANCE GROUP | PAYMENT PROCESSING PO BOX 4031 BUFFALO NY 14240 |
| MERCHANT, BREANA | ADDRESS ON FILE |
| MERCHANTS MUTUAL INS CO | 250 MAIN STREET BUFFALO NY 14202 |
| MERCHANTVILLE BORO | MERCHANTVILLE BORO - COL 1 WEST MAPLE AVE MERCHANTVILLE NJ 08109 |
| MERCHANTVILLE-PENNSAUKEN | WATER COMMISSION 6751 WESTFIELD AVE PENNSAUKEN NJ 08110 |
| MERCHANTVILLE-PENNSAUKEN WATER COMPANY | 6751 WESTFIELD AVE PENNSAUKEN NJ 08110 |
| MERCURY CAS | PO BOX 5600 RANCHO CUCAMONGA CA 91729 |
| MERCURY CAS | PREFIX HO PK PO BOX 5700 RANCHO CUCAMONGA CA 91729 |
| MERCURY CASUALTY CO. | P O BOX 9702 BREA CA 92822 |
| MERCURY CASUALTY COMPANY | 1700 GREENBRIAR LANE BREA CA 92821 |
| MERCURY INS CO | 11000 EUCALYPTUS ST RANCHO CUCAMONGA CA 91730 |
| MERCURY INS CO | ATTN H/O BILLING 11000 EUCALYPTUS ST RANCHO CUCAMONGA CA 91730 |
| MERCURY INSURANCE | P O BOX 338 CHARLOTTE COURT HOUSE VA 23923 |
| MERCURY NETWORK, LLC | ATTN: GENERAL COUNSEL 5885 CUMMING HIGHWAY SUITE 108 BOX 318 SUGAR HILL GA 30518 |
| MERCURY NETWORK, LLC | ATTN: GENERAL COUNSEL 501 NE 122ND STREET SUITE D OKLAHOMA CITY OK 73114 |

| Claim Name | Address Information |
|---|---|
| MERCURY NETWORK, LLC | ATTN: GENERAL COUNSEL 3705 WEST MEMORIAL BLDG. 402 OKLAHOMA CITY OK 73134 |
| MERCURY NETWORK, LLC | ATTN: LEGAL DEPARTMENT 3705 WEST MEMORIAL BLDG. 402 OKLAHOMA CITY OK 73134 |
| MEREDITH HEIGHTS HOMEOWNERS ASSOCIATION | P.O. BOX 1733 POULSBO WA 98370 |
| MEREDITH TOWN | MEREDITH TOWN -TAX COLLE 41 MAIN STREET MEREDITH NH 03253 |
| MEREDITH TOWN | MEREDITH TOWN - TAX COLL PO BOX 469 DELHI NY 13753 |
| MERGEN CONSTRUCTION | STEVE MERGEN 8296 PRESSON PLACE LOS ANGELES CA 90069 |
| MERIDA SUMMERS ESTATE | 9818 CHESTNUT ST SPRING VALLEY CA 91977 |
| MERIDEN CITY | MERIDEN CITY - TAX COLLE 142 E MAIN ST-RM 117 MERIDEN CT 06450 |
| MERIDEN TAX COLLECTOR | ATTN: JENNIFER G. FARRELL, ESQ. 142 EAST MAIN STREET, CITY HALL MERIDEN CT 06450 |
| MERIDIAN ACRES COMMUNITY ASSOCIATION | 1401 MARVIN ROAD NE, SUITE 307 PMB 274 LACEY WA 98516 |
| MERIDIAN CHARTER TOWNSHI | MERIDIAN TWP - TREASURER 5151 MARSH RD OKEMOS MI 48864 |
| MERIDIAN CLUB CONDOMINIUM | 4901 GULF SHORE BLVD. NAPLES FL 34103 |
| MERIDIAN INS AGENCY LLC | 175 WILLIAM F MCCLELLAN HWY SUITE 112 EAST BOSTON MA 02128 |
| MERIDIAN RESIDENTIAL APPRAISAL | 1331 SUNDIAL POINT WINTER SPRINGS FL 32708 |
| MERIDIAN RESTORATION | 4403 MENDI COURT SUWANEE GA 30024 |
| MERIDIAN VILLAGE | MERIDIAN VILLAGE- CLERK PO BOX 36 MERIDIAN NY 13113 |
| MERIE, IBRAHIM | ADDRESS ON FILE |
| MERINO JR, GUILLERMO | ADDRESS ON FILE |
| MERIT INSURANCE OF TN | INC 14625 LEBANON RD D OLD HICKORY TN 37138 |
| MERIT SECURITIES CORP COLLATERALIZED | MORTGAGE BONDS SERIES 11 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |
| MERIT SECURITIES CORP COLLATERALIZED | MORTGAGE BONDS SERIES 12 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |
| MERIT SECURITIES CORP COLLATERALIZED | MORTGAGE BONDS SERIES 13 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |
| MERITPLAN INSURANCE CO | P O BOX 660643 DALLAS TX 75266 |
| MERIWETHER COUNTY | MERIWETHER CO-TAX COMMIS PO BOX 729 GREENVILLE GA 30222 |
| MERIWETHER COUNTY CLERK OF | SUPERIOR COURT PO BOX 160 GREENVILLE GA 30222 |
| MERIWETHER COUNTY TAX COMMISSIONER | PO BOX 729 GREENVILLE GA 30222 |
| MERLINKSY INS AGENCY | 2425 W LOOP SOUTH 655 HOUSTON TX 77027 |
| MERLINSKY INS AGENCY | 1800 AUGUSTA DR 215 HOUSTON TX 77057 |
| MERRICK CONSTRUCTION GRO | 9630 SW 103 AVENUE MIAMI FL 33176 |
| MERRICK COUNTY | MERRICK COUNTY - TREASUR PO BOX 27 CENTRAL CITY NE 68826 |
| MERRICK SERVICES INC. | JAMES W. MERRICK 103 ORANGE AVE EDGEWATER FL 32132 |
| MERRICK, AMBER | ADDRESS ON FILE |
| MERRIEL, JODI | ADDRESS ON FILE |
| MERRILL CITY | MERRILL CITY TREASURER 1004 E FIRST ST MERRILL WI 54452 |
| MERRILL LYNCH MORTGAGE LENDING, INC. | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | (INVT MGMT) ATTN: MS. MARY ANN CHRISTINA BARTELS 1 BRYANT PARK NEW YORK NY 10036-6728 |
| MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED ATTN: CLIENT INTEGRATION & DOCUMENTATION 1133 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10036-6701 |
| MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED 1133 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10036-6701 |
| MERRILL LYNCH, PIERCE, FENNER | & SMITH INCORPORATED ATTN: TBA MARGIN 200 NORTH COLLEGE ST CHARLOTTE NC 28255-0001 |
| MERRILL TOWN | MERRILL TOWN -TAX COLLEC P.O. BOX 239 SMYRNA MILLS ME 04780 |
| MERRILL TOWN | MERRILL TWN TREASURER W4594 PROGRESS AVE MERRILL WI 54452 |
| MERRILL TOWNSHIP | MERRILL TOWNSHIP - TREAS 1585 W. 11 MILE ROAD BITELY MI 49309 |
| MERRILL VILLAGE | MERRILL VILLAGE - TREASU P.O. BOX 485 MERRILL MI 48637 |
| MERRILL, MESHAWN | ADDRESS ON FILE |
| MERRILL, MICHAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERRILL, MONETHA | ADDRESS ON FILE |
| MERRILYN MACK, ET AL. | BRADLEY H BAINS STATE BAR # 01553980 MATTHEW J COOLBAUGH STATE BAR # 24100160 P. BOX 2776 COTTON BLEDSOE TIGHE &DAWSON MIDLAND TX 79702 |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLL 4 SCHOOL STREET MERRIMAC MA 01860 |
| MERRIMAC TOWN | MERRIMAC TWNSHIP TREASUR PO BOX 115 MERRIMAC WI 53561 |
| MERRIMAC-LODI MUTUAL INS | 431 WATER ST 115 PRAIRIE DU SAC WI 53578 |
| MERRIMAC-LODI MUTUAL INS | CO 431 WATER ST 115 PRAIRIE DU SAC WI 53578 |
| MERRIMACK MEADOWS | 1215 MAIN ST STE 121 TEWKSBURY MA 01876 |
| MERRIMACK MTL FIRE INSCO | 95 OLD RIVER RD ANDOVER MA 01810 |
| MERRIMACK MUT FIRE INS | PO BOX 1983 ANDOVER MA 01810 |
| MERRIMACK MUT FIRE INS | PO BOX 9009 ANDOVER MA 01810 |
| MERRIMACK MUTUAL FIRE | 1350 DIVISION RD STE 1 WEST WARWICK RI 02893 |
| MERRIMACK TOWN | MERRIMACK TOWN -TAX COLL 6 BABOOSIC LAKE ROAD MERRIMACK NH 03054 |
| MERRITT E LAUBER | 1725 TAFT AVE APT B16 OSHKOSH WI 54902 |
| MERRITT HALL INS | 2421 PRODUCTION DR 203 INDIANAPOLIS IN 46242 |
| MERRITT PLACE RENTALS LLC | 137 MERRITT CIRCLE BRUNSWICK GA 31520 |
| MERRITT TOWNSHIP | MERRITT TOWNSHIP - TREAS 48 E MUNGER RD MUNGER MI 48747 |
| MERRITT, NOLAN | ADDRESS ON FILE |
| MERRIVILLE CONSERVANCY DISTRICT | 6251 BROADWAY MERRILLVILLE IN 46410-3004 |
| MERRIWEATHER, ROLANDA | ADDRESS ON FILE |
| MERSCORP HOLDINGS INC | 13059 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MERSCORP HOLDINGS, INC. | GREGORY MCGREEVY, ESQ. 1818 LIBRARY STREET, SUITE 300 RESTON VA 20190 |
| MERTENS INS | 715 ZION ST NEVADA CITY CA 95959 |
| MERTES BUILDERS INC. | DANIEL MERTES 301 W. GRANT STREET LOSTANT IL 61334 |
| MERTES, DENNIS | ADDRESS ON FILE |
| MERTON TOWN | MERTON TWN TREASURER PO BOX 128 / W314 N7624 NORTH LAKE WI 53064 |
| MERTON VILLAGE | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| MERWINS INS CENTER INC | 102 HOLDEN RD PALATKA FL 32177 |
| MES ROOFING & REPAIRS | CARLOS H ZAMORA JR. 8107 LOETSCH RIDGE WAY SPRING TX 77379 |
| MESA COUNTY | MESA COUNTY-TREASURER 544 ROOD AVENUE RM100 GRAND JUNCTION CO 81501 |
| MESA COUNTY TREASURER | 544 ROOD AVE GRAND JUNCTION CO 81501 |
| MESA COUNTY TREASURER | 544 ROOD AVE 1ST FLOOR GRAND JUNCTION CO 81502-5001 |
| MESA FARMINGTON MH COMM LLC | 2011 TROY KING RD FARMINGTON NM 87401 |
| MESA HOMEOWNERS ASSOCIATION | 6795 E TENNESSEE NE 601 DENVER CO 80224 |
| MESA MANAGEMENT | 9512 W FLAMINGO SUITE 102 LAS VEGAS NV 89147 |
| MESANKO & SON INSURANCE | 1163 WASHINTON STREET TOMS RIVER NJ NJ 08753 |
| MESANKO INC | 20 CENTER AVE ATLANTIC HIGHLANDS NJ 07716 |
| MESICK VILLAGE | MESICK VILLAGE - TREASUR P.O. BOX 206 MESICK MI 49668 |
| MESQUITE CITY/ISD | MESQUITE CITY/ISD - COLL P O BOX 850267 MESQUITE TX 75185 |
| MESQUITE ROOFING AND CONSTRUCTION | GERALD WOODS GERALD WOODS 124 GROSS ROAD, SUITE G MESQUITE TX 75149 |
| MESQUITE ROOFING AND CONSTRUCTION INC | 948 KEARNY DR. MESQUITE TX 75149 |
| MESQUITE VISTAS COMMUNITY ASSOCIATION | 6655 S. CIMARRON ROAD LAS VEGAS NV 89113 |
| MESSER ELECTRIC | GREG MESSER P.O. BOX 15073 MARMET WV 25365 |
| MESTER & SCHWARTZ, P.C. | 1333 RACE STREET PHILADELPHIA PA 19107 |
| MET P & C | P O BOX 93155 DENVER CO 80291 |
| MET-ED | PO BOX 3687 AKRON OH 44309-3687 |
| METAL CONCEPTS | DAN DOUGLAS HATTER P O BOX 286 DUMAS TX 79029 |
| METAL ROOFING EXPERTS LLC | P O BOX 3133 BURLESON TX 76097 |
| METAL TOWNSHIP | METAL TWP - TAX COLLECTO 18882 HILL RD BOX 198 WILLOW HILL PA 17271 |

| Claim Name | Address Information |
|---|---|
| METAMORA TOWNSHIP | METAMORA TOWNSHIP - TREA 730 WEST DRYDEN ROAD METAMORA MI 48455 |
| METAMORA VILLAGE | METAMORA VILLAGE - TREAS 75 W. HIGH ST METAMORA MI 48455 |
| METCALF PLUMBING SERVICE | 10 B WINTERS LN CATONSVILLE MD 21228 |
| METCALF, CONLON & SIERING, P.L.C. | 126 WEST SECOND STREET MUSCATINE IA 52761-3713 |
| METCALF, DONALD | ADDRESS ON FILE |
| METCALF, MELISSA | ADDRESS ON FILE |
| METCALFE COUNTY | METCALFE COUNTY - SHERIF PO BOX 371 EDMONTON KY 42129 |
| METCALFE COUNTY CLERK | MOTOR VEHICLES DEPT 100 E STOCKTON STE 1 EDMONTON KY 42129-0025 |
| METCOM | 23121 CAMDEN WAY CALIFORNIA MD 20619 |
| METCOM EXCESS | 245 MAIN ST RIDGEFIELD NJ 07660 |
| METCOM EXCESS | P O BOX 90 245 MAIN ST RIDGEFIELD NJ 07660 |
| METCOM EXCESS | PO BOX 90 RIDGEFIELD PARK NJ 07660 |
| METHACTON S.D./LOWER PRO | MICHAEL DEAL - TAX COLLE 624 S. PARK AVE AUDUBON PA 19403 |
| METHACTON SCHOOL DISTRIC | PATRICIA GRAMM - TAX COL PO BOX 97 WORCESTER PA 19490 |
| METHUEN CITY | METHUEN CITY - TAX COLLE 41 PLEASANT STREET SUITE METHUEN MA 01844 |
| METHUEN WATER/SEWER LIEN | METHUEN CITY - TAX COLLE 41 PLEASANT STREET SUITE METHUEN MA 01844 |
| METLIFE AUTO & HOME | 700 QUAKER LANE WARWICK RI 02886-6881 |
| METLIFE AUTO & HOME | DORNELL REESE METROPOLITAN LLOYD'S INS. CO. OF TEXAS 700 QUAKER LANE WARWICK RI 02886-6881 |
| METLIFE AUTO & HOME | PO BOX 41753 PHILADELPHIA PA 19101 |
| METLIFE AUTO & HOME | P O BOX 48020 DAYTON OH 45475 |
| METLIFE AUTO & HOME | P O BOX 2057 KALISPELL MT 59903 |
| METLIFE AUTO & HOME INS | 2080 CABOT BLVD WEST LOCKBOX 941753 LANGHORN PA 19047 |
| METLIFE AUTO AND HOME | LB SRVCS C7301L25 1740 BROADWAY ST FLL2 DENVER CO 80274 |
| METOMEN TOWN | METOMEN TWN TREASURER W12828 REEDS CORNERS ROA RIPON WI 54971 |
| METOYER, ERIC | ADDRESS ON FILE |
| METRAS INS | 2030 MEMORIAL DR CHICOPEE MA 01020 |
| METRO APPRAISAL ASSOCIATES INC | 3001 ALOMA AVE STE 122 WINTER PARK FL 32792 |
| METRO APPRAISAL SERVICES | HOBART ALEXANDER MARDIS PO BOX 230654 MONTGOMERY AL 36123 |
| METRO APPRAISAL SERVICES | PO BOX 230654 MONTGOMERY AL 36123 |
| METRO APPRAISALS | 3025 E. LOON CREEK STREET MERIDIAN ID 83642 |
| METRO ATLANTA INS | P O BOX 88408 DUNWOODY GA 30356 |
| METRO BOSTON AVE | 96 CENTRAL AVE CHELSEA MA 02150 |
| METRO BUILDERS LLC | PO BOX 3011 KINGSHILL VI 00851 |
| METRO CONSTRUCTION MANAG | 10 LAKEVIEW DR OLD TAPPAN NJ 07675 |
| METRO CONSTRUCTION, INC. | 2420 ALCOTT STREET DENVER CO 80211 |
| METRO DISASTER SPECIALISTS | METRO BUILDERS & RESTORATION SPECIALISTS, INC PO BOX 959 NORTH LITTLE ROCK AR 72115-0959 |
| METRO EAST APPRAISAL | SERVICES INC 463 W MACARTHUR DR STE B COTTAGE HILLS IL 62018 |
| METRO EXTERIORS | TYLER SHORT 1300 WEST SOUTH 7 FREMONT NE 68025 |
| METRO INSULATION INC | 2119 N CENTRAL AVE ROCKFORD IL 61101 |
| METRO PA & | DEAN & LISA BARNES 3551 BRISTOL PIKE BENSALEM PA 19020 |
| METRO PUBLIC ADJUSTMENT | & ROSA P JOHNSON 3551 BRISTOL PIKE BENSALEM PA 19020 |
| METRO PUBLIC ADJUSTMENT | 3551 BRISTOL PIKE BENSALEM PA 19020 |
| METRO PUBLIC ADJUSTMENT | FREDERICK & WENDIE ALLEN 3551 BRISTOL PIKE BENSALEM PA 19020 |
| METRO PUBLIC ADJUSTMENT | HAN & KYONG BANG 3551 BRISTOL PIKE BENSALEM PA 19020 |
| METRO PUBLIC ADJUSTMENT | THOMAS DAVIS JR 3551 BRISTOL PIKE BENSALEM PA 19020 |
| METRO REALTY GROUP | ATTN: JEFF TEKAVER 3044 S. 92ND ST WEST ALLIS WI 53227 |
| METRO REALTY GROUP | TEKAVER ENTERPRISES, INC 3044 S 92ND ST WEST ALLIS WI 53227 |

| Claim Name | Address Information |
|---|---|
| METRO RESTORATION SERVICES INC | 1418 S SHELBY STREET LOUISVILLE KY 40217 |
| METRO ROOFING & CONSTR | 2604 ROSELAWN DR DENTON TX 76205 |
| METRO ROOFING & CONSTRUCTION CO., INC. | JEFF BUSCH 2604 ROSELAWN DR. DENTON TX 76205 |
| METRO ROOFING SOLUTION LLC | AVENIDA SANTA JUANITA URB. SANTA JUANITA P67 LOCAL #3 BAYAMON PR 00956 |
| METRO TRANSIT | 560 6TH AVENUE NORTH MINNEAPOLIS MN 55411-4398 |
| METRO WATER SERVICES | P.O. BOX 305225 NASHVILLE TN 37230 |
| METROCITY | 10601 LIBERTY AVE OZONE PARK NY 11417 |
| METROPLEX GUTTER AND WINDOWS | MICAH PISORS 1047 BELLS CHAPEL RD WAXAHACHIE TX 75165 |
| METROPLEX REAL ESTATE SERVICES, INC | ATTN: KELLY ANNE PORTER 9540 GARLAND RD 381-159 DALLAS TX 75218 |
| METROPLEX REAL ESTATE SERVICES, INC. | 9304 FOREST LANE, SUITE S232 DALLAS TX 75243 |
| METROPLEX ROOF AND FENCE | AMY LAID 6801 SOUTH I-35E CORINTH TX 76210 |
| METROPLEX ROOFING | W-DOS CORP W-DOS CORP 607 UNIVERSITY DRIVE FORT WORTH TX 76107 |
| METROPOL REALTY, INC. | 1146 WALKER ROAD SUITE G GREAT FALLS VA 22066 |
| METROPOLIS INSURANCE | 4155 SW 130TH AVE STE105 MIAMI FL 33175 |
| METROPOLITAN ADJ BUREAU | 16530 VENTURA BLVD 309 ENCINO CA 91436 |
| METROPOLITAN APPRAISAL SERVICES | 107 ANAWAN AVE WEST ROXBURY MA 02132 |
| METROPOLITAN APPRAISAL SVCS SOUTH | PO BOX 434 MONUMENT BEACH MA 02553 |
| METROPOLITAN BUILDRS INC | 6300 LIMOUSINE DR STE112 RALEIGH NC 27617 |
| METROPOLITAN CONSTRU | AND DESIGN 1302 WAUGH DRIVE 108 HOUSTON TX 77019 |
| METROPOLITAN CONTRACTORS | INC 3909 RAILROAD AVE FAIRFAX VA 22030 |
| METROPOLITAN DESIGN CONS | 17002 SW 143 PL MIAMI FL 33177 |
| METROPOLITAN DISTRICT | PO BOX 990092 HARTFORD CT 06199-0092 |
| METROPOLITAN HOME IMPROVEMENT INC | P.O. BOX 9060 CAROLINA PR 00988-9060 |
| METROPOLITAN HOME IMPROVEMENTS INC | 98 HAYPATH ROAD BETHPAGE NY 11714 |
| METROPOLITAN INS SERVICE | 6817 SOUTHP O INT PKWY 1202 JACKSONVILLE FL 32216 |
| METROPOLITAN INS SERVICE | 5550 N ELSTON AVE CHICAGO IL 60630 |
| METROPOLITAN PROP & CAS | P O BOX 48030 DAYTON OH 45448 |
| METROPOLITAN PROP & CAS | 2221 E BROADWAY BLVD TUCSON AZ 85704 |
| METROPOLITAN SECURITY SERVICES, INC. | D/B/A WALDEN SECURITY ATTN: NANCY MONTGOMERY P.O.BOX 4374 CHATTANOOGA TN 37405 |
| METROPOLITAN ST LOUIS MO | SEWER DISTRICT 2350 MARKET ST ST LOUIS MO 63103 |
| METROPOLITAN ST LOUIS SEWER | DISTRICT P.O. BOX 437 SAINT LOUIS MO 63166-0437 |
| METROPOLITAN ST LOUIS SEWER DIST | 2350 MARKET ST SAINT LOUIS MO 63103-2555 |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | 2350 MARKET STREET PO BOX 437 ST. LOUIS MO 63103-2555 |
| METROPOLITAN TELECOMMUNICATIONS | PO BOX 9660 MANCHESTER, NH 03108-9660 |
| METROPOLITAN TELECOMMUNICATIONS | 55 WATER STREET, 32ND FLOOR NEW YORK NY 10041 |
| METROPOLITAN TRUSTEE | P.O. BOX 196358 NASHVILLE TN 37219 |
| METTEL | METROPOLITAN TELECOMMUNICATIONS PO BOX 9660 MANCHESTER NH 03108 |
| METUCHEN BORO | METUCHEN BORO - TAX COLL 500 MAIN STREET METUCHEN NJ 08840 |
| METZER & AUSTIN PLLC | 1 S BROADWAY STE 100 EDMOND OK 73034 |
| METZGER, DARLYNE | ADDRESS ON FILE |
| MEXICO CEN SCH (COMBINED | MEXICO CEN SCH-TAX COLLE 16 FRAVOR ROAD, SUITE A MEXICO NY 13114 |
| MEXICO TOWN | MEXICO TOWN - TAX COLLEC 134 MAIN STREET MEXICO ME 04257 |
| MEXICO TOWN | MEXICO TOWN-TAX COLLECTO 64 S JEFFERSON ST. MEXICO NY 13114 |
| MEXICO VILLAGE | MEXICO VILLAGE-CLERK PO BOX 309 MEXICO NY 13114 |
| MEY, STEVEN | ADDRESS ON FILE |
| MEYER ROOFING INC. | P.O. BOX 9485 COLORADO SPRINGS CO 80932 |
| MEYER TOWNSHIP | MEYER TOWNSHIP - TREASUR PO BOX 185 HERMANSVILLE MI 49847 |
| MEYER, ALEXANDER | ADDRESS ON FILE |
| MEYER, RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEYERLAND COMMUNITY IMPROVEMENT ASSOC. | 4999 WEST BELLFORT HOUSTON TX 77035 |
| MEYERLAND CONSTRUCTION | 4030 WILLOWBEND BLVD HOUSTON TX 77025 |
| MEYERS DALE AREA/GREENVI | CHARLOTTE CLARK-TAX COLL 3410 GREENVILLE RD MEYERSDALE PA 15552 |
| MEYERS, CASSANDRA | ADDRESS ON FILE |
| MEYERSDALE AREA S.D./SUM | MEYERSDALE AREA SD - COL 226 CENTER CHURCH RD GARRETT PA 15542 |
| MEYERSDALE AREA SCHOOL D | MEYERSDALE AREA SD - COL 515 SUNSET LANE MEYERSDALE PA 15552 |
| MEYERSDALE BORO | MEYERSDALE BORO - COLLEC 515 SUNSET LANE MEYERSDALE PA 15552 |
| MEYERSDALE BOROUGH REFUSE | P O BOX 60 MEYERSDALE PA 15552 |
| MEYERSDALE MUNICIPAL AUTHORITY | 215 MAIN ST REET ROOM 2B MEYERSDALE PA 15552 |
| MEYERSON ROTH CO INC | PO BOX 178 LONG BEACH NY 11561 |
| MEZA, NAOMI | ADDRESS ON FILE |
| MF TITLE OF KENTUCKY, INC | 109 DAVENTRY LANE LOUISVILLE KY 40223 |
| MFP GLOBAL SRVCS CORP | 6 EMERY DRIVE SUITE 3 RANDOLF NJ 07869 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1994-4 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1995-8 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1995-9 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-1 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-10 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-3 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-4 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-5 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-6 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-7 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-8 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-9 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-1 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-2 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-3 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-4 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-5 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-6 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-7 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1997-8 US BANK NATIONAL ASSOCIATION AS TRUSTEE |

| Claim Name | Address Information |
|---|---|
| MFR HSG CNTRCT SENIOR/SUBORDINATE | 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-1 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-2 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-3 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-4 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-5 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-6 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-7 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1998-8 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-1 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-2 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-3 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-4 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-5 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1999-6 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-1 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-2 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-3 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-4 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-5 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2000-6 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-1 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-2 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-3 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2001-4 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2002-1 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 2002-2 US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |

| Claim Name | Address Information |
|---|---|
| MFR HSG CNTRCT SENIOR/SUBORDINATE | PASS-THROUGH CERTIFICATE TRST 1996-2 WELLS FARGO BANK NTL ASSOC AS TRUSTEE 625 MARQUETTE AVENUE 11TH FLOOR MINNEAPOLIS MN 55479 |
| MFR HSG CNTRCT TRST, SERIES 1995-BA1 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE CORPORATE TRUST - MBS 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| MFU INSURANCE AGENCY | PO BOX 2169 GREAT FALLS MT 59403 |
| MG BERRY CONSTRUCTION | 6716 QUAIL HOLLOW DR NW FORT PAYNE AL 35967 |
| MG INSURANCE AGENCY | 1023 MASSEY TOMPKINS SUITE B BAYTOWN TX 77521 |
| MGA FLOORING CENTERS | 104 E WHITTIER BLVD MONTEBELLO CA 90640 |
| MGD-KY LLC | 2655 1ST STREET SUITE 250 SIMI VALLEY CA 93065 |
| MGHENDI, LISA | ADDRESS ON FILE |
| MGIC MORTGAGE SERVICES, LLC | ATTN: GENERAL COUNSEL 250 EAST KILBOURN AVENUE MILWAUKEE WI 53202 |
| MGMILLER VALUATIONS RICHMOND | RESIDENTIAL LLC PO BOX 8667 RICHMOND VA 23226 |
| MGP LANDSCAPE CONSTRUCTION LLC | 1015 WEST JERICHO TURNPIKE SMITHTOWN NY 11787 |
| MH PROCESSING LLC | P. O. BOX 232068 ENCINITAS CA 92023 |
| MHC FLAMINGO WEST LLC | 8122 W FLAMINGO RD LAS VEGAS NV 89147 |
| MHC OPERATING LIMITED PARTNERSHIP | GREENWOOD VILLAGE 2 N RIVERSIDE PLAZA STE 800 CHICAGO IL 60606 |
| MHM ROOFING | BRIAN MASHBURN 5107 N MACARTHUR BLVD WARR ACRES OK 73122 |
| MHS CUSTOMER SERVICE INC | 7586 TRADE ST STE C SAN DIEGO CA 92121 |
| MI CASA MANAGEMENT | 3958 W. 55TH ST. CHICAGO IL 60632 |
| MI CASA REAL ESTATE, INC. | 3958 W 55TH ST CHICAGO IL 60632 |
| MI DEPT - LICENSING & REGULATORY AFFAIRS | 611 W. OTTAWA STREET LANSING MI 48909 |
| MI DEPT OF STATE RECORD | LOOKUP UNIT 7064 CROWNER DR LANSING MI 48918 |
| MI MILLERS MUT INS | P O BOX 30060 LANSING MI 48909 |
| MI RENOVATIONS LLC | 817 9TH ST MERRITT ISLAND FL 32953 |
| MI SELF INSURED | 345 ST PETER ST L1000 ST PAUL MN 55102 |
| MI Y PAK & KIL H PAK | 305 LINDA VISTA DR FOUNTAIN CO 80817 |
| MIA CASA APARTMENT BUILDING CORP | 129 E CALHOUN ST WOODSTOCK IL 60098 |
| MIA GENERAL CONTRACTING | 2204 E ELMIRA ST BROKEN ARROW OK 74012 |
| MIA GRANTHAM | 43167 POND BLUFF RD BELLEVILLE MI 48111 |
| MIAMI APPRAISAL SERVICES | LLC 1000 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| MIAMI COUNTY | MIAMI COUNTY - TREASURER 201 W MAIN ST TROY OH 45373 |
| MIAMI COUNTY | MIAMI COUNTY - TREASURER 25 NORTH BROADWAY PERU IN 46970 |
| MIAMI COUNTY | MIAMI COUNTY - TREASURER 201 S PEARL, SUITE 103 PAOLA KS 66071 |
| MIAMI COUNTY TREASURER | 201 WEST MAIN ST TROY OH 45373 |
| MIAMI DADE ANIMAL SERVICES | 200 NW 2ND AVE MIAMI FL 33128 |
| MIAMI DADE CLERK OF COURT | 111 NW 1ST STREET SUITE 1750 MIAMI FL 33128 |
| MIAMI DADE CNTY. DEPT. OF PUBLIC | WORKS & WASTE MGMT. 2525 NW 62ND ST 5TH FL MIAMI FL 33147 |
| MIAMI DADE CNTY. FINANCE DEPT. | CREDIT & COLLECTIONS 2525 NW 62 STREET SUITE 4301 MIAMI FL 33147 |
| MIAMI DADE CNTY. FLORIDA | BOARD OF CNTY. COMM'RS 111 N.W. 1ST STREET SUITE 2550 MIAMI FL 33128 |
| MIAMI DADE COUNTY | REGULATORY,ECONOMIC RESOURCES COLLECTION SECTION 11805 SW 26TH STREET, 2ND FLOOR STE 230 MIAMI FL 33175 |
| MIAMI DADE COUNTY | 11805 SW 26TH ST STE 230 MIAMI FL 33175-2464 |
| MIAMI DADE COUNTY CLERK OF COURT | REGULATORY AND ECONOMIC RESOURCES COLLECTION 11805 SW 26TH ST,SUITE 230 MIAMI FL 33175 |
| MIAMI DADE COUNTY CODE ENFORCEMENT | 111 NW 1ST STREET STE 1750 MIAMI FL 33128 |
| MIAMI DADE COUNTY CREDIT & | COLLECTION 2525 NW 62ND ST STE 4301 MIAMI FL 33147 |
| MIAMI DADE COUNTY CREDIT & COLLECTIONS | SECTION 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| MIAMI DADE COUNTY FLORIDA | 111 NW STREET SUITE 2550 MIAMI FL 33128 |
| MIAMI DADE COUNTY STORMWATER UTILITY | 701 NW 1ST CT MIAMI FL 33136 |

| Claim Name | Address Information |
|---|---|
| MIAMI DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE MIAMI FL 33128 |
| MIAMI DADE CREDIT & COLLECTIONS | CREDIT & COLLECTION UNIT 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| MIAMI DADE PUBLIC WORKS AND WASTE MGMT | 2525 NW 62ND ST 5TH FLOOR MIAMI FL 33147 |
| MIAMI DADE SOLID WASTE | 200 NW 2 AVE 3RD FLOOR MIAMI FL 33128 |
| MIAMI DADE WATER & SEWER | PO BOX 026055 MIAMI FL 33102 |
| MIAMI DADE WATER AND SEWER DEPT | 3071 SW 38TH AVENUE MIAMI FL 33136 |
| MIAMI INS AGENCY | 3313 NW 7TH STREET MIAMI FL 33125 |
| MIAMI INS BROKERS | 18851 NE 29 AVE SUITE 500 AVENTURA FL 33180 |
| MIAMI INTERNATIONAL INS | 2200 SW 16 ST STE 212 MIAMI FL 33145 |
| MIAMI MANAGEMENT, INC | 14275 SW 142 AVE MIAMI FL 33186 |
| MIAMI PEST SOLUTIONS INC | 8525 SW 92ND STREET SUITE D-16 MIAMI FL 33156 |
| MIAMI PUBLIC ADJUSTERS | 5901 SW 74TH ST 215 MIAMI FL 33143 |
| MIAMI-DADE COUNTY | MIAMI-DADE CO-TAX COLLEC 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMI-DADE COUNTY | 11805 SW 26 STREET STE 230 MIAMI FL 33175 |
| MIAMI-DADE COUNTY | DEPARTMENT OF REGULATORY AND ECONOMIC RESOURCES 11805 SW 26TH STREET, SUITE 230 MIAMI FL 33175 |
| MIAMI-DADE COUNTY | REGULATORY & ECONOMIC RESOURCES COLLECTION SECTION 2ND FLOOR - SUITE 230 MIAMI FL 33175 |
| MIAMI-DADE COUNTY CLERK CODE ENFOREMENT | 200 NW 2ND AVENUE MIAMI FL 33128 |
| MIAMI-DADE COUNTY CSS | CREDIT & COLLECTIONS DEPARTMENT 200 NW 2ND AVENUE 3RD FLOOR MIAMI FL 33128 |
| MIAMI-DADE COUNTY STORMWATER | 701 NW 1ST COURT SUITE 400 MIAMI FL 33136 |
| MIAMI-DADE FLORIDA | BOARD OF CNTY. COMM'RS 111 NW 1 STREET SUITE 2550 MIAMI FL 33128 |
| MIAMI-DADE STORM WATER UTILITY | 701 NW COURT SUITE 400 MIAMI FL 33136 |
| MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVE MIAMI FL 33128 |
| MIAMI-DADE WATER & SEWER | 3071 SW 38TH AVENUE MIAMI FL 33233 |
| MIC GENERAL INSURANCE CORPORATION | PO BOX 28799 NEW YORK NY 10087-8799 |
| MIC INS | 595 BAY ISLES RD 215 LONGBOAD KEY FL 34228 |
| MICAH SERVICES INC | P O BOX 2703 TITUSVILLE FL 32781 |
| MICCI & KOROLYSHUN, P.C. | 10 ELIZABETH STREET, P.O. BOX 321 DERBY CT 06418 |
| MICHAEL & ROCHELLE | SOSNOSKI 20137 FALCON AVE N FOREST LAKE MN 55025 |
| MICHAEL A CRAFTS INSURANCE AGENCY, INC | MICHAEL CRAFTS 32731 EGYPT LANE, SUITE 802 MAGNOLIA TX 77354 |
| MICHAEL A HERNANDEZ | ADDRESS ON FILE |
| MICHAEL A HURLEY AND CAROL J HURLEY | BRIANE PAGEL LAWTON & CATES, SC 345 W WASHINGTON AVENUE SUITE 201 MADISON WI 53703 |
| MICHAEL A LEVERENZ | ADDRESS ON FILE |
| MICHAEL ABDOU INS AGENCY | 7850 MISSION CENTER CT 103 SAN DIEGO CA 92108 |
| MICHAEL ALVARADO AND ROBERTO ALVARADO | BRYN C DEB A2B LEGAL 1855 W KATELLA AVENUE SUITE 245 ORANGE CA 92867 |
| MICHAEL AND ANGELA CHERPESKI | 981 E MOUNT LOAFER CIRCLE SPANISH FORK UT 84660 |
| MICHAEL AND SON SERVICES INC | 5740 GENERAL WASHINGTON DRIVE ALEXANDRIA VA 22312 |
| MICHAEL AND TAMMIE RIDDELL | PRO SE - MICHAEL AND TAMMIE RIDDELL 52 TENNYSON CT RINEYVILLE KY 40162 |
| MICHAEL ANTHONY | ADDRESS ON FILE |
| MICHAEL ARREDONDO | ADDRESS ON FILE |
| MICHAEL B JOSEPH TRUSTEE | 824 MARKET ST STE 715 WILMINGTON DE 19801 |
| MICHAEL B SUTTON | ADDRESS ON FILE |
| MICHAEL BARONE JR | ADDRESS ON FILE |
| MICHAEL BATCHELOR | ADDRESS ON FILE |
| MICHAEL BERBERICH | ADDRESS ON FILE |
| MICHAEL BRANDON TURNER | ADDRESS ON FILE |
| MICHAEL BRISKEY | ADDRESS ON FILE |
| MICHAEL BROADWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL BUCK | ADDRESS ON FILE |
| MICHAEL BURGER & ASSOCIATES | 4915 CALLOWAY DR STE 101 BAKERSFIELD CA 93312 |
| MICHAEL C. OSBORNE | FLOYD W. BYBEE, ESQ. BYBEE LAW CENTER, PLC 90 S. KYRENE RD., SUITE 5 CHANDLER AZ 85226-4687 |
| MICHAEL CARRILLO, ET AL. | JOSEPH R. MANNING, JR., ESQ. MANNING LAW, APC 4667 MACARTHUR BLVD., SUITE 150 NEWPORT BEACH CA 92660 |
| MICHAEL CARTER | ADDRESS ON FILE |
| MICHAEL CHAD PETROSS | ADDRESS ON FILE |
| MICHAEL CHARLES GARDENHIRE | ADDRESS ON FILE |
| MICHAEL CLEMONS & JILL | ADDRESS ON FILE |
| MICHAEL COHEN & | ADDRESS ON FILE |
| MICHAEL COLLINS | ADDRESS ON FILE |
| MICHAEL CORRIGAN TAX COLLECTOR | 231 EAST FORSYTH ST SUITE 130 JACKSONVILLE FL 32202 |
| MICHAEL COTTER TRUSTEE | 870 GREENBRIER CIRCLE SUITE 402 CHESAPEAKE VA 23320 |
| MICHAEL COUGHLIN & | ADDRESS ON FILE |
| MICHAEL CRABB | ADDRESS ON FILE |
| MICHAEL CRABTREE | 1813 N 19TH STREET BOISE ID 83702 |
| MICHAEL CURLEY & | ADDRESS ON FILE |
| MICHAEL D CASTILLO | ADDRESS ON FILE |
| MICHAEL D EYER | ADDRESS ON FILE |
| MICHAEL D HEIDERSCHEID | ADDRESS ON FILE |
| MICHAEL D MULCAHY AND | ADDRESS ON FILE |
| MICHAEL D OBRIEN & ASSOCIATES PC | 12909 SW 68TH AVENUE STE 160 PORTLAND OR 97223 |
| MICHAEL DAMON FOX | ADDRESS ON FILE |
| MICHAEL DE BENEDICTUS CATSKILL | ADDRESS ON FILE |
| MICHAEL DEBALTZO & | ADDRESS ON FILE |
| MICHAEL DEBORD | ADDRESS ON FILE |
| MICHAEL DECK | ADDRESS ON FILE |
| MICHAEL DEHLINGER AND | ADDRESS ON FILE |
| MICHAEL DELGADO | ADDRESS ON FILE |
| MICHAEL DEMARTINO AND | ADDRESS ON FILE |
| MICHAEL E BAILEY & | ADDRESS ON FILE |
| MICHAEL E BEARDEN | ADDRESS ON FILE |
| MICHAEL E SCHREIBER | ADDRESS ON FILE |
| MICHAEL EDWARDS | ADDRESS ON FILE |
| MICHAEL EITNER & SHANNON | ADDRESS ON FILE |
| MICHAEL ELLIOTT | KERRY P. FAUGHNAN LAW OFFICES OF KERRY P. FAUGHNAN P.O. BOX 335361 N. LAS VEGAS NV 89033-5361 |
| MICHAEL FEARSON, ET AL. | CHRISTINE RUBINSTEIN 445 BROADHOLLOW ROAD, SUITE CL-10 MELVILLE NY 11747 |
| MICHAEL FENWICK | ADDRESS ON FILE |
| MICHAEL FISHBOUGH & | ADDRESS ON FILE |
| MICHAEL FLAUGH & | ADDRESS ON FILE |
| MICHAEL FORD TRUSTEE | 255 GRANT ST DECATUR AL 35601 |
| MICHAEL FRANKE INS AGNCY | 6601 EVERHART RD- STE B5 CORPUS CHRISTI TX 78413 |
| MICHAEL G HARPER AGENCY | 900 ROCKMEAN DR STE 264 KINGWOOD TX 77339 |
| MICHAEL GALLO TRUSTEE | 5048 BELMONT AVE YOUNGSTOWN OH 44505 |
| MICHAEL GEFFRE INSURANCE AGENCY | 32392 COAST HWY STE 260 LAGUNA BEACH CA 92651 |
| MICHAEL GINWRIGHT | ADDRESS ON FILE |
| MICHAEL GOERGEN & LESLIE | ADDRESS ON FILE |
| MICHAEL GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRIFFITH & | ADDRESS ON FILE |
| MICHAEL H CHRISTENSEN&ASSO INC | 3404 S 2130 E SALT LAKE CITY UT 84109 |
| MICHAEL H. MERINO, P.A. | 6741 ORANGE DRIVE DAVIE FL 33314 |
| MICHAEL H. WALKER AND KAREN WALKER | JAMIL L. WHITE, ESQ. ANDRY R. YURSTAN, ESQ. LOUIS WHITE PC 1851 HERITAGE LN, STE 148 SACRAMENTO CA 95815 |
| MICHAEL H. WHITE, ET AL. | RICHARD F. ALWAYS LAW OFFICES OF ALWAYS & ASSOC. P.O. BOX 787 SALEM OR 97308 |
| MICHAEL HAGGERTY | ADDRESS ON FILE |
| MICHAEL HAHN & | ADDRESS ON FILE |
| MICHAEL HAIGHT | ADDRESS ON FILE |
| MICHAEL HANSEMAN ADV. | PRO SE |
| MICHAEL HEIDERSCHEID & | ADDRESS ON FILE |
| MICHAEL HENDRICKSON & | ADDRESS ON FILE |
| MICHAEL IRVIN & | ADDRESS ON FILE |
| MICHAEL J CARTER | ADDRESS ON FILE |
| MICHAEL J CHERAMIE | ADDRESS ON FILE |
| MICHAEL J KOENIG | ADDRESS ON FILE |
| MICHAEL J MACCO | ADDRESS ON FILE |
| MICHAEL J MADDALENI | ADDRESS ON FILE |
| MICHAEL J SAMBORN INC | 108 N HENRY ST BAY CITY MI 48706 |
| MICHAEL J VITANZA | ADDRESS ON FILE |
| MICHAEL J. BINKOWSKI | ADDRESS ON FILE |
| MICHAEL J. KELSEY, ET AL. | MICHAEL J. KELSEY, PRO SE 67 GROVE AVENUE EAST HANOVER NJ 07936 |
| MICHAEL JAMES INS AGENCY | 324 HWY 425 S MONTICELLO AR 71655 |
| MICHAEL JEZDIMIR | ADDRESS ON FILE |
| MICHAEL JONES | PRO SE MICHAEL JONES 6207 URBANDALE LANE N MAPLE GROVE MN 55311 |
| MICHAEL JONES & | ADDRESS ON FILE |
| MICHAEL JORDAN | ADDRESS ON FILE |
| MICHAEL KALBAUGH CONSTRUCTION LLC | 5250 NW 144TH PL REDDICK FL 32686 |
| MICHAEL KANKELBORGS HOUSE PAINTING | MICHAEL KANKELBORG 6461 REXFORD DRIVE RIVERSIDE CA 92504 |
| MICHAEL L SHORTRIDGE | ADDRESS ON FILE |
| MICHAEL L WATT | ADDRESS ON FILE |
| MICHAEL LAFRANCE & | ADDRESS ON FILE |
| MICHAEL LANDRY INS | 16850 SATURN LANE 100 HOUSTON TX 77058 |
| MICHAEL M BHASKARAN | ADDRESS ON FILE |
| MICHAEL MAHOWALD & | ADDRESS ON FILE |
| MICHAEL MASAO KIMURA, ET AL. | CHRISTOPHER SHEA GOODWIN, ROBERT ALCORN PACIFIC GUARDIAN CENTER, MAUKA TOWER 737 BISHOP STREET, SUITE 1640 HONOLULU HI 96813 |
| MICHAEL MAZZONE INS AGY | 181 PARK ST BRISTOL CT 06010 |
| MICHAEL MCBRIDE | ADDRESS ON FILE |
| MICHAEL MCCARTHY | ADDRESS ON FILE |
| MICHAEL MCLAUGHLIN & | ADDRESS ON FILE |
| MICHAEL MCQUEEN | ADDRESS ON FILE |
| MICHAEL MELNECK & | ADDRESS ON FILE |
| MICHAEL MUNN & MELISSA | ADDRESS ON FILE |
| MICHAEL NOWAK & | ADDRESS ON FILE |
| MICHAEL OBENCHAIN | ADDRESS ON FILE |
| MICHAEL OMALLEY & ALBERT | ADDRESS ON FILE |
| MICHAEL OOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL P WILSON INC | PO BOX 15819 FERNANDINA BEACH FL 32035 |
| MICHAEL P. HAYES | FAIRES & GARRETT EDGAR J. GARRETT JR. 61 WEST SIDE SQUARE COOPER TX 75432 |
| MICHAEL PARSLEY | ADDRESS ON FILE |
| MICHAEL PASSARO | ADDRESS ON FILE |
| MICHAEL PL AARONS JR | ADDRESS ON FILE |
| MICHAEL R BAND PA | 1200 DUPONT BLDG 169 E FLAGLER ST MIAMI FL 33131 |
| MICHAEL R REED & ASSOCIATES | 2658 FLORAL RD NW ALBUQUERQUE NM 87104 |
| MICHAEL RAYBOURN | ADDRESS ON FILE |
| MICHAEL REECE & | ADDRESS ON FILE |
| MICHAEL REGAN | ADDRESS ON FILE |
| MICHAEL RICHARDSON | ADDRESS ON FILE |
| MICHAEL RIEDER & | ADDRESS ON FILE |
| MICHAEL RODRIGUEZ & | ADDRESS ON FILE |
| MICHAEL ROSEN & BARBARA | ADDRESS ON FILE |
| MICHAEL ROSS LOBIONDO PA | STE 262 13762 STATE RD 84 FT LAUDERDALE FL 33325 |
| MICHAEL RUSHING | ADDRESS ON FILE |
| MICHAEL S. DELAURENTIS | ADDRESS ON FILE |
| MICHAEL SANDERS & | ADDRESS ON FILE |
| MICHAEL SCHAMBERGER | ADDRESS ON FILE |
| MICHAEL SHANK APPRAISAL SERVICES | 12804 NW 25TH AVE VANCOUVER WA 98685 |
| MICHAEL SHAYE WILLIAMS | ADDRESS ON FILE |
| MICHAEL SHOEMAKER | ADDRESS ON FILE |
| MICHAEL SIMAS AND | ADDRESS ON FILE |
| MICHAEL SINGLETON SRA | PO BOX 3089 JASPER AL 35502 |
| MICHAEL SKWAREK | ADDRESS ON FILE |
| MICHAEL STEPHENS INC | 840 PINE RIDGE BLVD STONE MOUNTAIN GA 30087 |
| MICHAEL T PAGANS | ADDRESS ON FILE |
| MICHAEL T TOKARZ | ADDRESS ON FILE |
| MICHAEL T. GEBHART | MICHAEL GEBHART, PRO SE 844 HOLLY LAKE WAY HENDERSON NV 89002 |
| MICHAEL TEPEDINO & SONS | 2408 CEDAR BRIDGE RD NORTHFIELD NJ 08225 |
| MICHAEL THOMAS | KATHLEEN BOX LEEN & O'SULLIVAN, PLLC 520 EAST DENNY WAY SEATTLE WA 98122 |
| MICHAEL VALERIO | ADDRESS ON FILE |
| MICHAEL VANCE CONTRACTING, LLC | 1480 GLASS AVE, HOPKINSVILLE KY 42240 |
| MICHAEL VERNON ENT LLC | 1335 FLAXWOOD AVE BRANDON FL 33511 |
| MICHAEL WALES | PETER S HICKS JORDAN RAMIS, PC 360 SW BOND STREET, SUITE 510 BEND OR 97702 |
| MICHAEL WALLINE & | ADDRESS ON FILE |
| MICHAEL WEISS | ADDRESS ON FILE |
| MICHAEL WIEDEMAN | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON PLC | 12733 STORROW RD HENRICO VA 23233 |
| MICHAEL WILSON REALTY, LLC | 6336 ROBINSON RD SUITE 4 LOCKPORT NY 14094 |
| MICHAEL YOUNG ROOFING & CONSTRUCTION INC | 13154 COIT RD. SUITE 102A DALLAS TX 75240 |
| MICHAEL'S ROOFING | MICHAEL GORSKI 806 SOUTH 9TH ST BASIN WY 82410 |
| MICHAELIS CORPORATION | 2601 EAST 56TH STREET INDIANAPOLIS IN 46220 |
| MICHAELLE POORE PA | PO BOX 850 NEWLAND NC 28657 |
| MICHAELS A/C & HEATING SYSTEMS | MIGUEL RODRIGUEZ 5617 MARTIN ST CORPUS CHRISTI TX 78417 |
| MICHAELS CARPET AND LINOLEUM INC | 116 MAIN STREET SAINT PETERS MO 63376 |
| MICHAELS, ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAELSON & MESSINGER | INS 15 SPINNING WHEEL RD 34 HINSDALE IL 60521 |
| MICHAELSON & MESSINGER | INSURANCE SPECIALISTS, LLC TONI FIORE 15 SPINNING WHEEL ROAD, SUITE 202 HINSDALE IL 60521 |
| MICHALITSCH, MARY | ADDRESS ON FILE |
| MICHALSKI, KATHLEEN | ADDRESS ON FILE |
| MICHALUK, CHRISTINA | ADDRESS ON FILE |
| MICHARL RODRIGUES | MATTHEW V. PIETSCH LAW OFFICE OF MATTHEW V. PIETSCH, LLLC ONE MAIN PLZ., 2200 MAIN ST. STE. 515 WAILUKU HI 96793 |
| MICHEAL A PIVIROTTO AGY | PO BOX 21938 HILTON HEAD ISLAND SC 29926 |
| MICHEAL BERG INS AGY INC | 5811-A 64TH LUBBOCK TX 79424 |
| MICHEAL KILGORE INSURANC | 901-A-HARVEY RD COLLEGE STATION TX 77840 |
| MICHEAL RUFFIN | ADDRESS ON FILE |
| MICHEAL WAYNE BOX | ADDRESS ON FILE |
| MICHEL, JODI | ADDRESS ON FILE |
| MICHELE BOYD | ADDRESS ON FILE |
| MICHELE COOMBS & STEPHEN | ADDRESS ON FILE |
| MICHELE KRESSER RECEIVER OF TAXES | 5020 BALL ROAD SYRACUSE NY 13215 |
| MICHELE LANDRUM & | ADDRESS ON FILE |
| MICHELE MOLLEN | ADDRESS ON FILE |
| MICHELE SCUORZO | ADDRESS ON FILE |
| MICHELINE GONZALEZ & | ADDRESS ON FILE |
| MICHELLE & JEFFREY | ADDRESS ON FILE |
| MICHELLE AND SCOTT GORDON | JAMES R. DORAN ATTORNEY AT LAW 100 E. PINE STREET, SUITE 205 BELLINGHAM WA 98225 |
| MICHELLE BAYLESS & | ADDRESS ON FILE |
| MICHELLE BLACKBURN | ADDRESS ON FILE |
| MICHELLE BOSWELL | ADDRESS ON FILE |
| MICHELLE BOURBEAU | ADDRESS ON FILE |
| MICHELLE DANIEL & | ADDRESS ON FILE |
| MICHELLE DOTTIN-DEJEAN | GIANCARLO MALINCONICO, ESQ. LAW OFFICE OF CARL E. PERSON 225 E. 36TH STREET, SUITE 3A NEW YORK NY 10016 |
| MICHELLE ENGEL BRECHT | ADDRESS ON FILE |
| MICHELLE FERMIN PROPERTIES | ADDRESS ON FILE |
| MICHELLE HAASE | ADDRESS ON FILE |
| MICHELLE JOHNSON | ADDRESS ON FILE |
| MICHELLE L HOFMANN | ADDRESS ON FILE |
| MICHELLE L KUNES TAX COLLECTOR | COURTHOUSE 230 EAST WATER ST LOCK HAVEN PA 17745 |
| MICHELLE LAGARDE & | ADDRESS ON FILE |
| MICHELLE LONG | ADDRESS ON FILE |
| MICHELLE MINOR | ADDRESS ON FILE |
| MICHELLE NAVARO INS AGY | 12808 W AIRPORT BLVD341 SUGARLAND TX 77478 |
| MICHELLE SIMPSON | MICHAEL AVANESIAN JT LEGAL GROUP 801 N BRAND BLVD SUITE 1130 GLENDALE CA 91203 |
| MICHELLE SOYE LEE | ADDRESS ON FILE |
| MICHELLE TOWERS INC | PO BOX 352 EMERSON NJ 07630 |
| MICHELLE WALTERS | ADDRESS ON FILE |
| MICHELSON, KEITH | ADDRESS ON FILE |
| MICHENER, JEFFREY | ADDRESS ON FILE |
| MICHIANA VILLAGE | MICHIANA VILLAGE - TREAS 4000 CHEROKEE BX 12E MICHIANA MI 49117 |
| MICHIGAN | BRANDYE SEDELMAIER - COMPANY M-Z CONSUMER FINANCE SECTION PO BOX 30220 LANSING MI 48909-7720 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHIGAN | DREW THELEN – MLO A-P CONSUMER FINANCE SECTION PO BOX 30220 LANSING MI 48909-7720 |
| MICHIGAN | GENERAL CONTACT CONSUMER FINANCE SECTION PO BOX 30220 LANSING MI 48909-7720 |
| MICHIGAN | MELISSA BROWN – COMPANY A-L OR CONSUMER FINANCE SECTION PO BOX 30220 LANSING MI 48909-7720 |
| MICHIGAN | SHANNON MORENO – MLO Q-Z CONSUMER FINANCE SECTION PO BOX 30220 LANSING MI 48909-7720 |
| MICHIGAN BASIC PROP INS | ATTN CASH PROCESSING 3245 EAST JEFFERSON DETROIT MI 48207 |
| MICHIGAN DEPARTMENT OF STATE | LEGAL SERVICES ADMINISTRATION PO BOX 30204 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30199 LANSING MI 48909-7699 |
| MICHIGAN DEPT OF LICENSING & | REGULATORY AFFAIRS CORP DIVISION PO BOX 30054 LANSING MI 48909 |
| MICHIGAN INSURANCE CO. | DIANE STEVENS 4625 SALLING STREET LEWISTON MI 49756 |
| MICHIGAN INSURANCE COMPANY | 1195 RIVER ROAD MARIETTA PA 17547-0300 |
| MICHIGAN MILLERS MUT INS | 2425 E GRAND RIVER AVE LANSING MI 48909 |
| MICHIGAN SECRETARY OF STATE | 611 OTTAWA STREET LANSING MI 48909 |
| MICKALOWKI, ERIKA | ADDRESS ON FILE |
| MICKEN PAINTING | REMODELING & ROOFING 506 26TH ST TUSCALOOSA AL 35401 |
| MICKEY CLAYTON INS | 4725 N 19TH AVE PHOENIX AZ 85015 |
| MICKEY EDDLEMAN | CONSTRUCTION 4850 COURTNEY HUNTSVILLE YADKINVILLE NC 27055 |
| MICKI STIKSMA & | KELLY STIKSMA 17351 SW 87TH CT PALMETTO BAY FL 33157 |
| MICKLE, TIARA | ADDRESS ON FILE |
| MICKLE, TROSHELLA | ADDRESS ON FILE |
| MICONNELLSON BUILDING & | 6606 COQUINA AVE FORT PIERCE FL 34951 |
| MICOU, REGINALD | ADDRESS ON FILE |
| MICROBILT CORPORATION | ATTN: GENERAL COUNSEL 1640 AIRPORT RD. SUITE 115 KENNESAW GA 30144 |
| MICROBILT CORPORATION | PO BOX 1473 ENGLEWOOD CO 80150-1473 |
| MICROSOFT CORP | C/O BANK OF AMERICA LB842467 1950 N STEMMONS FWY STE 5010 DALLAS TX 75207 |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL 1950 N STEMMONS FWY SUITE 5010 DALLAS TX 75207 |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL DPT 551, VOLUME LICENSING 6100 NEIL ROAD SUITE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL ONE MICROSOFT WAY REDMOND WA 98052-7329 |
| MID AMERICA EXTERIORS | 75 EXECUTIVE DR 116 AURORA IL 60504 |
| MID AMERICA PROPERTY PARTNERS | ATTN: CATHY DAVIS 1436 TRIAD CENTER DR. SAINT PETERS MO 63376 |
| MID AMERICA PROPERTY PARTNERS | ATTN: MICHELLE SYBERG 1436 TRIAD CENTER DR ST. PETERS MO 63376 |
| MID AMERICA RISK | 10661 S ROBERTS RD PALOS HILLS IL 60465 |
| MID AMERICAN EXTERIOR | 5703 S CASS AV 207 WESTMONT IL 60559 |
| MID AMERICAN PROPERTY PARTNERS | 1436 TRIAD CENTER DR. ST PETERS MO 63376 |
| MID ATLANTIC CONSTRUCT | 7950 GAINSFORD CT 201 BRISTOW VA 20136 |
| MID ATLANTIC CONSTRUCTION OF VA INC. | 5731 WELLINGTON RD. GAINESVILLE VA 20155 |
| MID ATLANTIC ROOFING SYSTEMS INC. | 4143 WYCLIFF DR. WINSTON-SALEM NC 27106 |
| MID ATLANTIC UTILITIES | 10176 BALTIMORE 10176 BALTIMORE NATL PIK ELLICOTT CITY MD 21042 |
| MID ATLANTIC UTILITIES, LLC | C/O US UTILITY CORP MNGT AGENT 10176 BALTO NATIONAL PIKE, 210 ELLICOTT CITY MD 21042 |
| MID CENTURY INSURANCE | P O BOX 29123 SHAWNEE MISSION KS 66201 |
| MID CENTURY INSURANCE CO | 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| MID CENTURY INSURANCE CO | P O BOX 894883 LOS ANGELES CA 90189 |
| MID CONTINENT INS CO | P O BOX 632 SOMERSET PA 15501 |
| MID CONTINENTAL INS | 406 S MARKET ST BRENHAM TX 77833 |

| Claim Name | Address Information |
|---|---|
| MID COUNTY INSURANCE | PO BOX 1045 NEDERLAND TX 77627 |
| MID GA OUTDOOR & EQUIPMENT SERVICE | 1680 WALTON RD FORT VALLEY GA 31030 |
| MID HUDSON COOP INS | 104 BRACKEN RD MONTGOMERY NY 12549 |
| MID KANSAS EXTERIORS, INC. | 2909 W. PAWNEE ST. WICHITA KS 67213 |
| MID MINNESOTA | MUTUAL INSURANCE P O BOX 428 SAUK RAPIDS MN 56379 |
| MID MINNESOTA | P O BOX 428 SAUK RAPIDS MN 56379 |
| MID MISSOURI INS AGENCY | 122 ICHORD AVE WAYNESVILLE MO 65583 |
| MID SOUTH BUILDING SUPPLY, INC. | 7940 WOODRUFF COURT SPRINGFIELD VA 22151 |
| MID SOUTH CAPITAL PARTNERS LP | 450 OLD VINE ST STE 211 LEXINGTON KY 40507 |
| MID SOUTH INS AGENCY | 4603 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| MID STATE APPRAISALS LLC | 2460 E MILKY WAY GILBERT AZ 85295 |
| MID STATE BRKG | 877 BRUNSWICK AVE TRENTON NJ 08638 |
| MID STATE CONSTRUCTION | PO BOX 951933 LAKE MARY FL 32795 |
| MID STATE INS | 93 STAFFORD ST WORCESTER MA 01608 |
| MID STATE MTL | P O BOX 218 WASECA MN 56093 |
| MID STATES AGENCIES | 9201 WATSON RD STE 100 ST LOUIS MO 63126 |
| MID SUFFOLK HANDYMAN | 24 LAKE GROVE BLVD CENTEREACH NY 11720 |
| MID SUFFOLK HANDYMAN & | MICHELLE & GREG MULLER 30 CALICO TREE LN CORAM NY 11727 |
| MID-CENTURY INSURANCE | 7942 N MAPLE AVE 111 FRESNO CA 93720 |
| MID-CONTINENT GROUP | P O BOX 1409 TULSA OK 74101 |
| MID-CONTINENT GROUP | 1437 S BOULDER 200 TULSA OK 74119 |
| MID-MINNESOTA LEGAL ASSISTANCE | 430 1ST AVENUE NORTH, SUITE 300 MINNEAPOLIS MN 55401 |
| MID-NEB EXTERIORS | JERRY SHIPMAN 4436 E BISMARK RD GRAND ISLAND NE 68801 |
| MID-NEBRASKA GARAGE DOORS, INC | 1031 3RD ST PO BOX 475 GIBBON NE 68840-0475 |
| MID-OHIO ENERGY COOPERATIVE INC | 2859 MARION UPPER SANDUSKY RD MARION OH 43302 |
| MID-SOUTH SYNERGY | PO BOX 970 NAVASOTA TX 77868 |
| MID-STATE | CHRIS D WREN CHRIS D WREN 7956 VAUGHN RD143 MONTGOMERY AL 36116 |
| MID-STATE APRAISALS LLC | 2460 E MILKY WAY GILBERT AZ 85295 |
| MID-STATE CAPITAL CORP 2004-1 TRUST | THE BNY MELLON TRUST CO N.A. AS TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| MID-STATE CAPITAL CORP 2005-1 TRUST | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MID-STATE CAPITAL CORP 2006-1 TRUST | THE BNY MELLON TRUST CO N.A. AS TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| MID-STATE CAPITAL LLC | 3000 BAYPORT DRIVE SUITE 1100 TAMPA FL 33607 |
| MID-STATE CAPITAL TRUST 2010-1 | RODNEY SQUARE NORTH 1100 NORTH MARKET WILMINGTON DC 19890 |
| MID-STATE CAPITAL TRUST 2010-1 | RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| MID-STATE CAPITAL TRUST 2010-1 | THE BNY MELLON TRUST CO N.A. AS TRUSTEE 2 N. LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| MID-STATE FRMRS MUT | 1008 LINCOLN HWY W NEW HAVEN IN 46774 |
| MID-STATE TRUST IV | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MID-STATE TRUST VII | US BANK NATIONAL ASSOCIATION AS TRUSTEE US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MID-STATE TRUST VIII | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MID-STATE TRUST X | US BANK NATIONAL ASSOCIATION AS TRUSTEE US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MID-STATE TRUST XI | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| MID-TN SERVICES LLC | 429 WEST MAIN STREET LEBANON TN 37087 |
| MID-VALLEY S.D./OLYPHANT | MID-VALLEY SD - TAX COLL BOROUGH BLDG.-113 WILLOW OLYPHANT PA 18447 |
| MID-VALLEY S.D./THROOP B | MID-VALLEY SD - TAX COLL 436 SANDERSON ST THROOP PA 18512 |
| MID-VALLEY SD/DICKSON CI | DICKSON CITY BORO - TC 901 ENTERPRISE ST DICKSON CITY PA 18519 |

| Claim Name | Address Information |
|---|---|
| MIDAMERICA ENERGY COMPANY | P.O. BOX 8020 DAVENPORT IA 52808 |
| MIDAMERICAN ENERGY CO | P.O. BOX 8020 DAVENPORT IA 52808 |
| MIDATLANTIC RESTOR & | JOSEPH & LEIGH SMOOT 7732 B OLD ALEXANDRIA FE CLINTON MD 20735 |
| MIDCONTINENT COMMUNICATIONS | P O BOX 5010 SIOUX FALLS SD 57117-5010 |
| MIDD WEST SCH. DIST./ADA | SHERRY FEGLEY - TAX COLL 8865 ROUTE 235 BEAVERTOWN PA 17813 |
| MIDD WEST SCH. DIST./BEA | CHRISTINE WERNER-TAX COL 260 JONNA DR BEAVERTOWN PA 17813 |
| MIDD WEST SCH. DIST./BEA | MIDD-WEST SD - TAX COLLE 361 SEIPLE ROAD MIDDLEBURG PA 17842 |
| MIDD WEST SCH. DIST./CEN | MONICA L. KLINE, TAX COL 153 SHAMBACH RD MIDDLEBURG PA 17842 |
| MIDD WEST SCH. DIST./MCC | MIDD WEST SD - TAX COLLE 3 SNOOK ALLEY MCCLURE PA 17841 |
| MIDD WEST SCH. DIST./MID | MIDD-WEST SD - TAX COLLE 14 STRAWBERRY LANE MIDDLEBURG PA 17842 |
| MIDD WEST SCH. DIST./MID | MIDD-WEST SD - TAX COLLE 518 WAGENSELLER ST MIDDLEBURG PA 17842 |
| MIDD WEST SCH. DIST./PER | MARCIA KNOUSE - PERRY TW 410 PINE SWAMP RD. MT PLEASANT MILLS PA 17853 |
| MIDD WEST SCH. DIST./SPR | DEBORAH BROWNE - TAX COL 795 CENTER AVE, POB 106 BEAVER SPRINGS PA 17812 |
| MIDDLE BRANCH TOWNSHIP | MIDDLE BRANCH TWP - TREA 3949 14 MILE ROAD MARION MI 49665 |
| MIDDLE GA MUTUAL INS | P O BOX 245 GREENSBURG IN 47240 |
| MIDDLE PAXTON TOWNSHIP | MIDDLE PAXTON TWP - COLL 1140 VICTOR LANE DAUPHIN PA 17018 |
| MIDDLE RIO GRANDE CONSERVANCY DISTRICT | POST OFFICE BOX 581 1931 SECOND ST., S.W. ALBUQUERQUE NM 87103 |
| MIDDLE RIVER HOMES CONDOMINIUM ASSN. | 2912 NE 8TH TERRACE OAKLAND PARK FL 33334 |
| MIDDLE SMITHFIELD TOWNSH | MIDDLE SMITHFIELD TWP - 326 FRUTCHEY DRIVE EAST STROUDSBURG PA 18302 |
| MIDDLE SOUTH SYSTEMS | 3129 MASSACHUSETTS AVE KENNER LA 70065 |
| MIDDLE TAYLOR TOWNSHIP | MIDDLE TAYLOR TWP - COLL 257 LINKVILLE RD JOHNSTOWN PA 15906 |
| MIDDLE TOWNSHIP | 33 MECHANIC STREET CAPE MAY COURT HOUSE NJ 08210 |
| MIDDLE TOWNSHIP | MIDDLE TWP-TAX COLLECTOR 33 W. MECHANIC STREET CAPE MAY COURTHOUSE NJ 08210 |
| MIDDLEBOROUGH COLLECTOR | 20 CENTRE ST. 3RD FLOOR MIDDLEBOROUGH MA 02346 |
| MIDDLEBOROUGH TOWN | MIDDLEBOROUGH TN -COLLEC 20 CENTER STREET- 3RD FL MIDDLEBOROUGH MA 02346 |
| MIDDLEBURG BORO | MIDDLEBURG BORO - COLLEC 518 WAGENSELLER ST MIDDLEBURG PA 17842 |
| MIDDLEBURG CS (COMBINED | MIDDLEBURG CS- TAX COLLE 291 MAIN ST MIDDEBURGH NY 12122 |
| MIDDLEBURG CS (COMBINED | MIDDLEBURG CS-TAX COLLEC 291 MAIN ST MIDDLEBURGH NY 12122 |
| MIDDLEBURG TOWN | MIDDLEBURG TOWN - TREASU 10 W MARSHALL ST MIDDLEBURG VA 20118 |
| MIDDLEBURGH TOWN | MIDDLEBURGH TOWN-TAX COL PO BOX 946 MIDDLEBURGH NY 12122 |
| MIDDLEBURGH VILLAGE | MIDDLEBURGH VILLAGE-CLER 309 MAIN STREET MIDDLEBURGH NY 12122 |
| MIDDLEBURY TOWN | MIDDLEBURY TOWN-TAX COLL 77 MAIN STREET MIDDLEBURY VT 05753 |
| MIDDLEBURY TOWN | MIDDLEBURY TOWN-TAX COLL 1212 WHITTEMORE RD MIDDLEBURY CT 06762 |
| MIDDLEBURY TOWN | MIDDLEBURY TOWN-TAX COLL PO BOX 281 WARSAW NY 14569 |
| MIDDLEBURY TOWNSHIP | MIDDLEBURY TWP - TAX COL POB 26 MIDDLEBURY CENTER PA 16935 |
| MIDDLEBURY TOWNSHIP | MIDDLEBURY TWP - TREASUR 1379 VINCENT RD OVID MI 48866 |
| MIDDLECREEK TOWNSHIP | GEORGIA HARROLD-TAX COLL 336 BARRON CHURCH RD ROCKWOOD PA 15557 |
| MIDDLECREEK TOWNSHIP | MIDDLECREEK TWP - COLLEC 14 STRAWBERRY LANE MIDDLEBURG PA 17842 |
| MIDDLEFIELD TOWN | MIDDLEFIELD TN - COLLECT P.O. BOX 114 MIDDLEFIELD MA 01243 |
| MIDDLEFIELD TOWN | MIDDLEFIELD TN - COLLECT PO BOX 179 MIDDLEFIELD CT 06455 |
| MIDDLEFIELD TOWN | MIDDLEFIELD TOWN-TAX COL PO BOX 961 COOPERSTOWN NY 13326 |
| MIDDLEOAK INSURANCE | FLOOD PROCESSING CENTER PO BOX 2057 KALISPELL MT 59903 |
| MIDDLEOAK RESTORATIONIST | P O BOX 2006 SALEM MA 01970 |
| MIDDLEOAK SPECIALTY INS | PO BOX 981035 BOSTON MA 02298 |
| MIDDLEPORT BORO | MIDDLEPORT BORO - COLLEC 14 SHADE ST., POB 202 MIDDLEPORT PA 17953 |
| MIDDLEPORT VILL.(TWN.HAR | MIDDLEPORT VILL - CLERK P.O. BOX 186 MIDDLEPORT NY 14105 |
| MIDDLEPORT VILLAGE(T-ROY | MIDDLEPORT VILLAGE - CLE PO BOX 186 MIDDLEPORT NY 14105 |
| MIDDLESBORO CITY | CITY OF MIDDLESBORO - CL PO BOX 756 MIDDLESBORO KY 40965 |
| MIDDLESEX BORO | MIDDLESEX BORO - TAX COL 1200 MOUNTAIN AVENUE MIDDLESEX NJ 08846 |

| Claim Name | Address Information |
|---|---|
| MIDDLESEX COUNTY | MIDDLESEX COUNTY - TREAS P O BOX 182 SALUDA VA 23149 |
| MIDDLESEX COUNTY RECORDER OF DEEDS | 1 JOHN F. KENNEDY BLVD. NEW BRUNSWICK NJ 08901 |
| MIDDLESEX INS CO | P O BOX 2801 STEVENS POINT WI 54482 |
| MIDDLESEX MUT ASSURANCE | P.O. BOX 2057 KALISPELL MT 59903 |
| MIDDLESEX MUTUAL | P O BOX 891 MIDDLETOWN CT 06457 |
| MIDDLESEX TOWN | MIDDLESEX TOWN - TAX COL 5 CHURCH STREET MIDDLESEX VT 05602 |
| MIDDLESEX TOWN | MIDDLESEX TOWN - TAX CO PO BOX 147 MIDDLESEX NY 14507 |
| MIDDLESEX TOWNSHIP | MIDDLESEX TWP - TAX COLL 266 KYLE ROAD VALENCIA PA 16059 |
| MIDDLESEX TOWNSHIP | FRANK ROBERTO - TAX COLL 270 N OLD STONEHOUSE RD CARLISLE PA 17015 |
| MIDDLESEX WATER COMPANY | 1500 RONSON ROAD ISELIN NJ 08830 |
| MIDDLETON CITY | MIDDLETON CITY TREASURER 7426 HUBBARD AVE MIDDLETON WI 53562 |
| MIDDLETON CITY | TAX COLLECTOR 7426 HUBBARD AVE MIDDLETON WI 53562 |
| MIDDLETON INS | 6924 UNIVERSITY AVE MIDDLETON WI 53562 |
| MIDDLETON TOWN | MIDDLETON TOWN - TAX COL 48 SOUTH MAIN STREET MIDDLETON MA 01949 |
| MIDDLETON TOWN | MIDDLETON TOWN - TAX COL 182 KINGS HIGHWAY MIDDLETON NH 03887 |
| MIDDLETON TOWN | MIDDLETON TWN TREASURER 7555 W OLD SAUK ROAD VERONA WI 53593 |
| MIDDLETON, TANISHIA | ADDRESS ON FILE |
| MIDDLETOWN AREA S.D./ROY | MIDDLETOWN AREA SD - COL 55 WEST WATER ST. MIDDLETOWN PA 17057 |
| MIDDLETOWN BORO | MIDDLETOWN BORO - COLLEC 131 OAKHILL DR MIDDLETOWN PA 17057 |
| MIDDLETOWN CITY | MIDDLETOWN CITY-TAX COLL 245 DEKOVEN DR MIDDLETOWN CT 06457 |
| MIDDLETOWN CITY | MIDDLETOWN CITY-TAX RECE 16 JAMES ST MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY SCH. (MI | MIDDLETN CITY SCH - COLL 223 WISNER AVE EXT MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY SCH. (WA | MIDDLETOWN CITY SCH-COLL 223 WISNER AVE EXT MIDDLETOWN NY 10940 |
| MIDDLETOWN CITY TREASURE | CITY OF MIDDLETOWN - CLE PO BOX 43048 LOUISVILLE KY 40253 |
| MIDDLETOWN DISTRICT 2 S | MIDDLETOWN DIST-TAX COLL 445 RANDOLPH RD MIDDLETOWN CT 06457 |
| MIDDLETOWN S.D./LOWER SW | MIDDLETOWN AREA SD - COL 55 WEST WATER ST. MIDDLETOWN PA 17057 |
| MIDDLETOWN S.D./MIDDLETO | MIDDLETOWN AREA SD - COL 55 WEST WATER ST. MIDDLETOWN PA 17057 |
| MIDDLETOWN SPRINGS TOWN | MIDDLETN SPRINGS TN-COLL PO BOX 1022 MIDDLETOWN SPRINGS VT 05757 |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN-TAX COLL 350 EAST MAIN ROAD MIDDLETOWN RI 02842 |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN-TAX COLL P.O. BOX 577 MARGARETVILLE NY 12455 |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN - COLLEC 19 W. GREEN ST. MIDDLETOWN DE 19709 |
| MIDDLETOWN TOWN | MIDDLETOWN TOWN - TREASU 7735 MAIN ST MIDDLETOWN VA 22645 |
| MIDDLETOWN TOWNSHIP | 1 KINGS HIGHWAY MIDDLETOWN NJ 07748 |
| MIDDLETOWN TOWNSHIP | MIDDLETOWN TWP - COLLECT ONE KINGS HIGHWAY MIDDLETOWN NJ 07748 |
| MIDDLETOWN TOWNSHIP | MIDDLETOWN TWP - TAX COL BOX 157/ 27 N. PENNELL R GLEN RIDDLE/LIMA PA 19037 |
| MIDDLETOWN TOWNSHIP | RAY CHAPMAN - TAX COLLEC 2222 TRENTON RD LEVITTOWN PA 19056 |
| MIDDLEVILLE VILL.(TWN.FA | MIDDLEVILLE VILL - CLERK 3 SOUTH MAIN ST. MIDDLEVILLE NY 13406 |
| MIDDLEVILLE VILLAGE | MIDDLEVILLE VLG - TREASU 100 E MAIN ST MIDDLEVILLE MI 49333 |
| MIDGETT INS AGENCY | PO BOX 85 MANTEO NC 27954 |
| MIDLAND AGENCY | 22 OFFICE PARK CT COLUMBIA SC 29223 |
| MIDLAND BORO | SHERYL MONACO - TAX COLL 868 MIDLAND AVE. MIDLAND PA 15059 |
| MIDLAND BORO S.D./MIDLAN | MIDLAND BORO SD - COLLEC 868 MIDLAND AVE. MIDLAND PA 15059 |
| MIDLAND CENTRAL APPRAISA | MIDLAND CAD - TAX COLL P O BOX 908002 MIDLAND TX 79708 |
| MIDLAND CENTRAL APPRAISAL DISTRICT | 4631 ANDREWS HWY MIDLAND TX 79708 |
| MIDLAND CITY | MIDLAND CITY - TREASURER 333 W ELLSWORTH P.O. BOX MIDLAND MI 48641 |
| MIDLAND COUNTY APPRAISAL DISTRICT | 4631 ANDREWS HWY. BOX 908002 MIDLAND TX 79708-8002 |
| MIDLAND COUNTY TREASURER | 220 W ELLSWORTH STREET MIDLAND MI 48640 |
| MIDLAND INS AGNECY | P O BOX 180 WAUSA NE 68786 |
| MIDLAND PARK BORO | MIDLAND PARK BORO - COLL 280 GODWIN AVENUE MIDLAND PARK NJ 07432 |

| Claim Name | Address Information |
|---|---|
| MIDLAND TOWNSHIP | MIDLAND TOWNSHIP - TREAS 1030 POSEYVILLE RD MIDLAND MI 48640 |
| MIDLANDS INS CENTER | 308 COLUMBIA AVE LEXINGTON SC 29072 |
| MIDLANDS RESTORATION INC | 562 DIVISION ST CAMPBELL CA 95008 |
| MIDPOINT CONST & | ABDREW & ARIN BENNETT 2760 PALDAN DR STE A AUBURN HILLS MI 48326 |
| MIDPOINT RESTORATION OF | 4345 44TH ST SE STE B GRAND RAPIDS MI 49512 |
| MIDROX INS | 56 HILLCREST DR ROXBURY NY 12474 |
| MIDROX INS CO | PO BOX 218 ROXBURY NY 12474 |
| MIDSTATE APPRAISAL GROUP LLC | PO BOX 189 SOUTHBURY CT 06488 |
| MIDSTATE APPRAISERS INC | 50 CANAL ST SUITE 9 MIDDLETOWN PA 17057 |
| MIDSTATE MTL | 5612 RT 34 AUBURN NY 13021 |
| MIDSTATE MUTUAL INS | P O BOX 520 AUBURN NY 13021 |
| MIDSTATE MUTUAL INS | PO BOX 430 AUBURN NY 13021 |
| MIDTOWN MANAGEMENT DIST | MIDTOWN MANAGEMENT DIST 17111 ROLLING CREEK HOUSTON TX 77090 |
| MIDTOWNE INSURANCE | 6618 CLEVELAND BLVD A CALDWELL ID 83607 |
| MIDVALE CITY | HARVEY JACKSON 655 WEST CENTER STREET MIDVALE UT 84047 |
| MIDVALE PARK MASTER REVIEW BOARD | 1820 E. RIVER RD STE 110 PO BOX 40790 TUCSON AZ 85718 |
| MIDWAY BORO | KEYSTONE COLLECTIONS GRO 546 WENDEL RD. IRWIN PA 15642 |
| MIDWAY CITY | MIDWAY CITY - TAX COLLEC PO BOX 4275 MIDWAY KY 40347 |
| MIDWAY RESTORATION, INC. | 1915 W HUBBARD ST. CHICAGO IL 60622 |
| MIDWAY SEWER DISTRICT | P. O. BOX 3487 KENT WA 98089 |
| MIDWAY WATER SYSTEM, INC | 4971 GUFL BREEZE PKWY GULF BREEZE FL 32563 |
| MIDWEST AGENCY | 8917 VETERANS MEMORIAL P OFALLON MO 63366 |
| MIDWEST APPRAISALS LLC | PO BOX 782683 WICHITA KS 67278 |
| MIDWEST ASSET GROUP, LLC | 10663 LOVELAND MADEIRA ROAD LOVELAND OH 45140 |
| MIDWEST CONCRETE & | MICHAEL&MELISSA SHELTON 1207 3RD ST SW CRESCO IA 52136 |
| MIDWEST CONNECT LLC | PO BOX 2183 KEARNEY NE 68848 |
| MIDWEST CONSTRUCTION GROUP LLC | 39 OLD GOVERNOR PLACE ST. CHARLES MO 63301 |
| MIDWEST COUNTRY CONSTRUCTION | STANLEY KOSTIC 12860 W 184TH PLACE MOKENA IL 60440 |
| MIDWEST EXT PLUS INC | CHARLES & CINDY LARSON 6451 SYCAMORE CT N MAPLE GROVE MN 55369 |
| MIDWEST EXTERIORS OF | 12610 53RD AVE N PLYMOUTH MN 55442 |
| MIDWEST EXTERIORS PLUS | 6451 SYCAMORE CT N MAPLE GROVE MN 55369 |
| MIDWEST FAMILY MTL | 3033 CAMPUS DR E195 PLYMOUTH MN 55441 |
| MIDWEST FAMILY MUT INS | P O BOX 9425 MINNEAPOLIS MN 55440 |
| MIDWEST FAMILY MUT INS | P O BOX 860593 MINNEAPOLIS MN 55486 |
| MIDWEST HOMES LLC | RALPH E OR BETTY A. WELTE 18355 JACKSON ST. ELKHORN NE 68022 |
| MIDWEST MANAGEMENT INC. | 8918 W. 21ST ST. N. SUITE 200, 206 WICHITA KS 67205 |
| MIDWEST PREFERRED | MUT INS CO PO BOX 10 TINA MO 64682 |
| MIDWEST PREFERRED | P O BOX 10 TINA MO 64682 |
| MIDWEST PREFERRED MTL | 200 N MAIN TINA MO 64682 |
| MIDWEST PROPERTY APPRAISAL LLC | 9116 BUENA VISTA STREET PRAIRIE VILLAGE KS 66207 |
| MIDWEST RAPID APPRAISAL | 25 KENDALL PL ST PETERS MO 63376 |
| MIDWEST REMEDIATION | 5858 THUNDERBIRD RD INDIANAPOLIS IN 46236 |
| MIDWEST RESTOR SERVICES | 1180 DOUGLAS RD BATAVIA IL 60510 |
| MIDWEST RESTORATION | DOLLHOUSE INC DOLLHOUSE INC 1618 N 203RD ST ELKHORN NE 68022 |
| MIDWEST RESTORATIONS | 1618 N 203RD ST ELKHORN NE 68022 |
| MIDWEST ROOFING & EXTERI | 18 S LINCOLNWAY NORTH AURORA IL 60542 |
| MIDWEST SHAKE & SHINGLE | 44 COOK ST STE 100 DENVER CO 80206 |
| MIDWEST VALUATION GROUP | 345 E MAYWOOD ST MORTON IL 61550 |
| MIECKOWSKI, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIEDOWICZ, ERICA | ADDRESS ON FILE |
| MIEL HOMES LLC & STEPHEN | & TONNA COONEY PO BOX 7188 HOUSTON TX 77248 |
| MIELE INSURANCE AGENCY | PO BOX 933 PICAYUNE MS 39466 |
| MIELKE CONSTRUCTION, INC. | PO BOX 2011 LAKE PLACID FL 33862 |
| MIF CONTRACTING LLC | & J BLACKWELL & LINDA NG 7320 ASCROFT NO 206 HOUSTON TX 77081 |
| MIFFLIN BORO | MIFFLIN BORO - TAX COLLE 105 SUMMIT ST, POB 403 MIFFLIN PA 17058 |
| MIFFLIN CO SD/OLIVER TWP | SHERRY MILLER - TAX COLL POB 342 MCVEYTOWN PA 17051 |
| MIFFLIN CO.S.D./ARMAGH T | LINDA MARKS - TAX COLLEC 283 BROAD ST POB 516 MILROY PA 17063 |
| MIFFLIN CO.S.D./BRATTON | BRATTON TWP - TAX COLLEC P.O. BOX 136 MATTAWANA PA 17054 |
| MIFFLIN CO.S.D./BROWN TW | BROWN TWP - TAX COLLECTO POB 31 REEDSVILLE PA 17084 |
| MIFFLIN CO.S.D./BURNHAM | JOAN E NORTH - TAX COLLE 113 SOUTH RIDGE ST BURNHAM PA 17009 |
| MIFFLIN CO.S.D./DECATUR | DECATUR TWP - TAX COLLEC 565 WHISKEY RD MCCLURE PA 17841 |
| MIFFLIN CO.S.D./DERRY TW | DERRY TWP - TAX COLLECTO 10 LAUREL ST LEWISTOWN PA 17044 |
| MIFFLIN CO.S.D./GRANVILL | GRANVILLE TWP - TAX COLL 481 HAWSTONE RD LEWISTOWN PA 17044 |
| MIFFLIN CO.S.D./JUNIATA | JERI DUKES - TAX COLLECT 216 DELAWARE AVENUE LEWISTOWN PA 17044 |
| MIFFLIN CO.S.D./LEWISTOW | ERIN L ANEWALT- TAX COLL 2 E THIRD ST - MUNI BLDG LEWISTOWN PA 17044 |
| MIFFLIN CO.S.D./MCVEYTOW | MCVEYTOWN BORO - TAX COL 1 DULL ST MCVEYTOWN PA 17051 |
| MIFFLIN COUNTY S.D./UNIO | HERB ZOOK - TAX COLLECTO 7 HILLCREST DRIVE BELLEVILLE PA 17004 |
| MIFFLIN TOWN | MIFFLIN TWN TREASURER 596 COUNTY RD E REWEY WI 53580 |
| MIFFLIN TOWNSHIP | JANET HILLYARD - TAX COL 396 ZINCK RD JERSEY SHORE PA 17740 |
| MIFFLIN TOWNSHIP | MIFFLIN TWP - TAX COLLEC PO BOX 380 BLOOMSBURG PA 17815 |
| MIFFLINBURG BORO | MIFFLINBURG BORO-TAX COL 103 SOUTH SECOND ST. LEWISBURG PA 17837 |
| MIFFLINBURG S.D./BUFFALO | PAIGE CURRY - TAX COLLEC 2115 STRICKLER RD MIFFLINBURG PA 17844 |
| MIFFLINBURG S.D./HARTLEY | HARTLEY TWP - TAX COLLEC 103 SOUTH SECOND ST. LEWISBURG PA 17837 |
| MIFFLINBURG S.D./LEWIS T | LEWIS TWP - TAX COLLECTO 103 SOUTH SECOND ST. LEWISBURG PA 17837 |
| MIFFLINBURG S.D./MIFFLIN | MIFFLINBURG BORO-TAX COL 103 SOUTH SECOND ST. LEWISBURG PA 17837 |
| MIFFLINBURG SD/LIMESTONE | MIFFLINBURG SD- TAX COLL 103 S SECOND ST LEWISBURG PA 17837 |
| MIGALA CARPET ONE | 5400 W MICHIGAN AVE KALAMAZOO MI 49009 |
| MIGDALIA CRUZ & PETRA | FELICIANO 4578 FOREST EDGE DR BROOKLYN OH 44144 |
| MIGHTY OAK LLC | DAVID L MCGUFFEY 1102 FULLERTON AVENUE ALLENTOWN PA 18102 |
| MIGHTY RIVER CONSTRUCTION | JOHN N. GUARINO 590 GREEN FOREST DR. FENTON MO 63026 |
| MIGUEL A FLORES | ADDRESS ON FILE |
| MIGUEL A SANTIAGO BELTRAN | ADDRESS ON FILE |
| MIGUEL A. CRUZ ZAPATA | ADDRESS ON FILE |
| MIGUEL BALDERAS SANCHEZ | ADDRESS ON FILE |
| MIGUEL CALCANO & | ADDRESS ON FILE |
| MIGUEL CANTU & | ADDRESS ON FILE |
| MIGUEL ELIAS ORTIZ RIVERA | ADDRESS ON FILE |
| MIGUEL GARCIA | ADDRESS ON FILE |
| MIGUEL JAMES TREJO-GONZALEZ | ADDRESS ON FILE |
| MIGUEL MELENDEZ | ADDRESS ON FILE |
| MIGUEL MURRAY | ADDRESS ON FILE |
| MIGUEL R GARCIA | ADDRESS ON FILE |
| MIGUEL SERRANO & | ADDRESS ON FILE |
| MIGUEL VALENTIN & | ADDRESS ON FILE |
| MIHALKOS GENERAL CONTRACTING, INC. | 695 SOLOMAN RUN ROAD JOHNSTOWN PA 15904 |
| MIJU INSURANCE GROUP | 6715 PEACHTREE INDUSTRIA ATLANTA GA 30360 |
| MIK | COLLECTOR 3904 HICKORY AVENUE BALTIMORE MD 21211 |
| MIK | MARION I. & HENRY J. KNOTT FOUNDATION 3904 HICKORY AVE. BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| MIKADO TOWNSHIP | MIKADO TOWNSHIP - TREASU 1454 E F-30 MIKADO MI 48745 |
| MIKE C FLOYD & COMPANY INC | 719 W FRONT ST STE 105 TYLER TX 75702 |
| MIKE CROSSLAND | CROSSLAND APPRAISAL CO PO BOX 4122 WICHITA FALLS TX 76308 |
| MIKE D. CALVERY, ET AL. | TOMMY D. CADLE, ESQUIRE CADLE ET FLOYD, P.A. 101 SOUTH MAIN STREET BOONEVILLE MS 38829 |
| MIKE DAVIS | ADDRESS ON FILE |
| MIKE DHORITY ENTERPRISES | 3750 JAYBIRD ROAD HERNANDO MS 38632 |
| MIKE FOWLER APPRAISALS | PO BOX 16131 JONESBORO AR 72403 |
| MIKE FROELICH HOME REPAIR | MICHAEL J FROELICH 29 INTERNATIONAL AVE PISCATAWAY NJ 08854 |
| MIKE HUDDLESTON ROOFING SYSTEMS | 1285 NORTH MAIN STREET, SUITE 201 MANSFIELD TX 76063 |
| MIKE JONES ROOFING | MIKE JONES 1405 S LEA CLOVIS NM 88101 |
| MIKE KENNY ROOFING COMPANY, INC. | P.O. BOX 31074 SAVANNAH GA 31410 |
| MIKE MCKEE REMODELING | INC 2410 ORCHARD DR PITTSBURGH PA 15241 |
| MIKE MENATH INSURANCE | 1325 AIRMOTIVE WAY SUITE 320 RENO NV 89506 |
| MIKE PEREZ AND ASSOC LLC | 7304 W 130TH ST 320 OVERLAND PARK KS 66213 |
| MIKE SOLHEID CONSTRUCTION LLC | MIKE SOLHEID 3896 WILLOW WOOD ST. SW PRIOR LAKE MN 55372 |
| MIKE STOCKWELL AGENCY | 227 UVALDE RD HOUSTON TX 77015 |
| MIKE SULLIVAN - TAX ASSESSOR COLLECTOR | ATTN: MIKE SULLIVAN 1001 PRESTON HOUSTON TX 77002 |
| MIKE WARREN AGY | 1909 BRAGG BLVD 102A FAYETTEVILLE NC 28303 |
| MIKE WHITE | ADDRESS ON FILE |
| MIKE WOOD EXCAVATION, INC. | 2175 N WENATCHEE AVENUE WENATCHEE WA 98801 |
| MIKES AC SOLUTIONS LLC | PO BOX 560329 MONTVERDE FL 34756 |
| MIKES GARAGE DOOR | SERVICE PO BOX 1243 AULT CO 80610 |
| MIKES HANDY SERVICES | 108 WLNUT STREET CHURCH HILL MD 21623 |
| MIKES HANDY SERVICES & | MICHAEL & CINDY MORRIS 9500 ANNAPOLIS RD STE B5 LANHAM MD 20706 |
| MIKES HOME IMPROVEMENT | MICHAEL SPENCER 18 UNITY AVE NEWARK NJ 07106 |
| MIKES LOCK & KEY, LLC | 39 CORAM COURT MILFORD CT 06461 |
| MIKES PAINT & REPAIR SER | 41 ALAN DR APALACHICOLA FL 32320 |
| MIKES QUALITY PAINTING, INC | JULIO FREEMAN 8405 4TH ST NW LOS RANCHOS NM 87114 |
| MIKES ROOFING LLC | 905 CHARLES ST FREDERICKSBURGC VA 22401 |
| MIKESKA CONSTRUCTION & | JILL & MIKE HENDRICKSON 386 CLINTON CEMETERY RD CUERO TX 77954 |
| MIKU & SONS ROOFING & REPAIR, LLC | 48124 N 15TH AVE PHOENIX AZ 85087 |
| MIL POTRERO MUTUAL WATER COMPANY | 16275 ASKIN DR PO BOX W PINE MOUNTAIN CLUB CA 93222-0023 |
| MIL POTRERO MUTUAL WATER COMPANY | PO BOX W FRAZIER PARK CA 93222-0023 |
| MILACEK, NATASHA | ADDRESS ON FILE |
| MILAGROS A. GRANT | QUEENS LEGAL SEVICES STACY WOODS, ESQ. 89-00 SUTPHIN BLVD., FIFTH FLOOR JAMAICA NY 11435 |
| MILAGROS EGASAN & CESAR EGASAN | 70 FORT HILL AVENUE AKA 68 FORT HILL AVENUE YONKERS NY 10710-1130 |
| MILAGROS GARCIA AND | JOSE GARCIA 1173 BUNNELL RD ALTAMONTE SPRINGS FL 32714 |
| MILAM COUNTY | MILAM COUNTY - TAX COLLE P O BOX 551 CAMERON TX 76520 |
| MILAM COUNTY CLERK | 107 W MAIN ST CAMERON TX 76520 |
| MILAM COUNTY DISTRICT CLERK | 102 S FANNIN STE 5 CAMERON TX 76520 |
| MILAM COUNTY TAX OFFICE | PO BOX 551 CAMERON TX 76520 |
| MILAM, MELINDA | ADDRESS ON FILE |
| MILAN CITY | MILAN CITY-TAX COLLECTOR 1061 S MAIN ST MILAN TN 38358 |
| MILAN CITY | MILAN CITY - TREASURER 147 WABASH ST MILAN MI 48160 |
| MILAN REAL ESTATE INC | 14027 MEMORIAL DR 293 HOUSTON TX 77079 |
| MILAN TOWN | MILAN TOWN -TAX COLLECTO PO BOX 158 MILAN NH 03588 |
| MILAN TOWN | MILAN TOWN - TAX COLLECT 20 WILCOX CIRCLE MILAN NY 12571 |

| Claim Name | Address Information |
|---|---|
| MILAN TOWNSHIP | MILAN TOWNSHIP - TREASUR 16444 CONE ROAD MILAN MI 48160 |
| MILBANK TWEED HADLEY & MCCLOY | LLP 28 LIBERTY ST NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY | ATTN: NAJEH BAHARUN 2029 CENTURY PARK EAST, 33RD FLOOR LOS ANGELES CA 90067 |
| MILBAR CONSTRUCTION AND | 2790NFEDERAL HWY STE 201 BOCA RATON FL 33431 |
| MILBERG KLEIN P.L. TRUST ACCOUNT | PAUL J. MILBERG 5550 GLADES ROAD, SUITE 500 BOCA RATON FL 33431 |
| MILBERG KLEIN PL | 5550 GLADES ROAD SUITE 500 BOCA RATON FL 33431 |
| MILBRIDGE TOWN | MILBRIDGE TOWN - TAX COL P.O. BOX 66 MILBRIDGE ME 04658 |
| MILBURN, LORA | ADDRESS ON FILE |
| MILDER CONSTRUCTION LLC | 670 LINDER RD NE IOWA CITY IA 52240 |
| MILDRED CRUZ | ADDRESS ON FILE |
| MILDRED RITCHIE, ET AL | RICHARD M. RAWDON, JR. 142 E MAIN ST GEORGETOWN KY 40324 |
| MILE HIGH CONTRACTORS LLC | STEVEN L SIDEBOTTOM 8144 W. PLYMOUTH PL. LITTLETON CO 80128 |
| MILE HIGH POOLS INC | 200 ASPEN DR EVERGREEN CO 80439 |
| MILES CROSSING SANITARY SEWER DISTRICT | 34583 HWY 101 BUSINESS ASTORIA OR 97103 |
| MILES TOWNSHIP | MILES TWP - TAX COLLECTO 157 ROCKVILLE RD REBERSBURG PA 16872 |
| MILES, AUDREY | ADDRESS ON FILE |
| MILES, BAUER, BERGSTROM, & WINTERS, LLP | 1231 E. DYER ROAD SUITE 100 SANTA ANA CA 92705 |
| MILES, CLAUDIA | ADDRESS ON FILE |
| MILES, DESHANNA | ADDRESS ON FILE |
| MILES, JESSE | ADDRESS ON FILE |
| MILES, MICHAEL | ADDRESS ON FILE |
| MILES, TAMIKA | ADDRESS ON FILE |
| MILES-PERRY, GARLAND | ADDRESS ON FILE |
| MILESBURG BORO | MILESBURG BORO - TAX COL 323 TURNPIKE ST. MILESBURG PA 16853 |
| MILFORD BORO | MILFORD BORO - TAX COLLE P.O. BOX 484 MILFORD NJ 08848 |
| MILFORD BORO | MILFORD BORO - TAX COLLE 107 EAST HIGH ST. MILFORD PA 18337 |
| MILFORD CEN SCH (COMBINE | MILFORD CEN SCH-TAX COLL PO BOX 237 MILFORD NY 13807 |
| MILFORD CITY | MILFORD CITY - TAX COLLE 70 WEST RIVER ST MILFORD CT 06460 |
| MILFORD CITY | MILFORD CITY - TAX COLLE 119 S. WALNUT ST MILFORD DE 19963 |
| MILFORD TOWN | MILFORD TOWN -TAX COLLEC 52 MAIN ST. ROOM 15 MILFORD MA 01757 |
| MILFORD TOWN | MILFORD TOWN - TAX COLLE 1 UNION SQUARE MILFORD NH 03055 |
| MILFORD TOWN | MILFORD TOWN- TAX COLLEC P.O. BOX 336 MILFORD ME 04461 |
| MILFORD TOWN | MILFORD TOWN- TAX COLLEC PO BOX 305 PORTLANDVILLE NY 13834 |
| MILFORD TOWN | MILFORD TWN TREASURER W6330 CTH A JOHNSON CREEK WI 53038 |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC 4647 WATER LEVEL RD ROCKWOOD PA 15557 |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC 776 STETLER RD MIFFLINTOWN PA 17059 |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC 128 SUNSET TRAIL MILFORD PA 18337 |
| MILFORD TOWNSHIP | MILFORD TWP - TAX COLLEC 105 CHESTNUT DR QUAKERTOWN PA 18951 |
| MILFORD TOWNSHIP | MILFORD TOWNSHIP - TREAS 1100 ATLANTIC ST. MILFORD MI 48381 |
| MILFORD TRUMBAUERSVILLE AREA | SEWER AUTHORITY 1845 ROSENBERGER ROAD PO BOX 126 SPINNERSTOWN PA 18968-0126 |
| MILFORD VILLAGE | MILFORD VILLAGE - TREASU 1100 ATLANTIC MILFORD MI 48381 |
| MILILANI TOWN ASSOCIATION | 95-303 KALOAPAU ST MILILANI HI 96789 |
| MILITZOK & LEVY PA | 3230 STIRLING ROAD HOLLYWOOD FL 33021 |
| MILITZOK & LEVY PA FOR | ACT OF B SANTANA 3230 STIRLING RD STE 1 HOLLYWOOD FL 33021 |
| MILL AT LITTLE FALLS COA | 280 MAIN STREET LITTLE FALLS NJ 07424 |
| MILL CONTRACTING LLC | 278 BOUNDARY RD MARLBORO NJ 07746 |
| MILL CREEK BORO | MILL CREEK BORO - COLLEC 9960 MOUNTAIN ROAD MILL CREEK PA 17060 |
| MILL CREEK HOA | PO BOX 63638 PHOENIX AZ 85082-3638 |
| MILL CREEK TOWNSHIP | MILL CREEK TWP - TAX COL 566 FOSTER RD UTICA PA 16362 |

| Claim Name | Address Information |
|---|---|
| MILL HALL BORO | MILL HALL BORO – TAX COL 230 E WATER ST LOCK HAVEN PA 17745 |
| MILL HARBOUR COA | 3220 EST GOLDEN ROCK SAINT CROIX VI 00820 |
| MILL POINTE CONDO ASSOC., INC. | C/O FIRSTSERVICE RESIDENTIAL 138 INDUSTRY LANE, SUITE 1 FOREST MILL MD 21050 |
| MILL VALLEY BUILDERS, INC | 240 REDWOOD HWY 5 MILL VALLEY CA 94941 |
| MILL VILLAGE BORO | MILL VILLAGE BORO – COLL 2340 WOODS RD POB 102 MILL VILLAGE PA 16427 |
| MILLAN, RAUL | ADDRESS ON FILE |
| MILLARD COUNTY | MILLARD COUNTY-TREASURER 50 SOUTH MAIN STREET FILLMORE UT 84631 |
| MILLARD COUNTY TREASURER | 50 SOUTH MAIN FILLMORE UT 84631 |
| MILLBOURNE BORO | MILLBOURNE BORO – COLLEC 9 PARK AVENUE MILBOURNE PA 19082 |
| MILLBROOK CS (CLINTON T | SCHOOL TAX COLLECTOR PO BOX 686 MILLBROOK NY 12545 |
| MILLBROOK CS (UNIONVALE | SCHOOL TAX COLLECTOR PO BOX 686 MILLBROOK NY 12545 |
| MILLBROOK CS (WASHINGTO | SCHOOL TAX COLLECTOR PO BOX 686 MILLBROOK NY 12545 |
| MILLBROOK TOWNSHIP | MILLBROOK TOWNSHIP – TRE 3331 30TH AVE BLANCHARD MI 49310 |
| MILLBROOK VILLAGE | MILLBROOK VILLAGE – CLER P.O. BOX 349 MILLBROOK NY 12545 |
| MILLBURN TOWNSHIP | MILLBURN TWP – COLLECTOR 375 MILLBURN AVENUE MILLBURN NJ 07041 |
| MILLBURY TOWN | MILLBURY TOWN –TAX COLLE 127 ELM STREET MILLBURY MA 01527 |
| MILLBURY WATER/SEWER LIE | MILLBURY W/S –TAX COLLEC 127 ELM STREET MILLBURY MA 01527 |
| MILLCREEK CROSSING | TOWNE & COUNTRY CLINTON LLC 2660 E. 53RD ST. STE 2 DAVENPORT IA 52807 |
| MILLCREEK HOA | P. O. BOX 1246 MERIDIAN ID 83680 |
| MILLCREEK SCHOOL DISTRIC | MILLCREEK SD – TAX COLLE 3608 W 26TH ST ERIE PA 16506 |
| MILLCREEK TOWNSHIP | MILLCREEK TWP – TAX COLL 607 LAKEVIEW DR POB 27 FISHER PA 16225 |
| MILLCREEK TOWNSHIP | MILLCREEK TWP – TAX COLL 3608 W 26TH ST – MUNI BL ERIE PA 16506 |
| MILLCREEK TOWNSHIP | MILLCREEK TWP – TAX COLL 33 W PARK STPOB 365 NEWMANSTOWN PA 17073 |
| MILLCREEK TOWNSHIP SEWER & WATER | 3608 WEST 26TH STREET ERIE PA 16506 |
| MILLE LACS COUNTY | MILLE LACS CO. – AUD/TRE 635 2ND STREET SE MILACA MN 56353 |
| MILLEDGE ENTERPRISES | 104 ROYAL PALMS COURT ALBANY GA 31705 |
| MILLEDGEVILLE CITY | MILLEDGEVILLE –TAX COLLE 119 E HANCOCK MILLEDGEVILLE GA 31061 |
| MILLEN CITY | MILLEN CITY-TAX COLLECTO PO BOX 929 MILLEN GA 30442 |
| MILLEN TOWNSHIP | MILEN TOWNSHIP – TREASUR P.O. BOX 145 BARTON CITY MI 48705 |
| MILLENDER, RUBY | ADDRESS ON FILE |
| MILLENIUM CONTRCT & | DRYWALL 9403 MELDRUM LN HOUSTON TX 77075 |
| MILLENNIUM CONSTRUCTION | SUITE C 3254 MALLETT ROAD DILBERVILLE MS 39532 |
| MILLENNIUM MANAGEMENT LLC | ATTN: MR. ROBERT JAIN, CFA CO-CHIEF INVESTMENT OFFICER 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| MILLENNIUM PARTNERS | PO BOX 31263 TAMPA FL 33631 |
| MILLENNIUM PARTNERS LLC | PO BOX 31060 TAMPA FL 33631 |
| MILLENNIUM ROOFING & | JAMES & JANELL BLACK 106 W WILL ROGERS DR KINGFISHER OK 73750 |
| MILLENNIUM WINDOWS & | SIDING 1209D W 50TH PL B WHEAT RIDGE CO 80033 |
| MILLER APPRAISAL | 500 S CYPRESS RD 1 POMPANO BEACH FL 33060-7141 |
| MILLER APPRAISAL GROUP | 2281 KENSINGTON LN ORANGE PARK FL 32073 |
| MILLER APPRAISAL GROUP LLC | 2281 KENSINGTON LN ORANGE PARK FL 32073-5273 |
| MILLER APPRAISALS INC | 4434 QUAKER DR SUFFOLK VA 23437 |
| MILLER COUNTY | MILLER COUNTY-TAX COMMIS 155 S FIRST STREET COLQUITT GA 39837 |
| MILLER COUNTY | MILLER COUNTY – COLLECTO 2001 HWY 52 TUSCUMBIA MO 65082 |
| MILLER COUNTY | MILLER COUNTY – TAX COLL 400 LAUREL STREET STE 11 TEXARKANA AR 71854 |
| MILLER COUNTY CLERK OF CIRCUIT | COURT 412 LAURAL ROOM 109 TEXARKANA AR 71854 |
| MILLER COUNTY COLLECTOR | P O BOX 217 TUSCUMBIA MO 65082 |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL AVE STE 111 TEXARKANA AR 71854 |
| MILLER COUNTY TAX COMMISSIONER | 155 S FIRST ST COLQUITT GA 39837 |

| Claim Name | Address Information |
|---|---|
| MILLER HARRISON LLC | 50 W. BROADWAY STE 450 SALT LAKE CITY UT 84101 |
| MILLER MCCARTIN | 973 IYANNOUGH RD HYANNIS MA 02601 |
| MILLER PLUMBING CO | 4008 APACHE TRAIL GRANBURY TX 76048 |
| MILLER PUBLIC ADJUSTERS | LLC 4090 W SPENCER ST APPLETON WI 54912 |
| MILLER SOUTH HOMEOWNERS' ASSOC., INC. | 13055 SW 42ND STREET STE 203 MIAMI FL 33175 |
| MILLER STRATVERT PA | 500 MARQUETTE NW SUITE 1100 ALBUQUERQUE NM 87102 |
| MILLER TOWNSHIP | LOIS SCHOPPY - TAX COLLE 554 OLD LIMEKILN LANE NEWPORT PA 17074 |
| MILLER, ALYSSA | ADDRESS ON FILE |
| MILLER, BRANDON | ADDRESS ON FILE |
| MILLER, BRENDA | ADDRESS ON FILE |
| MILLER, CARI | ADDRESS ON FILE |
| MILLER, CHAD | ADDRESS ON FILE |
| MILLER, CYNTHIA | ADDRESS ON FILE |
| MILLER, DANA | ADDRESS ON FILE |
| MILLER, DANIEL | ADDRESS ON FILE |
| MILLER, DARREIAL | ADDRESS ON FILE |
| MILLER, DEBORAH | ADDRESS ON FILE |
| MILLER, DENISE | ADDRESS ON FILE |
| MILLER, DIANA | ADDRESS ON FILE |
| MILLER, GLEN | ADDRESS ON FILE |
| MILLER, JESSICA | ADDRESS ON FILE |
| MILLER, JOHN | ADDRESS ON FILE |
| MILLER, KIESHA | ADDRESS ON FILE |
| MILLER, MANJULA | ADDRESS ON FILE |
| MILLER, MARGARET | ADDRESS ON FILE |
| MILLER, MARY | ADDRESS ON FILE |
| MILLER, MELINDA | ADDRESS ON FILE |
| MILLER, PATI | ADDRESS ON FILE |
| MILLER, PATRICIA | ADDRESS ON FILE |
| MILLER, RASHANNA | ADDRESS ON FILE |
| MILLER, RYAN | ADDRESS ON FILE |
| MILLER, SHELLY | ADDRESS ON FILE |
| MILLER, SONJA | ADDRESS ON FILE |
| MILLER, SUMMER | ADDRESS ON FILE |
| MILLER, SUSAN | ADDRESS ON FILE |
| MILLER, TIMBERLY | ADDRESS ON FILE |
| MILLER, TIMIKA | ADDRESS ON FILE |
| MILLER, TRACY | ADDRESS ON FILE |
| MILLER, VIRGINIA | ADDRESS ON FILE |
| MILLER, WATSON, & GEORGE, P.C. | (IN TEXAS ONLY) CHOICE LEGAL GROUP, PA 1999 NORTH UNIVERSITY DRIVE, SUITE 204 CORAL SPRINGS FL 33071 |
| MILLER, WILLIAM | ADDRESS ON FILE |
| MILLER-KEHL APPRAISAL SERVICES | 1166 S BROADWAY NEW PHILADELPHIA OH 44663 |
| MILLERS CAPITAL | 805 N. FRONT ST HARRISBURG PA 17102 |
| MILLERS CAPITAL | INSURANCE COMPANY 3815 TECPORT DR 200 HARRISBURG PA 17111 |
| MILLERS GENERAL | P O BOX 9025 ALTON IL 62002 |
| MILLERS REMODEL AND | CONSTRUCTION LLC 7008 NW 44TH BETHANY OK 73008 |
| MILLERSBERG CONSTRUCTION | LLC 32971 NORTHFIELD BLVD NORTHFIELD MN 55057 |
| MILLERSBURG BORO | DAUPHIN COUNTY - TREASUR 101 MARKET ST. COURTHOUS HARRISBURG PA 17101 |

| Claim Name | Address Information |
|---|---|
| MILLERSBURG CITY | CITY OF MILLERSBURG - CL P O BOX 265 MILLERSBURG KY 40348 |
| MILLERSBURG S.D./MILLERS | J.P. HARRIS - TAX COLLEC POB 226 MECHANICSBURG PA 17055 |
| MILLERSBURG S.D./UPPER P | MILLERSBURG AREA SD - TC 506 BERRYSBURG RD MILLERSBURG PA 17061 |
| MILLERSBURG VILLAGE | MILLERSBURG VLG - TREASU 5201 PETERMAN ST MILLERSBURG MI 49759 |
| MILLERSVILLE BORO | MILLERSVILLE BORO - COLL 100 MUNICIPAL DR. MILLERSVILLE PA 17551 |
| MILLERSVILLE CITY/ROBERT | MILLERSVILLE-TAX COLLECT 1246 LOUISVILLE HWY MILLERSVILLE TN 37072 |
| MILLERSVILLE CITY/SUMNER | MILLERSVILLE-TAX COLLECT 1246 LOUISVILLE HWY MILLERSVILLE TN 37072 |
| MILLERTON VILLAGE | MILLERTON VILLAGE - CLER PO BOX 528 MILLERTON NY 12546 |
| MILLET INS AGENCY INC | 1101 WEST AIRLINE HWY A LA PLACE LA 70068 |
| MILLHAVEN HOMES ASSOCIATION, INC. | C/O YOUNG MANAGEMENT GROUP, INC. 10660 BARKLEY, SUITE 200 OVERLAND PARK KS 66212 |
| MILLIAN, CHRISTINA | ADDRESS ON FILE |
| MILLIKEN CONSTRUCTION CO INC. | 2515 E YANDELL DR. EL PASO TX 79903 |
| MILLINGTON CITY | SHELBY COUNTY-TRUSTEE 157 POPLAR AVE - SUITE 2 MEMPHIS TN 38103 |
| MILLINGTON TOWNSHIP | TAX COLLECTOR P O BOX 247 MILLINGTON MI 48746 |
| MILLINGTON VILLAGE | MILLINGTON VILLAGE - TRE PO BOX 261 MILLINGTON MI 48746 |
| MILLINOCKET TOWN | MILLINOCKET TN - COLLECT 197 PENOBSCOT AVENUE MILLINOCKET ME 04462 |
| MILLION, JILL | ADDRESS ON FILE |
| MILLIS TOWN | MILLIS TOWN - TAX COLLEC 900 MAIN STREET MILLIS MA 02054 |
| MILLMAN SYSTEMS, LLC | ALFRED E. HAWKINS 864 HARWOOD ROAD HARWOOD MD 20776 |
| MILLRIDGE HOMEOWNERS ASSOCIATION | P. O. BOX 54568 LOS ANGELES CA 90054 |
| MILLRIDGE NORTH, SECTION ONE | CMTY. IMPROVEMENT ASSOC. 17171 PARK ROW, SUITE 310 HOUSTON TX 77084 |
| MILLS COUNTY | MILLS COUNTY - TREASURER 418 SHARP ST GLENWOOD IA 51534 |
| MILLS COUNTY APPRAISAL D | MILLS CAD - TAX COLLECTO P O BOX 565 GOLDTHWAITE TX 76844 |
| MILLS RIVER TOWN | MILLS RIVER TOWN - COLLE 124 TOWN CENTER DRIVE MILLS RIVER NC 28759 |
| MILLS ROAD MUD A | MILLS ROAD MUD - TAX COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| MILLS STEELE, VICKIE | ADDRESS ON FILE |
| MILLS TOWNSHIP | MILLS TOWNSHIP - TREASUR 3899 E. CURTIS ROAD RHODES MI 48652 |
| MILLS TOWNSHIP | MILLS TOWNSHIP - TREASUR 2441 GREENWOOD PRESCOTT MI 48756 |
| MILLS, CHAD | ADDRESS ON FILE |
| MILLS, EMILY | ADDRESS ON FILE |
| MILLS, JACK | ADDRESS ON FILE |
| MILLS, KEVIN | ADDRESS ON FILE |
| MILLS, LIBETH | ADDRESS ON FILE |
| MILLS, NARTAUSHA | ADDRESS ON FILE |
| MILLS, WENDI | ADDRESS ON FILE |
| MILLSAP & SINGER | 9362 DIELMAN INDUSTRIAL DRIVE ST. LOUIS MO 63132 |
| MILLSAP & SINGER PC | 612 SPIRIT DRIVE ST LOUIS MO 63005 |
| MILLSAP & SINGER, LLC | 612 SPIRIT DRIVE ST. LOUIS MO 63005 |
| MILLSAP AND SINGER, LLC | KRISTIN RISINGER 612 SPIRIT DRIVE ST. LOUIS MO 63005 |
| MILLSAPS & ASSOCS | 519 AZALEA RD MOBILE AL 36609 |
| MILLSBORO TOWN | MILLSBORO TOWN - TAX COL 322 WILSON HIGHWAY MILLSBORO DE 19966 |
| MILLSTONE AND KANNENSOHN | FREDRIC A KANNENSOHN 4531 BELMONT AVENUE, SUITE 2C YOUNGSTOWN OH 44505 |
| MILLSTONE BORO | MILLSTONE BORO - TAX COL 1353 MAIN STREET- NO FED MILLSTONE NJ 08844 |
| MILLSTONE TOWNSHIP | MILLSTONE TWP - COLLECTO 470 STAGE COACH ROAD MILLSTONE TWP NJ 08510 |
| MILLSTREAM CONSTRUCTION | LLC 1650 A MORNINGSIDE DR LANCASTER PA 17602 |
| MILLTOWN BORO | MILLTOWN BORO - TAX COLL 39 WASHINGTON AVENUE MILLTOWN NJ 08850 |
| MILLTOWN TOWN | MILLTWN TWN TREASURER 1510 240TH AVE LUCK WI 54853 |
| MILLTOWN TOWN | TAX COLLECTOR 1510 240TH AVE LUCK WI 54853 |

| Claim Name | Address Information |
|---|---|
| MILLTOWN VILLAGE | MILLTWN VLG TREASURER P.O. BOX 485 MILLTOWN WI 54858 |
| MILLVALE BORO | MILLVALE BORO - TAX COLL 146 GRANT AVE PITTSBURGH PA 15209 |
| MILLVILLE CITY -FISCAL | MILLVILLE CITY -TAX COLL PO BOX 609 MILLVILLE NJ 08332 |
| MILLVILLE MTL INS CO | P O BOX 2057 KALISPELL MT 59903 |
| MILLVILLE MUT INS | PO BOX 170 MILLVILLE PA 17846 |
| MILLVILLE MUTUAL INS CO | 215 STATE STREET MILLVILLE PA 17846 |
| MILLVILLE S.D./GREENWOOD | MILLVILLE AREA SD - COLL 858 CHESTNUT RD. MILLVILLE PA 17846 |
| MILLVILLE S.D./MADISON T | MILLVILLE AREA SD - COLL 2227 VALLEY ROAD BLOOMSBURG PA 17815 |
| MILLVILLE TOWN | MILLVILLE TOWN -TAX COLL 290 MAIN STREET MILLVILLE MA 01529 |
| MILLVILLE TOWN | MILLVILLE TOWN - TAX COL 36404 CLUB HOUSE ROAD MILLVILLE DE 19967 |
| MILLYARD CABINETRY | 92 PUTNAM ST MANCHESTER NH 03102 |
| MILNER CITY | MILNER CITY-TAX COLLECTO P.O. BOX 99 MILNER GA 30257 |
| MILNER, TALIA, ET AL. | ROSENFELD LAW GROUP, LLC 2 PERLMAN DRIVE, SUITE 310 SPRING VALLEY NY 10977 |
| MILO TOWN | MILO TOWN - TAX COLLECTO 6 PLEASANT STREET MILO ME 04463 |
| MILO TOWN | MILO TOWN - TAX COLLECTE 137 MAIN ST PENN YAN NY 14527 |
| MILOS CONTRACTORS, LLC | JASON FRANKS 157 LORNE RD CANYON LAKE TX 78133 |
| MILRO SERVICES, INC | 41 HANSE AVENUE FREEPORT NY 11520 |
| MILSAP & SINGER LLC | 612 SPIRIT DR ST LOUIS MO 63005 |
| MILSTEAD & ASSOCIATES | 1 E STOW RD MARLTON NJ 08053 |
| MILSTEAD & ASSOCIATES LLC | 1 E STOW ROAD MARLTON NJ 08053 |
| MILSTID, DANIEL | ADDRESS ON FILE |
| MILTON AREA S.D./E.CHILL | MILTON AREA SD - TAX COL 700 MAHONING ST MILTON PA 17847 |
| MILTON AREA S.D./MILTON | MILTON AREA SD - TAX COL 47 BROADWAY MILTON PA 17847 |
| MILTON AREA S.D./TURBOT | MILTON AREA SD - TAX COL 324 BOIARDI LN MILTON PA 17847 |
| MILTON AREA S.D./W.CHILL | MILTON AREA SD - TAX COL 700 MAHONING ST MILTON PA 17847 |
| MILTON AREA S.D./WHITE D | KAREN STAMM - TAX COLLEC 164 NITTANY MOUNTAIN ROA NEW COLUMBIA PA 17856 |
| MILTON BORO | MILTON BORO - TAX COLLEC 47 BROADWAY MILTON PA 17847 |
| MILTON CITY | MILTON CITY-TAX COLLECTO 2006 HERITAGE WALK MILTON GA 30004 |
| MILTON CITY | CITY OF MILTON - CLERK 10179 US HWY 421N MILTON KY 40045 |
| MILTON CITY | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| MILTON E EISENHAUER | ADDRESS ON FILE |
| MILTON HARKRADER & | ADDRESS ON FILE |
| MILTON JOHNSON & | ADDRESS ON FILE |
| MILTON TOWN | MILTON TOWN - TAX COLLEC 525 CANTON AVENUE MILTON MA 02186 |
| MILTON TOWN | MILTON TOWN - TAX COLLEC PO BOX 180 MILTON NH 03851 |
| MILTON TOWN | MILTON TOWN - TAX COLLEC 43 BOMBARDIER ROAD MILTON VT 05468 |
| MILTON TOWN | MILTON TOWN-TAX COLLECTO 503 GEYSER RD. BALLSTON SPA NY 12020 |
| MILTON TOWN | MILTON TOWN - TAX COLLEC 115 FEDERAL STREET MILTON DE 19968 |
| MILTON TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| MILTON TOWNSHIP | MILTON TOWNSHIP - TREASU 32097 BERTRAND NILES MI 49120 |
| MILTON TOWNSHIP | MILTON TOWNSHIP - TREASU PO BOX 309 KEWADIN MI 49648 |
| MILTON WILSON | 1070 OAK COVE RD TERRY MS 39170 |
| MILTON, PETER | ADDRESS ON FILE |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER 200 E WELLS ST - ROOM 10 MILWAUKEE WI 53202 |
| MILWAUKEE CITY | TAX COLLECTOR 200 E WELLS ST - ROOM 10 MILWAUKEE WI 53202 |
| MILWAUKEE CITY TREASURER | 200 E WELLS ST RM 103 MILWAUKEE WI 53202 |
| MILWAUKEE WATER WORKS | 841 N BROADWAY ROOM 406 MILWAUKEE WI 53202 |
| MINARD, JAMES | ADDRESS ON FILE |
| MINCEY, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINDBOX, INC. | ATTN: PRESIDENT AND CEO RICHARD S BARFUS 300 DRAKES LANDING SUITE 155 GREENBRAE CA 94904 |
| MINDEN CITY VILLAGE | VILLAGE OF MINDEN CITY 8575 N. CASS ST MINDEN CITY MI 48456 |
| MINDEN TOWN | MINDEN TOWN - TAX COLLEC 134 STATE HIGHWAY 80 FORT PLAIN NY 13339 |
| MINDEN TOWNSHIP | MINDEN TOWNSHIP - TREASU 6370 BRADY RD PALMS MI 48465 |
| MINDY SHERWOOD | 23 CAMP DRIVE CHILLICOTHE OH 45601 |
| MINE HILL TOWNSHIP | MINE HILL TWP - COLLECTO 10 BAKER SREET MINE HILL NJ 07803 |
| MINEO SALCEDO LAW FIRM | & LUIS PINEIRO 5400 S UN DR STE 502 DAVIE FL 33328 |
| MINEO SALCEDO LAW FIRM | 5400 S UNIVERSITY DR502 DAVIE FL 33328 |
| MINEOLA CITY/ISD | MINEOLA CITY/ISD - COLLE 1695 W LOOP 564 MINEOLA TX 75773 |
| MINEOLA VILLAGE | MINEOLA VILLAGE - REC OF P.O.BOX 69 MINEOLA NY 11501 |
| MINER | MINER CITY - COLLECTOR 2610 E. MALONE AVE MINER MO 63801 |
| MINER COUNTY | MINER COUNTY - TREASURER PO BOX 426 HOWARD SD 57349 |
| MINERAL COUNTY | MINERAL COUNTY - TREASUR PO BOX 100 SUPERIOR MT 59872 |
| MINERAL COUNTY | MINERAL COUNTY-TREASURER 1201 N MAIN ST CREEDE CO 81130 |
| MINERAL COUNTY | MINERAL COUNTY - TREASUR PO BOX 1450 HAWTHORNE NV 89415 |
| MINERAL COUNTY SHERIFF | MINERAL COUNTY - SHERIFF 150 ARMSTRONG ST KEYSER WV 26726 |
| MINERAL POINT CITY | MINERAL POINT CITY TREAS 137 HIGH ST, SUITE 1 MINERAL POINT WI 53565 |
| MINERAL POINT TOWN | MINERAL POINT TWN TREASU 4946 SUNNY RIDGE RD MINERAL POINT WI 53565 |
| MINERAL TOWN | MINERAL TOWN - TREASURER P O BOX 316 MINERAL VA VA 23117 |
| MINERSVILLE AREA S.D./CA | MINERSVILLE AREA SD - TC 4 GRAY LANE POTTSVILLE PA 17901 |
| MINERSVILLE AREA S.D./MI | MINERSVILLE AREA SD - TC 246 SUNBURY ST MINERSVILLE PA 17954 |
| MINERSVILLE AREA SD/BRAN | MINERSVILLE AREA SD - TC 94 OLD LLEWELLYN RD POTTSVILLE PA 17901 |
| MINERSVILLE BORO | MINERSVILLE BORO - COLLE 246 SUNBURY ST MINERSVILLE PA 17954 |
| MINERSVILLE SD/FOSTER TW | MINERSVILLE SD - TAX COL 1478 SUNBURY RD POTTSVILLE PA 17901 |
| MINERVA C S (TN OF MINER | MINERVA C S - TAX COLLEC 1362 COUNTY RTE 29 OLMSTEDVILLE NY 12857 |
| MINERVA TOWN | MINERVA TOWN - TAX COLLE 1362 COUNTY RTE 29 OLMSTEDVILLE NY 12857 |
| MINGO COUNTY COLLECTIONS DEPT | 1900 KANAWHA BLVD E BLDG 1 RM W116 CHARLESTON WV 25305 |
| MINGO COUNTY SHERIFF | MINGO COUNTY - SHERIFF 75 EAST 2ND AVE WILLIAMSON WV 25661 |
| MINI MEANIE LLC | PO BOX 2507 GRETNA LA 70054 |
| MINICO INS AGENCY | 2531 W DUNLAP AVE PHOENIX AZ 85021 |
| MINIDOKA COUNTY | MINIDOKA COUNTY - TREASU PO BOX 368 RUPERT ID 83350 |
| MINISINK TOWN | MINISINK TOWN - TAX COLL 20 ROY SMITH DRIVE WESTTOWN NY 10998 |
| MINISINK VALLEY CENT ( | MINISINK VALLEY CENT-COL P O BOX 337 SLATE HILL NY 10973 |
| MINISINK VALLEY CENT. (M | MINISINK VALLEY CENT-COL PO BOX 337 SLATE HILL NY 10973 |
| MINISINK VLY CENT (MIN | MINISINK VLY CENT- COLLE PO BOX 337 SLATE HILL NY 10973 |
| MINISINK VLY CENT (MT | MINISINK VLY CENT- COLLE PO BOX 337 SLATE HILL NY 10973 |
| MINISINK VLY CENT (WAL | MINISINK VLY CENT- COLLE P O BOX 337 SLATE HILL NY 10973 |
| MINISINK VLY CENT (WAW | MINISINK VLY CENT - RECE 2320 ROUTE 6 SLATE HILL NY 10973 |
| MINNEAPOLIS FINANCE DEPARTMENT | 250 S FOURTH ST RM 230 MINNEAPOLIS MN 55415 |
| MINNEAPOLIS FINANCE DEPARTMENT | PO BOX 77028 MINNEAPOLIS MN 55480-7728 |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY - TREAS 415 NORTH DAKOTA AVENUE SIOUX FALLS SD 57104 |
| MINNEHAHA COUNTY SHERIFF | 320 W 4TH ST SIOUX FALLS SD 57104-2435 |
| MINNESOTA | GENERAL CONTACT 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| MINNESOTA | MELISSA KNOEPFLER 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| MINNESOTA | MORTGAGE 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| MINNESOTA | MORTGAGE & MONEY SERVICE 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| MINNESOTA | ROBIN BROWN 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| MINNESOTA | SARAH BUTLER 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA DEPARTMENT OF COMMERCE | 85 - 7TH PLACE E STE 500 SAINT PAUL MN 55101-2198 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1275 SAINT PAUL MN 55145 |
| MINNESOTA DEPT OF COMMERCE | DIRECTOR OF ENFORCEMENT INVESTIGATIONS 85 7TH PLACE EAST #280 ST PAUL MN 55101 |
| MINNESOTA EXTERIORS INC | 8600 JEFFERSON HWY OSSEO MN 55369 |
| MINNESOTA POWER | P.O. BOX 1001 DULUTH MN 55806-1001 |
| MINNESOTA ROOFING & | AUNUDREI & AMY OLIVER 2402 COUNTY RD 1STE 202 MOUNDS VIEW MN 55112 |
| MINNESOTA SUPREME COURT | LAWYER REGISTRATION OFFICE 180 E 5TH ST STE 950 ST PAUL MN 55101 |
| MINNESOTA WINDOW AND | SIDING CO 8609 LYNDALE AVENUE SO BLOOMINGTON MN 55420 |
| MINNICH, JERRY | ADDRESS ON FILE |
| MINNICK ELECTRIC, INC. | WALT MINNICK III 14290 STATE ROUTE 30 NORTH HUNTINGDON PA 15642 |
| MINNIE SMITH | DOLLY CARAPALLO CARABALLO & MANDELL, PLLC 261 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10016 |
| MINOA VILLAGE | MINOA VILLAGE - TAX COLL 240 N MAIN STREET MINOA NY NY 13116 |
| MINOCQUA TOWN | MINOCQA TWN TREASURER 415 MENOMINEE ST / SUITE MINOCQUA WI 54548 |
| MINONG TOWN | MINONG TWN TREASURER W7095 NANCY LAKE RD MINONG WI 54859 |
| MINONG VILLAGE | MINONG VLG TREASURER 123 W 5TH AVE MINONG WI 54859 |
| MINOR HEIGHTS FIRE DISTR | MINOR HEIGHTS FIRE DISTR 1135 BROAD STREET BIRMINGHAM AL 35224 |
| MINOT TOWN | MINOT TOWN-TAX COLLECTOR 329 WOODMAN HILL ROAD MINOT ME 04258 |
| MINT JULIP CONDOMINIUM ASSOCIATION | 6819 167TH STREET TINLEY PARK IL 60477 |
| MINTER, LATOYA | ADDRESS ON FILE |
| MINTS INSURANCE AGENCY | 10 E. MAIN ST SUITE E MILLVILLE NJ 08332 |
| MINTS INSURANCE AGENCY | PO BOX 766 MILLVILLE NJ 08332 |
| MINUTEMAN CONSTRUCTION | LLC 15101 NE 117TH CIRCLE VANCOUVER WA 98682 |
| MIONE BUILDERS | 716 RADCLIFFE RD LANOKA HARBOR NJ 08734 |
| MIQUEL GARCIA JUAREZ | ADDRESS ON FILE |
| MIRA FLORES | ADDRESS ON FILE |
| MIRABAL MONTALVO & ASSOCIATES, LLC | 510 GORDON STREET CORPUS CHRISITI TX 78404 |
| MIRACLE MIKE MECHANICAL | CONTRACTING 2 MARY CANE RD GREENWOOD LAKE NY 10925 |
| MIRAGE HOMEOWNERS ASSOC | 50 E COMMERCE DRIVE STE 110 GLEN ELLYN IL 60137 |
| MIRAMAR LANDING HOA INC | 211 E LOMBARD ST PMB 134 BALTIMORE MD 21202-6102 |
| MIRAMAR LANDING UTILITY COMPANY | LLC 211 EAST LOMBARD ST PMB 134 BALTIMORE MD 21202 |
| MIRANDA, CRISTINA | ADDRESS ON FILE |
| MIRANDA, ISABEL | ADDRESS ON FILE |
| MIRANDA, SHEILAH | ADDRESS ON FILE |
| MIREK CONSTRUCTION | MIROSLAW KRAJEWSKI 9 ADAM BLVD SOUTH AMBOY NJ 08879 |
| MIRIAM S FAY | 311 MORGAN CT JOPLIN MO 64801 |
| MIRIAM WINDER | COLLECTOR 11306 WOODLAND DRIVE LUTHERVILLE MD 21093 |
| MIRIAM WINDER | GROUND RENT 11306 WOODLAND DRIVE LUTHERVILLE MD 21093 |
| MIRROR LAKES HOMEOWNERS ASSOCIATION INC | 10112 USA TODAY WAY MIRAMAR FL 33025 |
| MIRTA FRANCO AND | HECTOR RODRIGUEZ 7774 MERIDIAN ST MIRAMAR FL 33023 |
| MIRZA, BASULTO & ROBBINS, LLP | 14160 PALMETTO FRONTAGE RD. 22 MIAMI LAKES FL 33016 |
| MISHAWAKA UTILITIES | PO BOX 363 MISHAWAKA IN 46546 |
| MISHICOT TOWN | MISHICOT TWN TREASURER 3029 E. CHURCH ST TWO RIVERS WI 54241 |
| MISHICOT VILLAGE | MISHICOT VLG TREASURER PO BOX 385 / 511 E MAIN MISHICOT WI 54228 |
| MISHOULAM INS | 1130 CIELO LN NIPOMO CA 93444 |
| MISSAUKEE COUNTY TREASURER | 111 S CANAL ST. LAKE CITY MI 49651 |
| MISSION BEND HOMEOWNERS ASSOCIATION | 11281 RICHMOND AVE J-110 HOUSTON TX 77082 |
| MISSION BEND MUD 1 A | MISSION BEND MUD 1 - COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| MISSION BEND MUD 2 L | MISSION BEND MUD 2 - COL 11111 KATY FRWY 725 HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| MISSION CERTIFIED RESTOR | 1949 CORRE CAMINO VISTA CA 92084 |
| MISSION CONSTRUCTION AND | RESTORATION STE 14017 10700 JERSEY BLVD STE380 RANCHO CUCAMONGA CA 91730 |
| MISSION HILLS M4 CONDO ASSN | 1605 SANDERS ROAD NORTHBROOK IL 60062 |
| MISSION LAKES COUNTRY CLUB, INC. | 8484 CLUBHOUSE BLVD. DESERT HOT SPRINGS CA 92240 |
| MISSION POINTE HOMEOWNERS ASSOCIATION | STEVE LOIZZI HOA LAWYER'S GROUP 9500 W. FLAMINGO ROAD LAS VEGAS NV 89147 |
| MISSION ROYALE MASTER CMTY. ASSOC., INC. | 1600 W. BROADWAY RD., SUITE 200 TEMPE AZ 85282 |
| MISSION SELECT INS SRVCS | 3204 LONG PRAIRIE RD C FLOWER MOUND TX 75027 |
| MISSION SELECT INS SRVCS | 1950 N STEMMONS FWY 5010 LB 848539 DALLAS TX 75207 |
| MISSION SPRINGS WATER DISTRICT | 66575 2ND STREET DESERT HOT SPRINGS CA 92240 |
| MISSION VALLEY VILLAGE ASSOCIATION | 624 HORNCASTLE RD EL PASO TX 79907 |
| MISSION VIEW PROPERTIES LLC | 31 W LOS REALES RD STE 159 TUCSON AZ 85756 |
| MISSIONSELECT INS SRVCS | P O BOX 271122 FLOWER MOUND TX 75027 |
| MISSIONSELECT INS SRVCS | P O BOX 848539 DALLAS TX 75284 |
| MISSISSIPPI | GENERAL CONTACT ATTN: MORTGAGE DIVISION PO BOX 12129 JACKSON MS 39236-2129 |
| MISSISSIPPI | PAT YARBER ATTN: MORTGAGE DIVISION PO BOX 12129 JACKSON MS 39236-2129 |
| MISSISSIPPI CO-CHICKASAW | MISSISSIPPI COUNTY - COL 200 W. WALNUT ROOM 104 BLYTHEVILLE AR 72315 |
| MISSISSIPPI COUNTY | MISSISSIPPI COUNTY - COL 200 N. MAIN CHARLESTON MO 63834 |
| MISSISSIPPI COUNTY CLERK OF | CIRCUIT COURT PO BOX 466 OSCEOLA AR 72370-0466 |
| MISSISSIPPI COUNTY CLERK OF CIRCUIT | COURT P.O. BOX 1498 BLYTHEVILLE AR 72316 |
| MISSISSIPPI COUNTY TAX COLLECTOR | 200 W WALNUT ST RM 204 BLYTHEVILLE AR 72315 |
| MISSISSIPPI COUNTY- OSCE | MISSISSIPPI COUNTY - COL 200 W. HALE, RM 209 OSCEOLA AR 72370 |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE CLINTON MS 39056 |
| MISSISSIPPI DEPT OF REVENUE TITLE B | PO BOX 1383 JACKSON MS 39215-1383 |
| MISSISSIPPI FARM BUREAU | PO BOX 1972 JACKSON MS 39215 |
| MISSISSIPPI FARM BUREAU | CASUALTY INSURANCE CO. P. O.BOX 1972 JACKSON MS 39215-1972 |
| MISSISSIPPI FAST TRACK TITLE PROGRA | PO BOX 22845 JACKSON MS 39225-2845 |
| MISSISSIPPI HOME CORP | 735 RIVERSIDE DR JACKSON MS 39202 |
| MISSISSIPPI INS SOLUTION | 6068 HIGHWAY 98 STE 1310 HATTIESBURG MS 39402 |
| MISSISSIPPI POWER | PO BOX 245 BIRMINGHAM AL 35201-0245 |
| MISSISSIPPI POWER | 420 WEST PINE ST. HATTLESBURG MS 39401 |
| MISSISSIPPI RESD PROP | 18 COURT SQUARE CHARLESTON MS 38921 |
| MISSISSIPPI RESDNTL PROP | INS UNDERWRITING ASSN P O BOX 5389 JACKSON MS 39296 |
| MISSISSIPPI RESDNTL PROP | P O BOX 5389 JACKSON MS 39296 |
| MISSISSIPPI RESIDENTIAL | 6455 WITRZ ROAD FLOWOOD MS 39232 |
| MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET JACKSON MS 39201 |
| MISSISSIPPI STATE DEPT OF HEALTH | PO BOX 1700 JACKSON MS 39215-1700 |
| MISSISSIPPI VALLEY ROOFING | 27 ST. ANTHONY LANE FLORISSANT MO 63031 |
| MISSISSIPPI WINDSTORM | 6455 WIRTZ ROAD FLOWOOD MS 39232 |
| MISSISSIPPI WINDSTORM | UNDERWRITING ASSOC. P. O. BOX 5389 JACKSON MS 39296 |
| MISSISSIPPI WS ASSOC | 183 REYNOIR ST BILOIXI MS 39530 |
| MISSOULA COUNTY | MISSOULA COUNTY - TREASU 200 W BROADWAY MISSOULA MT 59802 |
| MISSOURI | MICK CAMPBELL PO BOX 716 JEFFERSON CITY MO 65102 |
| MISSOURI ALLIANCE MUTUAL | PO BOX 93 PERRYVILLE MO 63775 |
| MISSOURI ALLIANCE MUTUAL INSURANCE CO. | 218 WEST STE MARIES STREET, PO BOX 93 PERRYVILLE MO 63775 |
| MISSOURI FARM AND HOME | P O BOX 377 RICHMOND MO 64085 |
| MISSOURI FARM BUREAU | 701 S COUNTRY CLUB DR JEFFERSON CITY MO 65109 |
| MISSOURI GAS ENERGY | DRAWER 2 ST LOUIS MO 63171 |
| MISSOURI HERITAGE MUTUAL | P O BOX 82 GORDONVILLE MO 63752 |

| Claim Name | Address Information |
|---|---|
| MISSOURI PROPERTY INS | 906 OLIVE ST STE 1000 ST LOUIS MO 63101 |
| MISSOURI VALLEY MUT INS | P O BOX 357 BURKE SD 57523 |
| MISSY HART & KENNETH | HART & ANNICK HART 2714 GARRETT DR HIGHLAND VILLAGE TX 75077 |
| MISTER SPRAYMAN PEST CONTROL | 1450 TOLLHOUSE RD 107 CLOVIS CA 93611 |
| MISTER SPRAYMAN PEST CONTROL | DON DIAS 850 SAN JOSE AVENUE SUITE 114 CLOVIS CA 93612 |
| MISTI & MARK SHANNON | 2834 E 32ND PL TULSA OK 74105 |
| MISTY GLEN MHP | 6301 W MISTY GLEN PLACE SIOUX FALLS SD 57106 |
| MIT NATIONAL LAND SERVICES LLC | ONE PENN PLAZA SUITE 3406 NEW YORK NY 10119 |
| MIT NATIONAL LAND SERVICES, LLC | ONE PENN PLAZA, 34TH FLOOR NEW YORK NY 10119 |
| MITCH DEVER PA | 7106 QUAIL HOLLOW DR PANAMA CITY BEACH FL 32408 |
| MITCHEL RILEY & KIMBERLY | KROEZE 158 COTTON BLOSSOM RD CANTON MS 39046 |
| MITCHEL ROBERTS ROOFING | 4605 MT PLEASANT RD NW DOVER OH 44622 |
| MITCHELL & ASSOCIATES INC | 16411 WEST CENTER ROAD OMAHA NE 68144 |
| MITCHELL & ASSOCIATES INC | GALE E. MITCHELL & ASSOCIATES INC 600 AUSTIN AVE SUITE 29 WACO TX 76701 |
| MITCHELL & CO | 6876 CAMINITO MONTANOSO UNIT 42 SAN DIEGO CA 92119-2333 |
| MITCHELL COUNTY | TAX COLLECTOR-MITCHELL C 26 CRIMSON LAUREL CIR., BAKERSVILLE NC 28705 |
| MITCHELL COUNTY | MITCHELL CO-TAX COMMISSI PO BOX 373 CAMILLA GA 31730 |
| MITCHELL COUNTY | MITCHELL COUNTY - TREASU 212 S. 5TH STREET OSAGE IA 50461 |
| MITCHELL COUNTY | MITCHELL COUNTY - TREASU PO BOX 425 BELOIT KS 67420 |
| MITCHELL COUNTY | MITCHELL COUNTY - COLLEC 438 EAST 2ND ST COLORADO CITY TX 79512 |
| MITCHELL COUNTY TAX COMMISSIONER | 11 W BROAD ST 105 CAMILLA GA 31730 |
| MITCHELL COUNTY TAX OFFICE | 26 CRIMSON LAUREL CIRCLE STE 5 BAKERSVILLE NC 28705 |
| MITCHELL CREEK CONDOMINIUM ASSOCIATION | 2240 W. SOUTH AIRPORT ROAD, SUITE E TRAVERSE CITY MI 49684 |
| MITCHELL INS | 6575 W LOOP S 185 BELLAIRE TX 77401 |
| MITCHELL INS AGENCY | 7450 INDUSTRIAL PARKWAY PLAIN CITY OH 43064 |
| MITCHELL INS AGENCY | 1603 LAKEVILLE DR KINGWOOD TX 77339 |
| MITCHELL INS AGENCY | 4749 ODOM RD SUITE 102 BEAUMONT TX 77706 |
| MITCHELL J BLECKER AGNCY | 4155 VETERANS HWY 5 RONKONKOMA NY 11779 |
| MITCHELL PLACE HOA, INC. | PO BOX 102230 DENVER CO 80250 |
| MITCHELL REAL ESTATE APPRAISAL SERV | 137 ROBERTSON WAY LINCOLN PARK NJ 07035 |
| MITCHELL TOWN | MITCHELL TWN TREASURER W8095 PARNELL RD CASCADE WI 53011 |
| MITCHELL TOWNSHIP | MITCHELL TOWNSHIP - TREA 2213 N. REEVES RD. CURRAN MI 48728 |
| MITCHELL, CARLA | ADDRESS ON FILE |
| MITCHELL, CHRISTINE | ADDRESS ON FILE |
| MITCHELL, CYNTHIA | ADDRESS ON FILE |
| MITCHELL, DESMOND | ADDRESS ON FILE |
| MITCHELL, JAMES | ADDRESS ON FILE |
| MITCHELL, JOSEPH | ADDRESS ON FILE |
| MITCHELL, MICHELLE | ADDRESS ON FILE |
| MITCHELL, MYESHA | ADDRESS ON FILE |
| MITCHELL, OWEN | ADDRESS ON FILE |
| MITCHELL, RICK | ADDRESS ON FILE |
| MITCHELL, RYAN | ADDRESS ON FILE |
| MITCHELL, RYAN | ADDRESS ON FILE |
| MITCHELL, SAKINAH | ADDRESS ON FILE |
| MITCHELL, SEAN | ADDRESS ON FILE |
| MITCHELL, SHIANNE | ADDRESS ON FILE |
| MITCHELL, TAWANNA | ADDRESS ON FILE |
| MITCHELL, TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL, TERRLYN | ADDRESS ON FILE |
| MITCHELL, TIFFANY | ADDRESS ON FILE |
| MITCHELL, TINA | ADDRESS ON FILE |
| MITCHELL, TINA | ADDRESS ON FILE |
| MITCHELLS CARPET CENTER, INC | 201 N MAIN ST CLEBURNE TX 76033 |
| MITCHELLVILLE CITY | MITCHELLVILLE-TAX COLLEC 1003 N CHURCH ST PORTLAND TN 37148 |
| MITSUBISHI UFJ SECURITIES (USA), INC. | ROCKY PROGANO 1221 AVE OF THE AMERICAS 6FL NEW YORK NY 10020 |
| MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: FIXED INCOME OPERATIONS 1221 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10020 |
| MITSUBISHI UFJ SECURITIES (USA), INC. | ATTN: GENERAL COUNSEL 1221 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10020 |
| MIX, FRANK | ADDRESS ON FILE |
| MIXON AGENCY | 210 COLLINSVILLE AVE EAST ST LOUIS IL 62201 |
| MIXTERIORS ROOFING LLC & | RICKY SCHOONOVER 1238 PEONY WAY FORT COLLINS CO 80525 |
| MIZELL ROOFING | 7265 DUCK SPRINGS RD ATTALLA AL 35954 |
| MIZNER COURT OWNERS ASSOCIATION, INC. | P.O. BOX 57098 JACKSONVILLE FL 32241 |
| MIZUHO SECURITIES USA INC. | ROBERT GRECO 320 PARK AVE FL NEW YORK NY 10022 |
| MIZUHO SECURITIES USA, INC. | ATTN: LEGAL DEPARTMENT 320 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| MIZUHO SECURITIES USA, INC. | ATTN: LEGAL DEPARTMENT 320 PARK AVENUE FLOOR 12 NEW YORK NY 10022 |
| MJ ALDRICH BUILDERS INC | 1109 RAMBLING DR ESTES PARK CO 80517 |
| MJ ALTMAN COMPANIES INC | 205 S MAGNOLIA AVE OCALA FL 34471 |
| MJ MB MANAGEMENT | SERVICES LLC 6214 SUMMERTIMES PLANTAT BARTOW FL 33830 |
| MJ PELTIER CONSTRUCTION | 496 ROUTE 4A WEST CASTLETON VT 05735 |
| MJ SUPERIOR INC. | MARCOS CLEMENTE 111 DICKSON ST NEWBURGH NY 12550 |
| MJC PLUMBING WORKS | MIKE CLAUDIO 149 WALL STREET METUCHEN NJ 08840 |
| MJF CONSTRUCTION & | SUPPLIES 6551 W 73RD PL ARVADA CO 80003 |
| MJK ELECTRIC | 114 S LOGAN AVE AUDUBON NJ 08106 |
| MJM CONSULTING MGT INC | 10541 SHARON LN MOKENA IL 60448 |
| MJR CONSTRUCTION | 33801 CAPTAINS LANE DANA POINT CA 92629 |
| MJR REMODELING LLC | 633 NE 167TH STREET STE 517 NORTH MIAMI BEACH FL 33162 |
| MJSCO, INC | PO BOX 754 ELIZABETH CO 80107 |
| MJW CONSTRUCTION INC. | 15 PUMPKIN ROAD SAINT JAMES NY 11780 |
| MK & ASSOCIATES I, INC. | DBA KR CUSTOM BUILDERS 1390 BRAEWOOD DRIVE ALGONQUIN IL 60102 |
| MKM ABSTRACT SERVICES INC. | 238 MINEOLA BLVD. MINEOLA NY 11501 |
| MKY TITLE & MARBLE INC | MOISES VALLE 2925 NW 130 AVE SUNRISE FL 33323 |
| ML CONTRACT SERVICES | LARRY WISE PO BOX 5633 BEAUMONT TX 77726 |
| MLH WATER & SEWER LLC | COLLECTOR PO BOX 249 KINGSVILLE MD 21087 |
| MM CONSTRUCTION SYSTEMS | EARL & BARBARA SCOTT 401 N 1187 STE 4 ALEDO TX 76008 |
| MMC INC. | MY MANAGEMENT COMPANY, INC. P O BOX 218844 HOUSTON TX 77218 |
| MMDR, INC. | 308 S. ROBINSON RD. NAMPA ID 83687 |
| MMG INSURANCE | P O BOX 729 PRESQUE ISLE ME 04769 |
| MMG INSURANCE COMPANY | P.O. BOX 15011 LEWINSTON ME 04243 |
| MMG INSURANCE COMPANY | 44 MAYSVILLE ST PRESQUE ISLE ME 04769 |
| MMI CONSTRUCTION | MAURO IBARRA 2416 YELLOWSTONE BRYAN TX 77803 |
| MMLJ HOLDING, INC. | P.O. BOX 152845 CAPE CORAL FL 33915 |
| MN DEPT OF PUBLIC SAFETY DRIVER | & VEHICLES SERVICES 445 MINNESOTA ST, STE 160 SAINT PAUL MN 55101 |
| MN DEPTMENT OF COMMERCE | LICENSING 85 7TH PLACE EAST, SUITE 500 SAINT PAUL MN 55101 |
| MN FAIR PLAN | 1201 MARQUETTE AVE 310 MINNEAPOLIS MN 55403 |
| MN FAIR PLAN | PO BOX 1450 MINNEAPOLIS MN 55485 |
| MN SECRETARY OF STATE | RETIREMENT SYSTEMS OF MN BLDG 60 EMPIRE DR STE 100 SAINT PAUL MN 55103 |

| Claim Name | Address Information |
|---|---|
| MO DEPT OF REVENUE EMPLOYER | WITHHOLDING TAX PO BOX 3040 JEFFERSON CITY MO 65105-3040 |
| MO DEPT OF REVENUE MOTOR VEHICLE | BUREAU PO BOX 2076 JEFFERSON CITY MO 65105-2076 |
| MO DIVISION OF FINANCE | 301 W HIGH STREET, RM 630 JEFFERSON CITY MO 65102-0716 |
| MO PROP INS PLACEMENT | FAIR PLAN 906 OLIVE ST STE 1000 ST LOUIS MO 63101 |
| MOBERG, LEVI | ADDRESS ON FILE |
| MOBILE COUNTY | MOBILE CO-REV COMMISSION 3925 MICHAEL BLVD., SUIT MOBILE AL 36609 |
| MOBILE COUNTY JUDGE OF PROBATE | PO BOX 7 MOBILE AL 36601 |
| MOBILE COUNTY PROBATE COURT | 151 GOVERNMENT STREET 1ST FLOOR MOBILE AL 36602 |
| MOBILE COUNTY REVENUE COMMISSIONER | 3925 MICHAEL BLVD STE G MOBILE AL 36609 |
| MOBILE HOME TITLE SERVICE | 617 BLANDING BOULEVARD ORANGE PARK FL 32073 |
| MOBILE INSURANCE AGENCY | 25775 OAK RIDGE DR 110 THE WOODLANDS TX 77380 |
| MOBILE NATIONAL DEVELOPMENT CO LLC | 12315 BOOTHBAY COURT CREVE COEUR MO 63141 |
| MOBLEY LANDSCAPING, LLC | JIMMY MOBLEY P. O. BOX 27 SHORTERVILLE AL 36373 |
| MOBLEY, JAMETTA | ADDRESS ON FILE |
| MOBLEY, MAUSKOLA | ADDRESS ON FILE |
| MOCK & COMPANY LLC | 1570 EISENHOWER AVE BOGART GA 30622 |
| MODEL APPRAISAL SERVICES & | PROPERTY CONSULTANTS INC P.O. BOX 10345 BEDFORD NH 03110-0345 |
| MODEL TECHNOLOGY SOLUTIONS LLC | ATTN: JASON W RUTHERFORD 11500 OLIVE BLVD STE 260 CREVE COEUR MO 63141 |
| MODENA BORO | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| MODERN AIR CONDITIONING | 5243 GREENWAY DR EXT JACKSON MS 39204 |
| MODERN CONSTRUCTION | 7770 TRAELEIGH LANE CHARLOTTE HALL MD 20622 |
| MODERN HOME IMPROVEMENTS LLC | CHARLES A HALL 138 W. IDLEWOOD CR WEST COLA SC 29170 |
| MODERN HOME RENOVATION | LLC 1715 NORTHPARK DR KINGWOOD TX 77339 |
| MODERN HOME RENOVATION & | MARK & CAROLYN BRUSE 1715 NORTH PARK DR KINGWOOD TX 77339 |
| MODERN HOMES TEXAS | 2102 SENDERA RANCH DR MAGNOLIA TX 77354 |
| MODERN INS | 333 WEST 5TH ST SAN PEDRO CA 90731 |
| MODERN REALTY OF PUTNAM INC. | 881 STATE ROAD 20, SUITE 3 INTERLACHEN FL 32148 |
| MODERN REMODELING | 7939 HONEYGO BLVD 117 BALTIMORE MD 21236 |
| MODERN REMODELING & | KOBE & PATRICIA JACKSON 7939 HONEYGO BLVD 117 BALTIMORE MD 21236 |
| MODERN REMODELING INC | 10550 ASSOCIATES CT MANASSAS VA 20109 |
| MODERN REMODELING INC | 7939 HONEYGO BLVD 117 BALTIMORE MD 21236 |
| MODERN ROOFING LLC | 5460 S QUEBEC ST. 110 GREENWOOD VILLAGE CO 80111 |
| MODERN SOLUTIONS | CONSTRUCTION 13319 KETTLER RD NEEDVILLE TX 77461 |
| MODERN USA INS CO | 2290 PREMIER ROW ORLANDO FL 32809 |
| MODERN USA INS CO | 2290 PREMIER ROW LOCKBOX 919228 ORLANDO FL 32809 |
| MODERN USA INS CO | P O BOX 919228 ORLANDO FL 32891 |
| MODERN USA INS CO | P O BOX 2800 PINELLAS PARK FL 33781 |
| MODERN USA INSURANCE COMPANY | 7785 66TH STREET PINELLAS PARK FL 33781 |
| MODESTO CAPITAL, LLC | 644 LINN ST SUITE 1222 CINCINNATI OH 45203 |
| MODESTO IRR DIST | MODESTO IRRIGATION DISTR PO BOX 4060 MODESTO CA 95352 |
| MODIS INC | BUILDING 200 LOCKBOX DEPT CH 10682 PALATINE IL 60055-0682 |
| MODOC COUNTY | MODOC COUNTY - TAX COLLE 204 SOUTH COURT ST, ROOM ALTURAS CA 96101 |
| MODOC COUNTY TAX COLLECTOR | 204 SOUTH COURT ST STE 101 ALTURAS CA 96101 |
| MODOC COUNTY TREASURER-TAX COLLECTOR | 204 SOUTH COURT ST. STE 101 ALTURAS CA 96101 |
| MOE URNESS LUND MTL | 103 FRONT ST BRANDON MN 56315 |
| MOELIS & COMPANY LLC | 399 PARK AVE 5TH FLOOR NEW YORK NY 10022 |
| MOFB | 2112 S STATE RT 291 B INDEPENDENCE MO 64057 |
| MOFFAT COUNTY | MOFFAT COUNTY-TREASURER 221 W VICTORY WAY CRAIG CO 81625 |
| MOFFAT COUNTY TREASURER | 221 W VICTORY WAY, STE 230 CRAIG CO 81625 |

| Claim Name | Address Information |
|---|---|
| MOFFAT WATER SUPPLY CORP | 5460 LAKEAIRE BLVD TEMPLE TX 76502 |
| MOFFATT APPRAISALS INC | 27246 ROBERTS RD HINCKLEY MN 55037 |
| MOFFATT TOWNSHIP | MOFFATT TOWNSHIP - TREAS PO BOX 101 ALGER MI 48610 |
| MOFFO, LAUREN | ADDRESS ON FILE |
| MOGA, MICHELLE | ADDRESS ON FILE |
| MOHAMED S HALLIM & RIHAN HALLIM | 17900 NW 55TH COURT MIAMI FL 33055 |
| MOHAMED, ADEEB | ADDRESS ON FILE |
| MOHAMMED HOSSAIN | 15 CROWN ST BLOOMFIELD NJ 07003 |
| MOHAN SOMWARU | 7223 HIGH LAKE DR. ORLANDO FL 32818 |
| MOHAN, CARMEN | ADDRESS ON FILE |
| MOHAVE APPRAISAL COMPANY | 1840 PACIFIC AVENUE SUITE C KINGMAN AZ 86401 |
| MOHAVE CNTY. PUBLIC WORKS - | IMPROVEMENT DISTRICT 3715 SUNSHINE DRIVE KINGMAN AZ 86402-7000 |
| MOHAVE COUNTY | MOHAVE COUNTY - TREASURE PO BOX 712 KINGMAN AZ 86402 |
| MOHAVE COUNTY DEPT. OF PUBLIC HEALTH | SHELLY WATSON ENVIRONMENTAL HEALTH DIVISION PO BOX 7000 KINGMAN AZ 86402 |
| MOHAVE COUNTY TREASURER | 700 W BEALE STREET KINGMAN AZ 86401 |
| MOHAVE COUNTY TREASURER | PO BOX 712 KINGMAN AZ 86402 |
| MOHAVE INS CENTER | 1875 ROBINSON AVE KINGMAN AZ 86401 |
| MOHAVE SUN VALLEY PROPERTY | OWNER'S ASSOC. INC PO BOX 9563 FORT MOHAVE AZ 86427 |
| MOHAWK SCHOOL DISTRICT | MOHAWK AREA SD - TAX COL 936 CLELAND MILL RD NEW CASTLE PA 16102 |
| MOHAWK SCHOOL DISTRICT | RANDI SEARFOSS - TAX COL 13 WOODLINE AVE. BESSEMER PA 16112 |
| MOHAWK SCHOOL DISTRICT | MOHAWK SD - TAX COLLECTO 1674 STATE ROAD 551 ENON VALLEY PA 16120 |
| MOHAWK SD/NEW BEAVER BOR | DRITA CRAWFORD - TAX COL 328 DARLINGTON ROAD WAMPUM PA 16157 |
| MOHAWK TOWN | MOHAWK TOWN - TAX COLLEC PO BOX 415 FONDA NY 12068 |
| MOHAWK UTILITIES, INC. | 7326 CANTON ROAD NW MALVERN OH 44644 |
| MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLAZA UTICA NY 13502 |
| MOHAWK VILLAGE | MOHAWK VILLAGE - CLERK 28 COLUMBIA STREET MOHAWK NY 13407 |
| MOHLER CONSTRUCTION SERVICES | ROGER A. MOHLER 179 POWELL LANE LIVINGSTON TX 77351 |
| MOHNTON BORO | JENNIFER ROY - TAX COLLE PO BOX 74 MOHNTON PA 19540 |
| MOHONASEN C.S. (TN OF CO | MOHONASEN CS-TAX RECEIVE 534 LOUDON RD. / MEM. TO NEWTONVILLE NY 12128 |
| MOHONASEN C.S. (TN OF GU | MOHONASEN CS-TAX RECEIVE 5209 WESTERN TURNPIKE GUILDERLAND NY 12084 |
| MOHONASEN CEN SCH (TN OF | MOHONASEN CS-RECEIVER OF 1100 SUNRISE BLVD SECOND ROTTERDAM NY 12306 |
| MOHR CONSTRUCTION INC. | 8264 108TH AVE PLEASANT PRAIRIE WI 53158 |
| MOINOT INS GROUP LLC | 6526 APPLE VALLEY LN HOUSTON TX 77069 |
| MOIRA TOWN | RITA WHITE- TAX COLLECTO 866 ST RT 11 MOIRA NY 12957 |
| MOISE, TAYLOR | ADDRESS ON FILE |
| MOISES D PARDAVE | 70 FOREST ST KEARNY NJ 07032 |
| MOISES MENDEZ | CONSTRUCTION 12015 SUMMER RANGE DR HUMBLE TX 77346 |
| MOISES ORELLANA | 10511 CRESCENT MOON DR HOUSTON TX 77449 |
| MOJAVE VALLEY RESORT INC | 699 S INDIAN TRAIL PALM SPRINGS CA 92264-7624 |
| MOKAN HOME IMPROVEMENT, LLC | JEFFREY HEBERT 11206 COLLEGE AVE KANSAS CITY MO 64137 |
| MOLD SOLUTIONS INC | PO BOX 2479 WESTY COLUMBIA SC 29171 |
| MOLDGONE LLC | 2508 LOCUSTWOOD PL SILVER SPRING MD 20905 |
| MOLENA CITY | MOLENA CITY-TAX COMMISSI PO BOX 247 MOLENA GA 30258 |
| MOLINA INS AGENCY LLC | 3101 HWY 51 STE D LAPLACE LA 70068 |
| MOLINA, BEVERLY | ADDRESS ON FILE |
| MOLINA, ERENDIRA | ADDRESS ON FILE |
| MOLINA, JULIO | ADDRESS ON FILE |
| MOLINA, SANDY | ADDRESS ON FILE |
| MOLINAS INSURANCE | 9364 TELEGRAPH RD DOWNEY CA 90240 |

| Claim Name | Address Information |
|---|---|
| MOLLETTE, KENNETH | ADDRESS ON FILE |
| MOLLICA, CARMEN | ADDRESS ON FILE |
| MOMENTOUS INS | 5990 SEPULVEDA BL550 VAN NUYS CA 91411 |
| MOMENTUM SERVICES LLC | 1216 E KENOSHA NO 327 BROKEN ARROW OK 74012 |
| MON VALLEY SEWAGE AUTHORITY | 20 S WASHINGTON STREET DONORA PA 15033 |
| MON VALLEY SEWAGE AUTHORITY | 20 SOUTH WASHINGTON ST P O BOX 792 DONORA PA 15033 |
| MONACA BORO | MONACA BORO - TAX COLLEC 928 PENNSYLVANIA AVENUE MONACA PA 15061 |
| MONACO CODOMINIUM ASSOCIATION, INC. | C/O FSR 6300 PARK OF COMMERCE BOCA RATON FL 33487 |
| MONACO ENTERPRISES | AARON MONACO 11324 74TH AVE PUYALLUP WA 98373 |
| MONAGHAN TOWNSHIP | CHARLES D HOFFMAN - TC 228 GRANTHAM RD N DILLSBURG PA 17019 |
| MONAGHAN, DARREN | ADDRESS ON FILE |
| MONARCH ASSOCIATION MANAGEMENT, INC. | 500 ALTERNATE 19 SOUTH PALM HARBOR FL 34683 |
| MONARCH CLAIMS CONSULT | INC 12955 SW 132 ST STE 202 MIAMI FL 33186 |
| MONARCH CONSTRUCTION & ROOFING, LLC | 5300 BROADWAY DENVER CO 80216 |
| MONARCH NATIONAL | LB 628083 11050 LAKE UNDERHILL ORLANDO FL 32825 |
| MONARCH NATIONAL | P O BOX 407193 FT LAUDERDALE FL 33340 |
| MONARCH NATIONAL INSURANCE COMPANY | PO BOX 628083 ORLANDO FL 32862-8083 |
| MONARCH RIDGE HOMEOWNERS ASSOCIATION INC | 7540 N MARKET ST FREDERICK MD 21701 |
| MONARCH ROOFING | MONARCH COMPANY LLC 3931 MEGA DRIVE 4 MYRTLE BEACH SC 29588 |
| MONARCH ROOFING, LLC | MICHAEL S SCHLEMEYER 1010 OXFORD ST HOUSTON TX 77008 |
| MONAZYM, HEATHER | ADDRESS ON FILE |
| MONDOVI CITY | MONDOVI CITY TREASURER 156 S FRANKLIN ST MONDOVI WI 54755 |
| MONDY, MELANIE | ADDRESS ON FILE |
| MONEMENTAL INSURANCE | 4559 RIVERSIDE DR CHINO CA 91710 |
| MONESSEN CITY CITY BILL | CITY OF MONESSEN - TREAS 557 DONNER AVE MONESSEN PA 15062 |
| MONESSEN CITY COUNTY BI | MONESSEN CITY TREASURER 557 DONNER AVE MONESSEN PA 15062 |
| MONESSEN SCHOOL DISTRICT | CITY OF MONESSEN - TREAS 557 DONNER AVE MONESSEN PA 15062 |
| MONEYGRAM EXPRESS PAYMENT | PO BOX 911788 DENVER CO 80291 |
| MONEYGRAM PAYMENT SYSTEMS, INC. | ATTN: GENERAL COUNSEL 1550 UTICA AVE S STE 100 MINNEAPOLIS MN 55416 |
| MONEYGRAM PAYMENT SYSTEMS, INC. | ATTN: LEGAL COUNSEL 1550 UTICA AVE S STE 100 MINNEAPOLIS MN 55416 |
| MONEYGRAM PAYMENT SYSTEMS, INC. | ATTN: VP AND GENERAL MANAGER PAYMENT PRODUCTS 1550 UTICA AVE S STE 100 MINNEAPOLIS MN 55416 |
| MONFISTON FIRM PA | 3RD FLOOR 100 S BISCAYNE BLVD MIAMI FL 33131 |
| MONICA G. DENNIS | JOHNSTON & STREET, PLLC 236 PUBLIC SQUARE, STE. 103 FRANKLIN TN 37064 |
| MONICA P. NOGALES | 13914 ORANGEVALE AVENUE CORONA CA 92880-8962 |
| MONICO, DOMINIC | ADDRESS ON FILE |
| MONIKA COURTS CONDOMINIUMS | P.O.BOX 1831 LAPLATA MD 20646 |
| MONINGTON, LESLIE | ADDRESS ON FILE |
| MONIQUE P. STOKES | MONIQUE P. STOKES, PRO SE 3059 TROTTERS FIELD DRIVE MARIETTA GA 30064 |
| MONIQUE POU STOKES | PRO SE MONIQUE STOKES 3059 TROTTERS FIELD DRIVE MARIETTA GA 30064 |
| MONIQUE VASSALL & | DAMIEN VASSALL 1302 NICHOLSON PL SUWANEE GA 30024 |
| MONITEAU COUNTY | MONITEAU COUNTY - COLLEC 200 E MAIN, RM 101 CALIFORNIA MO 65018 |
| MONITEAU S.D./CHERRY TWP | MONITEAU SD - TAX COLLEC 243 HILLTOP ACRES SLIPPERY ROCK PA 16057 |
| MONITEAU S.D./CLAY TOWNS | MONITEAU AREA SD - COLLE 421 BEAVER DAM RD BUTLER PA 16001 |
| MONITEAU S.D./CONCORD TO | MONITEAU SD - TAX COLLEC 610 SEVEN HILLS RD CHICORA PA 16025 |
| MONITEAU S.D./EAU CLAIRE | MONITEAU SD - TAX COLLEC 220 EAST MAIN ST POB 223 EAU CLAIRE PA 16030 |
| MONITEAU S.D./MARION TOW | MONITEAU SD - TAX COLLEC 1055 BOYERS RD BOYERS PA 16020 |
| MONITEAU S.D./WASHINGTON | MONITEAU SD - TAX COLLEC 329 STEWART RD HILLIARDS PA 16040 |

| Claim Name | Address Information |
| --- | --- |
| MONITOR TOWNSHIP | MONITOR TOWNSHIP - TREAS 2483 E MIDLAND RD BAY CITY MI 48706 |
| MONKEY BUSINESS REMODELING | RAYMOND HERNANDEZ 401 E 16TH LITTLEFIELD TX 79339 |
| MONKS FLOORING & INSTALL | LLC 17740 US HWY 31 N CULLMAN AL 35058 |
| MONKTON TOWN | MONKTON TOWN - TAX COLE POB 12 MONKTON VT 05469 |
| MONMOUTH BEACH BORO | MONMOUTH BEACH BORO -COL 22 BEACH ROAD MONMOUTH BEACH NJ 07750 |
| MONMOUTH MEADOWS HOA INC | PO BOX 105007 ATLANTA GA 30348 |
| MONMOUTH TOWN | MONMOUTH TOWN -TAX COLLE 859 MAIN STREET MONMOUTH ME 04259 |
| MONO COUNTY | MONO COUNTY - TAX COLLEC PO BOX 495 BRIDGEPORT CA 93517 |
| MONO COUNTY TAX COLLECTOR | PO BOX 495 BRIDGEPORT CA 93517 |
| MONONA CITY | MONONA CITY TREASURER 5211 SCHLUTER RD MONONA WI 53716 |
| MONONA CNTY MTL | 906 7TH ST ONAWA IA 51040 |
| MONONA COUNTY | MONONA COUNTY - TREASURE PO BOX 415 ONAWA IA 51040 |
| MONONGAHELA CITY | MONONGAHELA CITY - COLLE 449 W MAIN ST CITY BLDG MONONGAHELA PA 15063 |
| MONONGAHELA CITY MUNICIPAL AUTHORITY | P.O. BOX 20 MONONGAHELA PA 15063 |
| MONONGAHELA TOWNSHIP | MONONGAHELA TWP - COLLEC 120 OLD DAIRY RD DILLINER PA 15327 |
| MONONGALIA COUNTY SHERIF | MONONGALIA COUNTY - SHER 243 HIGH ST, COURTHOUSE MORGANTOWN WV 26505 |
| MONONGALIA COUNTY TAX DEPT | 243 HIGH STREET RM 26 MORGANTOWN WV 26505 |
| MONROE CHARTER TOWNSHIP | 4925 EAST DUNBAR ROAD MONROE MI 48161 |
| MONROE CHARTER TOWNSHIP | MONROE TWP - TREASURER 4925 E DUNBAR RD MONROE MI 48161 |
| MONROE CITY | MONROE CITY - TREASURER 300 W. CROWELL ST. MONROE NC 28112 |
| MONROE CITY | MONROE CITY - TREASURER 120 E FIRST ST MONROE MI 48161 |
| MONROE CITY | MONROE CITY TREASURER 1110 18TH AVE MONROE WI 53566 |
| MONROE CO WATER AUTHORITY | 475 NORRIS DR P.O. BOX 10999 ROCHESTER NY 14610-0999 |
| MONROE COUNTY | MONROE COUNTY-TAX COMMIS PO BOX 357 FORSYTH GA 31029 |
| MONROE COUNTY | MONROE COUNTY-TAX COLLEC 1200 TRUMAN AVE KEY WEST FL 33040 |
| MONROE COUNTY | MONROE CO-REV COMMISSION 65 N ALABAMA AVE CRTHOUS MONROEVILLE AL 36460 |
| MONROE COUNTY | MONROE COUNTY-TRUSTEE 103 COLLEGE ST - SUITE 2 MADISONVILLE TN 37354 |
| MONROE COUNTY | MONROE COUNTY-TAX COLLEC PO BOX 684 ABERDEEN MS 39730 |
| MONROE COUNTY | MONROE COUNTY - SHERIFF 200 N MAIN ST, SUITE E TOMPKINSVILLE KY 42167 |
| MONROE COUNTY | MONROE COUNTY - TREASURE 101 N MAIN ST, ROOM 21 WOODSFIELD OH 43793 |
| MONROE COUNTY | MONROE COUNTY - TREASURE 100 W KIRKWOOD AVE RM 20 BLOOMINGTON IN 47404 |
| MONROE COUNTY | 51 SOUTH MACOMB MONROE MI 48161 |
| MONROE COUNTY | MONROE COUNTY - TREASURE 10 BENTON AVE EAST ALBIA IA 52531 |
| MONROE COUNTY | MONROE COUNTY - TREASURE 100 S. MAIN ST. WATERLOO IL 62298 |
| MONROE COUNTY | MONROE COUNTY - COLLECTO 300 N. MAIN ST, RM 101 PARIS MO 65275 |
| MONROE COUNTY | MONROE COUNTY - TAX COLL 123 MADISON CLARENDON AR 72029 |
| MONROE COUNTY CHANCERY CLERK | 201 W COMMERCE ST ABERDEEN MS 39730 |
| MONROE COUNTY CIRCUIT CLERK | 123 MADISON ST CLARENDON AR 72029 |
| MONROE COUNTY CLERK | 200 N MAIN ST, SUITE D TOMPKINSVILLE KY 42167-1548 |
| MONROE COUNTY CLERK & MASTER | 105 COLLEGE ST, STE 2 MADISONVILLE TN 37354 |
| MONROE COUNTY FARMERS | 125 W MONROE PARIS MO 65275 |
| MONROE COUNTY FARMERS MT | P O BOX 267 PARIS MO 65275 |
| MONROE COUNTY JUDGE OF PROBATE | PO BOX 665 MONROEVILLE AL 36461 |
| MONROE COUNTY SHERIFF | MONROE COUNTY - SHERIFF 216 MAIN STREET UNION WV 24983 |
| MONROE COUNTY SOLID WASTE | 52076 HIGHWAY 8 E ABERDEEN MS 39730 |
| MONROE COUNTY TAX CLAIM | 1 QUAKER PLAZA RM 104 STROUDSBURG PA 18360 |
| MONROE COUNTY TAX COLLECTOR | 123 MADISON CLARENDON AR 72029 |
| MONROE COUNTY TAX COMMISSION | 38 W MAIN ST FORSYTH GA 31029 |
| MONROE COUNTY TREASURER | COB- B2 39 WEST MAIN STREET ROCHESTER NY 14614 |

| Claim Name | Address Information |
|---|---|
| MONROE COUNTY TREASURER | 101 N MAIN ST RM 21 WOODSFIELD OH 43793 |
| MONROE COUNTY TREASURY | 39 WEST MAIN ST ROOM B-2 ROCHESTER NY 14614 |
| MONROE COUNTY TRUSTEE | 103 COLLEGE ST S STE 2 MADISONVILLE TN 37354 |
| MONROE COUNTY WATER AUTHORITY | P.O. BOX 5158 BUFFALO NY 14240 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR PO BOX 10999 ROCHESTER NY 14610-0999 |
| MONROE MUNICIPAL UTILITIES AUTHORITY | 372 S. MAIN STREET WILLIAMSTOWN NJ 08094 |
| MONROE RESTORATION & CLEANING INC | 288 N MAYFLOWER RD SOUTH BEND IN 46619 |
| MONROE RESTORATION&CLEAN | 288 N MAYFLOWER RD SOUTH BEND IN 46619 |
| MONROE TAX COLLECTOR | 7 FAN HILL ROAD MONROE CT 06468 |
| MONROE TOWN | MONROE TOWN- TAX COLLECT 3 C SCHOOL STREET MONROE MA 01350 |
| MONROE TOWN | MONROE TOWN - TAX COLLEC 490 SMUTTY HOLLOW ROAD MONROE NH 03771 |
| MONROE TOWN | MONROE TOWN- TAX COLLECT 8 SWAN LAKE AVENUE MONROE ME 04951 |
| MONROE TOWN | MONROE TOWN - TAX COLLEC 7 FAN HILL RD TOWN HALL MONROE CT 06468 |
| MONROE TOWN | MONROE TOWN-TAX COLLECTO 1465 ORANGE TURNPIKE MON MONROE NY 10950 |
| MONROE TOWN | MONROE TWN TREASURER 981 COUNTY ROAD Z ARKDALE WI 54613 |
| MONROE TOWNSHIP | 125 VIRGINIA AVE. WILLIAMSTOWN NJ 08094 |
| MONROE TOWNSHIP | MONROE TWP-TAX COLLECTOR 125 VIRGINIA AVENUE, SUI WILLIAMSTOWN NJ 08094 |
| MONROE TOWNSHIP | MONROE TWP-TAX COLLECTOR 1 MUNICIPAL PLAZA MONROE TOWNSHIP NJ 08831 |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT PO BOX 57 CLEARVILLE PA 15535 |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT 14932 RT 68 SLIGO PA 16255 |
| MONROE TOWNSHIP | JULIA WELLER - TAX COLLE 1220 BOILING SPRINGS RD MECHANICSBURG PA 17055 |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT 2585 SANDVALLEY RD RICHFIELD PA 17086 |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT 1054 PENNS DRIVE SELINSGROVE PA 17870 |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT 3040 SR 29 S MONROE TWP PA 18636 |
| MONROE TOWNSHIP | MONROE TWP - TAX COLLECT 441 CHAZ HILL LANE TOWANDA PA 18848 |
| MONROE TOWNSHIP | MONROE TOWNSHIP - TREASU 4141 E FILLMORE AVE WHITE CLOUD MI 49349 |
| MONROE VILLAGE | MONROE VILLAGE-TAX COLLE 7 STAGE RD MONROE NY 10950 |
| MONROE, CHRISTOPHER | ADDRESS ON FILE |
| MONROE, DANIELLE | ADDRESS ON FILE |
| MONROE, JESSICA | ADDRESS ON FILE |
| MONROE, RODNEY | ADDRESS ON FILE |
| MONROE, SEAN | ADDRESS ON FILE |
| MONROE-WOODBURY CEN (BLO | MONROE-WOODBURY CEN-COLL 278 ROUTE 32 EDUCATION C CENTRAL VALLEY NY 10917 |
| MONROE-WOODBURY CENT (CH | MONROE-WOODBURY CENT-COL 278 ROUTE 32 EDUCATION C CENTRAL VALLEY NY 10917 |
| MONROE-WOODBURY CENT. (M | MONROE-WOODBURY CENT-COL 278 ROUTE 32 EDUCATION C CENTRAL VALLEY NY 10917 |
| MONROE-WOODBURY CENT. (T | MONROE-WOODBURY CENT-COL 278 ROUTE 32 EDUCATION C CENTRAL VALLEY NY 10917 |
| MONROE-WOODBURY CENT. (W | MONROE-WOODBURY CENT-COL 278 ROUTE 32 EDUCATION C CENTRAL VALLEY NY 10917 |
| MONROEVILLE BORO | PATRICK FULKERSON - COLL 2700 MONROEVILLE BLVD MONROEVILLE PA 15146 |
| MONROEVILLE WATER AUTHORITY | 219 SPEELMAN LANE MONROEVILLE PA 15146 |
| MONROEWHITTICK, SHENADE | ADDRESS ON FILE |
| MONSERRATE GONZALEZ | LAW OFFICE OF W.L. COLE WINSTON L. COLE 321 MONTGOMERY ROAD, UNIT 161661 ALTAMONTE SPRINGS FL 32716 |
| MONSON TOWN | MONSON TOWN - TAX COLLEC 110 MAIN STREET MONSON MA 01057 |
| MONSON TOWN | MONSON TOWN - TAX COLLEC P.O. BOX 308 MONSON ME 04464 |
| MONSOUR, BERNADETTE | ADDRESS ON FILE |
| MONSTER FLOORING SALE | INSTALL RIGHT LLC 3883 TURTLE CREEK BLVD 2205 DALLAS TX 75219 |
| MONSTER TREE SERVICE, INC | PO BOX 2077 DOYLESTOWN PA 18901 |
| MONT ALTO BORO | RONALD STRITE - TAX COLL 317 PARK STREET (REAR) MONT ALTO PA 17237 |
| MONT VERNON TOWN | MONT VERNON TN - COLLECT P.O. BOX 444 MONT VERNON NH 03057 |

| Claim Name | Address Information |
|---|---|
| MONTAGUE CITY | MONTAGUE CITY - TREASURE 8778 FERRY ST MONTAGUE MI 49437 |
| MONTAGUE COUNTY | MONTAGUE COUNTY - COLLEC P O BOX 8 MONTAGUE TX 76251 |
| MONTAGUE COUNTY APPRAISA | MONTAGUE CAD - TAX COLLE P O BOX 121 MONTAGUE TX 76251 |
| MONTAGUE COUNTY CLERKS OFFICE | PO BOX 77 MONTAGUE TX 76251 |
| MONTAGUE TOWN | MONTAGUE TOWN- TAX COLLE ONE AVENUE A TURNERS FALLS MA 01376 |
| MONTAGUE TOWN (CENTER FI | MONTAGUE TN(CENTER)-COLL ONE AVENUE A TURNERS FALLS MA 01376 |
| MONTAGUE TOWN (LIGHT DIS | MONTAGUE TOWN (LD)- COLL ONE AVENUE A TURNERS FALLS MA 01376 |
| MONTAGUE TOWN (TURNERS F | MONTAGUE TN(TRN FLS)-COL ONE AVENUE A TURNERS FALLS MA 01376 |
| MONTAGUE TOWNSHIP | 277 CLOVE ROAD MONTAGUE NJ 07827 |
| MONTAGUE TOWNSHIP | MONTAGUE TWP-TAX COLLECT 277 CLOVE ROAD MONTAGUE NJ 07827 |
| MONTAGUE TOWNSHIP | MONTAGUE TOWNSHIP - TREA 10941 HENDERSON RD MONTAGUE MI 49437 |
| MONTAGUE, ARANI | ADDRESS ON FILE |
| MONTAJ NASH | 3157 ROSEMARY LN SAN BERNARDINO CA 92407 |
| MONTALVO, NILSA | ADDRESS ON FILE |
| MONTANA | CHRIS ROMANO 301 S. PARK AVE, SUITE 316 HELENA MT 59601 |
| MONTANA | GENERAL CONTACT 301 S. PARK AVE, SUITE 316 HELENA MT 59601 |
| MONTANA | KELLY OSULLIVAN 301 S. PARK AVE, SUITE 316 HELENA MT 59601 |
| MONTANA | LINDA LEFFLER 301 S. PARK AVE, SUITE 316 HELENA MT 59601 |
| MONTANA | MONICA SMILLIE 301 S. PARK AVE, SUITE 316 HELENA MT 59601 |
| MONTANA DAKOTA UTILITIES CO | PO BOX 5600 BISMARCK ND 58506-5600 |
| MONTANA DEPARTMENT OF REVENUE | 340 N LAST CHANCE GULCH HELENA MT 59604 |
| MONTANA DNRC | PO BOX 201601 HELENA MT 59620-1601 |
| MONTANA SECRETARY OF STATE | 1301 E 6TH AVE HELENA MT 59601 |
| MONTANA SHED CENTER LLC | 4930 10TH AVE S GREAT FALLS MT 59405 |
| MONTANA WESTGATE REALTY, INC. | 2134 N. FIRST HAMILTON MT 59840 |
| MONTANEZ, LINDA | ADDRESS ON FILE |
| MONTANEZ, VIRGINIA | ADDRESS ON FILE |
| MONTCALM COUNTY REGISTER OF DEEDS | 211 WEST MAIN STREET STANTON MI 48888 |
| MONTCALM COUNTY TREASURER | P.O. BOX 368 STANTON MI 48888 |
| MONTCALM TOWNSHIP | MONTCALM TOWNSHIP - TREA 1880 S GREENVILLE RD GREENVILLE MI 48838 |
| MONTCLAIR PAINTING & CONTRACTING LLC | 100 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| MONTCLAIR SEWER UTILITY | GARY OBSZARNY 205 CLAIRMONT AVENUE MONTCLAIR NJ 07042 |
| MONTCLAIR TOWN | TOWNSHIP OF MONTCLAIR-TA 205 CLAREMONT AVENUE MONTCLAIR NJ 07042 |
| MONTCLAIR TWP MUNICIPAL COURT | 647 BLOOMFIELD AVENUE MONTCLAIR NJ 07042 |
| MONTCLAIR WATER BUREAU | GARY OBSZARNY 205 CLAIRMONT AVENUE MONTCLAIR NJ 07042 |
| MONTE CRISTO HOMEOWNERS ASSOCIATION | 6332 SEVILLE ROAD SALT LAKE CITY UT 84121 |
| MONTE VISTA MOBILE HOME PARK | TYLER JENSEN LABARON & JENSEN 476 WEST HERITAGE PARK BLVD SUITE 230 LAYTON UT 84041 |
| MONTEAGLE INS | 4210 DEL PRADO BLVD S CAPE CORAL FL 33904 |
| MONTEBELLO GARDENS HOA | 5405 ARROW HWY SUITE 106 MONTCLAIR CA 91763 |
| MONTEBELLO VILLAGE | MONTEBELLO VILLAGE - REC 1 MONTEBELLO RD SUFFERN NY 10901 |
| MONTEILH, WANDA | ADDRESS ON FILE |
| MONTELLO CITY | MONTELLO CITY TREASURER PO BOX 39 MONTELLO WI 53949 |
| MONTELLO TOWN | MONTELLO TWN TREASURER PO BOX 425 / W2503 STATE MONTELLO WI 53949 |
| MONTEREY AT LAS VEGAS COUNTRY CLUB | 5950 LA PLACE COURT CARLSBAD CA 92008 |
| MONTEREY AT THE LAS VEGAS COUNTRY CLUB | 5950 LAPLACE COURT SUITE 200 CARLSBAD CA 92008 |
| MONTEREY CITY | MONTEREY CITY-TAX COLLEC PO BOX 97 MONTEREY TN 38574 |
| MONTEREY COUNTRY CLUB ASSOCIATION INC | 275 AVENIDA LA PAZ PALM DESERT CA 92260 |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLL 168 WEST ALISAL STREET 1 SALINAS CA 93901 |

| Claim Name | Address Information |
|---|---|
| MONTEREY COUNTY TREASURER | PO BOX 891 SALINAS CA 93902 |
| MONTEREY TOWN | MONTEREY TOWN - TAX COLL P.O. BOX 241 MONTEREY MA 01245 |
| MONTEREY TOWNSHIP | MONTEREY TOWNSHIP - TREA 3047 30TH ST. HOPKINS MI 49328 |
| MONTERRA HILLS HOA | C/O ASSOCIA ARIZONA 6840 N ORACLE RD STE #130 TUCSON AZ 85704 |
| MONTES JR ROOFING LLC | JESUS MONTES 2040 COLLYER ST LONGMONT CO 80501 |
| MONTES, EDGAR | ADDRESS ON FILE |
| MONTESANO INSURANCE AGY | PO BOX 3148 LAFAYETTE LA 70502 |
| MONTEZ, CHARLES | ADDRESS ON FILE |
| MONTEZ, JULIA | ADDRESS ON FILE |
| MONTEZUMA CITY | MONTEZUMA CITY-TAX COLLE PO BOX 388 MONTEZUMA GA 31063 |
| MONTEZUMA COUNTY | MONTEZUMA COUNTY-TREASUR 140 W. MAIN STREET SUITE CORTEZ CO 81321 |
| MONTEZUMA COUNTY TREASURER | 109 WEST MAIN ST. ROOM 109 CORTEZ CO 81321 |
| MONTEZUMA TOWN | MONTEZUMA TOWN- TAX COLL PO BOX 357 MONTEZUMA NY 13117 |
| MONTFORT VILLAGE | MONTFORT VLG TREASURER PO BOX 157 / 102 E PARK MONTFORT WI 53569 |
| MONTGOMERY AGENCY | 300 N MAIN ST ELLENSBURG WA 98926 |
| MONTGOMERY AREA SD/CLINT | KIM ALEXANDER - TAX COLL 204 WEST BLIND ROAD MONTGOMERY PA 17752 |
| MONTGOMERY AREA SD/MONTG | TAX COLLECTION P.O. BOX 640 WELLSBORO PA 16901 |
| MONTGOMERY BORO | TAX COLLECTION 48 W THIRD ST. WILLIAMSPORT PA 17701 |
| MONTGOMERY BROOK COA | 400 CAMPUS DRIVE STE101 COLLEGEVILLE PA 19426 |
| MONTGOMERY CITY | MONTGOMERY CITY - COLLEC 723 N STURGEION ST MONTGOMERY MO 63361 |
| MONTGOMERY CO MUD 112 A | MONTGOMERY CO MUD 112 P O BOX 1368 FRIENDSWOOD TX 77549 |
| MONTGOMERY CO MUD 113 A | MONTGOMERY CO MUD 113 P O BOX 1368 FRIENDSWOOD TX 77549 |
| MONTGOMERY CO MUD 119 A | MONTGOMERY CO MUD 119 P O BOX 1368 FRIENDSWOOD TX 77549 |
| MONTGOMERY CO MUD 132 U | MONTGOMERY CO MUD 132 U 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| MONTGOMERY CO MUD 96 | P O BOX 1368 FRIENDSWOOD TX 77549 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY MD-TRE PO BOX 824845 PHILADELPHIA PA 19182 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA 755 ROANOKE STREET SUITE CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL P O BOX 614 TROY NC 27371 |
| MONTGOMERY COUNTY | MONTGOMERY CO-TAX COMMIS PO BOX 317 MOUNT VERNON GA 30445 |
| MONTGOMERY COUNTY | TAX COMMISSIONERS OFFICE PO BOX 317 MOUNT VERNON GA 30445 |
| MONTGOMERY COUNTY | PO BOX 1667 MONTGOMERY AL 36102-1667 |
| MONTGOMERY COUNTY | MONTGOMERY CO-REV COMMIS 101 S LAWRENCE ST 2ND F MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY-TRUSTE 350 PAGEANT LN - STE 101 CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY | MONTGOMERY CO-TAX COLLEC PO BOX 674 WINONA MS 38967 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - SHER ONE COURT ST, SUITE 4 MT STERLING KY 40353 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA 451 W THIRD ST DAYTON OH 45422 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA 100 E. MAIN ST., ROOM 10 CRAWFORDSVILLE IN 47933 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA PO BOX 469 RED OAK IA 51566 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA 1 COURTHOUSE SQUARE, RM HILLSBORO IL 62049 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL 310 SALISBURY ST, SUITE MONTGOMERY MO 63361 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - TREA 217 E MYRTLE INDEPENDENCE KS 67301 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL 105 HWY 270 E, 9 MOUNT IDA AR 71957 |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY - COLL 400 N SAN JACINTO CONROE TX 77301 |
| MONTGOMERY COUNTY /SEMIA | MONTGOMERY COUNTY MD-TRE PO BOX 824845 PHILADELPHIA PA 19182 |
| MONTGOMERY COUNTY CLERK | 101 SOUTH LAWRENCE STREET MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY CLERK | PO BOX 959 CONROE TX 77305 |
| MONTGOMERY COUNTY JUDGE OF PROBATE | PO BOX 223 MONTGOMERY AL 36101 |
| MONTGOMERY COUNTY MUD 11 | MONTGOMERY CO MUD 115 17111 ROLLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 12 | MONTGOMERY COUNTY MUD 12 P O BOX 1368 FRIENDSWOOD TX 77549 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY MUD 16 | MONTGOMERY MUD 16-COLLEC PO BOX 1368 FRIENDSWOOD TX 77549 |
| MONTGOMERY COUNTY MUD 18 | MONTGOMERY CO MUD 18-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 19 | MONTGOMERY CO MUD 19-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 24 | MONTGOMERY CO MUD 24-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 36 | MONTGOMERY CO MUD 36 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 39 | MONTGOMERY CO MUD 39 2455 LAKE ROBBINS RD THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 42 | MONTGOMERY CO MUD 42-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 46 | MONTGOMERY CO MUD 46 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 47 | MONTGOMERY CO MUD 47 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 56 | MONTGOMERY CO MUD 56-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY MUD 6 | MONTGOMERY CO MUD 6 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 60 | MONTGOMERY CO MUD 60 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 67 | MONTGOMERY CO MUD 67 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 7 | MONTGOMERY CO MUD 7 2455 LAKE ROBBINS THE WOODLANDS TX 77380 |
| MONTGOMERY COUNTY MUD 83 | MONTGOMERY CO MUD 83-COL 6935 BARNEY RD., 110 HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 84 | MONTGOMERY CO MUD 84-COL 6935 BARNEY-SUITE 110 HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 88 | MONTGOMERY CO MUD 88-COL 11111 KATY FWY 725 HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 90 | MONTGOMERY CO MUD 90-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MONTGOMERY COUNTY MUD 92 | MONTGOMERY CO MUD 92-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| MONTGOMERY COUNTY MUD 94 | MONTGOMERY CO MUD 94-COL P O BOX 1368 FRIENDSWOOD TX 77549 |
| MONTGOMERY COUNTY MUD 95 | MONTGOMERY CO MUD 95-COL 6935 BARNEY-SUITE 110 HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 98 | MONTGOMERY CO MUD 98-COL 6935 BARNEY-SUITE 110 HOUSTON TX 77092 |
| MONTGOMERY COUNTY MUD 99 | MONTGOMERY CO MUD 99-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| MONTGOMERY COUNTY RECORDERS OFFICE | 50 COURT HOUSE SQUARE ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY REVENUE | COMMISSIONER PO BOX 4720 MONTGOMERY AL 36103-4720 |
| MONTGOMERY COUNTY REVENUE COMMISSION | 100 S. LAWRENCE STREET MONTGOMERY AL 36104 |
| MONTGOMERY COUNTY TAX ASSESSOR | 400 N SAN JACINTO ST CONROE TX 77301 |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | ONE MONTGOMERY PLAZA SUITE 600 NORRISTOWN PA 19401 |
| MONTGOMERY COUNTY TAX OFFICE | PO BOX 614 TROY NC 27371 |
| MONTGOMERY COUNTY TAX OFFICE | 400 N. SAN JACINTO CONROE TX 77301 |
| MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST 1B CHRISTIANSBURG VA 24073 |
| MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST PO BOX 972 DAYTON OH 45422 |
| MONTGOMERY COUNTY TREASURER | 451 W. THIRD ST. DAYTON OH 45422-1475 |
| MONTGOMERY COUNTY TREASURER | AUTO TAG OFFICE P.O. BOX 767 INDEPENDENCE KS 67301 |
| MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LANE SUITE 101 B CLARKSVILLE TN 37040 |
| MONTGOMERY COUNTY UD 2 | MONTGOMERY CO UD 2-COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MONTGOMERY COUNTY WATER | 1850 SPAULDING ROAD KETTERING OH 45432 |
| MONTGOMERY COUNTY WCID 1 | MONTGOMERY CO WCID 1-COL 11500 NORTHWEST FREEWAY HOUSTON TX 77092 |
| MONTGOMERY COUNTY, MARYLAND | 255 ROCKVILLE PIKE L-15 ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY, MD | 101 MONROE ST., 5TH FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY HEATING & AIR CONDITIONING | W.D. GEE ENTERPRISES, INC, DBA 2530 FLORIDA AVE, SW STE A DENHAM SPRING LA 70726 |
| MONTGOMERY INVMNT LLLP | FRONT FOOT P O BOX 593 OLNEY MD 20830 |
| MONTGOMERY MTL | 62 MAPLE AVE KEENE NH 03431 |
| MONTGOMERY MUT INS | PO BOX 703 KEENE NH 03431 |
| MONTGOMERY MUTUAL INS | P O BOX 5001 HAMILTON OH 45012 |
| MONTGOMERY MUTUAL INS | P O BOX 518 HILLSBORO IL 62049 |
| MONTGOMERY TOWN | MONTGOMERY TOWN- TAX COL 161 MAIN ROAD MONTGOMERY MA 01085 |
| MONTGOMERY TOWN | MONTGOMERY TOWN-TAX COLL P.O. BOX 356 MONTGOMERY CENTER VT 05471 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY TOWN | MONTGOMERY TN-TAX RECEIV 110 BRACKEN ROAD MONTGOMERY NY 12549 |
| MONTGOMERY TOWN | MONTGOMERY TOWN - COLLEC P O BOX 99 MONTGOMERY LA 71454 |
| MONTGOMERY TOWNSHIP | MONTGOMERY TWP-COLLECTOR 2261 VAN HORNE RD / ROUT BELLE MEADE NJ 08502 |
| MONTGOMERY TOWNSHIP | MONTGOMERY TWP - TAX COL 7351 ROYER ROAD MERCERSBURG PA 17236 |
| MONTGOMERY TOWNSHIP | MONTGOMERY TWP - TAX COL PO BOX 690 MONTGOMERYVILLE PA 18936 |
| MONTGOMERY TRACE POA INC | PO BOX 681007 MONTGOMERY TX 77316 |
| MONTGOMERY TWP. MUN. SEWER AUTHORITY | 1001 STUMP ROAD MONTGOMERYVILLE PA 18936-9605 |
| MONTGOMERY VILLAGE | MONTGOMERY VILLAGE-TREAS 133 CLINTON STREET MONTGOMERY NY 12549 |
| MONTGOMERY VILLAGE | MONTGOMERY VIL - TREASUR PO BOX 151 MONTGOMERY MI 49255 |
| MONTGOMERY W WINSLOW & | C LANGFORD & S CRAPIA 11300 DEAL ROAD NORTH FORT MYERS FL 33917 |
| MONTGOMERY WATER DEPARTMENT | 35 S MAIN STREET MONTGOMERY PA 17752 |
| MONTGOMERY, ANDREA | ADDRESS ON FILE |
| MONTGOMERY, CHARLES | ADDRESS ON FILE |
| MONTGOMERY, DIERRA | ADDRESS ON FILE |
| MONTGOMERY, JAMES | ADDRESS ON FILE |
| MONTGOMERY, JENNA | ADDRESS ON FILE |
| MONTGOMERY-HARRIS CO MUD | MONTGOMERY-HARRIS CO MUD 822 W PASADENA BLVD DEER PARK TX 77536 |
| MONTGOMERYS CARPETS PLUS | AND M&L FASANELLI 4724 COMPASS DR BRADENTON FL 34208 |
| MONTICELLO C.S. (COMBINE | MONTICELLO C.S-TAX COLLE 237 FORESTBURGH ROAD MONTICELLO NY 12701 |
| MONTICELLO CENTRAL SCHOOL DISTRICT | PO BOX 4250 BUFFALO NY 14240-4250 |
| MONTICELLO CITY | CITY OF MONTICELLO - CLE P O BOX 550 MONTICELLO KY 42633 |
| MONTICELLO TOWN | MONTICELLO TWN TREASURER 3921 CUB HOLLOW ROAD GRATIOT WI 53541 |
| MONTICELLO VILLAGE | MONTICELLO VIL-TAX RECEI 2 PLEASANT STREET MONTICELLO NY 12701 |
| MONTICELLO VILLAGE | GREEN COUNTY TREASURER 1016 16TH AVE. MONROE WI 53566 |
| MONTICELLO VILLAGE HALL | 2 PLEASANT STREET MONTICELLO NY 12701 |
| MONTMORENCY COUNTY TREASURER | PO BOX 789 ATLANTA MI 49709 |
| MONTMORENCY TOWNSHIP | MONTMORENCY TWP - TREASU PO BOX 457 HILLMAN MI 49746 |
| MONTOUR MUT INS | P O BOX 721 BLOOMBURG PA 17815 |
| MONTOUR MUT INS | 1824 BLOOM RD DANVILLE PA 17821 |
| MONTOUR S.D./INGRAM BORO | INGRAM BORO/MONTOUR SD-C 102 RAHWAY ROAD MCMURRAY PA 15317 |
| MONTOUR S.D./KENNEDY TOW | MOUNTOUR SD - TAX COLLEC 102 RAHWAY RD MCMURRAY PA 15317 |
| MONTOUR S.D./PENNSBURY V | MONTOUR SD - TAX COLLECT 1043 PENNSBURY BLVD PITTSBURGH PA 15205 |
| MONTOUR S.D./ROBINSON TO | MONTOUR SD- TAX COLLECTO 102 RAHWAY RD MCMURRAY PA 15317 |
| MONTOURSVILLE AREA S.D./ | MONTOURSVILLE AREA SD - P.O. BOX 4456 LANCASTER PA 17604 |
| MONTOURSVILLE AREA SCHOO | MONTOURSVILLE AREA SD - P.O. BOX 4456 LANCASTER PA 17604 |
| MONTOURSVILLE BORO | TAX COLLECTION 48 WEST 3RD STREET WILLIAMSPORT PA 17701 |
| MONTOURSVILLE S.D./CASCA | MONTOURSVILLE AREA SD - POB 4456 LANCASTER PA 17604 |
| MONTOURSVILLE S.D./FAIRF | MONTOURSVILLE AREA SD - P.O. BOX 4456 LANCASTER PA 17604 |
| MONTOURSVILLE S.D./GAMBL | MONTOURSVILLE AREA SD - P.O. BOX 4456 LANCASTER PA 17604 |
| MONTOURSVILLE SD/PLUNKET | MONTOURSVILLE AREA SD - P.O. BOX 4456 LANCASTER PA 17604 |
| MONTOYA CONDOMINIUM ASSOCIATION | 17 HAMDEN PARK DRIVE HAMDEN CT 06518 |
| MONTOYA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| MONTOYA, ARACELY | ADDRESS ON FILE |
| MONTOYA, ELISHA | ADDRESS ON FILE |
| MONTOYA, FABIENE | ADDRESS ON FILE |
| MONTOYA, PEDRO | ADDRESS ON FILE |
| MONTPELIER CITY | MONTPELIER CITY-TAX COLL 39 MAIN STREET MONTPELIER VT 05602 |
| MONTPELIER TOWN | MONTPELIER TWN TREASURER E0352 JJ ROAD LUXEMBURG WI 54217 |
| MONTPELIER VILLAGE CLUB INC | C/O BONO & ASSOCIATES 122 MIDDLE STREET LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| MONTREAL CITY | MONTREAL CITY TREASURER 54 WISCONSIN AVENUE MONTREAL WI 54550 |
| MONTROSE AREA S.D./SILVE | MONTROSE AREA SD - COLLE 3273 QUAKER LK RD BRACKNEY PA 18812 |
| MONTROSE AREA SCHOOL DIS | DAWN ARNOLD - TAX COLLEC 10955 STATE ROUTE 29 SOUTH MONTROSE PA 18801 |
| MONTROSE AREA SD | MONTROSE AREA SD - COLLE 10275 FOREST LAKE RD MONTROSE PA 18801 |
| MONTROSE AREA SD/FRANKLI | R P NIEDERBERGER-TX COLL 2361 BOOTH ROAD HALLSTEAD PA 18822 |
| MONTROSE AREA SD/LIBERTY | MONTROSE AREA SD - COLLE 1869 LOWER RHINEY CREEK HALLSTEAD PA 18822 |
| MONTROSE BORO | MONTROSE BORO - TAX COLL 89 CHERRY STREET MONTROSE PA 18801 |
| MONTROSE BOROUGH SCHOOL | MONTROSE AREA SD - COLLE 89 CHERRY ST MONTROSE PA 18801 |
| MONTROSE CITY | MONTROSE CITY - TREASURE 139 S SAGINAW ST MONTROSE MI 48457 |
| MONTROSE COUNTY | MONTROSE COUNTY-TREASURE 320 S FIRST STREET 106 MONTROSE CO 81401 |
| MONTROSE S.D./APOLACON | MONTROSE SD - TAX COLLEC 2100 CORK HILL RD BRACKNEY PA 18812 |
| MONTROSE TOWN | MONTROSE TWN TREASURER 1341 DIANE AVE BELLEVILLE WI 53508 |
| MONTROSE TOWNSHIP | MONTROSE TOWNSHIP - TREA 139 S SAGINAW MONTROSE MI 48457 |
| MONTS, LISA | ADDRESS ON FILE |
| MONTVALE BORO | MONTVALE BORO - TAX COLL 12 MERCEDES DRIVE MONTVALE NJ 07645 |
| MONTVILLE TOWN | MONTVILLE TOWN - TAX COL 414 CENTER ROAD MONTVILLE ME 04941 |
| MONTVILLE TOWN | MONTVILLE TOWN-TAX COLLE 310 NORWICH-NEW LONDON T UNCASVILLE CT 06382 |
| MONTVILLE TOWNSHIP | MONTVILLE TWP - COLLECTO 195 CHANGESBRIDGE RD MONTVILLE NJ 07045 |
| MONUMENT VILLAGE 2001 HOA | PO BOX 2314 GRAND JUNCTION CO 81507 |
| MONUMENTAL CONTRACTING | SERVICE LLC PO BOX 8361 BIRMINGHAM AL 35218 |
| MOOD MEDIA | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MOODY AND ASSOCS | 20251 CENTURY BLVD 425 GERMANTOWN MD 20874 |
| MOODY COUNTY | MOODY COUNTY - TREASURER 101 E PIPESTONE SUITE A FLANDREAU SD 57028 |
| MOODY INS GRP | 725 PROGRESSO DR FT LAUDERDALE FL 33304 |
| MOODY PLUMBING LLC | 3147A NILES RD SE WARREN OH 44484 |
| MOODY, ASHLEY | ADDRESS ON FILE |
| MOODY, DIANE | ADDRESS ON FILE |
| MOODY, YOLANDA | ADDRESS ON FILE |
| MOODYS INVESTORS SERVICE | P.O. BOX 102597 ATLANTA GA 30368-0597 |
| MOOERS TOWN | RENA BOSLEY, COLLECTOR 2508 ROUTE 11 MOOERS FORK NY 12958 |
| MOON INSURANCE AGENCY | 360 FM 1959 HOUSTON TX 77034 |
| MOON LAKE MASTER | 1215 E HILLSBORO BLVD DEERFIELD FL 33441 |
| MOON S.D./CRESCENT TOWNS | JUDITH WITHEE -TAX COLLE P.O. BOX 65 CRESCENT PA 15046 |
| MOON SHEPHERD BAKER INS | 973 WAKEFIELD DR HOUSTON TX 77018 |
| MOON TOWNSHIP | MOON TWP - TAX COLLECTOR 1700 BEAVER GRADE RD -ST MOON TOWNSHIP PA 15108 |
| MOON TOWNSHIP S.D./MOON | MOON TWP SD - TAX COLLEC 1700 BEAVER GRADE RDSTE MOON TOWNSHIP PA 15108 |
| MOON, CHANTEL | ADDRESS ON FILE |
| MOON, SHUSHELIA | ADDRESS ON FILE |
| MOONACHIE BORO | MOONACHIE BORO - TAX COL 70 MOONACHIE RD- MUNICIP MOONACHIE NJ 07074 |
| MOONDANCE TOWNHOMES HOMEOWNERS ASSOC | 7006 E JENSEN ST UNIT 30 MESA AZ 85207 |
| MOONEY WIELAND SMITH & ROSE PLLC | PO BOX 3501 PAGO PAGO AS 96799 |
| MOONSAMMY, ESTHER | ADDRESS ON FILE |
| MOORE & ASSOC INS AGY | PO BOX 14519 SURFSIDE BEACH SC 29587 |
| MOORE & JENKINS INS AGY | 602 WILLS AVE BOGALUSA LA 70427 |
| MOORE AND ALVORD | 690 MAIN ST WINSTED CT 06098 |
| MOORE APPRAISALS | 41734 GRAND VIEW DR MURRIETA CA 92562 |
| MOORE CONSTRUCTION CO. | JOSEPH MOORE ENTERPRISES INC 1510 RANDOLPH ST. SUITE 101 CARROLLTON TX 75006 |
| MOORE CONSTRUCTION INC | 90 MILLER LANE RINGWOOD NJ 07456 |
| MOORE COUNTY | MOORE COUNTY - TAX COLLE 1 HISTORIC COURTHOUSE CI CARTHAGE NC 28327 |

| Claim Name | Address Information |
|---|---|
| MOORE COUNTY | MOORE COUNTY-TRUSTEE PO BOX 206 LYNCHBURG TN 37352 |
| MOORE COUNTY | MOORE COUNTY - TAX COLLE P O BOX 616 DUMAS TX 79029 |
| MOORE COUNTY REGISTER OF DEEDS | PO BOX 1210 CARTHAGE NC 28327 |
| MOORE COUNTY TAX COLLECTOR | ONE COURTHOUSE CIRCLE CARTHAGE NC 28327 |
| MOORE HOMES | 1130 PINECREST VIDOR TX 77662 |
| MOORE INS AGENCY | 925 S CHURCH ST STE C300 MURFREESBORO TN 37130 |
| MOORE INS AGY | 905 DALLAS ST PORTLAND TX 78374 |
| MOORE INSURANCE AGENCY | 500 N WATER ST 702 CORPUS CHRISTI TX 78401 |
| MOORE LAW FIRM PA | 1400 30TH ST STE A NICEVILLE FL 32588 |
| MOORE QUALITY BUILDERS, LLC | 132 WALTER RAWL RD. LEXINGTON SC 29072 |
| MOORE RESTORATION, INC | 3610 SHELBY STREET INDIANAPOLIS IN 46277 |
| MOORE TITLE & ESCROW INC | 3N JACKSON ST FRANKFORT IN 46041 |
| MOORE TOWNSHIP | MOORE TWP - TAX COLLECTO 2913 W. BEERSVILLE RD BATH PA 18014 |
| MOORE TOWNSHIP | MOORE TOWNSHIP - TREASUR 3583 W WASHINGTON ST SNOVER MI 48472 |
| MOORE, AMANDA | ADDRESS ON FILE |
| MOORE, BARBARA | ADDRESS ON FILE |
| MOORE, DERRIAN | ADDRESS ON FILE |
| MOORE, DIAMOND | ADDRESS ON FILE |
| MOORE, DONALD | ADDRESS ON FILE |
| MOORE, ELIZABETH | ADDRESS ON FILE |
| MOORE, ERICA | ADDRESS ON FILE |
| MOORE, FOWINKLE, SCHROER | 120 53RD AVE. W. BRANDENTON FL 34207 |
| MOORE, JAMES | ADDRESS ON FILE |
| MOORE, JAZMINE | ADDRESS ON FILE |
| MOORE, JERMAINE | ADDRESS ON FILE |
| MOORE, JOANNE | ADDRESS ON FILE |
| MOORE, KATHERINE | ADDRESS ON FILE |
| MOORE, KAYLA | ADDRESS ON FILE |
| MOORE, KELLEY | ADDRESS ON FILE |
| MOORE, KENNETH | ADDRESS ON FILE |
| MOORE, LORI | ADDRESS ON FILE |
| MOORE, MATTHEW | ADDRESS ON FILE |
| MOORE, MICHAEL | ADDRESS ON FILE |
| MOORE, PAMELA | ADDRESS ON FILE |
| MOORE, TRUDY | ADDRESS ON FILE |
| MOORE, VICKIE | ADDRESS ON FILE |
| MOORE, VICTOR | ADDRESS ON FILE |
| MOOREHEAD ASSOCIATES | PO BOX 656 NEWMAN CA 95360 |
| MOORES CONTRACTING | BRANDON MOORE 510 REED ST., P.O. BOX 304 PETROLIA TX 76377 |
| MOORES ROOFING COMPANY LLC | RANDALL MOORE 155 SWEET HOME CHURCH RD CHAUNCEY GA 31011 |
| MOORESTOWN TOWNSHIP | MOORESTOWN TWP -COLLECTO 111 WEST SECOND STREET MOORESTOWN NJ 08057 |
| MOORESTOWN TOWNSHIP TAX COLLECTOR | 2 EXECUTIVE DRIVE SUITE 9A MOORESTOWN NJ 08057 |
| MOORHEAD CITY | MOORHEAD CITY-TAX COLLEC PO BOX 578 MOORHEAD MS 38761 |
| MOORINGS HOA | 140 N HYDRAULIC SUITE 100 WICHITA KS 67214 |
| MOORINGSPORT TOWN | MOORINGSPORT TOWN - COLL P O BOX 9 MOORINGSPORT LA 71060 |
| MOORLAND CITY | CITY OF MOORLAND - CLERK P O BOX 23397 LOUISVILLE KY 40223 |
| MOORLAND TOWNSHIP | MOORLAND TOWNSHIP - TREA PO BOX 368 RAVENNA MI 49451 |
| MOOS, T J | ADDRESS ON FILE |
| MOOSE CONSTRUCTION, LLC | 401 BRIDGERS AVE TOPSAIL BEACH NC 28445 |

| Claim Name | Address Information |
|---|---|
| MOOSIC BORO | MOOSIC BORO - TAX COLLEC 715 MAIN ST MOOSIC PA 18507 |
| MOOSUP F.D. | MOOSUP F.D - TAX COLLECT PO BOX 596 MOOSUP CT 06354 |
| MOOSUP FIRE DISTRICT TAX COLLECTOR | 37 S MAIN ST MOOSUP CT 06354 |
| MORA COUNTY | MORA COUNTY-TREASURER P.O. BOX 210 MORA NM 87732 |
| MORA COUNTY TREASURER | P O BOX 210 MORA NM 87732 |
| MORA, MELODY | ADDRESS ON FILE |
| MORA, TIANNA | ADDRESS ON FILE |
| MORALES INS SERVICES | 611 N MCCOLL SUITE B MCALLEN TX 78501 |
| MORALES, BRANDON | ADDRESS ON FILE |
| MORALES, JOSUE | ADDRESS ON FILE |
| MORALES, LEONEL | ADDRESS ON FILE |
| MORALES, MARCUS | ADDRESS ON FILE |
| MORALES, MICHAEL | ADDRESS ON FILE |
| MORALES, STEPHANIE | ADDRESS ON FILE |
| MORAN AGENCY | 3900 MAIN ST BRIDGEPORT CT 06606 |
| MORAN APPRAISAL SERVICES | 325 QUILTING WAY BEL AIR MD 21015 |
| MORAN TOWNSHIP | MORAN TOWNSHIP - TREASUR PO BOX 364 ST IGNACE MI 49781 |
| MORAN, LISA | ADDRESS ON FILE |
| MORAN, TRACY | ADDRESS ON FILE |
| MORANT INSURANCE AGENCY | 3059 EASTCHESTER ROAD BRONX NY 10469 |
| MORAVIA CEN SCH (COMBINE | MORAVIA CEN SCH- TAX COL CO BOX 467 MORAVIA NY 13118 |
| MORAVIA TOWN | MORAVIA TOWN- TAX COLLEC PO BOX 1146 MORAVIA NY 13118 |
| MORAVIA VILLAGE | MORAVIA VILLAGE- CLERK 22 CENTER ST MORAVIA NY 13118 |
| MOREAU RECEIVER OF TAXES | 351 REYNOLDS ROAD MOREAU NY 12828 |
| MOREAU TOWN | MOREAU TOWN-TAX COLLECTO 351 REYNOLDS ROAD MOREAU NY 12828 |
| MOREAUVILLE VILLAGE | MOREAUVILLE VILLAGE COLL P O BOX 57 MOREAUVILLE LA 71355 |
| MOREDIRECT, INC. | ATTN: VICE PRESIDENT, OPERATIONS 1001 YAMATO ROAD SUITE 200 BOCA RATON FL 33431 |
| MOREHEAD CITY | MOREHEAD CITY - CLERK 314 BRIDGE ST MOREHEAD KY 40351 |
| MOREHEAD CITY, TOWN OF | MOREHEAD TOWN - TAX COLL 706 ARENDELL ST. MOREHEAD CITY NC 28557 |
| MOREHEAD ROOFING | PAUL W. MOREHEAD 5285 SPRINGFIELD RD MORTON MS 39117 |
| MOREHEAD, ALGERNON | ADDRESS ON FILE |
| MOREHOUSE | MOREHOUSE CITY - COLLECT PO BOX 53 MOREHOUSE MO 63868 |
| MOREHOUSE PARISH | MOREHOUSE PARISH - COLLE 351 S. FRANKLIN BASTROP LA 71220 |
| MOREHOUSE SERVICES | GARY MOREHOUSE PO BOX 130 BLUE RIDGE TX 75424 |
| MOREHOUSE TOWN | MOREHOUSE TOWN - TAX COL PO BOX 43 HOFFMEISTER NY 13353 |
| MOREHOUSE, JODY | ADDRESS ON FILE |
| MORELAND, RENEE | ADDRESS ON FILE |
| MOREN HERNANDEZ | HAMILTON LAW RYAN A. HAMILTON 5125 SOUTH DURANGO, SUITE C LAS VEGAS NV 89113 |
| MORENCI CITY | MORENCI CITY - TREASURER 118 ORCHARD ST. MORENCI MI 49256 |
| MORENO ROOFING | EDGAR CISNEROS 1206 RIO LINDA ST. SAN ANTONIO TX 78245 |
| MORENO, JIMMY | ADDRESS ON FILE |
| MORETOWN TOWN | MORETOWN - TREASURER 79 SCHOOL STREET MORETOWN VT 05660 |
| MOREY, ELYSE AND TIMOTHY | JILL SMITH NATURAL RESOURCE LAW GROUP 5470 SHILSHOLE AVE NW SUITE 430 SEATTLE WA 98107 |
| MORFE CONSTRUCTION | MANOLITO MORFE MANOLITO MORFE 2300N 77TH AVE ELM WOOD PARK IL 60707 |
| MORGAN & ASSOCITES | PO BOX 456 KENNESAW GA 30156 |
| MORGAN & MORGAN PA | 20N ORANGE AVE 16THFL ORLANDO FL 32801 |
| MORGAN & MORGAN TAMPA PA | 201 N FRANKLIN ST 7TH FL TAMPA FL 33602 |

| Claim Name | Address Information |
|---|---|
| MORGAN APPRAISAL SERVICE | P.O. BOX 918 VIENNA IL 62995 |
| MORGAN CITY | MORGAN CITY – TAX COLLEC P O BOX 1218 MORGAN CITY LA 70381 |
| MORGAN COUNTY | MORGAN COUNTY-TAX COMMIS PO BOX 151 MADISON GA 30650 |
| MORGAN COUNTY | MORGAN CO-REV COMMISSION 302 LEE ST NE DECATUR AL 35601 |
| MORGAN COUNTY | MORGAN COUNTY-TRUSTEE 415 N KINGSTON ST – ROOM WARTBURG TN 37887 |
| MORGAN COUNTY | MORGAN COUNTY – SHERIFF P O BOX 305 WEST LIBERTY KY 41472 |
| MORGAN COUNTY | MORGAN COUNTY – TREASURE 155 E MAIN ST, ROOM 153 MCCONNELSVILLE OH 43756 |
| MORGAN COUNTY | MORGAN COUNTY – TREASURE 180 S. MAIN ST SUITE 129 MARTINSVILLE IN 46151 |
| MORGAN COUNTY | MORGAN COUNTY – TREASURE 300 WEST STATE STREET JACKSONVILLE IL 62650 |
| MORGAN COUNTY | MORGAN COUNTY – COLLECTO 100 E. NEWTON ST VERSAILLES MO 65084 |
| MORGAN COUNTY | MORGAN COUNTY-TREASURER 231 ENSIGN ST. FORT MORGAN CO 80701 |
| MORGAN COUNTY | MORGAN COUNTY-TREASURER PO BOX 420 MORGAN UT 84050 |
| MORGAN COUNTY JUDGE OF PROBATE | PO BOX 848 DECATUR AL 35602 |
| MORGAN COUNTY REVENUE COMMISSIONER | 302 LEE STREET NE DECATUR AL 35602 |
| MORGAN COUNTY SHERIFF | MORGAN COUNTY – SHERIFF 77 FAIRFAX STREET, ROOM BERKELEY SPRINGS WV 25411 |
| MORGAN COUNTY TREASURER | 231 ENSIGN STREET FORT MORGAN CO 80701 |
| MORGAN HOME CONSTRUCTION | RICHARD MORGAN P.O. BOX 1937 ROCKY FACE GA 30740 |
| MORGAN INS | 13155 SW 42ND ST 107 MIAMI FL 33175 |
| MORGAN MANAGAEMENT LLC | P.O. BOX 1660 PITTSFORD NY 14534 |
| MORGAN OAKS HOME OWNERS ASSOCIATION | 6500 LONG TIMBER DR. O FALLON MO 63368 |
| MORGAN ROOFING | DAVID MORGAN P. O. BOX 3428 GALVESTON TX 77552 |
| MORGAN ROOFING LLC | 1311 42ND STREET GALVESTON TX 77550 |
| MORGAN SMITH INSURANCE | 847 W 36TH STREET BALTIMORE MD 21211 |
| MORGAN STANELY & CO. LLC, ET AL. | ATTN: CLOSE-OUT NOTICES 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | ATTN: MR. STEPHEN BRYAN PENWELL, MBA MANAGING DIRECTOR 1585 BROADWAY 5TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | ATTN: CLOSE-OUT NOTICES 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | ATTN: MISCELLANEOUS NOTICES 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN: MR. ANDREW MICHAEL SAPERSTEIN CO-CHAIRMAN, CO-PRESIDENT & CO-CEO 2000 WESTCHESTER AVENUE PURCHASE NY 10577-2530 |
| MORGAN TOWN | MORGAN TOWN- TREASURER PO BOX 45 MORGAN VT 05853 |
| MORGAN TOWN | MORGAN TWN TREASURER 9342 CTH E OCONTO FALLS WI 54154 |
| MORGAN TOWNSHIP | MORGAN TWP – TAX COLLECT 243 SECOND STREET MATHER PA 15346 |
| MORGAN, ALEXZANDARA | ADDRESS ON FILE |
| MORGAN, AMANDALYN | ADDRESS ON FILE |
| MORGAN, ANGELA | ADDRESS ON FILE |
| MORGAN, BERRY | ADDRESS ON FILE |
| MORGAN, BRETT | ADDRESS ON FILE |
| MORGAN, ERIKA | ADDRESS ON FILE |
| MORGAN, JAMIE | ADDRESS ON FILE |
| MORGAN, JOHN | ADDRESS ON FILE |
| MORGAN, MARIAN | ADDRESS ON FILE |
| MORGAN, MARILYN | ADDRESS ON FILE |
| MORGAN, MICHAEL-PAUL | ADDRESS ON FILE |
| MORGAN, SCOTT | ADDRESS ON FILE |
| MORGANFIELD CITY | CITY OF MORGANFIELD – CL P O BOX 420 MORGANFIELD KY 42437 |
| MORGANMAINS INC | 1346 MOUNTAIN LANE GARDENDALE AL 35071 |
| MORGANTON CITY | MORGANTON CITY- TAX COLL P O BOX 3448 MORGANTON NC 28680 |
| MORGANTON CITY | MORGANTON CITY-TAX COLLE PO BOX 157 MORGANTON GA 30560 |

| Claim Name | Address Information |
|---|---|
| MORGANTOWN CITY | CITY OF MORGANTOWN - CLE P O BOX 397 MORGANTOWN KY 42261 |
| MORIAH CONSTRUCTION COMPANY | JACQUALIN RODRIGUEZ P. O. BOX 831622 MIAMI FL 33283 |
| MORIAH CS CMD TOWNS | MORIAH CS CMD TW - COLLE MORIAH CENTRAL 39 VIKING PORT HENRY NY 12974 |
| MORIAH TOWN | MORIAH TOWN - TAX COLLEC 38 PARK PLACE SUITE 2 PORT HENRY NY 12974 |
| MORIARTY ROOFING & SHEET | METAL 3775 AIRPORT RD COLORADO SPRINGS CO 80910 |
| MORIARTY TROYER & | MALLOY LLC 30 BRAINTREE HILL 205 BRAINTREE MA 02184 |
| MORIARTY, CHRISTINE | ADDRESS ON FILE |
| MORIARTY, SEAN | ADDRESS ON FILE |
| MORICONI APPRAISAL | 513 TECUMSEH TRL SPRINGFIELD IL 62711 |
| MORIKAWA PROPERTY VALUATION | PO BOX 7784 LA VERNE CA 91750 |
| MORITOMO ENTERPRISES | 10639 N 43RD AVE PHOENIX AZ 85029 |
| MORLEY | MORLEY CITY - COLLECTOR PO BOX 339 MORLEY MO 63767 |
| MORLEY AGENCY INC | 32-34-38 HAMPTON RD SOUTHHAMPTON NY 11968 |
| MORLEY VILLAGE | MORLEY VILLAGE - TREASUR 189 S CASS ST MORLEY MI 49336 |
| MORNING STAR REMODELING INC. | LOUIS D JOSEPH 1960 MOUNTAIN VIEW ROAD STAFFORD VA 22556 |
| MORNINGSIDE COMMUNITY ASSOCIATION | 82 MAYFAIR DRIVE RANCHO MIRAGE CA 92270 |
| MORNINGSIDE ON THE PARK HOA | PO BOX 142 CHINO CA 91708 |
| MORNINGSTAR | RESTORATION INC PO BOX 15 SEABROOK TX 77586 |
| MORNINGSTAR INVEST. GROUP, LLC, ET AL. | TARA CLARK NEWBERRY CLARK NEWBERRY LAW FIRM 810 S. DURANGO DRIVE, SUITE 102 LAS VEGAS NV 89145 |
| MORPHOTRUST USA | 6840 CAROTHERS PKWY STE 601 FRANKLIN TN 37067 |
| MORPHOTRUST USA LLC | PO BOX 473 TRENTON NJ 08625-0473 |
| MORRELL PAINTING, LLC | STEVEN MORRELL 15 BURLINGTON DR. NORWALK CT 06851 |
| MORRELL, LESLIE | ADDRESS ON FILE |
| MORRICE VILLAGE | MORRICE VILLAGE - TREASU 2770 ELLSWORTH RD. PERRY MI 48872 |
| MORRIL INSUANCE AGY LLC | 17 CENTRAL STREET NORWOOD MA 02062 |
| MORRILL COUNTY | MORRILL COUNTY - TREASUR PO BOX 10 BRIDGEPORT NE 69336 |
| MORRILL TOWN | MORRILL TOWN - TAX COLLE PO BOX 59 MORRILL ME 04952 |
| MORRIS | MORRIS - TAX COLLECTOR PO BOX 125 MORRIS CT 06763 |
| MORRIS & ADELMAN, PC | 201 N. PRESIDENTIAL BLVD. S/100 P.O. BOX 2235 BALA CYNWYD PA 19004-6235 |
| MORRIS & ASSOCIATES | 2309 OLIVER RD MONROE LA 71201 |
| MORRIS & GARRITANO INS | P O DRAWER 1189 SAN LUIS OBISPO CA 93406 |
| MORRIS & REYNOLDS INS | 14821 SOUTH DIXIE HWY MIAMI FL 33176 |
| MORRIS & TEMPLETON INS | 7180 HODGSON MEMORIAL DR SAVANNAH GA 31416 |
| MORRIS AGENCY | 1033 S MAIN STREET POPLARVILLE MS 39470 |
| MORRIS AGENCY LLC | P O BOX 580 MONTROSE AL 36559 |
| MORRIS AND MOFFITT INC & | DAVID BROSNAHAN 41 ODELL SCHOOL RD U B CONCORD NC 28027 |
| MORRIS AND MOFFITT, INC | 41 ODELL SCHOOL ROAD, UNIT B CONCORD NC 28027 |
| MORRIS AND SPRADLIN INS | GROUP 184 A JEFFERSON PKWY NEWNAN GA 30263 |
| MORRIS AND TEMPLETON INS | AGENCY PO BOX 15088 SAVANNAH GA 31416 |
| MORRIS APPRAISAL | 5529 NE NORTHGATE CROSSING LEES SUMMIT MO 64064 |
| MORRIS CEN SCH (COMBINED | MORRIS CEN SCH-TAX COLLE 65 MAIN ST MORRIS NY 13808 |
| MORRIS COE | PRO SE - MORRIS COE PO BOX 1732 DESOTO TX 75123 |
| MORRIS COUNTY | MORRIS COUNTY - TREASURE 501 W MAIN COUNCIL GROVE KS 66846 |
| MORRIS COUNTY APPR DIST | MORRIS COUNTY APPR DIST P.O. BOX 563 DANGERFIELD TX 75638 |
| MORRIS COUNTY CLERK | 10 COURT STREET MORRISTOWN NJ 07963 |
| MORRIS COUNTY CLERK | 500 BROADNAX DAINGERFIELD TX 75638 |
| MORRIS INS AGENCY LLC | 3032 DAUPHIN SQUARE MOBILE AL 36607 |
| MORRIS INS AGENCY LLC | 3032 DAUPHIN SQUARE CONNECTOR MOBILE AL 36607 |

| Claim Name | Address Information |
|---|---|
| MORRIS LAING EVANS BROCK & KENNEDY | 300 N MEAD STE 200 WICHITA KS 67202-2745 |
| MORRIS LAW CENTER | 5450 W SAHARA AVE STE 300 LAS VEGAS NV 89146 |
| MORRIS MANAGEMENT, INC | 325-118TH AVE SE, SUITE 204 BELLEVUE WA 98005 |
| MORRIS MELTE | 301 S. CLADWELL ST. BROOKFIELD MO 64628 |
| MORRIS PLAINS BORO | MORRIS PLAINS BORO - COL 531 SPEEDWELL AVENUE MORRIS PLAINS NJ 07950 |
| MORRIS SCHNEIDER WITTSTADT LLC | 1122 KENILWORTH DR STE 501 TOWSON MD 21204 |
| MORRIS TOWN | MORRIS TOWN - TAX COLLEC P.O BOX 117 MORRIS NY 13808 |
| MORRIS TOWNSHIP | MORRIS TWP-TAX COLLECTOR PO BOX 7603 MORRIS TOWN NJ 07960 |
| MORRIS TOWNSHIP | MARISSA KING - TAX COLLE 473 SPARTA RD PROSPERITY PA 15329 |
| MORRIS TOWNSHIP | MORRIS TWP - TAX COLLECT 3632 WILLIAM PENN HWY ALEXANDRIA PA 16611 |
| MORRIS TOWNSHIP | MORRIS TWP - TAX COLLECT 600 OLD TURNPIKE ROAD ALLPORT PA 16821 |
| MORRIS VILLAGE | MORRIS VILLAGE-CLERK P.O. BOX 448 MORRIS NY 13808 |
| MORRIS, ANTHONY | ADDRESS ON FILE |
| MORRIS, DORA | ADDRESS ON FILE |
| MORRIS, ELIZABETH | ADDRESS ON FILE |
| MORRIS, JENNIFER | ADDRESS ON FILE |
| MORRIS, JONATHAN | ADDRESS ON FILE |
| MORRIS, KYLE | ADDRESS ON FILE |
| MORRIS, LASORA | ADDRESS ON FILE |
| MORRIS, MARY | ADDRESS ON FILE |
| MORRIS, SALLY | ADDRESS ON FILE |
| MORRIS, SEAN | ADDRESS ON FILE |
| MORRISON COUNTY TREASURER | 213 SE 1ST AVE LITTLE FALLS MN 56345 |
| MORRISON TOWN | MORRISON TOWN-TAX COLLEC 130 W MAPLE ST MORRISON TN 37357 |
| MORRISON TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| MORRISSEY APPRAISAL SERV | 20645 ROUNDUP CIR OMAHA NE 68022 |
| MORRISTOWN CITY | MORRISTOWN-TAX COLLECTOR 100 W 1ST NORTH ST MORRISTOWN TN 37814 |
| MORRISTOWN TOWN | MORRISTOWN TOWN-TAX COLL 43 PORTLAND STREET MORRISVILLE VT 05661 |
| MORRISTOWN TOWN | MORRISTOWN TOWN-TAX COLL 200 SOUTH STREET- RM 132 MORRISTOWN NJ 07960 |
| MORRISVILLE | MORRISVILLE CITY - COLLE P.O. BOX 83 MORRISVILLE MO 65710 |
| MORRISVILLE BORO | MORRISVILLE BORO - COLLE 62 GRANDVIEW AVE MORRISVILLE PA 19067 |
| MORRISVILLE S.D./MORRISV | MORRISVILLE BORO SD - TC 62 GRANDVIEW AVE MORRISVILLE PA 19067 |
| MORRISVILLE VILLAGE | MORRISVILLE VILLAGE - CL PO BOX 955 MORRISVILLE NY 13408 |
| MORRISVILLE-EATON C S ( | MORRISVILLE-EATON CS-COL P.O.BOX 990 MORRISVILLE NY 13408 |
| MORRONE, GINA | ADDRESS ON FILE |
| MORROW APPRAISAL SERVICE | PO BOX 30578 KNOXVILLE TN 37930 |
| MORROW CITY | MORROW CITY-TAX COLLECTO 1500 MORROW RD MORROW GA 30260 |
| MORROW COUNTY | MORROW COUNTY - TREASURE 48 E HIGH ST MT GILEAD OH 43338 |
| MORROW COUNTY | MORROW COUNTY - TAX COLL PO BOX 247 HEPPNER OR 97836 |
| MORROW GENERAL CONTRACTI | 6112 PIERCE ST OMAHA NE 68106 |
| MORROW HEIGHTS HOMEOWNERS ASSOCIATION | C/O JOE FLAIM PRESIDENT 103 CLUSTER DR ROGUE RIVER OR 97537 |
| MORROW INS AGENCY INC | P O BOX 1109 HENDERSON NC 28793 |
| MORSE BROS CONSTRUCTION | 9994 SPRING VALLEY RD MARYSVILLE CA 95901 |
| MORSE HOME IMPROVEMENT | LLC 30291 IRON BRANCH ROAD DAGSBORO DE 19939 |
| MORSE INS AGENCY | 180 WINTER STREET BRIDGEWATER MA 02324 |
| MORSE, LOWELL | ADDRESS ON FILE |
| MORSTAN GENERAL AGENCY | 600 COMMUNITY DR MANHASSET NY 11570 |
| MORSTAN GENERAL AGY OF | NJ INC 1460 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |
| MORTGAGE BANKERS ASSOCIATION | PO BOX 791419 BALTIMORE MD 21279-1419 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE CONTRACTING SERVICES LLC | 4890 WEST KENNEDY BLVD SUITE 500 TAMPA FL 33609 |
| MORTGAGE CONTRACTING SERVICES, LLC | ATTN: CAROLINE REAVES 350 HIGHLAND DRIVE SUITE 100 LEWISVILLE TX 75067 |
| MORTGAGE ELECTRONIC REGISTRATION SYSTEM | GREGORY MCGREEVY, ESQ. 1818 LIBRARY ST RESTON VA 20190 |
| MORTGAGE GUARANTY INSURANCE CORPORATION | 270 E KILBOURN AVE MILWAUKEE WI 53202-3199 |
| MORTGAGE IND ADVISORY CORP | 521 5TH AVE 9TH FL NEW YORK NY 10175 |
| MORTGAGE INDUSTRY ADVISORY CORPORATION | ATTN: GENERAL COUNSEL 521 FIFTH AVENUE NEW YORK NY 10175 |
| MORTGAGE INDUSTRY ADVISORY CORPORATION | ATTN: RUTH FRIEDMAN CHIEF FINANCIAL OFFICER 521 FIFTH AVENUE NEW YORK NY 10175 |
| MORTGAGE LAW FIRM PLC | 27455 TIERRA ALTA WAY B TEMECULA CA 92590 |
| MORTGAGE LAW FIRM PLC | 27455 TIERRA ALTA WAY STE B TEMECULA CA 92590 |
| MORTGAGE LAW FIRM PLLC | 101 PARK AVE STE 1300 OKLAHOMA CITY OK 73102 |
| MORTGAGE LENDER SERVICES, INC | 81 BLUE RAVINE ROAD SUITE 100 FOLSOM CA 95630 |
| MORTGAGECTO | 6109 ABERDEEN DRIVE PLANO TX 75093 |
| MORTON BORO | MORTON BORO - TAX COLLEC 115 BROAD STREET MORTON PA 19070 |
| MORTON BUILDINGS, INC | 252 W ADAMS STREET MORTON IL 61550 |
| MORTON CITY | MORTON CITY-TAX COLLECTO 97 W 1ST AVE MORTON MS 39117 |
| MORTON COUNTY | MORTON COUNTY - TREASURE 210 2ND AVENUE NW MANDAN ND 58554 |
| MORTON COUNTY | MORTON COUNTY - TREASURE 1025 MORTON ELKHART KS 67950 |
| MORTON INS AGENCY | 2865 SUMMER OAKS DR 101 BARTLETT TN 38134 |
| MORTON ROAD MUD W | MORTON ROAD MUD - COLLEC 6935 BARNEY RD 110 HOUSTON TX 77092 |
| MORTON TOWNSHIP | MORTON TOWNSHIP - TREASU P.O. BOX 2 MECOSTA MI 49332 |
| MORYL CONSTRUCTION INC | 44 OUTPOST LANE HILTON HEAD SC 29928 |
| MOSAIC INSURANCE | 3075 M WINDSONG SUITE B2 PRESCOTT VALLEY AZ 86314 |
| MOSCOW BORO | MOSCOW BORO - TAX COLLEC 127 ORCHARD STREET MOSCOW PA 18444 |
| MOSCOW CITY | MOSCOW CITY-TAX COLLECTO PO BOX 185 MOSCOW TN 38057 |
| MOSCOW TOWN | MOSCOW TOWN - TAX COLLEC 110 CANADA RD MOSCOW ME 04920 |
| MOSCOW TOWN | MOSCOW TWN TREASURER 7476 CTH DD BLANCHARDVILLE WI 53516 |
| MOSCOW TOWNSHIP | MOSCOW TOWNSHIP - TREASU 6220 CHANDLER RD JEROME MI 49249 |
| MOSEL TOWN | MOSEL TWN TREASURER W982 CTY RD FF SHEBOYGAN WI 53083 |
| MOSELEY GROUP LLC | 3578 OAKTREE DRIVE SEMMES AL 36575 |
| MOSER, KIMBERLY | ADDRESS ON FILE |
| MOSER, ROBERT | ADDRESS ON FILE |
| MOSES HUTCHINSON | & MADIA TOTIMEH 1882 RIVER CREST WAY LAWRENCEVILLE GA 30045 |
| MOSES LAKE IRR DIST | PO BOX 37 EPHRATA WA 98823 |
| MOSHANNON VALLEY S.D./BI | MOSHANNON VALLEY SD - TC 567 ALEXANDER RD MADERA PA 16661 |
| MOSHANNON VALLEY S.D./GU | MOSHANNON VALLEY SD - TC 1009 GINTER MORANN HIGHW SMITHMILL PA 16680 |
| MOSHANNON VALLEY S.D./HO | JOANNA LATOSKY - TAX COL 722 SUE ST HOUTZDALE PA 16651 |
| MOSHANNON VALLEY S.D./RA | MOSHANNON VALLEY SD - TC 62 VIRGINIA ST. RAMEY PA 16671 |
| MOSHANNON VALLEY S.D./WO | MOSHANNON VALLEY SD - TC 986 CLARA STREET HOUTZDALE PA 16651 |
| MOSHOLDER INS AGENCY | 135 W MAIN STREET SOMERSET PA 15501 |
| MOSINEE CITY | MOSINEE CITY TREASURER 225 MAIN STREET MOSINEE WI 54455 |
| MOSINEE TOWN | MOSINEE TWN TREASURER 604 TODD LANE MOSINEE WI 54455 |
| MOSKOWITZ, MANDELL, SALIM | & SIMOWITZ, P.A. 800 CORPORATE DRIVE, SUITE 500 FORT LAUDERDALE FL 33335 |
| MOSLEY AGENCY | 428 GRAND AVE CHICKASHA OK 73023 |
| MOSLEY AGENCY | P O BOX 2100 CHICKASA OK 73023 |
| MOSLEY APPRAISAL SERVICE | 118 S WILKINSON ST MILLEDGEVILLE GA 31061 |
| MOSLEY, MELISSA | ADDRESS ON FILE |
| MOSLEY, OCTAVIUS | ADDRESS ON FILE |
| MOSLEY, OLIVIA | ADDRESS ON FILE |
| MOSQUEDA, DENISE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MOSQUITO MUT INS CO | 105 S CHEROKEE TAYLORSVILLE IL 62568 |
| MOSS CREEK OWNERS ASSOCIATION, INC. | 1523 FORDING ISLAND ROAD HILTON HEAD ISLAND SC 29926 |
| MOSS, ALYCIA | ADDRESS ON FILE |
| MOSS, MICHAEL | ADDRESS ON FILE |
| MOSSBROOK & HICKS INS AG | 19 N MAIN ST CAPE MAY COURT HOUSE NJ 08210 |
| MOSSYTREE PARK HOMEOWNERS ASSOCIATION | PO BOX 3412 GRESHAM OR 97030 |
| MOSTYN LAW FIRM, P.C. | JESSE GARZA 3810 WEST ALABAMA HOUSTON TX 77027 |
| MOTE RANCH HOA INC | 9031 TOWN CENTER PARKWAY BRADENTON FL 34202 |
| MOTEN, CYNTHIA | ADDRESS ON FILE |
| MOTHERSHIP MASTER PROPCO LLC | 3710 WOODSIDE DR LOT 85 MADISON IN 47250 |
| MOTIVITY SOLUTIONS LLC | 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| MOTL SERVICE CO. | JOE MOTL 1651 MOTL LANE TEMPLE TX 76501 |
| MOTLEY COUNTY | MOTLEY COUNTY - TAX COLL PO BOX 727 MATADOR TX 79244 |
| MOTORIST INSURANCE GROUP | 471 E BROAD ST COLUMBUS OH 43215 |
| MOTTCO ROOFING & CONST. INC | HEATHER VIELEEN PO BOX 5409 LAGO VISTA TX 78645 |
| MOTTCO ROOFING AND CONSTRUCTION INC. | HEATHER MOTT UIELUM P.O. BOX 5409 LAGO VISTA TX 78645 |
| MOTTES MECHANICAL, LLC | 2579 OSCAR JOHNSON DRIVE N. CHARLESTON SC 29405 |
| MOTTOLA BUILDING CO. | FREDRICK R MOTTOLA JR. FREDRICK R MOTTOLA JR 855 OLD TURNPIKE ROAD PLANTSVILLE CT 06479 |
| MOTTS CREEK CAPITAL LLC | MOTTS CREEK CAPITAL LLC 260 MADISON AVENUE 8TH FLOOR NEW YORK NY 10016 |
| MOTTVILLE TOWNSHIP | MOTTVILLE TOWNSHIP - TRE 68596 THOMAS ST MOTTVILLE MI 49099 |
| MOUA, CHAO | ADDRESS ON FILE |
| MOUA, ERIK | ADDRESS ON FILE |
| MOUA, KA | ADDRESS ON FILE |
| MOUA, KEVIN | ADDRESS ON FILE |
| MOUA, KIM | ADDRESS ON FILE |
| MOUA, LIDPHAY | ADDRESS ON FILE |
| MOUA, SHOUA | ADDRESS ON FILE |
| MOULTONBORO TOWN | MOULTONBORO TOWN-TAX COL P.O. BOX 152 MOULTONBORO NH 03254 |
| MOULTRIE COUNTY | MOULTRIE COUNTY - TREASU 10 S MAIN STREET SUITE 1 SULLIVAN IL 61951 |
| MOUND PRAIRIE MUT | PO BOX 708 HOUSTON MN 55943 |
| MOUNDVILLE TOWN | MOUNDVILLE TWN TREASURER W5673 CO RD O ENDEAVOR WI 53930 |
| MOUNSEF, EVA | ADDRESS ON FILE |
| MOUNT AIRY CITY | MOUNT AIRY CITY - COLLEC P O BOX 1725 MOUNT AIRY NC 27030 |
| MOUNT ARLINGTON BORO | MOUNT ARLINGTON BORO-COL 419 HOWARD BLVD MOUNT ARLINGTON NJ 07856 |
| MOUNT BEACON INS CO | FL ORLANDO 7146 ATTN FL 919531 2290 PREMIER ROW ORLANDO FL 32809 |
| MOUNT BEACON INS CO | P O BOX 690 PINELLAS PARK FL 33780 |
| MOUNT CARMEL MUTUAL INS | PO BOX 69 BREDA IA 51436 |
| MOUNT CARMEL S.D./KULPMO | MOUNT CARMEL SD - COLLEC 711 SPRUCE ST KULPMONT PA 17834 |
| MOUNT CARMEL S.D./MOUNT | KELLY DOMANSKI - TAX COL POB 352 MT. CARMEL PA 17851 |
| MOUNT CARMEL S.D./MOUNT | MOUNT CARMEL SD - COLLEC 319 WEST SECOND STREET MT CARMEL PA 17851 |
| MOUNT CARROLL MUT | 130 N 6TH MT CARROLL IL 61053 |
| MOUNT CLEMENS CITY | MOUNT CLEMENS CITY - TRE 1 CROCKER BLVD MT CLEMENS MI 48043 |
| MOUNT CRAWFORD TOWN | MOUNT CRAWFORD TOWN - TR 27 TAMELA COURT HARRISONBURG VA 22801 |
| MOUNT DESERT TOWN | MOUNT DESERT TN-TAX COLL P.O. BOX 248 NORTHEAST HARBOR ME 04662 |
| MOUNT EPHRAIM BORO | MOUNT EPHRAIM BORO -COLL 121 S BLACK HORSE PIKE MOUNT EPHRAIM NJ 08059 |
| MOUNT HOLLY MUN. UTILITIES AUTHORITY | 37 WASHINGTON ST PO BOX 486 MOUNT HOLLY NJ 08060 |
| MOUNT HOLLY MUN. UTILITIES AUTHORITY | P.O. BOX 486 29-37 WASHINGTON STREET MOUNTY HOLLY NJ 80600 |
| MOUNT HOLLY TOWN | MOUNT HOLLY TN - COLLECT PO BOX 248 MOUNT HOLLY VT 05758 |

| Claim Name | Address Information |
|---|---|
| MOUNT HOLLY TOWNSHIP | 23 WASHINGTON STREET PO BOX 411 MOUNT HOLLY NJ 08060 |
| MOUNT HOLLY TOWNSHIP | MOUNT HOLLY TWP- TAX COL PO BOX 411 MOUNT HOLLY NJ 08060 |
| MOUNT HOPE TOWN | MOUNT HOPE TOWN-TAX COLL 67 HIGHLAND AVE OTISVILLE NY 10963 |
| MOUNT HOUSTON ROAD MUD | MOUNT HOUSTON ROAD MUD 11111 KATY FRWY 725 HOUSTON TX 77079 |
| MOUNT JOY BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST, STE 122 LANCASTER PA 17603 |
| MOUNT JOY BOROUGH AUTHORITY | PO BOX 25-21 EAST MAIN ST MOUNT JOY PA 17552 |
| MOUNT JOY TOWNSHIP | KIMBERLY LITTLE-TAX COLL 3425 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| MOUNT JOY TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| MOUNT KISCO SCHOOLS | MOUNT KISCO SCH-TAX RECE 104 MAIN ST MOUNT KISCO NY 10549 |
| MOUNT KISCO TOWN | MOUNT KISCO TN-TAX RECEI 104 MAIN ST-TAX DEPT MT KISCO NY 10549 |
| MOUNT KISCO VILLAGE | MOUNT KISCO VILLAGE - CL 104 MAIN STREET MOUNT KISCO NY 10549 |
| MOUNT LAUREL MUA | 1201 SOUTH CHURCH STREET MOUNT LAUREL NJ 08054 |
| MOUNT LAUREL TOWNSHIP | MOUNT LAUREL TWP-TAX COL 100 N. MOUNT LAUREL RD. MOUNT LAUREL NJ 08054 |
| MOUNT LAUREL TOWNSHIP MUA | 1201 SOUTH CHURCH STREET MOUNT LAUREL NJ 08054 |
| MOUNT LAUREL TOWNSHIP TAX COLLECTOR | 100 MOUNT LAUREL ROAD MOUNT LAUREL NJ 08054 |
| MOUNT LEBANON S.D./MOUNT | MT LEBANON SD - TAX COLL 710 WASHINGTON RD PITTSBURGH PA 15228 |
| MOUNT LEBANON TOWNSHIP | MT LEBANON TWP - TAX COL 710 WASHINGTON RD PITTSBURGH PA 15228 |
| MOUNT MORRIS CS (COMBINE | TAX COLLECTOR PO BOX 189 WARSAW NY 14569 |
| MOUNT MORRIS TOWN | MOUNT MORRIS TN - COLLEC 103 MAIN STREET MT MORRIS NY 14510 |
| MOUNT MORRIS VILLAGE | MOUNT MORRIS VILLAGE - C 117 MAIN ST MT MORRIS NY 14510 |
| MOUNT OLIVE CITY | MOUNT OLIVE CITY-TAX COL PO BOX 510 MOUNT OLIVE MS 39119 |
| MOUNT OLIVE TOWNSHIP | MOUNT OLIVE TWP-COLLECTO P.O. BOX 450 BUDD LAKE NJ 07828 |
| MOUNT OLIVER BORO | MT OLIVER BORO - TAX COL 150 BROWNSVILLE RD MT OLIVER PA 15210 |
| MOUNT PENN BOROUGH MUNICIPAL AUTHORITY | 200 NORTH 25TH STREET READING PA 19606 |
| MOUNT PLEASANT BORO | CAROL YANCOSKY - TAX COL 1 ETZE AVE., RM 304 MUN MT PLEASANT PA 15666 |
| MOUNT PLEASANT CITY | MOUNT PLEASANT - TREASUR 320 W BROADWAY MT PLEASANT MI 48858 |
| MOUNT PLEASANT SCHOOLS | MOUNT PLEASANT SCH - REC 1 TOWN HALL PLAZA VALHALLA NY 10595 |
| MOUNT PLEASANT TOWN | MOUNT PLEASANT TOWN-RECE 1 TOWN HALL PLAZA VALHALLA NY 10595 |
| MOUNT PLEASANT TOWNSHIP | MT PLEASANT TWP - COLLEC 4 KELLEY LANE HICKORY PA 15340 |
| MOUNT PLEASANT TOWNSHIP | DIANE L BIXLER - TAX COL 435 HILL RD HANOVER PA 17331 |
| MOUNT PLEASANT TOWNSHIP | MT PLEASANT TWP - COLLEC P.O. BOX 380 BLOOMSBURG PA 17815 |
| MOUNT POCONO BORO | MOUNT POCONO BORO - COLL 32 STERLING RD, SUITE 10 MT POCONO PA 18344 |
| MOUNT UNION AREA SCHOOL | MOUNT UNION AREA SD - TC 9 W MARKET STC/O KAREN MT UNION PA 17066 |
| MOUNT UNION CO/BORO BIL | MOUNT UNION BORO - COLLE 9 W MARKET STC/O KAREN MT UNION PA 17066 |
| MOUNT VALLEY APPRAISAL LLC | PO BOX 8 ENKA NC 28728 |
| MOUNT VERNON CITY | MOUNT VERNON CITY - COLL PO BOX 1006 MOUNT VERNON NY 10551 |
| MOUNT VERNON CITY | MOUNT VERNON - TAX COLLE P O BOX 1465 MT VERNON KY 40456 |
| MOUNT VERNON CITY SCHOOL | MOUNT VERNON CITY SCH-RE PO BOX 1006 MT VERNON NY 10551 |
| MOUNT VERNON CONCOMINUM ASSOC., INC. | LINDA MASSIMO 4701 INDEPENDENCE DRIVE BRADENTON FL 34210-1903 |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY-RECE PO BOX 1006 MT VERNON NY 10551 |
| MOUNT VERNON SQUARE CONDO ASSOCIATION | ALEXANDRIA LAWSON 3337 FIELD RD 1B CLIO MI 48420 |
| MOUNT VERNON TOWN | MOUNT VERNON TN-TAX COLL 1997 NORTH ROAD MT VERNON ME 04352 |
| MOUNT VERNON WATER | ATTN: BOARD OF WATER SUPPLY P.O. BOX 271 MOUNT VERNON NY 10551 |
| MOUNT ZION CITY | MOUNT ZION CITY-TAX COLL PO BOX 597 MOUNT ZION GA 30150 |
| MOUNT, GESSIKA | ADDRESS ON FILE |
| MOUNTAIN AIRE ESTATES | 600 S DENNISON RD TEHACHAPI CA 93561 |
| MOUNTAIN COMMUNITIES HEALTHCARE DISTRICT | PO BOX 2988 / 60 EASTER AVE WEAVERVILLE CA 96093 |
| MOUNTAIN DISPOSAL | PAYMENT PROCESSING CENTER P.O. BOX 7188 BUENA PARK CA 90622 |

| Claim Name | Address Information |
|---|---|
| MOUNTAIN GATE AT INDIAN WELLS HOA | C/O PERSONALIZED PROPERTY MGT 68-950 ADELINA RD CATHEDRAL CITY CA 92234 |
| MOUNTAIN GATE HOA | 8290 ARVILLE ST LAS VEGAS NV 89139 |
| MOUNTAIN GATE II AT KEN CARYL | CONDOMINIUM ASSOCIATION INC 6140 S GUN CLUB RD UNIT K6 STE 296 AURORA CO 80016 |
| MOUNTAIN INS SRVCS | 1054 EAST 4TH ST ONTARIO CA 91764 |
| MOUNTAIN INSURANCE | 3705 KIRPLING ST 106 WHEATE RIDGE CO 80033 |
| MOUNTAIN LAKES | RESTORATION 161 WEST MAIN STREET CENTRE AL 35960 |
| MOUNTAIN LAKES BORO | MOUNTAIN LAKES BORO -COL 400 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MOUNTAIN MAN HOME IMPROV | 37 QUARTZ RD FLORISSANT CO 80816 |
| MOUNTAIN PRO LLC | 2182 GEORGIA ROAD FRANKLIN NC 28734 |
| MOUNTAIN PRO REAL ESTATE | 2182 GEORGIA ROAD FRANKLIN NC 28734 |
| MOUNTAIN RANGE ROOFING CONSULTANTS INC | 6728 OLD RANCH TRAIL LITTLETON CO 80125 |
| MOUNTAIN SHADOWS HOMEOWNERS ASSOCIATION | P. O. BOX 34994 LAS VEGAS NV 89133-4994 |
| MOUNTAIN STATE JUSTICE INC | 1217 QUARRIER ST CHARLESTON WV 25301 |
| MOUNTAIN STATES HOME IMPROVEMENT, INC | 12343 E CORNELL AVE AURORA CO 80014 |
| MOUNTAIN TOP ESTATE POA | ADDIE BIANCO P. O. BOX 77 BUSHKILL PA 18324 |
| MOUNTAIN TOWN | MOUNTAIN TWN TREASURER P.O. BOX 95 MOUNTAIN WI 54149 |
| MOUNTAIN VALLEY | P O BOX 94572 CLEVELAND OH 44101 |
| MOUNTAIN VALLEY INDEMITY | 800 SUPERIOR AVE EAST LB OP 20TH FL CLEVELAND OH 44114 |
| MOUNTAIN VALLEY INDEMNITY COMPANY | PO BOX 94572 CLEVELAND OH 44101-4572 |
| MOUNTAIN VALLEY INS AGCY | 114 S FARVIEW AVE PARAMUS NJ 07652 |
| MOUNTAIN VIEW DOORS & | RACHEL & SHANE WILLARD 18596 LONGS WAY UNIT B-1 PARKER CO 80134 |
| MOUNTAIN VIEW LAKES ASSOCIATION | 7998 W THUNDERBIRD RD STE 108 PEORIA AZ 85381 |
| MOUNTAIN VIEW MANOR | 1901 EAST UNIVERSITY DRIVE SUITE 440 MESA AZ 85203 |
| MOUNTAIN VIEW MHP | 2771 S 2670 W WEST VALLEY CITY UT 84119 |
| MOUNTAIN VIEW S.D./BROOK | MOUNTAIN VIEW SD - COLLE 3253 WICKIZER RD KINGSLEY PA 18826 |
| MOUNTAIN VIEW S.D./CLIFF | MOUNTAIN VIEW SD - COLLE 247 STATE ROUTE 2012 CLIFFORD PA 18407 |
| MOUNTAIN VIEW S.D./GIBSO | MOUNTAIN VIEW SD - COLLE 11503 SR 92 SOUTH GIBSON PA 18842 |
| MOUNTAIN VIEW S.D./HARFO | MOUNTAIN VIEW AREA SD - 334 MILLER RD NEW MILFORD PA 18834 |
| MOUNTAIN VIEW S.D./HOP B | MOUNTAIN VIEW SD - COLLE 115 S CENTER STREET HOP BOTTOM PA 18824 |
| MOUNTAIN VIEW S.D./LATHR | MOUNTAIN VIEW SD - TAX C 1598 STATE ROUTE 2002 NICHOLSON PA 18446 |
| MOUNTAIN VIEW S.D./LENOX | CHRISTINE HENKE-TAX COLL 6660 STATE ROUTE 92 KINGSLEY PA 18826 |
| MOUNTAIN VISTA MOBILE HOME | COMMUNITY 4545 S MISSION ROAD TUCSON AZ 85746 |
| MOUNTAIN WEST FARM BUREA | 931 BOULDER DRIVE LARAMIE WY 82070 |
| MOUNTAIN WEST FARM BUREA | P O BOX 1348 LARAMIE WY 82073 |
| MOUNTAINS EDGE MASTER ASSOC | 8360 E VIA DE VENTURA STE L-100 SCOTTSDALE AZ 85258 |
| MOUNTAINSIDE BORO | MOUNTAINSIDE BORO - COLL MUN BLDG 1385 ROUTE 22 E MOUNTAINSIDE NJ 07092 |
| MOUNTAINSIDE CONDOMINIUMS | 8966 SPANISH RIDGE AVE STE 100 LAS VEGAS NV 89148 |
| MOUNTAINTOP AREA JOINT | SANITARY AUTHORITY 290 MORIO DRIVE MOUNTAIN TOP PA 18707 |
| MOUNTAINTOP CONSTRUCTION, LLC | 118 LEE PARKWAY SUITE 410 CHATTANOOGA TN 37421 |
| MOUNTAINVIEW CONDOMINIUM ASSOCIATION | 80 A SIERRA VISTA LANE VALLEY COTTAGE NY 10989 |
| MOUNTAINVIEW METAL | 5756 WALLINGFORD RD FLEMINGSBURG KY 41041 |
| MOUNTAINVIEW SERVICING GROUP LLC | MOUNTAINVIEW SERVICING GROUP 999 18TH STREET SUITE 1001 DENVER CO 80202 |
| MOUNTRAIL COUNTY | MOUNTRAIL COUNTY - TREAS P.O. BOX 69 STANLEY ND 58784 |
| MOUNTVILLE BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| MOVE IT SPECIALIZED LOGISTICS | 103 MOVEIT DRIVE BREDA IA 51436 |
| MOWATS APPRAISAL SERVICE LLC | PO BOX 1186 STILLWATER OK 74076 |
| MOWER COUNTY | MOWER COUNTY - TREASURER 201 1ST STREET NE AUSTIN MN 55912 |
| MOWER COUNTY FARMERS | 1904 8TH STREET NW AUSTIN MN 55912 |
| MOWER COUNTY FARMERS | MUTUAL 1904 8TH STREET NW AUSTIN MN 55912 |

| Claim Name | Address Information |
|---|---|
| MOYA, MARY | ADDRESS ON FILE |
| MOYER CONTRACTING | COMPANY 1839 N RODGERS ALTON IL 62002 |
| MOYER RESTORATION LLC | 518 NEWPORT CIRCLE WEST LANGHORNE PA 19053 |
| MOYER, MATTHEW | ADDRESS ON FILE |
| MOYER, RENEE | ADDRESS ON FILE |
| MOYER, ROBERT | ADDRESS ON FILE |
| MOZINGO, MICHAEL | ADDRESS ON FILE |
| MP APPRAISAL INC | 15320 WINDING CREEK DR TAMPA FL 33613 |
| MP CONSTRUCTION LLC | 2902 NORWOOD HILLS DR KATY TX 77450 |
| MP ROOFING | ANDY ENCARNACION TRANCO CALLE LUNA 113A BDA: LAS MONJAS SAN JUAN PR 00917 |
| MPC PROPERTY MANAGEMENT | 109 E CHESTNUT ST BURLINGTON WI 53105 |
| MPIUA | 715 BEDFORD ST WHITEMAN MA 02382 |
| MR AUTO INS POLK CNTY | P O BOX 1565 HAINES CITY FL 33845 |
| MR COOPER | 8950 CYPRESS WATERS BLVD COPPELL TX 75019 |
| MR DRY SERVICES | 3789 FOWLER ST STE C FORT MYERS FL 33901 |
| MR FIX IT HANDYMAN LLC | FRANK FANNIN DICK JR 3609 HAMILTON MILL DRIVE RALEIGH NC 27616 |
| MR INTERIOR CONTRACTOR | MIGUEL A. RODRIGUEZ CRUZ URB ESTANCIAS DE MOUNTAIN VIEW CALLE MONTE BRITTON 47 COAMO PR 00769 |
| MR PUNCH OUT | 7906 LEDGWOOD HOUSTON TX 77049 |
| MR ROOF ANN ARBOR LLC | 3511 E ELLSWORTH RD ANN ARBOR MI 48108 |
| MR ROOF RALEIGH LLC | 103 RUPERT RD RALEIGH NC 27603 |
| MR ROOTER OF NEVADA COUNTY | 13058 B LOMA RICA DR. GRASS VALLEY CA 95945 |
| MR TREE, INC | 8560 SE 172ND AVENUE HAPPY VALLEY OR 97086 |
| MR. BASEMENT, LLC | MARK HALL 832 OREGON AVENUE SUITE H-I LINTHICUM MD 21090 |
| MR. FENCE LLC | ELMER BELANGER 165 MANSION RD CHESHIRE CT 06410 |
| MR. G GUARANTEE ROOFING CORP. | 1240 HULMAN ST. TERRE HAUTE IN 47802 |
| MR. HANDY HOME REPAIR & ELECTRICAL | JASON TODD OWENS 1629 FOURTH AVENUE SE 131 DECATUR AL 35601 |
| MR. HANDYMAN OF CHATTANOOGA | BRENDA BOUDRY B&L GROUP LLC 4295 CROMWELL ROAD, SUITE 530 CHATTANOOGA TN 37421 |
| MRA APPRAISAL COMPANY | INC SUITE 180 12950 COUNTRY PARKWAY SAN ANTONIO TX 78216 |
| MRA PROPERTY MANAGEMENT INC | 3103 EMMORTON ROAD ABINGDON MD 21009 |
| MRAP, LLC | ATTN: MITCH DAVIDSON, VICE PRESIDENT 1721 WESTBELT DRIVE COLUMBUS OH 43228 |
| MRB | P O BOX 3348 RIDGELAND MS 39158 |
| MRC ROOFING LLC | PO BOX 17947 HONOLULU HI 96817 |
| MRD ROOFING & CONST., LLC | 511 VICTORIAN CIRCLE DALLAS GA 30157 |
| MRG INS SRVCS | 22C DOCTORS DR OCEAN SPRINGS MS 39564 |
| MRG LEGAL SERVICES P.S.C. | PMB 293 405 ESMERALDA AVE, STE 2 GUAYNABO PR 00969 |
| MRPIUA | 2004 HWY 82 WEST GREENWOOD MS 38930 |
| MRS AUDIO VISUAL | ATTN: KEN MCVEY, PRESIDENT AND GENERAL MANAGER 388 REED ROAD 1ST FLOOR BROOMALL PA 19008 |
| MRS AUDIO VISUAL, INC. | ATTN: KEN MCVEY, PRESIDENT AND GENERAL MANAGER 388 REED ROAD 1ST FLOOR BROOMALL PA 19008 |
| MRS DS HANDYMAN SERVICES | LORRIE DAILY LORRIE DAILY 11321 SALTERS STREET SPRING HILL FL 34609 |
| MRT ASSETS | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| MRT ASSETS LLC | SARAH MORRIS MORRIS LAW CENTER 5450 W SAHARA AVE SUITE 330 LAS VEGAS NV 89146 |
| MRWPCA | 5 HARRIS CT. BLDG D MONTEREY CA 93940 |
| MS APPRAISAL SERVICES LLC | 1811 ARBOR LAKES CIR SANFORD FL 32771 |
| MS PAINTING | MILOSLAV SLACIK 6651 S OTIS WAY LITTLETON CO 80123 |
| MS STATE TAX COMMISSION | P.O. BOX 23050 JACKSON MS 39225-3050 |
| MS WINDSTORM | 11327 HWY 49 GULFPORT MS 39503 |

| Claim Name | Address Information |
|---|---|
| MS WINDSTORM UND ASSOC | P O BOX 5389 JACKSON MS 39296 |
| MSA INSURANCE COMPANY | 100 WEST STREET KEENE NH 03431 |
| MSDO SERVICES, CO | MARTIN MARCHISIO 142 NEW BRUNSWICK AVE, APT 2037 PERTH AMBOY NJ 08861 |
| MSL INS | 6848 W ATLANTIC BLVD MARGATE FL 33063 |
| MSPG LAW GROUP AND | DACHTA & DEMOIRA PRUDENT 770 PONCE DE LEON 101 CORAL GABLES FL 33134 |
| MSPG LAW GROUP PA | 770 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| MSPG LAW GROUP PA | SUITE 101 770 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| MSREO | PO BOX 306 BRANDON MS 39043 |
| MT AIRY OAKS CONDOMINIUM | 11840 C KEMPERSPRINGS DRIVE CINCINNATI OH 45240 |
| MT CALVARY VILLAGE | MT CALVARY VLG TREASURER PO BOX 25 MT CALVARY WI 53057 |
| MT CARMEL BORO | MT CARMEL BORO - TAX COL 319 WEST SECOND STREET MT CARMEL PA 17851 |
| MT CARMEL CITY | MT CARMEL CITY-TAX COLLE PO BOX 1421 MOUNT CARMEL TN 37645 |
| MT CARMEL TOWNSHIP | KELLY DOMANSKI - TAX COL POB 352 MT. CARMEL PA 17851 |
| MT CLOSINGS CORP | P O BOX 192938 SAN JUAN PR 00919-2938 |
| MT DEPT OF REVENUE | P.O. BOX 6309 HELENA MT 59604-6309 |
| MT GRETNA BORO | MT GRETNA BORO - TAX COL 101 CHAUTAUQUA DR MT GRETNA PA 17064 |
| MT GRETNA BORO(COUNTY BI | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| MT HALEY TOWNSHIP | MT HALEY TOWNSHIP - TREA 3443 S. FIVE MILE ROAD MERRILL MI 48637 |
| MT HAWLEY INS | 9025 N LINDBERGH DR PEORIA IL 61615 |
| MT HOLLY SPRINGS BORO | BARBARA J BOISE, TAX COL 406 N. WALNUT ST MT HOLLY SPRGS PA 17065 |
| MT HOPE VILLAGE | MT HOPE VLG TREASURER 127 N AARLOCKER ST MOUNT HOPE WI 53816 |
| MT HOREB VILLAGE | MT HOREB VLG TREASURER 138 E MAIN ST MOUNT HOREB WI 53572 |
| MT JACKSON TOWN | MT JACKSON TOWN - TREASU P.O. BOX 487 MT JACKSON VA 22842 |
| MT JULIET CITY | MT JULIET CITY-TAX COLLE 2425 N MT JULIET ROAD MT JULIET TN 37122 |
| MT MARKHAM CS (CMBD TOWN | MT MARKHAM CS - TAX COLL 500 FAIRGROUND RD WEST WINFIELD NY 13491 |
| MT MORRIS CITY | MT MORRIS CITY - TREASUR 11649 N SAGINAW ST MT MORRIS MI 48458 |
| MT MORRIS INSURANCE CO | N 1211 CO RD B COLOMA WI 54930 |
| MT MORRIS TOWN | MT MORRIS TWN TREASURER W5285 COUNTY RD W WILD ROSE WI 54984 |
| MT MORRIS TOWNSHIP | TREASURER-MT MORRIS TWP 5447 BICENTENNIAL DR MT MORRIS MI 48458 |
| MT MORRIS TOWNSHIP TREASURER | 5447 BICENTENNIAL DR MT MORRIS MI 48458 |
| MT OLYMPUS IMPROVEMENT DISTRICT | 3932 S 500 E SALT LAKE CITY UT 84107 |
| MT PENN BORO | MT PENN BORO - TAX COLLE 200 N 25 TH STREET READING PA 19606 |
| MT PLEASANT AREA SCHOOL | MT PLEASANT AREA SD - TC 3653 RTE 31 BOX 243 DONEGAL PA 15628 |
| MT PLEASANT AREA SCHOOL | CAROL YANCOSKY - TAX COL MUNICIPAL BUILDING - 1 E MT PLEASANT PA 15666 |
| MT PLEASANT SCHOOL DISTR | STACEY BLOOM - TAX COLLE PO BOX 123 MAMMOTH PA 15664 |
| MT PLEASANT TOWNSHIP | STACEY BLOOM - TAX COLLE PO BOX 123 MAMMOTH PA 15664 |
| MT PLEASANT TOWNSHIP | MT PLEASANT TWP - COLLEC 1937 CREEK DR. WAYMART PA 18472 |
| MT PLEASANT VILLAGE | MT PLEASANT VLG TREASURE 8811 CAMPUS DR MT. PLEASANT WI 53406 |
| MT PLEASANT-PERRY MUT | 306 E LAKE AVE MONTICELLO WI 53570 |
| MT PLEASANT-PERRY MUT | INS CO 306 E LAKE AVE MONTICELLO WI 53570 |
| MT STERLING CITY | CITY OF MT STERLING - CL 33 N MAYSVILLE ST MT STERLING KY 40353 |
| MT TABOR TOWN | MT TABOR TOWN - TAX COLL P.O. BOX 245 MOUNT TABOR VT 05739 |
| MT UNION AREA S D/WAYNE | WAYNE TWP - TAX COLLECTO 1653 FERGUSON VALLEY RD MCVEYTOWN PA 17051 |
| MT UNION AREA SCHOOL DIS | MT UNION AREA SD - COLLE 620 GRANT ST, POB 171 MAPLETON DEPOT PA 17052 |
| MT UNION AREA SCHOOL DIS | MT UNION AREA SD - COLLE 14386 CARL STREET MOUNT UNION PA 17066 |
| MT UNION S.D/KISTLER BOR | KISTLER BORO - TAX COLLE 390 CEDAR ST KISTLER MT UNION PA 17066 |
| MT UNION SCHOOL DISTRICT | UNION TOWNSHIP - TAX COL 7212 COLBERT RD POB 156 CALVIN PA 16622 |
| MT VERNON FIRE INS | 190 S WARNER RD WAYNE PA 19087 |
| MT VIEW EDGEWOOD WATER COMPANY | 11610 32ND STREET EAST EDGEWOOD WA 98372 |

| Claim Name | Address Information |
|---|---|
| MT WASHINGTON ASSURANCE | CORP PO BOX 55937 BOSTON MA 02205 |
| MT WASHINGTON ASSURANCE | P O BOX 55937 BOSTON MA 02205 |
| MT WASHINGTON ASSURANCE | 81 HALL ST CONCORD NH 03301 |
| MT WASHINGTON CITY | CITY OF MT WASHINGTON - PO BOX 285 MT WASHINGTON KY 40047 |
| MT WASHINGTON TOWN | MT WASHINGTON TN - COLLE 118 EAST STREET MT WASHINGTON MA 01258 |
| MT WOLF BORO | MT WOLF BORO - TAX COLLE P.O. BOX 357 MT WOLF PA 17347 |
| MT. AIRY CITY | MT. AIRY CITY-TAX COLLEC PO BOX 257 MT AIRY GA 30563 |
| MT. FOREST TOWNSHIP | MT FOREST TOWNSHIP - TRE 1705 W CODY ESTEY RD PINCONNING MI 48650 |
| MT. MORRIS TOWNSHIP | 5447 BICENTENNIAL DRIVE MT. MORRIS MI 48458 |
| MT. PLEASANT CITY | MT. PLEASANT-TAX COLLECT 100 PUBLIC SQUARE MT. PLEASANT TN 38474 |
| MTA SERVICES & RANDALL & | CHARLOTTE POE PO BOX 2432 CYPRESS TX 77410 |
| MTAG CUST FOR MTAG CAZ CREEK, KY LLC | P.O.BOX 54303 NEW ORLEAN LA 70154 |
| MTC FINANCIAL DBA TRUSTE | 17100 GILLETTE AVE IRVINE CA 92614 |
| MTC REAL ESTATE APPRAISAL COMPANY | LLC 1000 SHREVEPORT RD MINDEN LA 71055 |
| MTG GUARANTY INS CORP | P O BOX 566 MILWAUKEE WI 53201 |
| MTL ASSURANCE SOC OF VA | 4001 FITZHUGH AVE RICHMOND VA 23230 |
| MTLG INVESTMENTS, LLC | PO BOX 1101 CAMPBELLSVILLE KY 42719 |
| MTM BUILDERS & ROOFING | CONTRACTORS LLC 2117 FOGARTY AVE KEY WEST FL 33040 |
| MTN INS SERVICES | 23753 LAKE DRIVE CRESTILE CA 92325 |
| MTN INS SERVICES | 23795 LAKE DRIVE CRESTLINE CA 92325 |
| MTN INSURANCE SERVICES | PO BOX 3901 CRESTLINE CA 92325 |
| MU-RA LLC | MU-RA LLC, PRO SE 4894 W LONE MOUNTAIN RD #114 LAS VEGAS NV 89130 |
| MUA | 372 S. MAIN ST. WILLIAMSTOWN NJ 08094 |
| MUCCI AGENCY INC | 1295 NORTHERN BLVD 25 MANHASSET NY 11030 |
| MUCCIOLA, JAMES | ADDRESS ON FILE |
| MUDDYCREEK TOWNSHIP | MUDDYCREEK TWP - TAX COL 827 YELLOWCREEK RD PROSPECT PA 16052 |
| MUELLER LOGUE, CHERYL | ADDRESS ON FILE |
| MUELLER SUPPLY CO INC | 1915 HUTCHINS AVE BALLINGER TX 76821 |
| MUELLER, DENNIS | ADDRESS ON FILE |
| MUELLER, KURT | ADDRESS ON FILE |
| MUELLER, PAMELA | ADDRESS ON FILE |
| MUENSTER FARM MUT | PO BOX 612 MUENSTER TX 76252 |
| MUHLENBERG COUNTY | MUHLENBERG COUNTY - SHER PO BOX 227 GREENVILLE KY 42345 |
| MUHLENBERG COUNTY CLERK | 100 S MAIN STREET GREENVILLE KY 42345 |
| MUHLENBERG S.D./LAURELDA | MUHLENBERG TWP SD - COLL 3717 KUTZTOWN RD LAURELDALE PA 19605 |
| MUHLENBERG S.D./MUHLENBE | MUHLENBERG TWP SD - COLL 210 GEORGE STREET READING PA 19605 |
| MUHLENBERG TOWNSHIP | MUHLENBERG TWP - TAX COL 210 GEORGE STREET READING PA 19605 |
| MUHLENBERG TOWNSHIP AUTHORITY | 2840 KUTZTOWN ROAD READING PA 19605 |
| MUHSMANN, JAN | ADDRESS ON FILE |
| MUHTEDIKARA, CARRIE | ADDRESS ON FILE |
| MUINOS & MORALES P.L. | 300 SEVILLA AVENUE, SUITE 309 CORAL GABLES FL 33134 |
| MUIR VILLAGE | MUIR VILLAGE - TREASURER PO BOX 205 MUIR MI 48860 |
| MUIR, GERICA | ADDRESS ON FILE |
| MUIRFIELD POA INC | PO BOX 803555 DALLAS TX 75380 |
| MUKWA TOWN | MUKWA TWN TREASURER 8514 WEYAUWEGA RD NEW LONDON WI 54961 |
| MUKWONAGO TOWN | MUKWONAGO TWN TREASURER W320 S8315 BEULAH RD WAUKESHA WI 53149 |
| MUKWONAGO VILLAGE | MUKWONAGO VILLAGE - TREA 440 RIVER CREST CT MUKWONAGO WI 53149 |
| MUKWONAGO VILLAGE | MUKWONAGO VLG TREASURER P.O.BOX 206 / 440 RIVER MUKWONAGO WI 53149 |
| MUL CONSTRUCTION | ALPHONSE MULLINGS 7401 PINES BLVD 107 PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| MULBERRY COURT HOA | 1390 COLUMBIA AVE 230 LANCASTER PA 17603 |
| MULDER, KAYE | ADDRESS ON FILE |
| MULHERN, DAREN | ADDRESS ON FILE |
| MULLANEY FINISH | CARPENTRY 14 WRIGHT RD DERRY NH 03038 |
| MULLEN INS AGENCY INC | 140 S MAIN ST ST ALBANS VT 05478 |
| MULLENS, NANCY | ADDRESS ON FILE |
| MULLETT TOWNSHIP | MULLETT TOWNSHIP - TREAS PO BOX 328 TOPINABEE MI 49791 |
| MULLICA TOWNSHIP | MULLICA TWP - COLLECTOR 4528 WHITE HORSE PIKE ELWOOD NJ 08217 |
| MULLIKEN VILLAGE | MULLIKEN VILLAGE - TREAS P.O. BOX 231 MULLIKEN MI 48861 |
| MULLINS, CARRIE | ADDRESS ON FILE |
| MULLINS, CHRISTOPHER | ADDRESS ON FILE |
| MULLINS, CHRISTOPHER | ADDRESS ON FILE |
| MULLINS, MERCY | ADDRESS ON FILE |
| MULLINS, SHAWN | ADDRESS ON FILE |
| MULTI SERVICE GROUP MSG INC. | P.O BOX 541 VILLALBA PR 00766 |
| MULTI-BANK SECURITIES, INC. | ATTN: GENERAL COUNSEL 2400 EAST COMMERCIAL BLVD. SUITE 812 FORT LAUDERDALE FL 33308 |
| MULTI-CON INC | PO BOX 9325 JACKSON MS 39286 |
| MULTI-PRO ROOF SOLUTIONS, LLC | PHX ROOFING, LLC 46 W HATCHER RD PHOENIX AZ 85021 |
| MULTI-TASK PROPERTIES | PO BOX 2064 MCDONOUGH GA 30253 |
| MULTINATIONAL INS | P O BOX 366107 SAN JUAN PR 00936 |
| MULTINATIONAL INS CO | 510 MUNOZ RIVERA AVE SAN JUAN PR 00918 |
| MULTIPLE COVERAGES INC | 8772 SW 8TH STREET MIAMI FL 33174 |
| MULTITECH BUILDING | TECHNOLOGIES INC 10240 SW 56ST STE 112A MIAMI FL 33165 |
| MULTNOMAH COUNTY | MULTNOMAH COUNTY TAX COL 501 SE HAWTHORNE BLVD 1 PORTLAND OR 97214 |
| MULTNOMAH COUNTY TREASURER | THE MULTNOMAH BUILDING 501 SE HAWTHORNE BLVD, SUITE 175 PORTLAND OR 97214 |
| MUMFORD, DAVID | ADDRESS ON FILE |
| MUN. AUTH. OF THE BOROUGH OF LEWISTOWN | 70 CHESTNUT ST LEWISTOWN PA 17044 |
| MUN. AUTH. OF THE BOROUGH OF OAKMONT, | COUNTY OF ALLEGHENY PENNSYLANIA 721 ALLEGHENY AVE OAKMONT PA 15139 |
| MUN. AUTH. OF THE CITY OF MONONGAHELA | PO BOX 20 MONONGAHELA PA 15063 |
| MUN. AUTHORITY OF BOROUGH OF WEST VIEW | 210 PERRY HIGHWAY PITTSBURGH PA 15229 |
| MUN. AUTHORITY OF THE CITY OF MCKEESPORT | 2800 WALNUT STREET MCKEESPORT PA 15132 |
| MUN. AUTHORITY OF WESTMORELAND COUNTY | P O BOX 730 GREENSBURG PA 15601 |
| MUNAL INS AGENCY | 4211 N 22ND ST MCALLEN TX 78504 |
| MUNCIE FEDERAL CREDIT UNION | 5400 WHEELING AVE MUNCIE IN 47034 |
| MUNCY BORO | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| MUNCY CREEK TOWNSHIP | TAX COLLECTION 48 W. THIRD ST. WILLIAMSPORT PA 17701 |
| MUNCY S.D./ MUNCY TWP | MUNCY SD - TAX COLLECTOR POB 4454 LANCASTER PA 17604 |
| MUNCY S.D./MUNCY BORO | MUNCY SD - TAX COLLECTOR POB 4454 LANCASTER PA 17604 |
| MUNCY S.D./MUNCY CREEK T | MUNCY SD - TAX COLLECTOR POB 4454 LANCASTER PA 17604 |
| MUNCY TOWNSHIP | MUNCY TWP - TAX COLLECTO 409 YETTER ROAD PENNSDALE PA 17756 |
| MUNDO IRAHETA, DEBORA | ADDRESS ON FILE |
| MUNDY TOWNSHIP | MUNDY TOWNSHIP - TREASUR 3478 MUNDY AVE SWARTZ CREEK MI 48473 |
| MUNFORD CITY | MUNFORD CITY-TAX COLLECT 1397 MUNFORD AVE - CITY MUNFORD TN 38058 |
| MUNGUIA, JOSE | ADDRESS ON FILE |
| MUNGUIA, MANUEL | ADDRESS ON FILE |
| MUNHALL BORO | DONNA MERCURI - TAX COLL 1900 WEST ST MUNHALL PA 15120 |
| MUNI AUTH - BOROUGH - LEWISTOWN | 70 CHESTNUT STREET LEWISTOWN PA 17044 |

| Claim Name | Address Information |
|---|---|
| MUNICH AMER REINS | 560 LEXINGTON AVE NEW YORK NY 10022 |
| MUNICIPAL AUTHORITY WESTMORELAND COUNTY | 124 PARK AND POOL RD NEW STANTON PA 15672 |
| MUNICIPAL COLLECTIONS OF AMERICA INC | 3348 RIDGE ROAD LANSING IL 60438 |
| MUNICIPAL COURT | 445 LAFAYETTE AVE. HAWTHORNE NJ 07506 |
| MUNICIPAL COURT OF LACEY TOWNSHIP | 818 WEST LACEY ROAD FORKED RIVER NJ 08731 |
| MUNICIPAL COURT OF RUTHERFORD | 176 PARK AVENUE 1ST FLOOR RUTHERFORD NJ 07070 |
| MUNICIPAL EMPLOYEES ANNUITY | & BENEFIT FUND OF CHICAGO 1 |
| MUNICIPAL MTL INS OF WV | 950 MAIN ST WELLSBURG WV 26070 |
| MUNICIPAL MUTUAL OF WV | PO BOX 310 WELLSBURG WV 26070 |
| MUNICIPAL RESOURCE RECOVERY SYSTEMS LLC | 17 VETERANS SQ, 2ND FLOOR PO BOX 1391 MEDIA PA 19063 |
| MUNICIPAL RESOURCE RECOVERY SYSTEMS, LLC | 17 VETERANS SQUARE MEDIA PA 19063 |
| MUNICIPAL UTILITIES | PO BOX 1268 POPLAR BLUFF MO 63902-1268 |
| MUNICIPAL UTILITIES INC | 10176 BALTIMORE NATIONAL PIKE STE 210 ELLICOTT CITY MD 21042 |
| MUNICIPAL UTILITIES INC | 10176 BALTO NATIONAL PIKE 210 ELLICOTT CITY MD 21042 |
| MUNICIPALITY OF ANCHORAG | MUNICIPALITY OF ANCHORAG 632 W 6TH AVE, 3RD FLOOR ANCHORAGE AK 99501 |
| MUNICIPALITY OF PENN HILLS | 12245 FRANKSTOWN ROAD PENN HILL PA 15235 |
| MUNICIPALITY OF PENN HILLS | 12245 FRANKSTOWN ROAD PENN HILLS PA 15235 |
| MUNICIPALITY OF SKAGWAY | MUNICIPALITY OF SKAGWAY PO BOX 415 SKAGWAY AK 99840 |
| MUNISING CITY | MUNISING CITY - TREASURE 301 E SUPERIOR ST MUNISING MI 49862 |
| MUNISING TOWNSHIP | MUNISING TOWNSHIP - TREA P.O. BOX 190 WETMORE MI 49895 |
| MUNIZ, ERIKA | ADDRESS ON FILE |
| MUNNSVILLE VILLAGE | VILLAGE TAX COLLECTOR P. O BOX 158 MUNNSVILLE NY 13409 |
| MUNOZ CONSTRUCTION I | CORP 110 NEW HAMBURG RD WAPPINGERS FALLS NY 12590 |
| MUNOZ DELAO, DESIREE | ADDRESS ON FILE |
| MUNOZ, ANDRES | ADDRESS ON FILE |
| MUNOZ, DIANNA | ADDRESS ON FILE |
| MUNOZ, GABRIEL | ADDRESS ON FILE |
| MUNOZ, LIZA | ADDRESS ON FILE |
| MUNOZ, PAOLA | ADDRESS ON FILE |
| MUNOZ, ROBERT | ADDRESS ON FILE |
| MUNOZ, SERGIO | ADDRESS ON FILE |
| MUNRA PUBLIC | ADJUSTERS INC 8215 NW 64 ST STE 3 MIAMI FL 33166 |
| MUNRA PUBLIC ADJ & | JAVIER ZAMBRANA 8215 NW 64 ST STE 3 MIAMI FL 33166 |
| MUNRO TOWNSHIP | MUNRO TOWNSHIP - TREASUR 8265 N. EXTENSION RD. CHEBOYGAN MI 49721 |
| MUNROE LOFT COA | 17 COMMERCE DR BEDFORD NH 03110 |
| MUNSEN, MIKE | ADDRESS ON FILE |
| MUNSON, ANDRAYA | ADDRESS ON FILE |
| MUNSTER TOWNSHIP | MUNSTER TWP - TAX COLLEC 1545 MUNSTER RD PORTAGE PA 15946 |
| MUNTAZ ALI AND | MARISSA ALI 22 WOODSTOCK LN MIDDLETOWN NY 10941 |
| MURAT GEZERCAN | 111 E DEWEY AVE APT 328 WHARTON NJ 07885 |
| MURATA, KYLE | ADDRESS ON FILE |
| MURCHISON, PHYLLIS | ADDRESS ON FILE |
| MURDEN APPRAISAL COMPANY | PO BOX 1855 MARION IL 62959 |
| MURDOCK, MICHELE | ADDRESS ON FILE |
| MURFREESBORO CITY | MURFREESBORO-TAX COLLECT 111 W VINE ST MURFREESBORO TN 37130 |
| MURNEY ASSOCIATES REALTORS | 1625 EAST PRIMROSE ST SPRINGFIELD MO 65804 |
| MURO, DAVID | ADDRESS ON FILE |
| MURPHAY INSURANCE | 910 SOUTH DIVISION AVE STERLING CO 80751 |

| Claim Name | Address Information |
|---|---|
| MURPHY BROS DESIGN BUILD | REMODEL 1613 93RD LN NE BLAINE MN 55449 |
| MURPHY CONSTRUCTION | 21617 90TH STREET CRESCO IA 52136 |
| MURPHY ROOFING | 6238 RIDGE AVE PHILADELPHIA PA 19128 |
| MURPHY ROOFS INC | 10903 NE 8TH COURT BISCAYNE PARK FL 33161 |
| MURPHY, ADAM | ADDRESS ON FILE |
| MURPHY, BRANDI | ADDRESS ON FILE |
| MURPHY, CHIQUITA | ADDRESS ON FILE |
| MURPHY, KYLE | ADDRESS ON FILE |
| MURPHY, LENNON | ADDRESS ON FILE |
| MURPHY, VONCEIL | SANDOR W. STERNBERG, ESQ 56 MILFORD DRIVE, #310 HUDSON OH 44236 |
| MURPHYCARTY INS AGENCY | 183 FRONT ST SCITUATE MA 02066 |
| MURRAY & MACDONALD INS | 406 JONES ROAD FALMOUTH MA 02540 |
| MURRAY APPRAISAL SERVICES INC | 7921 LINDEN HALL CT SPOTSYLVANIA VA 22551 |
| MURRAY CITY | CITY OF MURRAY - CLERK 500 MAIN ST MURRAY KY 42071 |
| MURRAY CONSTRUCTION SERVICES, INC. | 22358 MEEKLAND AVE. HAYWARD CA 94541 |
| MURRAY COUNTY | MURRAY COUNTY-TAX COMMIS 121 N 4TH AVE CHATSWORTH GA 30705 |
| MURRAY COUNTY | MURRAY CO. - AUD/TREASUR PO BOX 57 SLAYTON MN 56172 |
| MURRAY COUNTY | MURRAY COUNTY - TAX COLL PO BOX 304 SULPHUR OK 73086 |
| MURRAY COUNTY TAX COMMISSION | 121 N 4TH AVE CHATSWORTH GA 30705 |
| MURRAY HILL CITY | MURRAY HILL CITY - CLERK PO BOX 22302 LOUISVILLE KY 40252 |
| MURRAY POCONO ESTATES | 165 MURRAY HILL RD EAST STROUDSBURY PA 18302 |
| MURRAY ROOFING | RICHARD MURRAY 2860 TAMARACK DR BOISE ID 83703 |
| MURRAY S HANKIN INS | 3701 OLD COURT RD STE 2 BALTIMORE MD 21208 |
| MURRAY TOWN | MURRAY TOWN-TAX COLLECTO 3840 FANCHER RD HOLLEY NY 14470 |
| MURRAY WHITE INS AGENCY | 1911 N MAIN ST HIGH POINT NC 27262 |
| MURRAY, DEBRA | ADDRESS ON FILE |
| MURRAY, RICHARD | ADDRESS ON FILE |
| MURRAY, SHANE | ADDRESS ON FILE |
| MURRELL LAW, LLC | SEAN MURRELL, ESQ. 4651 SALISBURY ROAD SUITE 503 JACKSONVILLE FL 32256 |
| MURRELL, DANIA | ADDRESS ON FILE |
| MURRIETA, JOSE | ADDRESS ON FILE |
| MURRY, TREVA | ADDRESS ON FILE |
| MURRYSVILLE BORO | KEYSTONE MUNICIPAL COLLE 546 WENDEL RD. IRWIN PA 15642 |
| MUSA BEY CONTRACTOR | MUSA BEY 75 FAIRVIEW AVE MOUNT POCONO PA 18344 |
| MUSCATINE COUNTY | MUSCATINE COUNTY - TREAS 414 E THIRD STREET MUSCATINE IA 52761 |
| MUSCODA TOWN | MUSCODA TWN TREASURER 17052 COUNTY RD Q MUSCODA WI 53573 |
| MUSCODA VILLAGE | MUSCODA VLG TREASURER PO BOX 206 / 206 N WISCO MUSCODA WI 53573 |
| MUSCOGEE COUNTY | MUSCOGEE CO-TAX COMMISSI 3111 CITIZENS WAY COLUMBUS GA 31906 |
| MUSCOGEE COUNTY TAX COMMISSION | 3111 CITIZENS WAY COLUMBUS GA 31907 |
| MUSICK, JOHN | ADDRESS ON FILE |
| MUSICK, SUZANNE | ADDRESS ON FILE |
| MUSKEGO CITY | MUSKEGO CITY - TREASURER W182 S8200 RACINE AVE MUSKEGO WI 53150 |
| MUSKEGON CITY | MUSKEGON CITY - TREASURE 933 TERRACE ST MUSKEGON MI 49440 |
| MUSKEGON COUNTY TREASURER | 173 E APPLE AVE SUITE 104 MUSKEGON MI 49442 |
| MUSKEGON COUNTY TREASURER | 173 E APPLE STREET SUITE 104 MUSKEGON MI 49442 |
| MUSKEGON HEIGHTS CITY | MUSKEGON HEIGHTS - TREAS 2724 PECK ST MUSKEGON HTS MI 49444 |
| MUSKEGON TOWNSHIP | MUSKEGON TOWNSHIP - TREA 1990 E APPLE AVE MUSKEGON MI 49442 |
| MUSKINGUM COUNTY | MUSKINGUM COUNTY - TREAS 401 MAIN ST ZANESVILLE OH 43701 |
| MUSKINGUM COUNTY CLERK OF COURTS | 401 MAIN ST ZANESVILLE OH 43701 |

| Claim Name | Address Information |
|---|---|
| MUSKINGUM COUNTY TREASURER | 401 MAIN STREET ZANESVILLE OH 43701 |
| MUSKOGEE COUNTY | MUSKOGEE COUNTY - COLLEC 400 W BROADWAY, STE 220 MUSKOGEE OK 74401 |
| MUSKOGEE COUNTY CLERK | P.O. BOX 1008 MUSKOGEE OK 74401 |
| MUSKOGEE COUNTY TREASURER | 400 W BROADWAY RM 220 MUSKOGEE OK 74401 |
| MUSSELSHELL COUNTY | MUSSELSHELL COUNTY - TRE 506 MAIN STREET ROUNDUP MT 59072 |
| MUSSER, JOSEPH | ADDRESS ON FILE |
| MUSSEY TOWNSHIP | MUSSEY TOWNSHIP - TREASU PO BOX 118 CAPAC MI 48014 |
| MUSTANG PROPERTIES | 1909 MILLERS LN MCPHERSON KS 67460 |
| MUSTGROVE ROOFING | CHARLES MUSTGROVE 5881 BETHEL BRYAN RD. DORA AL 35062 |
| MUT ASSURANCE | PO BOX 6927 RICHMOND VA 23230 |
| MUT INS ASSOC OF | 1133 W MILL RD 111 EVANSVILLE IN 47710 |
| MUT INS ASSOC OF | SO INDIANA 1133 W MILL RD 111 EVANSVILLE IN 47710 |
| MUT INS OF | 1047-49 HAMILTON ST ALLENTOWN PA 18101 |
| MUT PROTECTIVE ASSOC | P O BOX 5 BAKER WV 26801 |
| MUTUAL 10 CONDO ASSN | 2 ROSSMOOR DR MONROE TOWNSHIP NJ 08831 |
| MUTUAL 19A CONDOMINIUM OF ROSSMOOR, INC. | 3701 ROSSMOOR BLVD. SILVER SPRING MD 20906 |
| MUTUAL 5 CONDOMINIUM ASSOCIATION | 2 ROSSMOOR DRIVE MONROE TWP NJ 08831 |
| MUTUAL AID EXCHANGE | 4400 COLLEGE BLVD STE250 OVERLAND PARK KS 66211 |
| MUTUAL APPRAISAL GROUP | PO BOX 978 MIDDLETOWN DE 19709 |
| MUTUAL ASSUR SOC OF VA | P O BOX 6927 RICHMOND VA 23230 |
| MUTUAL BENEFIT INS CO | 409 PENN ST HUNTINGDON PA 16552 |
| MUTUAL BENEFIT INS CO | PO BOX 577 HUNTINGDON PA 16652 |
| MUTUAL CLAIMS SERVS INC | 220 6447 MIAMI LAKES DR E MIAMI LAKES FL 33014 |
| MUTUAL FIRE & STORM INS | 365 WEST BURLINGTON AVE BURLINGTON IA 52601 |
| MUTUAL INS CO ASSO OF IN | P O BOX 1432 NEW CASTLE IN 47362 |
| MUTUAL INSURANCE SERVICE | PO BOX 51656 LOS ANGELES CA 90051 |
| MUTUAL INSURANCE SERVICE | PO BOX 6109 FEDERAL WAY WA 98063 |
| MUTUAL OF INDIANA | 415 COLUMBIA ST 3400 LAFAYETTE LA 47901 |
| MUTUAL OF INDIANA INS CO | 415 COLUMBIA ST 3400 LAFAYETTE IN 47901 |
| MUTUAL OF OMAHA BANK CONDO CERTS | 1665 W ALAMEDA DR SUITE 101 MAIL STOP AZ 4002-041 TEMPE AZ 85281 |
| MUTUAL OF WAUSAU INS | 3910 W STEWART AVE WAUSAU WI 54401 |
| MUTUAL OF WAUSAU INS | CORP P. O. BOX 269 WAUSAU WI 54402 |
| MUTUAL OF WAUSAU INS | P O BOX 269 WAUSAU WI 54402 |
| MUTUAL UNDERWRITERS | 275 PONOHAWAI STREET SUITE 105 HILO HI 96720 |
| MUTUAL UNDERWRITERS RTEA | 680 IWILEI ROAD STE 760 HONOLULU HI 96817 |
| MUTUALAID EXCHANGE | PO BOX 805107 KANSAS CITY MO 64180 |
| MUTZIGER, SEAN | ADDRESS ON FILE |
| MUYANGO, BOSCO | ADDRESS ON FILE |
| MV LATIN FLOORING & CARPENTRY | MAIKEL VALDES PERCS 1501 SW 102 AVE MIAMI FL 33174 |
| MVP INS AGENCY | 9651 W 153RD ST STE 58 ORLAND PARK IL 60462 |
| MVP KIDS, INC | 39 CALLE BOU COROZAL PR 00783 |
| MWAKITWILE, EMMANUEL | ADDRESS ON FILE |
| MWM HOME SERVICES LLC | 15903 CUMBRIA DR SPRING TX 77379 |
| MWPCA | TAX COLLECTOR WPCA TOWN OF MARLBOROUGH P O BOX 29 MARLBOROUGH CT 06447 |
| MWS CONTRACTORS & | TORIVIO & ESTELLA GALVAN 1117 OAK HAVEN DR ARANSAS PASS TX 78336 |
| MWS CONTRACTORS GROUP | LLC 117 OAK HAVEN DR ARANSAS PASS TX 78336 |
| MY AFFORDABLE ROOF | 1585 KENNESAW DRIVE CLERMONT FL 34711 |
| MY AFFORDABLE ROOF | MAC MAR, LLC 1585 KENNESAW DRIVE CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| MY ASSOCIATES INC | PO BOX 1372 GIG HARBOR WA 98335 |
| MY BEAUTY FLOORS | MBF BY MY BEAUTY FLOORS LLC 4225 SIENNA PARKWAY 250 MISSOURI CITY TX 77459 |
| MY CLEAR CHOICE RFG LLC | SUITE 105 13377 POND SPRINGS RD AUSTIN TX 78729 |
| MY CLEAR CHOICE ROOFING | BEN GAVIN WEATHERSBY 13377 POND SPRINGS RD STE. 105 AUSTIN TX 78729 |
| MY FAMILY BUILDERS | 8945 PETERSON RD. ST. FRANCISVILLE LA 70775 |
| MY FLOORING AMERICA | MY FLOORING TEXAS, LLC 16800 TEXAS AVENUE WEBSTER TX 77598 |
| MY HANDY MATE LLC | 15411 N OLD 3C RD SUNBURY OH 43074 |
| MY HOME PRO LLC | RICHARD S MOSER II 736 SILVERHEDGE DR CINCINNATI OH 45231 |
| MY PLACE HOMES | 212 N 38TH ST MCALLEN TX 78501 |
| MY PRO CONSTRUCTION & ROOFING | 2233 E GRAUWYLER RD ST 121 IRVING TX 75061 |
| MY SHEPHERD CONSTRUCTION | INC 2467 MADIERA LN BUFFALO GROVE IL 60089 |
| MYERLEE GOLFSIDE EAST | MAGGIE 1450 EDGEWATER CIRCLE FORT MYERS FL 33919 |
| MYERS & EICHELBERGER PL | 5728 MAJOR BLVD STE 735 ORLANDO FL 32819 |
| MYERS BRETTHOLTZ & COMPANY PA | 12671 WHITEHALL DRIVE FORT MYERS FL 33907 |
| MYERS HOME IMPROVEMENT | KEVIN H. MYERS PO BOX 121 HAYES VA 23072 |
| MYERS, DANYEL | ADDRESS ON FILE |
| MYERS, MEKAYLA | ADDRESS ON FILE |
| MYERS, MONIQUE | ADDRESS ON FILE |
| MYERS, SHERI | ADDRESS ON FILE |
| MYERSTOWN BORO | LEBANON COUNTY – TREASUR 400 S 8TH STREET, RM 103 LEBANON PA 17042 |
| MYLES, WANDA | ADDRESS ON FILE |
| MYOTTE, BRENT | ADDRESS ON FILE |
| MYRA W. BEAMS, P.A. | 7800 NORTH UNIVERSITY DRIVE SUITE 203 TAMARAC FL 33321 |
| MYRAN, LUCAS | ADDRESS ON FILE |
| MYRIAN E. DEL VALLE | KENNETH ERIC TRENT, PA KENNETH ERIC TRENT 831 EAST OAKLAND PARK BLVD. FORT LAUDERDALE FL 33334 |
| MYRICK AGENCY | 860 EDWARDS AVE FAIRHOPE AL 36532 |
| MYRICK AGENCY | PO BOX 1376 FAIRHOPE AL 36533 |
| MYRICK, CHRISTOPHER | ADDRESS ON FILE |
| MYRON D STEVES & CO | 3131 EASTSIDE SUITE 600 HOUSTON TX 77098 |
| MYRON E MIMS ESQ | 2633 MCKINNEY AVE NO 130400 DALLAS TX 75204 |
| MYRON F STEVES | ADDRESS ON FILE |
| MYRON F STEVES | ADDRESS ON FILE |
| MYRON F STEVES & CO | 3131 EASTSIDE 600 HOUSTON TX 77098 |
| MYRON F STEVES AND CO | P O BOX 4346 DEPT 64 HOUSTON TX 77210 |
| MYRON F STEVES AND CO | P O BOX 4479 HOUSTON TX 77210 |
| MYRON F. STEVES AND COMPANY | DAVID KLONKOWSKI 3131 EASTSIDE, SUITE 600 HOUSTON TX 77098 |
| MYRON HALE | MYRON HALE (PRO SE) P.O. BOX 180456 LOS ANGELES CA 90018 |
| MYRON TAYLOR & SYLVIA | ADDRESS ON FILE |
| MYRON V CARLSON INS AGNY | 1399 YGNACIO VALLEY RD2 WALNUT CREEK CA 94598 |
| MYSTIC CANYON HOMEOWNERS ASSOCIATION | 8595 S. EASTERN AVENUE LAS VEGAS NV 89123 |
| MYSTIC INS AGENCY INC | 455 ROUTE 9 S 201 LITTLE EGG HARBOR NJ 08087 |
| MYSTIC SHORES ASSOCIATION INC | 204 SHENANDOAH DR PO BOX 653 LITTLE EGG HARBOR NJ 08087 |
| N BRANLEY & C BRANLEY & | THE BRANLEY FAMILY TRUST 2577 SUNSET VISTA LN SANTA ROSA CA 95403 |
| N HUCKINS CONSTRUCTION LLC | NATHANIEL HUCKINS 12031 FIVE OAKS DR GULFPORT MS 39503 |
| N K BUSINESS INC | 2923 N MILWAUKEE AV 904 CHICAGO IL 60618 |
| N M C EXTERIORS | 14276 23RD AV N PLYMOUTH MN 55447 |
| N R KEELING INS AGENCY | 6052 PROVIDENCE RD 103 VIRGINIA BEACH VA 23464 |
| N&O APPRAISALS, INC. | 103 ANDOVER PLACE ARDEN NC 28704 |

| Claim Name | Address Information |
|------------|---------------------|
| N. PENN S.D/NORTH WALES | TIM WEIR - TAX COLLECTOR P.O. BOX 1561 NORTH WALES PA 19454 |
| N. PENN S.D/UPPER GWYNED | NORTH PENN SD-TAX COLLEC PO BOX 1, PARKSIDE PLACE WEST POINT PA 19486 |
| N.Y. TILE CORP | 12925 BROOK PRINTER PLACE POWAY CA 92064 |
| NA COMMUNICATIONS RESOURCE, INC. | ATTN: MARK L. GEIER, GENERAL COUNSEL 3344 HIGHWAY 149 EAGAN MN 55121 |
| NABHOLZ APPRAISAL | SERVICE 1320 BROOKFIELD DR CONWAY AR 72032 |
| NABOR RODRIGUEZ | ADDRESS ON FILE |
| NABORS, ALESHEEA | ADDRESS ON FILE |
| NACODOCHES COUNTY CLERK | 101 WEST MAIN ROOM 110 NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY APPRAISAL | DISTRICT 216 W HOSPITAL ST NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY C/O A | NACOGDOCHES CAD - COLLEC 216 WEST HOSPITAL NACOGDOCHES TX 75961 |
| NADA APPRAISAL GUIDES INC | P.O. BOX 7800 COSTA MESA CA 92628-7800 |
| NADA SUE WILSON-WILCOX | 2709 BLUE RIDGE DR MESQUITE TX 75150 |
| NADEAU GENERAL CONTRACTORS INC | 2900 NW 125 AVE 424 SUNRISE FL 33323 |
| NADEAU TOWNSHIP | NADEAU TOWNSHIP - TREASU P.O. BOX 6 CARNEY MI 49812 |
| NADEEM AHMAD | ADDRESS ON FILE |
| NADINA MORGAN | ADDRESS ON FILE |
| NADON, TRACY | ADDRESS ON FILE |
| NAEEM PREMANI | ADDRESS ON FILE |
| NAGEL-MART, WHITNEY | ADDRESS ON FILE |
| NAGLE & ZALLER, P.C. ATTORNEYS AT LAW | ZINNAEAH JOHNSON 7226 LEE DEFOREST DRIVE SUITE 102 COLUMBIA MD 21046 |
| NAGS HEAD TOWN | NAGS HEAD TOWN - TREASUR 5401 S. CROATAN HWY. NAGS HEAD NC 27959 |
| NAHANT TOWN | NAHANT TOWN - TAX COLLEC 334 NAHANT ROAD NAHANT MA 01908 |
| NAHEED JIVA, ET AL. | DAMON RITENHOUSE EV HAS, LLC 218 N. JEFFERSON, STE. 103 CHICAGO IL 60661 |
| NAILED IT ROOFING & CONSTRUCTION LLC | 4015 E 108TH ST TULSA OK 74137 |
| NAILS, LEITHIA | ADDRESS ON FILE |
| NAIMAN & NAIMAN PA | 25 HOOKS LANE SUITE 202 BALTIMORE MD 21208 |
| NAIR, SMITHA SHASHIDHARAN | ADDRESS ON FILE |
| NAJMY THOMPSON P.L. | 6320 VENTURE DRIVE, SUITE 104 LAKEWOOD RANCH FL 34202 |
| NALICO GENERAL | 325 N ST PAUL ST 800 DALLAS TX 75201 |
| NALICO GENERAL AGCY | P O BOX 132999 DALLAS TX 75313 |
| NALICO GENERAL AGCY | P O BOX 1010 EULESS TX 76039 |
| NALIKO MARKEL TRUSTEE | PO BOX 467 EUGENE OR 97440 |
| NAMASTE SOLAR ELECTRIC | 4571 BROADWAY ST BOULDER CO 80304 |
| NAMPA & MERIDIAN IRRIGATION DISTRICT | 1503 FIRST STREET SOUTH NAMPA ID 83651 |
| NAMPA MERIDIAN IRR DIS | NAMPA & MERIDIAN IRR DIS 1503 1ST STREET SOUTH NAMPA ID 83651 |
| NANCE COUNTY | NANCE COUNTY - TREASURER PO BOX 837 FULLERTON NE 68638 |
| NANCY & CHRIS BRANLEY & | ADDRESS ON FILE |
| NANCY A. HERNANDEZ, ET AL. | HANIN R. SHADOOD, ESQ. ARONOW LAW, P.C. 20 CROSSWAYS PARK DRIVE NORTH, SUITE 210 WOODBURY NY 11797 |
| NANCY ANN SNELL | ADDRESS ON FILE |
| NANCY B SIMPSON | ADDRESS ON FILE |
| NANCY CARDENAS, TREASURER TAX COLLECTOR | 220 S. LASSEN ST STE 3 SUSANVILLE CA 96130 |
| NANCY CURRY TRUSTEE | 1000 WILSHIRE BLVD STE 870 LOS ANGELES CA 90017 |
| NANCY FIRST | ADDRESS ON FILE |
| NANCY GRANT, APPELLANT | PRO SE NANCY GRANT 4673 SE WILBURG DRIVE ARCADIA FL 34266 |
| NANCY GRIEGO | ADDRESS ON FILE |
| NANCY HOLLAND & | ADDRESS ON FILE |
| NANCY J GARGULA BK CASE 09-24068 | 100 E WAYNE ST SOUTH BEND IN 46601 |
| NANCY J WHALEY CH 13 TRUSTEE | 303 PEACHTREE CENTER AVE 120 ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| NANCY K NEIDICH CH 13 TRUSTEE | PO BOX 279806 MIRAMAR FL 33027 |
| NANCY L SPENCER GRIGSBY, TRUSTEE | 4201 MITCHELLVILLE RD STE 401 BOWIE MD 20716 |
| NANCY LIN | ADDRESS ON FILE |
| NANCY LUSE | ADDRESS ON FILE |
| NANCY MARKS, ET AL. | W. CHRIS KNEESHAW LOVENBERG & ASSOCIATES, PC 6 BEACON STREET, SUITE 1115 BOSTON MA 02108 |
| NANCY PADILLA | ADDRESS ON FILE |
| NANCY RASMUSSEN | ADDRESS ON FILE |
| NANCY TRAFTON | GORMAN LAW OFFICES, P.C. TERRY P. GORMAN, ESQ. 615 W. BARTLETT ST. BUDA TX 78610 |
| NANCY WHITE | ADDRESS ON FILE |
| NANO ENVIRONMENTAL | 636 LONG POINT RD MOUNT PLEASANT SC 29464 |
| NANSEMOND ON THE BAY CONDOMINUM | 100 E OCEAN VIEW AVE. NORFOLK VA 23503 |
| NANTICOKE CITY CITY BIL | BERKHEIMER ASSOCIATES 50 N 7TH ST. BANGOR PA 18013 |
| NANTICOKE CITY CO BILL | LUZERNE CO 200 N. RIVER ST. WILKES-BARRE PA 18711 |
| NANTICOKE TOWN | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| NANTUCKET PLACE OF PENSACOLA HOA, INC. | 908 GARDEN GATE CIRCLE PENSACOLA FL 32504 |
| NANTUCKET TOWN | NANTUCKET TOWN - TAX COL 37 WASHINGTON STREET NANTUCKET MA 02554 |
| NANTY-GLO BORO | NANTY-GLO BORO - TAX COL 1015 FIRST STREET SUITE NANTY GLO PA 15943 |
| NANUET UFS (CLARKSTOW | NANUET UFS-TAX COLLECTOR 10 MAPLE AVE NEW CITY NY 10956 |
| NAPA COUNTY | NAPA COUNTY - TAX COLLEC 1195 THIRD STREET, ROOM NAPA CA 94559 |
| NAPA COUNTY TAX COLLECTOR | 1195 THIRD STREET SUITE 108 NAPA CA 94559 |
| NAPA VALLEY ROOFING AND CONSTRUCTION | BRUCE TRASK BRUCE H. TRASK 1020 SOSCOL FERRY ROAD NAPA CA 94558 |
| NAPLES & SPENCE ATTORNEYS AT LAW | PLLC 2807 N TENTH ST 7 SAINT AUGUSTINE FL 32084 |
| NAPLES CS (CMBD TNS) | NAPLES CS - TAX COLLECTO 136 NORTH MAIN ST NAPLES NY 14512 |
| NAPLES TOWN | NAPLES TOWN -TAX COLLECT P.O. BOX 1757 NAPLES ME 04055 |
| NAPLES TOWN | NAPLES TOWN-TAX COLLECTO P.O. BOX 504 NAPLES NY 14512 |
| NAPLES VILLAGE | NAPLES VILLAGE - CLERK 106 SOUTH MAIN STREET NAPLES NY 14512 |
| NAPLES WINTERPARK VI, INC. | C/O GRIGSBY LAW, P.A. 9240 BONITA BEACH RD., SUITE 1117 BONITA SPRINGS FL 34135 |
| NAPOLEON TOWNSHIP | NAPOLEON TOWNSHIP - TREA PO BOX 385 NAPOLEON MI 49261 |
| NAPOLEONVILLE TOWN | NAPOLEONVILLE TOWN - COL P O BOX 6 NAPOLEONVILLE LA 70390 |
| NAPOLI TOWN | NAPOLI TOWN- TAX COLLECT 9004 ROUTE 242 LITTLE VALLEY NY 14755 |
| NAQSHABANDI, SAAD | ADDRESS ON FILE |
| NAQUANN SANDERS & | RENAYE SANDERS 2806 MAJESTY LN EDGEWOOD MD 21040 |
| NARBERTH BORO | NARBERTH BORO - TAX COLL 100 CONWAY AVE - MUNI BL NARBERTH PA 19072 |
| NARINESINGH, TANESHA | ADDRESS ON FILE |
| NARKIEWICZ, JODI | ADDRESS ON FILE |
| NARRAGANSETT BAY | INSURANCE COMPANY PO BOX 9133 MARLBOROUGH MA 01752 |
| NARRAGANSETT BAY | P O BOX 9133 MARLBOROUGH MA 01752 |
| NARRAGANSETT BAY | INSURANCE COMPANY PO BOX 415880 BOSTON MA 02241 |
| NARRAGANSETT BAY | P O BOX 415880 BOSTON MA 02241 |
| NARRAGANSETT BAY | PO BOX 419305 BOSTON MA 02241 |
| NARRAGANSETT BAY COMMISSION | ONE SERVICE ROAD PROVIDENCE RI 02905 |
| NARRAGANSETT BAY INS | 2 MORRISSEY BOULEVARD DORCHESTER MA 02125 |
| NARRAGANSETT BAY INS | BOFA LB 419311MA55270207 2 MORRISSEY BLVD DORCHESTER MA 02125 |
| NARRAGANSETT BAY INS CO | BOFA LB415880 MA55270207 2 MORRISSEY BLVD DORCHESTER MA 02125 |
| NARRAGANSETT TOWN | NARRAGANSETT TN-TAX COLL 25 FIFTH AVE NARRAGANSETT RI 02882 |
| NARRATIVELY, INC. | ATTN: GENERAL COUNSEL 30 JOHN STREET BROOKLYN NY 11201 |
| NARRATIVELY, INC. | ATTN: NOAH ROSENBERG, PRESIDENT 30 JOHN ST. BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| NARROWS TOWN | NARROWS TOWN - TREASURER P O BOX 440 NARROWS VA 24124 |
| NARVELL LEWIS | 12627 S DIANE DR PALOS HEIGHTS IL 60463 |
| NASA CONSTRUCTION LLC | ALLAN NASSEH 470 CENTRAL AVENUE CARLSTADT NJ 07072 |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | C/O WELLS FARGO BANK NA LOCKBOX 11700 PO BOX 780700 PHILADELPHIA PA 19178-0700 |
| NASEWAUPEE TOWN | NASEWAUPEE TWN TREASURER 7191 GUILETTE RD STURGEON BAY WI 54235 |
| NASH COUNTY | NASH COUNTY - TAX COLLEC 120 W. WASHINGTON ST, ST NASHVILLE NC 27856 |
| NASH COUNTY TAX DEPT | NASH COUNTY OFFICE BUILDING 120 W WASHINGTON ST, STE 2058 NASHVILLE NC 27856 |
| NASH LEE ESTATES HOA INC | 4045 FIVE FORKS TRICKUM RD B8 LILBURN GA 30047 |
| NASH, JACQUELINE | ADDRESS ON FILE |
| NASHA TOMA & AIDA TOMA | 3038 N FREDERIC ST BURBANK CA 91504 |
| NASHOTAH VILLAGE | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| NASHUA CITY | NASHUA CITY - TAX COLLEC 229 MAIN STREET NASHUA NH 03060 |
| NASHVILLE CITY | NASHVILLE CITY-TAX COLLE PO BOX 495 NASHVILLE GA 31639 |
| NASHVILLE TOWN | NASHVILLE TOWN - TAX COL P O BOX 987 NASHVILLE NC 27856 |
| NASHVILLE TOWN | NASHVILLE TWN TREASURER PO BOX 421 CRANDON WI 54520 |
| NASHVILLE VILLAGE | NASHVILLE VILLAGE - TREA 203 N MAIN ST NASHVILLE MI 49073 |
| NASSAU COUNTY | 86130 LICENSE ROAD FERNANDINA BEACH FL 32034 |
| NASSAU COUNTY | NASSAU COUNTY-TAX COLLEC 86130 LICENSE RD - STE 3 FERNANDINA FL 32034 |
| NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD FERNANDINA BEACH FL 32034 |
| NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE ROAD SUITE 3 FERNANDINA BEACH FL 32034 |
| NASSAU COUNTY TREASURER | 1 WEST ST MINEOLA NY 11501 |
| NASSAU COUNTY TREASURER | 1 WEST STREET 1ST FLOOR MINEOLA NY 11501 |
| NASSAU TOWN | NASSAU TOWN - TAX COLLEC P.O. BOX 214 NASSAU NY 12123 |
| NASSAU VILL.(TWN.NASSAU) | NASSAU VILL - CLERK PO BOX 452 NASSAU NY 12123 |
| NAST ROOFING CO. | 138 W STATE ROAD 84 FORT LAUDERDALE FL 33315 |
| NASTAR CONSTRUCTION INC. | 4005 DEL PRADO BLVD CAPE CORAL FL 33904 |
| NAT'L MGMT AND PRESERVATION SVCS, LLC | VICTOR A. DEUTCH, ESQ. DEUTCH & ASSOCIATES, LLC 1000 U.S. HIGHWAY 9 NORTH, STE 204 WOODBRIDGE NJ 07095 |
| NAT'L MGMT AND PRESERVATION SVCS, LLC | VICTOR A. DEUTCH, ESQ. DEUTCH & ASSOCIATES LLC KISLAK BLDG 1000 US HWY 9 N, STE 204 WOODBRIDGE NJ 07095 |
| NATALIE GOUVEA | ADDRESS ON FILE |
| NATALIE HAASE | ADDRESS ON FILE |
| NATALIE KRUGER & | ADDRESS ON FILE |
| NATALIE LEE & BRIAN LOWE | ADDRESS ON FILE |
| NATALIE SMITH | ADDRESS ON FILE |
| NATASHA L. LEONARD, ET AL. | LYNN DRYSDALE 126 WEST ADAMS STREET JACKSONVILLE FL 32202 |
| NATASHA LATOYA BOSTIC | ADDRESS ON FILE |
| NATASHA MAGO & | ADDRESS ON FILE |
| NATASHA MERUELO ESQ | ADDRESS ON FILE |
| NATASHA RICHARDS | ADDRESS ON FILE |
| NATASHA RICHARDS | ADDRESS ON FILE |
| NATCHITOCHES CITY | NATCHITOCHES CITY - COLL P O BOX 639 NATCHITOCHES LA 71458 |
| NATCHITOCHES PARISH | NATCHITOCHES PARISH COLL P O BOX 266 NATCHITOCHES LA 71458 |
| NATCHITOCHES PARISH CLERK OF COURT | PO BOX 476 NATCHITOCHES LA 71458 |
| NATHALIE RADWAY | NATHALIE RADWAY, PRO SE 13116 LIMETREE ROAD SILVER SPRING MD 20904 |
| NATHAN & NATHAN, P.C. | 2215 1ST AVE S BIRMINGHAM AL 35233 |
| NATHAN FORCH | ADDRESS ON FILE |
| NATHAN GRAHAM | ADDRESS ON FILE |
| NATHAN LANE AGENCY | 545 GOFFLE RD WYCKOFF NJ 07481 |

| Claim Name | Address Information |
|---|---|
| NATHAN, ANGELICA | ADDRESS ON FILE |
| NATHANAEL TARTICK | ADDRESS ON FILE |
| NATHANIEL DAVIS & | ADDRESS ON FILE |
| NATHANIEL MAGUIRE | ADDRESS ON FILE |
| NATHANIEL WALKER AND | ADDRESS ON FILE |
| NATHANS COURT NEIGHBORHOOD ASSOCIATION | PO BOX 48855 TAMPA FL 33646 |
| NATHIL CONSTRUCTION LLC | 149 NW 158 ST MIAMI FL 33169 |
| NATICK TOWN | NATICK TOWN - TAX COLLEC 13 EAST CENTRAL STREET NATICK MA 01760 |
| NATION 1 ELECTRICAL SERVICES, INC. | 1300 NORTH FEDERAL HIGHWAY 102 BOCA RATON FL 33432 |
| NATION CLAIM SERVICES | 16430 NW 59TH AV 101 MIAMI LAKES FL 33014 |
| NATION CLAIM SERVICES LLC | NATIONWIDE CLAIM SERVICES, LLC 16430 NW 59 AVE UNIT 101 MIAMI LAKES FL 33014 |
| NATION ROOFING | 12240 BELLA TERRA CTR WA RICHMOND TX 77406 |
| NATIONAL ADJUSTER SERVIC | 907 ATLANTIC DR WEST CHICAGO IL 60185 |
| NATIONAL ADJUSTERS INC | 21710 MADERA ROAD FORT MYERS BEACH FL 33931 |
| NATIONAL APPRAISAL INC | 8821 NORTHCOTE AVENUE MUNSTER IN 46321 |
| NATIONAL ASSET MANAGEMENT INC | P.O. BOX 346 BRISTOW OK 74010 |
| NATIONAL BANKRUPTCY SERVICES | 7501 ESTERS BLVD, SUITE 190, FROST LOCKBOX, NBS, BOX 224525 IRVING TX 75063 |
| NATIONAL BANKRUPTCY SERVICES LLC | PO BOX 224525 DALLAS TX 75222-4525 |
| NATIONAL BANKRUPTCY SERVICES, LLC | ATTN: GENERAL COUNSEL 9441 LBJ FREEWAY SUITE 250 DALLAS TX 75243 |
| NATIONAL BANKRUPTCY SERVICES, LLC | ATTN: GENERAL COUNSEL 14841 DALLAS PARKWAY SUITE 300 DALLAS TX 75254 |
| NATIONAL BIRCHWOOD | GROUND RENT 135 PINELAWN RD 230S MELVILLE NY 11747 |
| NATIONAL CAS | P O BOX 2057 KALISPELL MT 59903 |
| NATIONAL CATASTROPHE | RESTORATION INC 8447 EAST 35TH ST N WICHITA KS 67226 |
| NATIONAL CONSULTANTS AND RESTORATION | 7210 LONE OAK RD SPRING GROVE IL 60081 |
| NATIONAL CREDIT UNION | ADMINISTRATION AMAC 4807 SPICEWOOD SPRINGS RD, SUITE 5100 AUSTIN TX 78759 |
| NATIONAL CREDITORS CONNECTION, INC. | ATTN: ALLEN JAY LOEB - VICE PRESIDENT 14 ORCHARD ROAD LAKE FOREST CA 92630 |
| NATIONAL CREDITORS CONNECTION, INC. | ATTN: GENERAL COUNSEL 14 ORCHARD ROAD SUITE 100 LAKE FOREST CA 92630 |
| NATIONAL CREDITORS CONNECTION, INC. | CAITLIN ANDREWS 14 ORCHARD ROAD LAKE FOREST CA 92630 |
| NATIONAL CUSTOM RENOVATIONS INCORPORATED | MICHAEL J. CATAPANO 36A SMITHTOWN POLK BLVD CENTEREACH NY 11720 |
| NATIONAL DATA CENTER INC | 3595 MT DIABLO BLVD STE 270 LAFAYETTE CA 94549-8307 |
| NATIONAL DATA CENTER, INC. | ATTN: GENERAL COUNSEL 2300 CONTRA COSTA BLVD. SUITE 270 PLEASANT HILL CA 94523 |
| NATIONAL DATA CENTER, INC. | ATTN: CHIEF OPERATING OFFICER 3595 MT. DIABLO BLVD SUITE 270 LAFAYETTE CA 94549 |
| NATIONAL DATA CENTER, INC. | ATTN: DAVID SHAPIRO 3529 MT. DIABLO BLVD. SUITE 270 LAFAYETTE CA 94549 |
| NATIONAL DEFAULT | OLIVIA TODD 7720 N. 16TH STREET SUITE 300 PHOENIX AZ 85020 |
| NATIONAL DEFAULT SERVICING CORPORATION | 7720 NORTH 16TH STREET SUITE 300 PHOENIX AZ 85020 |
| NATIONAL FIELD NETWORK | 4581 ROUTE 9 SUITE 100 HOWELL NJ 07731 |
| NATIONAL FIELD NETWORK | SHARI KNOTT 4581 ROUTE 9 NORTH SUITE 109 HOWELL NJ 07731 |
| NATIONAL FIELD REPRESENTATIVES INC | 136 MAPLE AVENUE CLAREMONT NH 03743 |
| NATIONAL FIELD REPRESENTATIVES, INC (LD) | 136 MAPLE AVENUE CLAREMONT NH 03743 |
| NATIONAL FIELD REPRESENTATIVES, INC (RC) | 136 MAPLE AVENUE CLAREMONT NH 03743 |
| NATIONAL FIELD REPRESENTATIVES, INC. (N) | 136 MAPLE AVENUE CLAREMONT NH 03743 |
| NATIONAL FIRE AND CAS CO | P O BOX 157 BLOOMINGTON IL 61702 |
| NATIONAL FIRE INS CO | 333 S WABASH AVE CHICAGO IL 60685 |
| NATIONAL FIRST RESPONSE | 127 S RIVER DRIVE TEMPE AZ 85281 |
| NATIONAL FLOOD INSURANCE PROGRAM | 7701 COLLEGE BOULEVARD SUITE 200 OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|---|---|
| NATIONAL FLOOD SERVICES | 6325 COCHRAN ROAD SUITE 1 SOLON OH 44139 |
| NATIONAL FLOOD SERVICES | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| NATIONAL FOUNDERS LP | 824 NORTH MARKET STREET SUITE 220 WILMINGTON DE 19801 |
| NATIONAL GENERAL | P O BOX 3199 WINSTON SALEM NC 29101 |
| NATIONAL GENERAL | P O BOX 89431 CLEVELAND OH 44101 |
| NATIONAL GENERAL | LB OPERATIONS 20TH FL 800 SUPERIOR AVE E CLEVELAND OH 44104 |
| NATIONAL GENERAL INSURANCE | 27615 NETWORK PLACE CHICAGO IL 60673 |
| NATIONAL GNRL INS CO | LB SRVCS MAC C7301-L25 1740 BROADWAY FL2 L2 DENVER CO 80274 |
| NATIONAL GRID | NARRAGANSETT ELECTRIC COMPANY 280 MELROSE STREET PROVIDENCE RI 02907 |
| NATIONAL GRID | PO BOX 11737 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11739 NEWARK NJ 07101 |
| NATIONAL GRID | PO BOX 11737 NEWARK NJ 07101-4737 |
| NATIONAL GRID | PO BOX 11739 NEWARK NJ 07101-4739 |
| NATIONAL GRID | PO BOX 11742 NEWARK NJ 07101-4742 |
| NATIONAL GROUP | P O BOX 2057 KALISPELL MT 59903 |
| NATIONAL INS AGENCY | 330 S STATE ST NEWTOWN PA 18940 |
| NATIONAL INS SRVCS | 1425 SE 3RD AVE OCALA FL 34471 |
| NATIONAL INS UNDERW | 800 YAMATO RD 100 BOCA RATON FL 33431 |
| NATIONAL INTERSTATE | P.O. BOX 1108 EVERET WA 98206 |
| NATIONAL INTERSTATE INS | CO P.O. BOX 548 RICHFIELD OH 44286 |
| NATIONAL INTERSTATE INS | CO 3250 INTERSTATE DR RICHFIELD OH 44286 |
| NATIONAL INTERSTATE INS | P O BOX 548 RICHFIELD OH 44286 |
| NATIONAL LLOYDS INS CO | 325 N ST PAUL 800 DALLAS TX 75201 |
| NATIONAL LLOYDS INS CO | 510 N VALLEY MILLS RD202 WACO TX 76710 |
| NATIONAL MANAGEMENT & | MARIA & ANASTASIOS DRES PO BOX 365 TOPSFIELD MA 01983 |
| NATIONAL MANAGEMENT AND | PRESERVATION SERVICES, LLC D/B/A NATIONAL FIELD NETWORK ATTN: GENERAL COUNSEL 4581 US HIGHWAY 9 HOWELL NJ 07731 |
| NATIONAL MANAGEMENT AND | PRESERVATION SERVICES, LLC ATTN: GENERAL COUNSEL 4581 US HIGHWAY 9 HOWELL NJ 07731 |
| NATIONAL MORTGAGE INS | PO BOX 660849 DALLAS TX 75266 |
| NATIONAL MORTGAGE INSURANCE CORPORATION | ATTN: GENERAL COUNSEL 2100 POWELL STREET 12TH FLOOR EMERYVILLE CA 94608 |
| NATIONAL NOTARY ASSN PROCESSING CTR | PO BOX 749991 LOS ANGELES CA 90074-9991 |
| NATIONAL PACIFIC INS | LIMITED PO BOX 1386 PAGO PAGO AS 96799 |
| NATIONAL PAINTING ASSOCIATES, INC. | PATRIC STRICKLER 10650 RAINIER AVE SOUTH SEATTLE WA 98178 |
| NATIONAL PARK BORO | NATIONAL PARK BORO - COL 7 SOUTH GROVE AVENUE NATIONAL PARK NJ 08063 |
| NATIONAL PUBLIC ADJUSTERS, INC. | PAUL VITACOLONNA 207 BUCK ROAD, LOWER LEVEL, SUITE1 HOLLAND PA 18966 |
| NATIONAL REAL ESTATE INFO. SERV. | 100 BEECHAM DRIVE PITTSBURGH PA 15205-4601 |
| NATIONAL REAL ESTATE INS | GROUP 7509 NW TIFFANY SPRINGS KANSAS CITY MO 64153 |
| NATIONAL REALTY COMPANY | 807 E 16TH AVENUE CORDELE GA 31015 |
| NATIONAL REALTY COMPANY | ATTN: JEFF SMITH 807 EAST 16TH AVENUE CORDELE GA 31015 |
| NATIONAL RESTORATION | TECHNOLOGIES 14830 BOUDREAUX RD TOMBALL TX 77377 |
| NATIONAL RESTORATION TECHNOLOGIES | RKA MARKETING LLC RKA MARKETING LLC 14830 BOUDREAUX RD TOMBALL TX 77377 |
| NATIONAL RESTORATIONS | LLC 2924 EMERYWOOD PKWY 110 RICHMOND VA 23294 |
| NATIONAL RISK | PREFIX AHH, GH P O BOX 20869 ST PETERSBURG FL 33742 |
| NATIONAL RISK EXPERTS | 11380 PROSPERITY FARMS RD 113 PALM BEACH GARDENS FL 33410 |
| NATIONAL RISK SLTNS | 970 LAKE CARILLON 200 ST PETERSBURG FL 33716 |
| NATIONAL RISK SOLUTIONS | PO BOX 21407 SAINT PETERSBURG FL 33742 |
| NATIONAL SECURITY FIRE | P O BOX 703 ELBA AL 36323 |
| NATIONAL SECURITY FIRE & | CASUALTY 661 E DAVIS ST ELBA AL 36323 |

| Claim Name | Address Information |
|---|---|
| NATIONAL SECURITY FIRE & CASUALTY | PO BOX 703 ELBA AL 36323 |
| NATIONAL SPECIALTY | 16004 EAST 23RD ST S INDEPENDENCE MO 64055 |
| NATIONAL SUPPORT SOLUTIONS | CAPITAL CENTER BUILDING 239 ARTERIAL HOSTOS STE 701 SAN JUAN PR 00918 |
| NATIONAL UNION | AIG, FINANCIAL LINES CLAIMS ATTN: STEPHANIE ALMANSA PO BOX 25947 SHAWNEE MISSION KS 66225 |
| NATIONAL UNION (AIG) | AIG, FINANCIAL LINES CLAIMS ATTN: STEPHANIE ALMANSA PO BOX 25947 SHAWNEE MISSION KS 66225 |
| NATIONAL UNION FIRE | AIG, FINANCIAL LINES CLAIMS ATTN: STEPHANIE ALMANSA PO BOX 25947 SHAWNEE MISSION KS 66225 |
| NATIONAL UNION FIRE INS | P O BOX 30174 NEW YORK NY 10087 |
| NATIONAL UNION FIRE INS | 70 PINE ST 18FL NEW YORK NY 10270 |
| NATIONLAND ADJ & EST OF | I CAMPBELL & R CAMPBELL 14475 WAVERLY AVE MIDLOTHIAN IL 60445 |
| NATIONS CONTRACTING INC | 1427 N HIGHWAY 67 SUITE 200 CEDAR HILL TX 75104 |
| NATIONS ESCROW SERVICES OF CA INC | 4747 VIEWRIDGE AVE SUITE 210 SAN DIEGO CA 92123 |
| NATIONS LENDING SERVICE | 9801 LEGLER RD LENEXA KS 66219 |
| NATIONS LENDING SERVICES | NATIONS TITLE AGENCY 9801 LEGLER LENEXA KS 66219 |
| NATIONS LENDING SERVICES, INC. | NATIONS TITLE AGENCY, INC. 9801 LEGLER RD LENEXA KS 66219 |
| NATIONS TITLE AGENCY, INC. | DBA NATIONS LENDING SERVICES ATTN: GENERAL COUNSEL 9801 LEGLER ROAD LENEXA KS 66219-1286 |
| NATIONS VALUATION SERVICES, INC. | ATTN: GENERAL COUNSEL 3700 CORPORATE DR. SUITE 100 COLUMBUS OH 43231 |
| NATIONS VALUATION SERVICES, INC. | 5348 W 95TH STREET PRAIRIE VILLAGE KS 66207 |
| NATIONS VALUATION SERVICES, INC. | ATTN: GENERAL COUNSEL 5348 W. 95TH ST. PRAIRIE VILLAGE KS 66207 |
| NATIONSTAR MORTGAGE HOLDINGS, INC. | P O BOX 619098 DALLAS TX 75261-9741 |
| NATIONSTAR MORTGAGE LLC, ET AL. | DANIEL I. MCCRAAIE, ESQUIRE 26 SOUTH 5TH STREET FEMANDINA BEACH FL 32034 |
| NATIONSTAR MORTGAGE LLC, ET AL. | LYNN DRYSDALE, ESQUIRE 126 WEST ADAMS STREET JACKSONVILLE FL 32202 |
| NATIONSTAR MORTGAGE LLC, ET AL. | MICHAEL J. OWEN, ESQ. LAW OFFICES OF MICHAEL J. OWEN, PLLC 330 PAULS DR., STE. 104, BRANDON FL 33511 |
| NATIONSTAR SERVICING, LLC, ET AL. | POLARIS LEGAL GROUP RACHEL M. COE 4400 N. FEDERAL HIGHWAY, SUITE A LIGHTHOUSE POINT FL 33064 |
| NATIONWIDE AFFORDABLE IN | 35361 S DAIRY ASHFORD C HOUSTON TX 77082 |
| NATIONWIDE AGRIBUSINESS | WF LB DEPT 997130 666 WALNUT ST STE 700 DES MOINES IA 50309 |
| NATIONWIDE AGRIBUSINESS | P O BOX 514540 LOS ANGELES CA 90051 |
| NATIONWIDE FLOOD INS | P O BOX 341734 BETHESDA MD 20827 |
| NATIONWIDE FLOOD RESEARCH, INC. | 17218 PRESTON RD DALLAS TX 75252 |
| NATIONWIDE GEN INS AR IL | P O BOX 742522 CINCINNATI OH 45274 |
| NATIONWIDE GEN INS CT DE | P O BOX 13958 PHILADELPHIA PA 19101 |
| NATIONWIDE INS | 1000 NATIONWIDE DR HARRISBURG PA 17110 |
| NATIONWIDE INS | 2080 CABOT BLVD WEST LANGHORNE PA 19047 |
| NATIONWIDE INS | WF LB DEP 2080 CABOT BLVD WEST LANGHORNE PA 19047 |
| NATIONWIDE INS | 6125 LAKEVIEW RD STE 800 CHARLOTTE NC 28269 |
| NATIONWIDE INS | ATTN NATIONWIDE BOX96040 6125 LAKEVIEW RD STE 800 CHARLOTTE NC 28269 |
| NATIONWIDE INS | 5065 WOOSTER RD CINCINNATI OH 45226 |
| NATIONWIDE INS | ATTN RTL LB 742522 5065 WOOSTER RD CINCINNATI OH 45226 |
| NATIONWIDE INS | P O BOX 60697 LOS ANGELES CA 90060 |
| NATIONWIDE INS | 2525 CORP PLACE STE 250 MONTEREY PARK CA 91754 |
| NATIONWIDE INS | ATTN:NATIONWIDE 60068 2525 CORP PLACE STE 250 MONTEREY PARK CA 91754 |
| NATIONWIDE INS CO | P O BOX 15663 WORCESTER MA 01615 |
| NATIONWIDE INS CO | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| NATIONWIDE INS GROUP | P O BOX 2057 KALISPELL MT 59903 |
| NATIONWIDE INS OF AMER | P O BOX 10479 DES MOINES IA 50306 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE INS OF AMER | P O BOX 60068 CITY OF INDUSTRY CA 91716 |
| NATIONWIDE INS OF AMER | PREFIX:HNC P O BOX 60068 CITY OF INDUSTRY CA 91716 |
| NATIONWIDE INS SRVCS | 2786 NW 79 AVE MIAMI FL 33122 |
| NATIONWIDE INSURANCE | P.O. BOX 96040 CHARLOTTE NC 28296-0040 |
| NATIONWIDE INSURANCE | ONE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIONWIDE INSURANCE | P O BOX 742522 CINCINNATI OH 45274 |
| NATIONWIDE INSURANCE CO | P O BOX 96040 CHARLOTTE NC 28296 |
| NATIONWIDE MUTUAL FIRE | INS AND FLOOD ONLY P O BOX 2057 KALISPELL MT 59903 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | P.O. BOX 2057 KALISPELL MT 59903-2057 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | P O BOX 731178 DALLAS TX 75373 |
| NATIONWIDE P&C | CT,DE,MA,ME,NH,NJ,NY,PA P O BOX 13958 PHILADELPHIA PA 19101 |
| NATIONWIDE PRIVATE CLIEN | DEPT 781900 9000 HAGGERTY RD BELLEVILLE MI 48111 |
| NATIONWIDE PRIVATECLIENT | P O BOX 78000 DEPT 781900 DETROIT MI 48278 |
| NATIONWIDE RECOVERY SERVICE INC. | 5655 PEACHTREE PKWY, SUITE 2013 NORCROSS GA 30092 |
| NATIONWIDE ROOFING | 5515 S. ORANGE AVE. ORLANDO FL 32809 |
| NATIONWIDE ROOFING | 5724 PORT CONCORDE LN ORLANDO FL 32829 |
| NATIONWIDE TERMITE & PEST CONTROL, INC. | 810 79TH STREET, STE A NEWPORT NEWS VA 23605 |
| NATIONWIDE TITLE CLEARING INC | 2100 ALT 19 NORTH PALM HARBOR FL 34683 |
| NATIONWIDE TITLE CLEARING, INC. | ATTN: CHIEF LEGAL OFFICER 2100 ALT. 19 NORTH PALM HARBOR FL 34683 |
| NATIONWIDE TITLE CLEARING, INC. | ATTN: GENERAL COUNSEL 2100 ALT. 19 NORTH PALM HARBOR FL 34683 |
| NATIONWIDE TITLE CLEARING, INC. | ATTN: GENERAL COUNSEL 7929 BROOKRIVER DR SUITE 270 DALLAS TX 75247 |
| NATIONWIDE/FREEDOM SPECIALTY | 7 WORLD TRADE CENTER 250 GREENWICH STREET, 37TH FLOOR NEW YORK NY 10007 |
| NATL FLOOD INS PROGRAM | P O BOX 790348 SAINT LOUIS MO 63179 |
| NATL FLOOD INS PROGRAM | FAIR PLAN - FLOOD P O BOX 913111 DENVER CO 80291 |
| NATL GRANGE MUT | FLOOD P.O. BOX 2057 KALISPELL MT 59903 |
| NATL LLOYDS INS | P O BOX 2650 WACO TX 76702 |
| NATL REST & FACIL SRV | 604 1001 LOWER LANDING RD BLACKWOOD NJ 08012 |
| NATL UNITY INS CO | 15303 HUEBNER RD BLD 1 SAN ANTONIO TX 78248 |
| NATRONA COUNTY | 200 N. CENTER SUITE 130 CASPER WY 82601 |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER PO BOX 2290 CASPER WY 82602 |
| NATURA INC | 600 SW NATURA AVE DEERFIELD BEACH FL 33441 |
| NATURAL DISASTER PROTECT | PO BOX 203703 DALLAS TX 75320 |
| NATURAL LINES HOME IMPROVEMENTS | CHRISTOPHER L. MYATT 1600 ULSTER DRIVE ELIZABETH CITY NC 27909 |
| NAUGATUCK TAX COLLECTOR | 229 CHURCH ST. 3RD FL NAUGATUCK CT 06770 |
| NAUGATUCK TOWN | NAUGATUCK TOWN - TAX COL 229 CHURCH ST-TOWN HALL NAUGATUCK CT 06770 |
| NAUTILUS INS CO | 7273 BUTHERUF DR SCOTTSDALE AZ 85260 |
| NAVA, HECTOR | ADDRESS ON FILE |
| NAVAJO CONTRACTORS INC | FRANK RODRIGUEZ 1031 W. 2ND ST POMONA CA 91766 |
| NAVAJO COUNTY | NAVAJO COUNTY - TREASURE PO BOX 668 HOLBROOK AZ 86025 |
| NAVAJO COUNTY TREASURER | 100 EAST CARTER DRIVE SOUTH HIGHWAY 77 HOLBROOK AZ 86025 |
| NAVAJO COUNTY TREASURER | PO BOX 668 HOLBROOK AZ 86025 |
| NAVARRETE HANDYMAN SERVICES | ROLLY NAVARRETE ROLLY NAVARRETE 212 OTTERBEIN AVE ROLAND HEIGHT CA 91748 |
| NAVARRO COUNTY | NAVARRO COUNTY - TAX COL P O BOX 1070 CORSICANA TX 75151 |
| NAVARRO COUNTY CLERK | PO BOX 423 NAVARRO TX 75151 |
| NAVARRO COUNTY TAX ASSESSOR/COLLECT | P.O. BOX 1070 CORSICANA TX 75151 |
| NAVARRO ROOFING, CORP. | 3950 SW 87 COURT MIAMI FL 33165 |
| NAVARRO, ANGELA | ADDRESS ON FILE |
| NAVARRO, MARJORIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAVASARTIAN, ANI | ADDRESS ON FILE |
| NAVASOTA VALLEY ELECTRIC | COOPERATIVE INC PO BOX 848 FRANKLIN TX 77856 |
| NAVEX GLOBAL INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| NAVEX GLOBAL, INC. | ATTN: GENERAL COUNSEL 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO OR 97035 |
| NAVEX GLOBAL, INC. | ATTN: GENERAL COUNSEL 6000 MEADOWS ROAD SUITE 200 LAKE OSWEGO OR 97035 |
| NAVIGANT CONSULTING INC | ATTN: MATTHEW MOOSARIOARAMBIL 1200 19TH STREET, NW, SUITE 700 WASHINGTON DC 20036 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVIGANT CONSULTING, INC. | ATTN: GENERAL COUNSEL 1200 19TH STREET, NW SUITE 700 WASHINGTON DC 20036 |
| NAVIGANT CONSULTING, INC. | ATTN: GENERAL COUNSEL 30 SOUTH WACKER DRIVE SUITE 3400 CHICAGO IL 60606 |
| NAVIGATORS INSURANCE CO | 123 WILLIAM ST NEW YORK NY 10038 |
| NAVITAS CREDIT CORP | PO BOX 935204 ATLANTA GA 31193-5204 |
| NAVY SILLS HOME | IMPROVEMENT LLC 4607 N HWY 146 STE A BAYTOWN TX 77521 |
| NAVY SILLS HOME IMPROVEMENT LLC | CARMEN PEREZ 4317 MACON DR A KENNER LA 70065 |
| NAY, DOUGLAS | ADDRESS ON FILE |
| NAYAK, GOWRI | ADDRESS ON FILE |
| NAYLOR, VIVIAN | ADDRESS ON FILE |
| NAZARETH AREA SCHOOL DIS | NAZARETH AREA SD - COLLE 26 NEWPORT AVE NAZARETH PA 18064 |
| NAZARETH AREA SCHOOL DIS | TRACEY CRESSMAN-TAX COLL 628 HIGH STREET - PO BOX TATAMY PA 18085 |
| NAZARETH AREA SD | NAZARETH AREA SD - COLLE 50 N 7TH ST BANGOR PA 18013 |
| NAZARETH AREA SD / NAZAR | NAZARETH AREA SD - COLLE 132 S. MAIN STREET NAZARETH PA 18064 |
| NAZARETH AREA SD BUSHKIL | BERKHEIMER ASSOCIATES 50 N 7TH ST. BANGOR PA 18013 |
| NAZARETH BORO | NAZARETH BORO - TAX COLL 132 S. MAIN STREET NAZARETH PA 18064 |
| NAZARETH MTL INS | 114 S MAIN ST NAZARETH PA 18064 |
| NAZARETH MUTUAL INS CO | 114 S MAIN ST PO BOX 209 NAZARETH PA 18064 |
| NAZARETH MUTUAL INSURANCE COMPANY | PO BOX 209 NAZARETH PA 18064-0209 |
| NAZARETH S.D./LOWER NAZA | ERIC MICHAELTREE-TAX COL 519 MOUNTAIN VIEW RD NAZARETH PA 18064 |
| NB CONTRACTORS & LISA | WILDE & PAOLO MORETTI 5029 TALINA WAY HOUSTON TX 77041 |
| NB CONTRACTORS INC | 5029 TALINA WAY HOUSTON TX 77041 |
| NBS REAL ESTATE | 51850 DEQUINDRE SUITE 4 SHELBY TWP MI 48316 |
| NBT BANK OF SIDNEY | 13 DIVISION ST SIDNEY NY 13838 |
| NC CONTRACTING INC | 605 RUM RIVER DR PRINCETON MN 55371 |
| NC DEPT OF MOTOR VEHICLES | 1100 NEW BERN AVENUE RALEIGH NC 27697 |
| NC DEPT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0002 |
| NC DEPT. OF INSURANCE | 1204 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NC FARM BUREAU | 140 NC HWY 42 N ASHEBORO NC 27203 |
| NC FARM BUREAU | 255 N EASTPOINTE AVE NASHVILLE NC 27856 |
| NC FARM BUREAU | 911 HALSTEAD BLVD ELIZABETH CITY NC 27909 |
| NC FARM BUREAU | 1303 INDEPENDENCE BLVD B WILMINGTON NC 28403 |
| NC FARM BUREAU | 902 WASHINGTON P O ST RD NEW BERN NC 28562 |
| NC FARM BUREAU | 740 W FIRETOWER STE 109 WINTERVILLE NC 28590 |
| NC FARM BUREAU INS | 1520 ASHEVILLE RD WAYNESVILLE NC 28786 |
| NC GRANGE MUTUAL INS | PO BOX 9558 GREENSBORO NC 27429 |
| NC GRANGE MUTUAL INS CO | 2751 PATTERSON ST GREENSBORO NC 27407 |
| NC HOUSING FINANCE AGENCY | FURTHER CREDIT TO ACCT 80586400 3508 BUSH ST RALEIGH NC 27609-7509 |
| NC INS UND ASSOC | P O BOX 8009 CARY NC 27512 |
| NC LAND LEASE LLC | PO BOX 5529 CARY NC 27512 |
| NC MECHANICAL HEATING AND AIR, LLC | 2729 E 24 HWY BEULAVILLE NC 28518 |
| NC OFFICE OF THE CMSN OF BANKS | 325 N. SALISBURY STREET RALEIGH NC 27603-5926 |

| Claim Name | Address Information |
|---|---|
| NC OFFICE OF THE COMMISSIONER OF BA | 316 W EDENTON ST RALEIGH NC 27603 |
| NC SECRETARY OF STATE | P.O. BOX 29622 RALEIGH NC 27626 |
| NCA OF THE CAROLINAS INC | 11901 RAMAH CHURCH ROAD HUNTERSVILLE NC 28078 |
| NCF | 8700 W FLAGER ST 320 MIAMI FL 33174 |
| NCFB | 555 W NC 67 HWY BYPASS EAST BEND NC 27018 |
| NCFB | 200 N MARKET ST MADISON NC 27025 |
| NCFB | 102 A BONNIE PLACE ARCHDALE NC 27263 |
| NCFB | 907 OLD KNIGHT RD KNIGHTDALE NC 27545 |
| NCFB | P O BOX 746 MATTHEWS NC 28106 |
| NCFB | P O BOX 775 SHALLOTTE NC 28459 |
| NCFBIS | P O BOX 1030 CORNELIUS NC 28031 |
| NCIP | P O BOX 492 WEST SACRAMENTO CA 95691 |
| NCIP-POULTON ASSOCIATED, INC. | 3785 SOUTH 700 EAST, 2ND FLOOR SALT LAKE CITY UT 84106 |
| NCIP-POULTON ASSOCIATES | 3785 SOUTH 700 EAST SECOND FLOOR SALT LAKE CITY UT 84106 |
| NCJUA NCUIA | 5520 DILLARD DR STE 180 CARY NC 27518 |
| NCP SOLUTIONS LLC | PO BOX 550665 JACKSONVILLE FL 32255-0665 |
| NCP SOLUTIONS LLC | ATTN.: TOM HART 5200 EAST LAKE BOULEVARD BIRMINGHAM AL 35217 |
| NCP SOLUTIONS LLC | PO BOX 11407 BIRMINGHAM AL 35246 |
| NCP SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 5200 EAST LAKE BOULEVARD BIRMINGHAM AL 35217 |
| NCS ROOFING AND | CONSTRUCTION 213 HUNTER PASS WAXAHACHIE TX 75165 |
| NCS ROOFING AND CONSTRUCTION | GUNNAR CONTRACTING LLC 213 HUNTER PASS WAXAHACHIE TX 75165 |
| ND DEPT OF FINANCIAL INSTITUTIONS | 2000 SCHAFER ST, STE G BISMARCK ND 58501-1204 |
| ND OFFICE OF THE STATE TAX | COMMISSIONER 600 E BOULEVARD AVE BISMARCK ND 58505-0599 |
| NDEX WEST, LLC | CHRIS PUMMILL; MIKE VESTAL; ROBERT(BOB) FRAPPIER; ROY LOVELL 4004 BELT LINE ROAD, SUITE 100 ADDISON TX 75001 |
| NDXTERIORS, INC | WESLEY DOVE P O BOX 242 BLUFF DALE TX 76433 |
| NE ADJUSTMENT CO & PEN | GROUP LLC & ALBERTO TORO 116 HENDERSON DR EAST HARTFORD CT 06108 |
| NE ASSET PROS | 321 MAIN STREET FARMINGTON CT 06032 |
| NE HARRIS CO MUD 1 | TAX COLLECTOR 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NE TEXAS CLEAN UP | 74 CR 42330 PARIS TX 75462 |
| NEAL DRAPER | 248 WESTOVER DR CLARKSDALE MS 38614 |
| NEAL P GOLDMAN | 22 JACKSON RD BEDFORD NY 10506 |
| NEAL STRICKLAND ROOFING. INC | 153 US HWY 17 SOUTH EAST PALATKA FL 32131 |
| NEALY, REGINALD | ADDRESS ON FILE |
| NEBRASKA | CONSUMER FINANCE LICENSING STAFF PO BOX 95006 LINCOLN NE 68509 |
| NEBRASKA | GENERAL CONTACT PO BOX 95006 LINCOLN NE 68509 |
| NEBRASKA | JEAN ANGELL PO BOX 95006 LINCOLN NE 68509 |
| NEBRASKA | LICENSING STAFF PO BOX 95006 LINCOLN NE 68509 |
| NEBRASKA | MORGAN LORENZEN PO BOX 95006 LINCOLN NE 68509 |
| NEBRASKA | TAG HERBEK PO BOX 95006 LINCOLN NE 68509 |
| NEBRASKA ALLIANCE REALTY | 5106 CALIFORNIA ST OMAHA NE 68132 |
| NEBRASKA COLLECTION AGENCY LIC BOARD | PO BOX 94608 LINCOLN NE 68509-4608 |
| NEBRASKA SECRETARY OF STATE | 1445 K ST., SUITE 2300 LINCOLN NE 68508 |
| NEBRASKA SECRETARY OF STATE | 1445 K STREET ROOM 1305 LINCOLN NE 68509 |
| NEC INSURANCE AGENCY | 8412 5TH AVE 2ND FLOOR BROOKLYN NY 11209 |
| NECA DAVIDSON REAL ESTATE LLC | NECA DAVIDSON P.O. BOX 43644 JACKSONVILLE FL 32203 |
| NECEDAH TOWN | NECEDAH TWN TREASURER N10935 12TH AVENUE NECEDAH WI 54646 |
| NECEDAH VILLAGE | NECEDAH VLG TREASURER PO BOX 371 NECEDAH WI 54646 |
| NECTAR PROJECTS, INC. | 104 NORTH BAILEY LANE SUITE 100 PURCELLVILLE VA 20132 |

| Claim Name | Address Information |
|---|---|
| NED A HENDRIXSON | ADDRESS ON FILE |
| NED BAKER REAL ESTATE | UKIAH PROPERTIES, INC. 2339 STATE ST SALEM OR 97301 |
| NED BAKER REAL ESTATE, INC. | ATTN: LEVI WILSON 2339 STATE ST. SALEM OR 97301 |
| NEDENS, JESSICA | ADDRESS ON FILE |
| NEDVED, KAREN | ADDRESS ON FILE |
| NEEDHAM TOWN | NEEDHAM TOWN - TAX COLLE P.O. BOX 920636 NEEDHAM MA 02492 |
| NEEDHAM, MATTHEW | ADDRESS ON FILE |
| NEEDVILLE INDEPENDENT SCHOOL | DIST PO BOX 412 NEEDVILLE TX 77461 |
| NEEFUS STYPE AGENCY | 711 UNION AVE AQUEBOGUE NY 11931 |
| NEELY, JASMINE | ADDRESS ON FILE |
| NEEMANN & SONS, INC. | TERRY NEEMANN TERRY NEEMANN & SONS, INC. 1121 HIGH STREET, SUITE B LINCOLN NE 68502 |
| NEENAH CITY | NEENAH CITY TREASURER 211 WALNUT ST / PO BOX 5 NEENAH WI 54956 |
| NEENAH CITY | QUARTERLY TAX CITY HALL/211 WALNUT ST NEENAH WI 54956 |
| NEENAH TOWN | NEENAH TWN TREASURER 1600 BREEZEWOOD LANE NEENAH WI 54956 |
| NEES, LOUIS | ADDRESS ON FILE |
| NEFFS PLUMBING COMPANY | KENNETH NEFF 63 LEE RD, 2007 OPELIKA AL 36804 |
| NEGAUNEE CITY | NEGAUNEE CITY - TREASURE P.O. BOX 70 NEGAUNEE MI 49866 |
| NEGAUNEE TOWNSHIP | NEGAUNEE TOWNSHIP - TREA 42 M-35 NEGAUNEE MI 49866 |
| NEGRON FRANCESCHI, JOSEPH | ADDRESS ON FILE |
| NEGRON, TUNDE | ADDRESS ON FILE |
| NEHEMIAH CUSHNIE | 3821 BEECHLER AVENUE BALTIMORE MD 21215 |
| NEIG | 200 RESERVOIR ST NEEDHAM HEIGHTS MA 02494 |
| NEIGHBORHOOD ADJUSTERS | TAVERAS AND ASSOCIATES, INC. 7154 N. UNIVERSITY DRIVE, 245 TAMARAC FL 33321 |
| NEIGHBORHOOD PROPERTY MANAGEMENT INC. | P.O. BOX 160310 HIALEAH FL 33016 |
| NEIGHBORHOOD RESTORATION | 188 W INDUSTRIAL DR 305 ELMHURST IL 60126 |
| NEIGHBORHOOD SERVICES CORPORATION | 1322 FRETZ DRIVE EDMOND OK 73003 |
| NEIGHBORHOOD SPIRIT P&C | P O BOX 25203 SANTA ANA CA 92799 |
| NEIGHBORS INSURANCE | 7149 WEST FLAGLER ST MIAMI FL 33144 |
| NEIL KELLY COMPANY CORP | 804 N ALBERTA ST PORTLAND OR 97217 |
| NEIL KELLY COMPANY INC & | JOEL GODREY & K MOBROW 804 N ALBERTA STREET PORTLAND OR 97217 |
| NEIL KELLY, CLERK | RECORDING DIVISION PO BOX 7800, 550 W. MAIN STREET TAVARES FL 32778 |
| NEIL MUNIZ & | KELLY MUNIZ 11626 JOANCE LN JACKSONVILLE FL 32223 |
| NEIL SOUDER | CONSTRUCTION 30103 CAMPWOOD DR MAGNOLIA TX 77354 |
| NEILLSVILLE CITY | NEILLSVILLE CITY TREASUR 118 W 5TH ST NEILLSVILLE WI 54456 |
| NEILSON DEZZOTTI PEREIRA | 13901 3RD STREET SANTA FE TX 77517 |
| NEISWENDER, KIMBERLY | ADDRESS ON FILE |
| NEITZEL, BRENDA | ADDRESS ON FILE |
| NEK INSURANCE INC | PO BOX 809 EL CERRITO CA 94530 |
| NEKIMI TOWN | NEKIMI TWN TREASURER 3790 PICKETT RD OSHKOSH WI 54902 |
| NEKOOSA CITY | NEKOOSA CITY TREASURER 951 MARKET ST. NEKOOSA WI 54457 |
| NELCO INSGROUP | 686 NE 125 ST NORTH MIAMI FL 33161 |
| NELLIE J. SYLTE | NELLIE J. SYLTE, PRO SE 1816 POCOSHOCK BLVD RICHMOND VA 23235 |
| NELMS, JOSHUA | ADDRESS ON FILE |
| NELON-COLE TERMITE & PEST CONTROL LLC | 2595 HWY 108 EAST PO BOX 696 COLUMBUS NC 28722 |
| NELSON & NELSON ROOFING | SHAWN NELSON 11101 MEADOW RUN RD LOUISVILLE KY 40229 |
| NELSON AND ASSOCIATES REMODELING INC. | 1660 S. COLUMBIA ST. DENVER CO 80210 |
| NELSON BROTHERS AGENCY | 1211 PARK AVE MUSATINE IA 52761 |
| NELSON BROTHERS ROOFING | THOMAS DUADE NELSON 17094 RAILROAD CUT ROAD ROGERS AK 72756 |

| Claim Name | Address Information |
| --- | --- |
| NELSON BUILDING GROUP | INC 1803 HICKS RD STE C ROLLING MEADOWS IL 60008 |
| NELSON CANO | 109 HILL ST LAGRANGE GA 30241 |
| NELSON CITY/ PICKENS CO. | NELSON CITY-TAX COLLECTO PO BOX 100 NELSON GA 30151 |
| NELSON COUNTY | NELSON COUNTY - TREASURE 84 COURTHOUSE SQ./BOX 10 LOVINGSTON VA 22949 |
| NELSON COUNTY | NELSON COUNTY - SHERIFF 210 NELSON COUNTY PLAZA BARDSTOWN KY 40004 |
| NELSON COUNTY SERVICE AUTHORITY | PO BOX 249 LOVINGSTON VA 22949 |
| NELSON INSURANCE AGENCY | 2340 W INTERSTATE 20 SUITE 202 ARLINGTON TX 76017 |
| NELSON INSURANCE AGENY | PO BOX 275 THOMSON GA 30824 |
| NELSON JOHN VAN GUNDY | P. O. BOX 34035 TRUCKEE CA 96160 |
| NELSON MULLINS RILEY & | SCARBOROUGH LLP ACH PO DRAWER 11009 COLUMBIA SC 29211 |
| NELSON RE VENTURES INC. | 41183 ROSEDALE STREET INDIO CA 92203 |
| NELSON TOWN | NELSON TOWN - TAX COLLEC 7 NELSON COMMON RD NELSON NH 03457 |
| NELSON TOWN | NELSON TOWN - TAX COLLEC 4085 NELSON RD/RD 3 CAZENOVIA NY 13035 |
| NELSON TOWN | NELSON TWN TREASURER S1062 CHIPPEWA RD NELSON WI 54756 |
| NELSON TOWNSHIP | CO. TAX COLLECTION-NELSO 118 MAIN ST WELLSBORO PA 16901 |
| NELSON TOWNSHIP | NELSON TOWNSHIP - TREASU 2 MAPLE ST - BOX 109 SAND LAKE MI 49343 |
| NELSON TREE SPECIALIST INC | 13440 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| NELSON, DONALD | ADDRESS ON FILE |
| NELSON, DONITA | ADDRESS ON FILE |
| NELSON, FORREST | ADDRESS ON FILE |
| NELSON, GARRETT | ADDRESS ON FILE |
| NELSON, JANINE | ADDRESS ON FILE |
| NELSON, KARL | ADDRESS ON FILE |
| NELSON, KATHY | ADDRESS ON FILE |
| NELSON, KENNETH | ADDRESS ON FILE |
| NELSON, KURT | ADDRESS ON FILE |
| NELSON, MATTHEW | ADDRESS ON FILE |
| NELSON, MICHELE | ADDRESS ON FILE |
| NELSON, SHANITA | ADDRESS ON FILE |
| NELSON, SHANNON | ADDRESS ON FILE |
| NELSON, STARLA | ADDRESS ON FILE |
| NELSON, STEVE | ADDRESS ON FILE |
| NELSON, TAMMY | ADDRESS ON FILE |
| NELSONVILLE VILLAGE | NELSONVILLE VILLAGE-TREA 258 MAIN STREET NELSONVILLE NY 10516 |
| NEM WEST INDIES | 6500 RED HOOK PLAZA 208 ST THOMAS VI 00802 |
| NEMAHA COUNTY | NEMAHA COUNTY - TREASURE 607 NEMAHA SENECA KS 66538 |
| NEMAHA COUNTY | NEMAHA COUNTY - TREASURE 1824 N STREET AUBURN NE 68305 |
| NEMANICH CONSULTING & MANAGEMENT | 2756 CATON FARM ROAD JOLIET IL 60435 |
| NEOPOST USA INC | DEPT 3689 PO BOX 123689 DALLAS TX 75312-3689 |
| NEOPOST USA INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD CT 06461 |
| NEOSHO COUNTY | NEOSHO COUNTY - TREASURE 100 S MAIN ST ERIE KS 66733 |
| NEOSHO VILLAGE | NEOSHO VLG TREASURER PO BOX 178 / 210 S SCHUY NEOSHO WI 53059 |
| NEPA BUILDERS INC | 533 MAIN STREET EYNON PA 18403 |
| NEPEUSKUN TOWN | NEPEUSKUN TWN TREASURER 2301 WALL STREET BERLIN WI 54923 |
| NEPTUNE CITY BORO | NEPTUNE CITY BORO - COLL PO BOX 2098 NEPTUNE CITY NJ 07753 |
| NEPTUNE FLOOD INSURANCE | PO BOX 2400 PINELLAS PARK FL 33780 |
| NEPTUNE TOWNSHIP | NEPTUNE TWP - COLLECTOR P.O. BOX 1167 NEPTUNE NJ 07754 |
| NEROS LLC | 16150 64TH ST E SUMNER WA 98390 |
| NES NASHVILLE ELECTRIC SERVICE | PO BOX 305099 NASHVILLE TN 37230-5099 |

| Claim Name | Address Information |
|---|---|
| NESBIT, GWENDOLYN | ADDRESS ON FILE |
| NESBITT, DENISE | ADDRESS ON FILE |
| NESCOPECK BORO | NESCOPECK BORO - TAX COL 326 WEST 5TH ST. NESCOPECK PA 18635 |
| NESHAMINY S.D./HULMEVILL | ANNA MITCHELL-TAX COLLEC 321 MAIN ST HULMEVILLE PA 19047 |
| NESHAMINY S.D./LANGHORNE | NESHAMINY SD - TAX COLLE 111 W. MAPLE AVE LANGHORNE PA 19047 |
| NESHAMINY S.D./LANGHORNE | NESHAMINY SD - TAX COLLE 202 ELM AVENUE LANGHORNE PA 19047 |
| NESHAMINY S.D./LOWER SOU | NESHAMINY SD - TAX COLLE 1500 DESIRE AVE FEASTERVILLE PA 19053 |
| NESHAMINY S.D./MIDDLETOW | RAY CHAPMAN - TAX COLLEC 2222 TRENTON RD LEVITTOWN PA 19056 |
| NESHAMINY S.D./PENNDEL B | DONNA CARACAPPA - PENNDE 133 JOYCE AVE PENNDEL PA 19047 |
| NESHANNOCK SCHOOL DISTRI | NESHANNOCK SD - TAX COLL 3131 MERCER ROAD STE 2 NEW CASTLE PA 16105 |
| NESHANNOCK TOWNSHIP | NESHANNOCK TWP - TAX COL 3131 MERCER ROAD STE 2 NEW CASTLE PA 16105 |
| NESHANNOCK TOWNSHIP SEWER DEPARTMENT | MUNICIPAL BUILDING 3131 MERCER ROAD NEW CASTLE PA 16105 |
| NESHKORO VILLAGE | NESHKORO VLG TREASURER PO BOX 265 NESHKORO WI 54960 |
| NESHOBA COUNTY | NESHOBA COUNTY-TAX COLLE 401 BEACON STREET - SUIT PHILADELPHIA MS 39350 |
| NESHOBA COUNTY CHANCERY CLERK | 401 BEACON ST STE 107 PHILADELPHIA MS 39350 |
| NESMITH CONSTRUCTION, LLC | 1229 AIMWELL ROAD ANDREWS SC 29510 |
| NESPRAL INSURANCE INC | 2500 SW 107TH AVE 38 MIAMI FL 33165 |
| NESQUEHONING BORO BILL | NESQUEHONING BORO - COLL 106 E. CENTER ST NESQUEHONING PA 18240 |
| NESQUEHONING COUNTY BIL | NESQUEHONING TWP - COLLE 106 EAST CENTER STREET NESQUEHONING PA 18240 |
| NESS COUNTY | NESS COUNTY - TREASURER 202 W SYCAMORE, SUITE 10 NESS CITY KS 67560 |
| NESS, CHRISTOPHER | ADDRESS ON FILE |
| NESSAR, BRADLEY | ADDRESS ON FILE |
| NEST CONSTRUCTION OF | DUTCHESS CORP 44 ZIEGLER AVE POUGHKEEPSIE NY 12603 |
| NESTARICK APPRAISAL & CONSULTING | INC 200 WOODWARD AVE STE A LOCK HAVEN PA 17745 |
| NESTEL INS AGENCY | 9233 WARD PKWY STE 124 KANSAS CITY MO 64114 |
| NESTER TOWNSHIP | NESTER TOWNSHIP - TREASU 7855 MAPLE VALLEY RD ST HELEN MI 48656 |
| NESTOR PINERO MEDINA | CALLE SALVADOR PRATS 4 SANTURCE PR 00907 |
| NETCONG BORO | NETCONG BORO - TAX COLLE 23 MAPLE AVENUE NETCONG NJ 07857 |
| NETHER PROVIDENCE TOWNSH | NETHER PROVIDENCE TWP - 214 SYKES LN WALLINGFORD PA 19086 |
| NETHERTON, SAMANTHA | ADDRESS ON FILE |
| NETLERT COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 1200 RIDGEFIELD BLVD. STE 290 ASHEVILLE NC 28806 |
| NETLERT COMMUNICATIONS, INC. | ATTN: PRESIDENT 1200 RIDGEFIELD BLVD. STE 290 ASHEVILLE NC 28806 |
| NETO INS AGENCY INC | 96 ROCKDALE AVE NEW BEDFORD MA 02740 |
| NETSOURCE COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 2368 CORPORATE LANE STE 112 NAPERVILLE IL 60563 |
| NETTLES, JALANA | ADDRESS ON FILE |
| NETTUNO, ANTHONY | ADDRESS ON FILE |
| NETWORK MANAGEMENT CO INC | 6970 151ST ST W APPLE VALLEY MN 55124 |
| NETWORK TRUCKING CO INC | 1762 CHALADAY LANE EAST MEADOW NY 11554 |
| NEUBERGER BERMAN EUROPE LTD. | ATTN: MR. JOSEPH VINCENT AMATO PORTFOLIO MANAGER LANSDOWNE HOUSE 57 BERKELEY SQ 4TH FL LONDON W1J 6ER UNITED KINGDOM |
| NEUBERGER BERMAN INVT. FUNDS PLC - ABSOL | ATTN: MR. FREDERICK ROY INGHAM, CFA MANAGING DIRECTOR LANSDOWNE HOUSE 57 BERKELEY SQ 4TH FL LONDON W1J 6ER UNITED KINGDOM |
| NEUBERGER BERMAN SENIOR FLOATING | RATE INCOME FUND LLC |
| NEUCES COUNTY CLERK | PO BOX 2627 CORPUS CHRISTI TX 78403 |
| NEUMAN, TRACY | ADDRESS ON FILE |
| NEUMANN CONSTRUCTION & | ALAN & THERESA KUCERA 30427 COMMERCE DRIVE SAN ANTONIO FL 33576 |
| NEUMANN CONSTRUCTION & | MANUEL & GLADYS MACHUCA 30427 COMMERCE DRIVE SAN ANTONIO FL 33576 |
| NEUMANN CONSTRUCTION AND | ROOFING LLC 30427 COMMERCE DR SAN ANTONIO FL 33576 |
| NEUMANN CONSTRUCTION, LLC | 30427 COMMERCE DRIVE SAN ANTONIO FL 33676 |

| Claim Name | Address Information |
|---|---|
| NEUMANN SANTOS, KELLY | ADDRESS ON FILE |
| NEUMANN, DEBORAH | ADDRESS ON FILE |
| NEUMANN, STEPHEN | ADDRESS ON FILE |
| NEUSCHLOS 7 KOLMAN ASSOC | 160 LEE AVE BROOKLYN NY 11211 |
| NEUSTAR INFORMATION SERVICES INC | PO BOX 742000 ATLANTA GA 30374 |
| NEUSTAR, INC. | ATTN: GENERAL COUNSEL 21575 RIDGETOP CIRCLE STERLING VA 20166 |
| NEVA TOWN | NEVA TWN TREASURER N6252 CTY. V DEERBROOK WI 54424 |
| NEVADA | AMBER RUHBERG DIVISION OF MORTGAGE LENDING 7720 BERMUDA ROAD, SUITE A LAS VEGAS NV 89123 |
| NEVADA | COMPLIANCE DIVISION OF MORTGAGE LENDING 7720 BERMUDA ROAD, SUITE A LAS VEGAS NV 89123 |
| NEVADA | GENERAL CONTACT DIVISION OF MORTGAGE LENDING 7720 BERMUDA ROAD, SUITE A LAS VEGAS NV 89123 |
| NEVADA | KERRIE DALTON DIVISION OF MORTGAGE LENDING 7720 BERMUDA ROAD, SUITE A LAS VEGAS NV 89123 |
| NEVADA | LICENSING DIVISION OF MORTGAGE LENDING 1830 COLLEGE PARKWAY, SUITE 100 CARSON CITY NV 89706 |
| NEVADA ASSOCIATION | SERVICES 6224 W. DESERT INN RD LAS VEGAS NV 89146 |
| NEVADA ASSOCIATION SERVICES INC. | RICHARD VILKIN LAW OFFICE OF RICHARD VILKIN PC 1286 CRIMSON SAGE AVE HENDERSON NV 89012 |
| NEVADA ASSOCIATION SERVICES LLC | 6625 S VALLEY VIEW BLVD STE 300 LAS VEGAS NV 89118 |
| NEVADA ASSOCIATION SERVICES, INC. | 6224 W DESERT INN ROAD SUITE A LAS VEGAS NV 89146 |
| NEVADA ASSOCIATION SERVICES, INC. | 6224 W. DESERT INN ROAD LAS VEGAS NV 89146 |
| NEVADA BROKER ASSESSMENT | 1830 COLLEGE PARKWAY, SUITE 100 CARSON CITY NV 89706 |
| NEVADA COUNTY | NEVADA COUNTY - TAX COLL P O BOX 731 PRESCOTT AR 71857 |
| NEVADA COUNTY | NEVADA COUNTY - TAX COLL 950 MAIDU AVENUE NEVADA CITY CA 95959 |
| NEVADA COUNTY CLERK OF CIRCUIT | COURT 215 E 2ND ST STE 103 PRESCOTT AR 71857 |
| NEVADA COUNTY TAX COLLECTOR | 215 E 2NS ST S STE 107 PRESCOTT AR 71857 |
| NEVADA COUNTY TREASURER TAX COLLECTOR | PO BOX 128 NEVADA CITY CA 95959 |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | 1830 COLLEGE PARKWAY, SUITE 100 CARSON CITY NV 89706 |
| NEVADA IRRIGATION DISTRICT | 1036 WEST MAIN STREET GRASS VALLEY CA 95945 |
| NEVADA NEW BUILDS | ROBERT NOGGLE NOGGLE LAW PLLC 376 E WARM SPRINGS RD #140 LAS VEGAS NV 89119 |
| NEVADA NEW BUILDS | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| NEVADA NEW BUILDS LLC | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| NEVADA NEW BUILDS LLC | 7409 MIDNIGHT RAMBLER ST LAS VEGAS NV 89149 |
| NEVADA REAL ESTATE VALUATIONS INC | PO BOX 890 FRUITLAND ID 83619 |
| NEVADA SANDCASTLES (GALASSO) | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| NEVADA SANDCASTLES LLC | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| NEVADA SANDCASTLES LLC | JOHN H. WRIGHT THE WRIGHT LAW GROUP, P.C. 2340 PASEO DEL PRADO BLDG D SUITE 305 LAS VEGAS NV 89102 |
| NEVADA SECRETARY OF STATE | 3301 MALIBOU AVENUE PAHRUMP NV 89048 |
| NEVADA SERVICER | 1830 COLLEGE PARKWAY, SUITE 100 CARSON CITY NV 89706 |
| NEVADA STATE BANK | 1875 S REDWOOD RD SALT LAKE CITY UT 84104 |
| NEVAREZ, JUDY | ADDRESS ON FILE |
| NEVAREZ, NORMA | ADDRESS ON FILE |
| NEVERMAN CONSTRUCTION CO | 908 N FOURTH ST COLUMBUS OH 43201 |
| NEVERSINK TOWN | NEVERSINK TOWN-TAX COLLE PO BOX 307 GRAHAMSVILLE NY 12740 |

| Claim Name | Address Information |
|---|---|
| NEVILLE TOWNSHIP | NEVILLE TWP - TAX COLLEC 102 RAHWAY RD MCMURRAY PA 15317 |
| NEW AGE CONSTRUCTION | 160 CAMERON RD PIEDMONT AL 36272 |
| NEW AGE CONSTRUCTION | 174 OAK HOLLOW BLVD MAGNOLIA TX 77355 |
| NEW AGE ROOFING | 9802 FOX ROAD HOUSTON TX 77064 |
| NEW AGE ROOFING | HOUSTON SATELLITE & TV INSTALLATIONS 9802 FOX ROAD HOUSTON TX 77064 |
| NEW ALBANY BORO | EILEEN DUNHAM - TAX COLL 4452 OVERTON ROAD, POB B NEW ALBANY PA 18833 |
| NEW ALBION TOWN | NEW ALBION TOWN- TAX COL 14 MAIN ST CATTARAUGUS NY 14719 |
| NEW ALEXANDRIA BORO | NEW ALEXANDRIA BORO - TC 106 EAST MAIN ST. NEW ALEXANDRIA PA 15670 |
| NEW AMERICAN HOME IMPROVEMENT | 41412 N RT 83 SUITE 203 ANTIOCH IL 60002 |
| NEW AMERICAN HOMES CONSTRUCTION | NAHI CONSTRUCTION 40488 N. SOUTH NEWPORT DR ANTIOCH IL 60002 |
| NEW ASHFORD TOWN | NEW ASHFORD TN - COLLECT 188 MALLERY RD NEW ASHFORD MA 01237 |
| NEW AUBURN VILLAGE | NEW AUBURN VLG TREASURER PO BOX 100/130 E ELM ST NEW AUBURN WI 54757 |
| NEW BALTIMORE CITY | NEW BALTIMORE CITY - TRE 36535 GREEN ST. NEW BALTIMORE MI 48047 |
| NEW BALTIMORE TOWN | NEW BALTIMORE TN - COLLE 3809 CR 51 HANNACROIX NY 12087 |
| NEW BEAVER BORO | DRITA CRAWFORD - TAX COL 328 DARLINGTON ROAD WAMPUM PA 16157 |
| NEW BEDFORD CITY | NEW BEDFORD CITY - COLLE 133 WILLIAM STREET NEW BEDFORD MA 02740 |
| NEW BEGINNING INS | 1301 NW 89TH COURT 209 MIAMI FL 33172 |
| NEW BERLIN CITY | NEW BERLIN CITY - TREASU PO BOX 510921 / 3805 S C NEW BERLIN WI 53151 |
| NEW BERLIN CITY | TRI INSTALLMENT 3805 SOUTH CASPER DRIVE NEW BERLIN WI 53151 |
| NEW BERLIN TOWN | NEW BERLIN TOWN- TAX COL PO BOX 845/30 NORTH MAIN NEW BERLIN NY 13411 |
| NEW BETHLEHEM BORO | JULIE EVANS - TAX COLLEC 316 WASHINGTON STREET NEW BETHLEHEM PA 16242 |
| NEW BI-STATE REMODELING | 111 CHURCH ST. STE 208 FERGUSON MO 63135 |
| NEW BOSTON TOWN | NEW BOSTON TOWN -TAX COL 7 MEETINGHOUSE HILL ROAD NEW BOSTON NH 03070 |
| NEW BOUNDARY TECHNOLOGIES INC | 10 2ND ST NE STE 107 MINNEAPOLIS MN 55413-2236 |
| NEW BRAINTREE TOWN | NEW BRAINTREE TN - COLLE 20 MEMORIAL DR 3 NEW BRAINTREE MA 01531 |
| NEW BREMEN TOWN | NEW BREMEN TOWN-TAX COLL 8420 STATE RTE 812 LOWVILLE NY 13367 |
| NEW BRIGHTON BORO | NEW BRIGHTON BORO - COLL 610 THIRD AVE NEW BRIGHTON PA 15066 |
| NEW BRIGHTON S.D./DAUGHE | NEW BRIGHTON AREA SD - T 201 WOODS DR NEW BRIGHTON PA 15066 |
| NEW BRIGHTON S.D./FALLST | NEW BRIGHTON AREA SD - T 102 BEAVER ST NEW BRIGHTON PA 15066 |
| NEW BRIGHTON S.D./NEW BR | NEW BRIGHTON AREA SD - T 610 THIRD AVE NEW BRIGHTON PA 15066 |
| NEW BRITAIN BORO | NICOLE PERCETTI - TX COL 207 PARK AVE CHALFONT PA 18914 |
| NEW BRITAIN CITY | ATTN: BOARD OF WATER COMMISSIONS 27 WEST MAIN STREET NEW BRITAIN CT 06051 |
| NEW BRITAIN CITY | NEW BRITAIN CITY - COLLE 27 W MAIN ST RM 104 NEW BRITAIN CT 06051 |
| NEW BRITAIN TOWNSHIP | NICOLE PERCETTI - TX COL POB 565 CHALFONT PA 18914 |
| NEW BRUNSWICK CITY | NEW BRUNSWICK CITY-COLLE P.O. BOX 269 NEW BRUNSWICK NJ 08903 |
| NEW BRUNSWICK CITY - FOX | NEW BRUNSWICK CITY-ABATE P.O. BOX 269 NEW BRUNSWICK NJ 08903 |
| NEW BUFFALO BORO | NEW BUFFALO BORO - COLLE 234 NOTCH ROAD DUNCANNON PA 17020 |
| NEW BUFFALO BORO SCHOOL | NEW BUFFALO BORO SD - TC C/O 1ST NAT BNK OF MRYSV MARYSVILLE PA 17053 |
| NEW BUFFALO CITY | NEW BUFFALO CITY - TREAS 224 W BUFFALO NEW BUFFALO MI 49117 |
| NEW BUFFALO TOWNSHIP | NEW BUFFALO TWP - TREASU 17425 RED ARROW HWY NEW BUFFALO MI 49117 |
| NEW CANAAN TOWN | NEW CANAAN TOWN-TAX COLL 77 MAIN ST-TOWN HALL NEW CANAAN CT 06840 |
| NEW CASTLE CITY | CITY TREASURER - CITY TA 230 N JEFFERSON ST NEW CASTLE PA 16101 |
| NEW CASTLE CITY | NEW CASTLE CITY - COLLEC 220 DELAWARE STREET NEW CASTLE DE 19720 |
| NEW CASTLE CITY | CITY OF NEW CASTLE - CLE P O BOX 390 NEW CASTLE KY 40050 |
| NEW CASTLE COUNTY | P.O. BOX 430 CLAYMONT DE 19703 |
| NEW CASTLE COUNTY | PO BOX 470 CLAYMONT DE 19703 |
| NEW CASTLE COUNTY | 87 READS WAY NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY - TRE 87 READS WAY, 2ND FLOOR NEW CASTLE DE 19720 |
| NEW CASTLE COUNTY TAXES | PO BOX 430 CLAYMONT DE 19703 |

| Claim Name | Address Information |
|---|---|
| NEW CASTLE HOMES | 3105 N 291 HWY HARRISONVILLE MO 64701 |
| NEW CASTLE SCHOOL DISTRI | CITY TREASURER - CITY TA 230 N JEFFERSON ST NEW CASTLE PA 16101 |
| NEW CASTLE SCHOOL DISTRI | NEW CASTLE SD - TAX COLL 733 7TH ST., BX 341 WEST PITTSBURG PA 16160 |
| NEW CASTLE SCHOOLS | NEW CASTLE SCH - TAX REC 200 S GREELEY AVE CHAPPAQUA NY 10514 |
| NEW CASTLE TOWN | NEW CASTLE TOWN-TAX COLL PO BOX 367 NEW CASTLE NH 03854 |
| NEW CASTLE TOWN | NEW CASTLE TOWN - RCV OF 200 SOUTH GREELEY AVE CHAPPAQUA NY 10514 |
| NEW CASTLE TOWN | NEW CASTLE TOWN - TREASU PO BOX 347 NEW CASTLE VA 24127 |
| NEW CASTLE TOWNSHIP | NEW CASTLE TWP - TAX COL 100 ARNOT ST ST CLAIR PA 17970 |
| NEW CENTURY TOWN CONDO ASSOC. NO 2 | C/O PROPERTY SPECIALIST INC 5999 S NEW WILKE RD #108 ROLLING MEADOWS IL 60008-4501 |
| NEW CENTURY TOWN TOWNHOUSE ASSOC. NO 1 | C/O LIEBERMAN MANAGEMENT SERVICES INC 25 NORTHWEST POINT BLVD STE 330 ELK GROVE VILLAGE IL 60007 |
| NEW CENTURY TOWN TOWNHOUSE ASSOC. NO 1 | C/O LIEBERMAN MANAGEMENT SERVICES INC 26 NORTHWEST POINT BLVD STE 330 ELK GROVE VILLAGE IL 60007 |
| NEW CHESTER TOWN | NEW CHESTER TWN TREASURE PO BOX 125/476 S EAGLE A GRAND MARSH WI 53936 |
| NEW CREATION HM & EST OF | T PURSLEY &JULIE PURSLEY 6695 HIGHLAND ROAD WATERFORD MI 48327 |
| NEW CRYSTAL RESTORATION | ENTERPRISES INC 109 SOUTH REGENT STREET PORT CHESTER NY 10573 |
| NEW CUMBERLAND BORO | NEW CUMBERLAND BORO - TC 1113 BRIDGE ST NEW CUMBERLAND PA 17070 |
| NEW CUMBERLAND BOROUGH | 1120 MARKET STREET NEW CUMBERLAND PA 17070 |
| NEW DALEVILLE HOMEOWNERS ASSOCIATION | P.O. BOX 299, DIAMOND COMMUNITY SERVICES SPRING CITY PA 19475 |
| NEW DENMARK TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| NEW DEVELOPMENT INC | HENRY & SUSAN MANALLI 5745 W EASTWOOD AVE CHICAGO IL 60630 |
| NEW DIGGINGS TOWN | NEW DIGGINGS TWN TREASUR 6481 COUNTY ROAD I CUBA CITY WI 53807 |
| NEW DURHAM TOWN | NEW DURHAM TOWN -TAX COL 4 MAIN STREET NEW DURHAM NH 03855 |
| NEW EAGLE BORO | NEW EAGLE BORO - TAX COL 157 MAIN ST NEW EAGLE PA 15067 |
| NEW ENGLAND ADJ CO | 275 GROVE ST 2-400 NEWTON MA 02466 |
| NEW ENGLAND ADJUSTERS | LLC 1052 MILL PLAIN RD FAIRFIELD CT 06824 |
| NEW ENGLAND APPRAISAL SERVICES INC | 135 RAY ST LUDLOW MA 01056 |
| NEW ENGLAND EXCESS | PO BOX 650 BARRE VT 05641 |
| NEW ENGLAND FLOOD | 22 DEER ST 400 PORTSMOUTH NH 03801 |
| NEW ENGLAND HOME PROS | 215 S BROADWAAY 125 SALEM NH 03079 |
| NEW ENGLAND MUTUAL INS | PO BOX 699155 QUINCY MA 02269 |
| NEW ENGLAND REAL ESTATE SERVICES, LLC | 1011 SMITH STREET PROVIDENCE RI 02908 |
| NEW ENGLAND REALTY ASSOCIATES, LLC. | MICHAEL DELGRECO 81 N. WHITTLESEY AVE. WALLINGFORD CT 06492 |
| NEW ERA APPRAISALS | 3820 BUCKINGHAM RD PIKESVILLE MD 21207 |
| NEW ERA CONTRACTORS | IDELFONSO RESENDEZ 1713 YALE ST CORPUS CHRISTI TX 78416 |
| NEW FAIRFIELD TOWN | NEW FAIRFIELD TN - COLLE 4 BRUSH HILL RD NEW FAIRFIELD CT 06812 |
| NEW FREEDOM BORO | NEW FREEDOM BORO - COLLE 217 W MAIN ST NEW FREEDOM PA 17349 |
| NEW GARDEN TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST. STE 320 WEST CHESTER PA 19382 |
| NEW GLARUS TOWN | GREEN COUNTY TREASURER 1016 16TH AVE. MONROE WI 53566 |
| NEW GLARUS VILLAGE | GREEN COUNTY TREASURER 1016 16TH AVE. MONROE WI 53566 |
| NEW GLOUCESTER TOWN | NEW GLOUCESTER -TAX COLL 385 INTERVALE ROAD NEW GLOUCESTER ME 04260 |
| NEW HAMPSHIRE | GENERAL CONTACT 53 REGIONAL DRIVE CONCORD NH 03301 |
| NEW HAMPSHIRE | NANCY BURKE 53 REGIONAL DRIVE CONCORD NH 03301 |
| NEW HAMPSHIRE | RAELEEN SCHUTTE 53 REGIONAL DRIVE CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE INS | P O BOX 2057 KALISPELL MT 59903 |
| NEW HAMPSHIRE INS CO | 375 COMMERCE PKWY ROCKLEDGE FL 32956 |
| NEW HAMPSHIRE INS CO | P O BOX 560810 ROCKLEDGE FL 32956 |
| NEW HAMPSHIRE INS CO | 555 CORPORATE DR KALISPELL MT 59901 |

| Claim Name | Address Information |
|---|---|
| NEW HAMPSHIRE SECRETARY OF STATE | 107 NORTH MAIN STREET, ROOM 204 CONCORD NH 03301 |
| NEW HAMPTON TOWN | NEW HAMPTON TOWN-TAX COL 6 PINNACLE HILL ROAD NEW HAMPTON NH 03256 |
| NEW HANOVER COUNTY | NEW HANOVER COUNTY - COL 230 GOVERNMENT CENTER DR WILMINGTON NC 28403 |
| NEW HANOVER TOWNSHIP | NEW HANOVER TWP -TAX COL 2 HOCKAMICK RD COOKSTOWN NJ 08511 |
| NEW HANOVER TOWNSHIP | MOLLY BAUER - TAX COLLEC 2642 BRIANNA DRIVE POTTSTOWN PA 19464 |
| NEW HARTFORD | NEW HARTFORD CS-TAX RECE PO BOX 910 BUFFALO NY 14240 |
| NEW HARTFORD F.D. | NEW HARTFORD F.D - COLLE PO BOX 292 NEW HARTFORD CT 06057 |
| NEW HARTFORD TOWN | NEW HARTFORD TN - COLLEC PO BOX 402 NEW HARTFORD CT 06057 |
| NEW HARTFORD TOWN | NEW HARTFORD TN - RECEIV PO BOX 593 BUFFALO NY 14240 |
| NEW HARTFORD VILLAGE | NEW HARTFORD VIL-COLLECT 48 GENESEE ST- BUTLER HA NEW HARTFORD NY 13413 |
| NEW HAVEN CITY | NEW HAVEN CITY - TAX COL 165 CHURCH STREET NEW HAVEN CT 06510 |
| NEW HAVEN CITY | CITY OF NEW HAVEN - CLER P O BOX 98 NEW HAVEN KY 40051 |
| NEW HAVEN CONDOMINIUM ASSOCIATION, INC. | PO BOX 1532 PALM HARBOR FL 34682 |
| NEW HAVEN TOWN | NEW HAVEN TOWN -TAX COLL 78 NORTH ST NEW HAVEN VT 05472 |
| NEW HAVEN TOWN | DEBRA J. ALLEN, TAX COLL P O BOX 141 NEW HAVEN NY 13121 |
| NEW HAVEN TOWN | NEW HAVEN TWN TREASURER 3890 COUNTY ROAD G WISCONSIN DELLS WI 53965 |
| NEW HAVEN TOWN | NEW HAVEN TWN TREASURER E155 1290TH AVE GLENWOOD CITY WI 54013 |
| NEW HAVEN TOWNSHIP | NEW HAVEN TOWNSHIP - TRE PO BOX 36 CORUNNA MI 48817 |
| NEW HAVEN TOWNSHIP | NEW HAVEN TOWNSHIP - TRE 5961 W WASHINGTON ITHACA MI 48847 |
| NEW HAVEN VILLAGE | NEW HAVEN VILLAGE - TREA P.O. BOX 480429 NEW HAVEN MI 48048 |
| NEW HEMPSTEAD VILLAGE | NEW HEMPSTEAD VIL-COLLEC 108 OLD SCHOOLHOUSE ROAD NEW HEMPSTEAD NY 10956 |
| NEW HOLLAND BORO | NEW HOLLAND BORO - COLLE 436 E MAIN ST NEW HOLLAND PA 17557 |
| NEW HOLSTEIN CITY | CALUMET COUNTY TREASURER 206 COURT ST CHILTON WI 53014 |
| NEW HOLSTEIN TOWN | NEW HOLSTEIN TWN TREASUR N1092 DORN RD CHILTON WI 53014 |
| NEW HOPE BORO | NEW HOPE BORO - TAX COLL PO BOX 475 NEW HOPE PA 18938 |
| NEW HOPE CITY | NEW HOPE CITY-TAX COLLEC PO BOX 168 SOUTH PITTSBURG TN 37380 |
| NEW HOPE MTL | N11311 COUNTY HWY P IOLA WI 54945 |
| NEW HOPE-SOLEBURY S.D./N | NEW HOPE-SOLEBURY SD - T PO BOX 475 NEW HOPE PA 18938 |
| NEW HOPE-SOLEBURY S.D./S | NEW HOPE-SOLEBURY SD - T 168 PEDDLERS VILLAGE 27 LAHASKA PA 18931 |
| NEW HORIZON REMOD & | T NALBONE & K BUCKLEY 13SUMMIT SQUARE CTR U238 LANGHORNE PA 19047 |
| NEW HORIZONS MGA | 8323 SW FREEWAY 233 HOUSTON TX 77074 |
| NEW HORIZONS REALTY | 106 E. CHURCH STREET MARSHALLTOWN IA 50158 |
| NEW HORIZONS REALTY INC | 671 E ARCH ST MADISONVILLE KY 42431 |
| NEW HORIZONS ROOFING | SPECIALISTS(NHRS) 2517 E BROADWAY STE 103 PEARLAND TX 77581 |
| NEW HORIZONS ROOFING SPECIALISTS | RAMON ORTIZ 2517 E. BROADWAY SUITE 103 PEARLAND TX 77581 |
| NEW HYDE PARK VILLAGE | NEW HYDE PARK VILL - REC 1420 JERICHO TPKE NEW HYDE PARK NY 11040 |
| NEW IBERIA CITY | NEW IBERIA CITY - COLLEC 457 E MAIN ST CITY HALL NEW IBERIA LA 70560 |
| NEW IMAGE CONTRACTING | MARK DICKERSON MARK DICKERSON 2450 LOUISIANA STREET, 400-557 HOUSTON TX 77006 |
| NEW IMAGE ELITE | THOMAS & TRACEY TALACTIC 401 CARROLL ST 105 LA PLATA MD 20646 |
| NEW IMAGE SERVICES | HONORA BLANTON 9722 LOSA DRIVE DALLAS TX 75218 |
| NEW IPSWICH TOWN | NEW IPSWICH TOWN-TAX COL 661 TURNPIKE ROAD NEW IPSWICH NH 03071 |
| NEW JAX CITY INSURANCE | 9943 BEACH BLVD JACKSONVILLE FL 32246 |
| NEW JERSEY | 20 WEST STATE STREET, 8TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF BANKING & | INSURANCE 20 W STATE STREET 8TH FLOOR TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF REVENUE | COLLECTION AGENCY BOND SECTION P.O. BOX 453 TRENTON NJ 08646 |
| NEW JERSEY DIVISION OF TAXATION | 50 BARRACK ST TRENTON NJ 08695 |
| NEW JERSEY INSURANCE UNDERWRITING ASSOC. | 744 BROAD STREET SUITE 1100 NEWARK NJ 07102 |
| NEW JERSEY INSURANCE UNDERWRITING | ABINGTON MUTUAL FIRE INSURANCE COMPANY ETAL 744 BROAD STREET, SUITE 1100 |

| Claim Name | Address Information |
|---|---|
| ASSOC. | NEWARK NJ 07102 |
| NEW JERSEY MANUFACTURERS INSURANCE CO. | PO BOX 428 WEST TRENTON NJ 08628-0227 |
| NEW JERSEY RE INS CO | P O BOX 1228 WEST TRENTON NJ 08628 |
| NEW JERSEY RE-INSURANCE COMPANY | 301 SULLIVAN WAY WEST TRENTON NJ 08628 |
| NEW JERSEY SECRETARY OF STATE | 125 W STATE STREET TRENTON NJ 08608 |
| NEW JERSEY SKYLANDS | 800 SUPERIOR AVE E CLEVELAND OH 44114 |
| NEW JERSEY SKYLANDS INS | CO PO BOX 94566 CLEVELAND OH 44101 |
| NEW JERSEY SKYLANDS INSURANCE | PO BOX 371898 PITTSBURGH PA 15251-7898 |
| NEW JOHNSONVILLE CITY | NEW JOHNSONVILLE-TAX COL 323 LONG ST NEW JOHNSONVILLE TN 37134 |
| NEW KENSINGTON ARNOLD SC | JAMES MOORE - TAX COLLEC 301 11 TH ST NEW KENSINGTON PA 15068 |
| NEW KENSINGTON ARNOLD SD | COL 1829 5TH AVE ARNOLD PA 15068 |
| NEW KENSINGTON CITY BIL | JAMES MOORE - TAX COLLEC 301 11TH ST NEW KENSINGTON PA 15068 |
| NEW KENSINGTON COUNTY B | NEW KENSINGTON CITY - TC 301 11TH ST NEW KENSINGTON PA 15068 |
| NEW KENT COUNTY | NEW KENT COUNTY - TREASU 12007 COURTHOUSE CIR - R NEW KENT VA 23124 |
| NEW KENT COUNTY TREASURER | 12007 COURTHOUSE CIRCLE NEW KENT VA 23124 |
| NEW LEAF ROOFING, LLC | 3400 PROVINE RD. MCKINNEY TX 75072 |
| NEW LEBANON C S (TN NEW | NEW LEBANON C S- TAX COL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| NEW LEBANON C S (TN-STEP | NEW LEBANON C S-TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| NEW LEBANON CS (CANAAN T | NEW LEBANON CS- TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| NEW LEBANON TOWN | NEW LEBANON TOWN-TAX COL 14755 RT 22 NEW LEBANON NY 12125 |
| NEW LIFE CONTRACTING LLC | 814 GRAND AVE ST PAUL MN 55105 |
| NEW LIFE PROP RESTOR LLC | 2720 S RIVER RD 108 DES PLAINES IL 60018 |
| NEW LIFE SERVICE CO. | NEW LIFE VINYL INC 39 5TH ST EUREKA CA 95501 |
| NEW LIMERICK TOWN | NEW LIMERICK TN -COLLECT P.O. BOX 121 NEW LIMERICK ME 04761 |
| NEW LISBON CITY | NEW LISBON ITY TREASURER PO BOX 218 NEW LISBON WI 53950 |
| NEW LISBON TOWN | CHARLENE WELLS-TAX COLLE 829 CO HWY 16 GARRATTSVILLE NY 13342 |
| NEW LLANO TOWN | NEW LLANO TOWN - TAX COL P O BOX 306 NEW LLANO LA 71461 |
| NEW LONDON CITY | NEW LONDON CITY-TAX COLL PO BOX 1305 NEW LONDON CT 06320 |
| NEW LONDON CITY | NEW LONDON CITY TREASURE 215 N SHAWANO ST NEW LONDON WI 54961 |
| NEW LONDON CNTY MUTL | 101 HIGH STREET NORWICH CT 06360 |
| NEW LONDON CTY MUTUAL | P.O. BOX 9229 CHELSEA MA 02150 |
| NEW LONDON TOWN | NEW LONDON TOWN-TAX COLL 375 MAIN STREET NEW LONDON NH 03257 |
| NEW LONDON TOWNSHIP | BERKHEIMER ASSOCIATES 50 N. SEVENTH ST BANGOR PA 18013 |
| NEW LOTHROP VILLAGE | NEW LOTHROP VLG - TREASU PO BOX 313 NEW LOTHROP MI 48460 |
| NEW MADRID COUNTY | NEW MADRID COUNTY - COLL 450 MAIN ST NEW MADRID MO 63869 |
| NEW MARKET - CHAMPIONS LLC | PO BOX 932447 ATLANTA GA 31193-2447 |
| NEW MARKET TOWN | NEW MARKET TOWN - TREASU 9418 JOHN SEVIER ROAD NEW MARKET VA 22844 |
| NEW MARLBORO TOWN | NEW MARLBORO TN - COLLEC 807 MILL RIVER SOUTH FIE MILL RIVER MA 01244 |
| NEW MEADOWBROOK CONDOMINIUM ASSOCIATION | 270 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| NEW MEXICO | CHRISTOPHER MOYA MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO | CRYSTAL CLEARWATER MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO | FREYA TSCHANTZ MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO | GUY PETIT-CLERC MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO | ISAAC GARCIA MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO | JOE CRUZ MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO | LORI ROYBAL MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO | MICHELLE MEDINA MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO | RANDALL ROCKETT MORTGAGE UNIT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| NEW MEXICO GAS COMPANY INC | PO BOX 27885 ALBUQUERQUE NM 87125 |
| NEW MEXICO LEGAL CENTER, P.C. | LEE BOOTHBY 515 GUSDORF RD. 8 TAOS NM 87571 |
| NEW MEXICO OFFICE | OF SUPERINTENDENT OF INSURANCE 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| NEW MEXICO ROOFING PROFESSIONALS | CHRISTIAN RUBALCABA 2300 CANDELARIA ALBUQUERQUE NM 87107 |
| NEW MEXICO SECRETARY OF STATE | 325 DON GASPAR SUITE 300 SANTA FE NM 87501 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87502 |
| NEW MILFORD BORO | NEW MILFORD BORO-TAX COL 930 RIVER ROAD NEW MILFORD NJ 07646 |
| NEW MILFORD BORO | KAREN GUDYKUNST - TX COL 364 HARFORD RD NEW MILFORD PA 18834 |
| NEW MILFORD BOROUGH | 930 RIVER ROAD NEW MILFORD NJ 07646 |
| NEW MILFORD FD | NEW MILFORD FD - TAX COL PO BOX 4 NEW MILFORD CT 06776 |
| NEW MILFORD SEWER COMM WPCA | 123 WEST ST PO BOX 178 NEW MILFORD CT 06776 |
| NEW MILFORD TOWN | NEW MILFORD TN - COLLECT 10 MAIN ST-TOWN HALL NEW MILFORD CT 06776 |
| NEW MILFORD TWP | AMY HINE - TAX COLLECTOR 6147 TINGLEY LK RD NEW MILFORD PA 18834 |
| NEW MOTION REAL ESTATES SERVICES, INC. | 8288 ROSALIE LANE WELLINGTON FL 33414 |
| NEW MUNICH MTL | 10 3RD AVE SW B MELROSE MN 56352 |
| NEW NEIGHBOR REALTY LLC | 453 PLEASANT ST BROCKTON MA 02301 |
| NEW NEIGHBOR REALTY, LLC | ATTN: VALERIE ELLSWORTH 453 PLEASANT STREET BROCKTON MA 02301 |
| NEW NEIGHBOR REALTY, LLC/EXIT | ATTN: VALERIE ELLSWORTH 453 PLEASANT STREET BROCKTON MA 02301 |
| NEW ORLEANS BUREAU OF THE TREASURY | 1300 PERDIDO ST RM 1W40 NEW ORLEANS LA 70112 |
| NEW ORLEANS CITY | NEW ORLEANS CITY - COLLE 1300 PERDIDO RM 1W40 NEW ORLEANS LA 70112 |
| NEW ORLEANS HANDYMAN | ROBERT DEVOC 5123 VILLAGE GLEN SAN ANTONIO TX 78218 |
| NEW OXFORD BORO | HELEN SMITH - TAX COLLEC 101 KOHLER MILL RD NEW OXFORD PA 17350 |
| NEW PALTZ CS (CMBD TNS) | NEW PALTZ CS-TAX COLLECT PO BOX 129 BUFFALO NY 14240 |
| NEW PALTZ TOWN | NEW PALTZ TOWN-TAX COLLE PO BOX 550 TOWN HALL NEW PALTZ NY 12561 |
| NEW PALTZ VILLAGE | NEW PALTZ VILLAGE-CLERK 25 PLATTEKILL AVE NEW PALTZ NY 12561 |
| NEW PARIS BORO | NEW PARIS BORO - TAX COL 3986 CORTLAND DRIVE NEW PARIS PA 15554 |
| NEW PENN FINANCIAL, LLC | ATTN: GENERAL COUNSEL 4000 CHEMICAL ROAD SUITE 200 PLYMOUTH MEETING PA 19462 |
| NEW PENN FINANCIAL, LLC, ET AL. | ATTN: GENERAL COUNSEL TWO GRAND CENTRAL TOWER 40 E. 45TH STREET 37TH FLOOR NEW YORK NY 10017 |
| NEW PHASE CONSTRUCTION INC | TERRY JERROLD TABOR 18885 NW 88TH AVE RD REDDICK FL 32686 |
| NEW PHILADELPHIA BORO | NEW PHILADELPHIA BORO - 62 VALLEY ST NEW PHILADELPHIA PA 17959 |
| NEW PLUMTREE HEIGHTS COA | 249 WEST STREET SEYMOUR CT 06483 |
| NEW PORTLAND TOWN | NEW PORTLAND TN - COLLEC P.O. BOX 629 NEW PORTLAND ME 04954 |
| NEW PRAGUE-CESKA | 205 COUNTY ROAD 37 NEW PRAGUE MN 56071 |
| NEW PRAGUE-CESKA | LOUISVILLE MUT INS 205 COUNTY ROAD 37 NEW PRAGUE MN 56071 |
| NEW PROVIDENCE BORO | NEW PROVIDENCE BORO-COLL 360 ELKWOOD AVENUE NEW PROVIDENCE NJ 07974 |
| NEW RELIC INC | PO BOX 101812 PASADENA CA 91189-1812 |
| NEW RELIC, INC. | ATTN: GENERAL COUNSEL PO BOX 10812 PASADENA CA 91189 |
| NEW RELIC, INC. | ATTN: GENERAL COUNSEL 188 SPEAR STREET SUITE 1200 SAN FRANCISCO CA 94105 |
| NEW RESIDENTIAL MORTGAGE LLC | 1345 AVENUE OF THE AMERICAS 45TH FL NEW YORK NY 10105 |
| NEW RESIDENTIAL MORTGAGE LLC | NEW RESIDENTIAL MORTGAGE LLC C/O NEW RESIDENTIAL INVESTMENT CORP. 1345 AVENUE OF THE AMERICAS, 45TH FLOOR NEW YORK NY 10105 |
| NEW RESTORATION SERVICES | INC 3201 MARKET STREET GREEN BAY WI 54304 |
| NEW RICHMOND CITY | TAX COLLECTOR 1101 CARMICHAEL RD HUDSON WI 54016 |
| NEW RICHMOND CITY | NEW RICHMOND CITY TREASU 156 E FIRST ST NEW RICHMOND WI 54017 |
| NEW RINGGOLD BORO | NEW RINGGOLD BORO - COLL PO BOX 252 NEW RINGGOLD PA 17960 |
| NEW ROCHELLE CITY | NEW ROCHELLE CITY - TREA 515 NORTH AVE NEW ROCHELLE NY 10801 |
| NEW ROCHELLE CITY SCHOOL | NEW ROCHELLE CS-TAX COLL 515 NORTH AVENUE NEW ROCHELLE NY 10801 |

| Claim Name | Address Information |
|---|---|
| NEW ROCHELLE CNTY | NEW ROCHELLE COUNTY-COLL 515 NORTH AVENUE NEW ROCHELLE NY 10801 |
| NEW ROOFING & GC LLC | 5531 SW 160TH AVE SOUTHWEST RANCHES FL 33331 |
| NEW SALEM BORO | STEPHANIE MUNDORF-TAX CO 4070 SHERWOOD DR YORK PA 17408 |
| NEW SALEM TOWN | NEW SALEM TOWN - TAX COL 15 SOUTH MAIN STREET NEW SALEM MA 01355 |
| NEW SCOTLAND TOWN | NEW SCOTLAND TN- COLLECT 2029 NEW SCOTLAND RD TOW SLINGERLANDS NY 12159 |
| NEW SEWICKLEY TWP | NEW SEWICKLEY TWP - TC 233 MILLER RD ROCHESTER PA 15074 |
| NEW SHARON TOWN | NEW SHARON TOWN -TAX COL P.O. BOX 7 NEW SHARON ME 04955 |
| NEW SHOREHAM TOWN | NEW SHOREHAM TN -COLLECT PO BOX 445 BLOCK ISLAND RI 02807 |
| NEW SOLUTIONS | 2412 N HIGHWAY 67 FLORISSANT MO 63033 |
| NEW SQUARE VILLAGE | NEW SQUARE VILLAGE-CLERK 37 REAGAN RD NEW SQUARE NY 10977 |
| NEW STANTON BORO | ROBERT BURY - TAX COLLEC 318 PAINTERSVILLE ROAD NEW STANTON PA 15672 |
| NEW STAR CONSTRUCTION, INC. | JOSE MARTINEZ RODRIGUEZ 6900 GOOD LUCK ROAD LANHAM MD 20706 |
| NEW STREET LLC DBA NEW STREET | ROOFING & REMODEL 6803 HOLLY HILLS LANE SACHSE TX 75048 |
| NEW SWEDEN MUT INS | PO BOX 338 NICOLLET MN 56074 |
| NEW TAMPA PROPERTY MANAGEMENT, INC. | P.O. BOX 48855 TAMPA FL 33646 |
| NEW TOWN PAINTERS | 525 TAMARACK AVE STE B LONG LAKE MN 55356 |
| NEW VIEW ROOFING & REMOD | 5119 ALCOTT ST DALLAS TX 75206 |
| NEW VIEW ROOFING & REMOD | 5119 ALCOTT ST DALLAS TX 75226 |
| NEW WINDSOR TOWN | NEW WINDSOR TN - COLLECT 555 UNION AVE NEW WINDSOR NY 12553 |
| NEW WORLD BUILDERS LLC | FRANK FLANNIGAN 4910 TRAVIS GALVESTON TX 77551 |
| NEW WORLD CONSTRUCTION | RICKEY SHERRELL 6970 TELEGRAPH ROAD SUITE 213 BLOOMFIELD HILLS MI 48301 |
| NEW WORLD REMODELING | RAMIRO MENDEZ 16043 CACTUS ST. HESPERIA CA 92345 |
| NEW YORK | DOLLY BIRBALSINGH NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | ENIS JOHNSON NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | EXEMPT MORTGAGE BANKERS, BROKERS, SVCRS NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | GENERAL CONTACT NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | HOWARD ROTBLATT NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | MARIO TORRES NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | MLO LICENSING: NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | MLO SURETY BONDS: NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | MOHAMMAD UDDIN NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | NEW BRANCH OFFICE APPLICATIONS: NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | RICHARD SEEMUNGAL NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | SALINA CANTEY NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK | SANDRA RICHARDS NYS DEPARTMENT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| NEW YORK CENTRAL MUT INS | CO PO BOX 2057 KALISPELL MT 59903 |
| NEW YORK CENTRAL MUTUAL | 1899 CENTRAL PLAZA EAST EDMESTON NY 13335 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 59 MAIDEN LANE, 19TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET, ROM 104 NEW YORK NY 10038 |
| NEW YORK CITY DEPT OF CONSUMER AFFA | 42 BROADWAY 9TH FLOOR NEW YORK NY 10004 |
| NEW YORK CITY WATER BOARD | ANTHONY CIRCOLONE P.O. BOX 11863 NEWARK NJ 07101-8163 |
| NEW YORK CITY WATER BOARD | 59-17 JUNCTION BLVD., 8TH FL. FLUSHING NY 11373 |
| NEW YORK DEPARTMENT OF FINANCE | NYS TAX DEPARTMENT, CORP. TAX PROCESSING 90 COHOES AVE GREEN ISLAND NY 12183-1515 |
| NEW YORK DEPARTMENT OF STATE | 1 COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 10038 |
| NEW YORK MILLS CS (TN W | NEW YORK MILLS CS - RECE PO BOX 96 WHITESBORO NY 13492 |
| NEW YORK MILLS CS(TN NEW | NEW YORK MILLS CS- COMM 800 PARK AVENUE UTICA NY 13501 |
| NEW YORK MILLS VILL (T-W | NEW YORK MILLS VILL - CL 1 MAPLE STREET NEW YORK MLS NY 13417 |
| NEW YORK MILLS VILL. (NE | NEW YORK MILLS VILL - CL 1 MAPLE STREET NEW YORK MILLS NY 13417 |
| NEW YORK MORTGAGE TRUST | 21650 OXNARD STREET SUITE 1570 WOODLAND HILLS CA 91367 |
| NEW YORK MTL | 17 BRITISH AMERICAN LATHAM NY 12110 |
| NEW YORK MUTUAL | P O BOX 13089 ALBANY NY 12212 |
| NEW YORK MUTUAL | UNDERWRITERS P O BOX 13089 ALBANY NY 12212 |
| NEW YORK PROPERTY INSURANCE | UNDERWRITING ASSOC. 100 WILLIAM STREET NEW YORK NY 10038-4599 |
| NEW YORK STATE DEPT OF FINANCIAL SVCS | BANKING DIVISION ONE COMMERCE PLAZA ALBANY NY 12257 |
| NEWARK CEN SCH (COMBINED | NEWARK CS - TAX COLLECTO NEWARK SD 100 E MILLER S NEWARK NY 14513 |
| NEWARK CEN SCH (COMBINED | NEWARK CSD - TAX COLLECT 100 E MILLER ST NEWARK NY 14513 |
| NEWARK CITY | NEWARK CITY - TAX COLLEC 920 BROAD STREET, ROOM NEWARK NJ 07102 |
| NEWARK CITY | NEWARK CITY - TAX COLLEC 220 SOUTH MAIN STREET NEWARK DE 19711 |
| NEWARK CITY ABATEMENT | NEWARK ABATEMENT & SPECI 920 BROAD STREET, ROOM 1 NEWARK NJ 07102 |
| NEWARK TOWN | NEWARK TWN TREASURER 10127 S OLSEN ROAD BELOIT WI 53511 |
| NEWARK VALLEY C S (TN OF | NEWARK VALLEY CS-TAX COL 68 WILSON CREEK RD NEWARK VALLEY NY 13811 |
| NEWARK VALLEY TOWN | NEWARK VALLEY TN-COLLECT 109 WHIG STREET NEWARK VALLEY NY 13811 |
| NEWARK VILLAGE | NEWARK VILLAGE - TAX COL 100 E.MILLER ST NEWARK NY 14513 |
| NEWARK WATER DEPARTMENT | 34 SOUTH 5TH STREET NEWARK OH 43058 |
| NEWAYGO CITY | NEWAYGO CITY - TREASURER PO BOX 308 NEWAYGO MI 49337 |
| NEWAYGO COUNTY TREASURER | 1087 NEWELL ST WHITE CLOUD MI 49349-0885 |
| NEWBERG TOWNSHIP | NEWBERG TOWNSHIP - TREAS 11645 BALD HILL ST JONES MI 49061 |
| NEWBERN CITY | NEWBERN CITY-TREASURER 103 JEFFRSON ST NEWBERN TN 38059 |
| NEWBERRY COUNTY | NEWBERRY COUNTY - TREASU P O BOX 206, COURTHOUSE NEWBERRY SC 29108 |
| NEWBERRY COUNTY / MOBILE | NEWBERRY COUNTY - TREASU P O BOX 206, COURTHOUSE NEWBERRY SC 29108 |
| NEWBERRY COUNTY TAX COLLECTOR/ | DELINQUENT TAX COLLECTOR 1400 MARTIN STREET NEWBERRY SC 29108 |
| NEWBERRY COUNTY TREASURER | P.O. BOX 206 NEWBERRY SC 29108-0206 |
| NEWBERRY TOWNSHIP | 1915 OLD TRAIL ROAD ETTERS PA 17319 |
| NEWBERRY TOWNSHIP | DEBRA S. POPP - TAX COLL 1909 OLD TRAIL ROAD ETTERS PA 17319 |
| NEWBERRY VILLAGE | NEWBERRY VILLAGE - TREAS 307 E MCMILLAN AVE NEWBERRY MI 49868 |
| NEWBERRY, DELBERT | ADDRESS ON FILE |
| NEWBERRY, DONALD | ADDRESS ON FILE |
| NEWBOLD TOWN | NEWBOLD TWN TREASURER P.O. BOX 1063 RHINELANDER WI 54501 |
| NEWBRIDGE COMMUNITY ASSOCIATION | 14453 CHERRY LANE COURT, SUITE 210 LAUREL MD 20707 |
| NEWBRIDGE COVERAGE CORP | 1666 NEWBRIDGE ROAD NORTH BELLMORE NY 11710 |
| NEWBROOK INSURANCE AGNCY | 14 ROOSEVELT AVE PORT JEFFERSON STATION NY 11776 |
| NEWBURG VILLAGE | NEWBURG VLG TREASURER 614 MAIN STREET, PO BOX NEWBURG WI 53060 |
| NEWBURGH CITY | NEWBURGH CITY - TAX COLL 83 BROADWAY NEWBURGH NY 12550 |
| NEWBURGH CITY SCH (COMBI | NEWBURGH CITY SCH- COLLE 124 GRAND STREET NEWBURGH NY 12550 |
| NEWBURGH CITY SCH (NEWBU | NEWBURGH CITY SCH - COLL 124 GRAND STREET NEWBURGH NY 12550 |
| NEWBURGH ENLARGED CITY SCHOOL DISTRICT | 124 GRAND STREET NEWBURGH NY 12550 |

| Claim Name | Address Information |
|---|---|
| NEWBURGH TOWN | NEWBURGH TOWN – TAX COLL 2220 WESTERN AVE NEWBURGH ME 04444 |
| NEWBURGH TOWN | RECIEVER OF TAXES 1496 ROUTE 300 NEWBURGH NY 12550 |
| NEWBURGH WATER | 1496 ROUTE 300 NEWBURGH NY 12550 |
| NEWBURY CROSSING TAX DISTRICT | C/O SCALZO PROPERTY MANAGEMENT, INC. 2 STONY HILL RD., STE. 201 BETHEL CT 06801 |
| NEWBURY SCHOOL | NEWBURY SCHOOL-TAX COLLE PO BOX 126 NEWBURY VT 05051 |
| NEWBURY TOWN | NEWBURY TOWN – TAX COLLE 12 KENT WAY BYFIELD MA 01922 |
| NEWBURY TOWN | NEWBURY TOWN – TAX COLLE 937 ROUTE 103 NEWBURY NH 03255 |
| NEWBURY TOWN | NEWBURY TOWN – TAX COLLE PO BOX 126 NEWBURY VT 05051 |
| NEWBURYPORT CITY | NEWBURYPORT CITY – COLLE 60 PLEASANT STREET NEWBURYPORT MA 01950 |
| NEWBY, HENRY | ADDRESS ON FILE |
| NEWBYS CONSTRUCTION INC | 110 PHILLIPS LN NEWPORT NEWS VA 23602 |
| NEWCASTLE AT CENTURY VILLAGE COA | 6300 PARK OF COMMERCE BOCA RATON FL 33487 |
| NEWCASTLE INVESTMENT TRUST 2014-MH1 | US BANK NATIONAL ASSOCIATION AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| NEWCASTLE TOWN | NEWCASTLE TOWN – TAX COL 4 PUMP ST NEWCASTLE ME 04553 |
| NEWCOMB TOWN | NEWCOMB TOWN – TAX COLLE PO BOX 115 NEWCOMB NY 12852 |
| NEWCOURSE COMMUNICATIONS INC | PO BOX 110080 NASHVILLE TN 37222 |
| NEWCOURSE COMMUNICATIONS, INC. | ATTN: JAMES L. CONDE, PRESIDENT & CEO 5010 LINBAR DRIVE SUITE 100 NASHVILLE TN 37211 |
| NEWCOURSE COMMUNICATIONS, INC. | ATTN: JIM CONDE 5010 LINBAR DRIVE SUITE 100 NASHVILLE TN 37211 |
| NEWELL BORO | SCOTT BRUNDEGE-TAX COLLE PO BOX 66 NEWELL PA 15466 |
| NEWELL, GABRIELA | ADDRESS ON FILE |
| NEWELLTON CITY | NEWELLTON CITY – TAX COL P O BOX 477 NEWELLTON LA 71357 |
| NEWFANE C S (CMBD TNS) | NEWFANE C S – TAX COLLEC 626 COMMERCE DRIVE C/O M AMHERST NY 14228 |
| NEWFANE TOWN | NEWFANE TOWN – TAX COLLE 555 VERMONT ROUTE 30 NEWFANE VT 05345 |
| NEWFANE TOWN | NEWFANE TOWN – TAX COLLE 2737 MAIN STREET NEWFANE NY 14108 |
| NEWFIELD BORO | NEWFIELD BORO – TAX COLL P.O. BOX 856 NEWFIELD NJ 08344 |
| NEWFIELD CEN SCH (COMBIN | NEWFIELD CS-TAX COLLECTO 166 MAIN STREET NEWFIELD NY 14867 |
| NEWFIELD TOWN | NEWFIELD TOWN – TAX COLL P.O. BOX 62 W NEWFIELD ME 04095 |
| NEWFIELD TOWN | NEWFIELD TOWN-TAX COLLEC 166 MAIN STREET NEWFIELD NY 14867 |
| NEWFIELD TOWNSHIP | NEWFIELD TOWNSHIP – TREA 538 HOPPE RD HESPERIA MI 49421 |
| NEWFIELDS TOWN | NEWFIELDS TOWN – TAX COL 65 MAIN STREET NEWFIELDS NH 03856 |
| NEWINGTON TOWN | NEWINGTON TOWN – TAX COL 205 NIMBLEHILL RD NEWINGTON NH 03801 |
| NEWINGTON TOWN | NEWINGTON TOWN – TAX COL 131 CEDAR ST TOWN HL NEWINGTON CT 06111 |
| NEWKIRK ACE HARDWARE EAST LLC | 1602 EAST ST. PATRICK ST RAPID CITY SD 57701 |
| NEWKIRK TOWNSHIP | NEWKIRK TOWNSHIP – TREAS PO BOX 192 LUTHER MI 49656 |
| NEWLAND TOWN | NEWLAND TOWN – TAX COLLE P O BOX 429 NEWLAND NC 28657 |
| NEWLIN TOWNSHIP | NEWLIN TWP – TAX COLLECT 50 N 7TH ST BANGOR PA 18013 |
| NEWLOOK LANDSCAPING & | PATRICIA & NORMAN LEACH 349 MCLEAN PLACE HILLSIDE NJ 07205 |
| NEWMAN & ASSOCIATES APPRAISAL | SERVICE 816 ELM STREET 36032 FAYETTEVILLE NC 28303 |
| NEWMAN & TUCKER | 3617 ALEXANDRIA PIKE COLD SPRINGS KY 41076 |
| NEWMAN & TUCKER INSURANC | 7592 BURLINGTON PIKE FLORENCE KY 41042 |
| NEWMAN DAVIS | NEWMAN DAVIS, PRO SE 557 FORBES STREET EAST HARTFORD CT 06118 |
| NEWMAN REALTY | ATTN: SCOTT NEWMAN 1047 N CALIFORNIA AVE CHICAGO IL 60622 |
| NEWMAN REALTY SERVICES INC. | 1001 N MILWAUKEE AVE 401 CHICAGO IL 60642 |
| NEWMAN REALTY SERVICES, INC | 1047 N CALIFORNIA AVENUE CHICAGO IL 60622 |
| NEWMAN SURVEYING | P.O. BOX 391 MT. JACKSON VA 22842 |
| NEWMAN, ANNA | ADDRESS ON FILE |
| NEWMAN, MICHELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEWMAN, NATHAN | ADDRESS ON FILE |
| NEWMAN, SEAN | ADDRESS ON FILE |
| NEWMAN, SHERYL | ADDRESS ON FILE |
| NEWMAN-CRANE & ACCOSIATE | 5639 HANSEL AVE ORLANDO FL 32809 |
| NEWMANS INS | 2069 N BRIDGE ST CHILLCOTHE OH 45601 |
| NEWMANS ROOFING | JAMES NEWMAN 3150 RT 22 CAMBRIDGE NY 12816 |
| NEWMARKET TOWN | NEWMARKET TOWN - TAX COL 186 MAIN STREET NEW MARKET NH 03857 |
| NEWPORT BORO | DEBORAH MILLER-TAX COLLE 60 SOUTH 2ND ST NEWPORT PA 17074 |
| NEWPORT BORO SCHOOL DIST | DEBORAH MILLER-TAX COLLE 60 SOUTH 2ND ST NEWPORT PA 17074 |
| NEWPORT CENTER | NEWPORT CENTER-TAX COLLE P.O. BOX 85 NEWPORT CENTER VT 05857 |
| NEWPORT CITY | NEWPORT CITY - TAX COLLE 43 BROADWAY-CITY HALL NEWPORT RI 02840 |
| NEWPORT CITY | NEWPORT CITY - TAX COLLE 222 MAIN STREET NEWPORT VT 05855 |
| NEWPORT CITY | NEWPORT CITY-TAX COLLECT 300 E MAIN ST NEWPORT TN 37821 |
| NEWPORT CITY | NEWPORT CITY - FINANCE C P O BOX 1090 NEWPORT KY 41071 |
| NEWPORT CONSTRUCTION SERVICES, INC. | 24123 BOERNE STAGE ROAD SUITE 202 SAN ANTONIO TX 78255 |
| NEWPORT CUSTOM HOMES | JRS VENTURES INC 14965 CANADIAN MIST CORPUS CHRISTI TX 78418 |
| NEWPORT EAST INC. | C/O DOUGLAS ELLMAN PROPERTY MGMT 675 THIRD AVENUE NEW YORK NY 10017 |
| NEWPORT GLEN | C/O CASTLEBRIDGE MANAGEMENT 10911 BONITA BEACH RD STE 2011 BONITA SPRINGS FL 34135 |
| NEWPORT INSURANCE | P O BOX 515506 LOS ANGELES CA 90030 |
| NEWPORT INSURANCE AGY | 460 EAST MAIN ROAD MIDDLETON RI 02842 |
| NEWPORT MUD A | NEWPORT MUD - TAX COLLEC P O BOX 1368 FRIENDSWOOD TX 77549 |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY - TREA 2400 WASHINGTON AVE-CITY NEWPORT NEWS VA 23607 |
| NEWPORT NEWS CITY/STORM | NEWPORT NEWS CITY - TREA 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NEWS TREASURER | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| NEWPORT NEWS TREASURERS OFFICE | 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| NEWPORT PROPERTY OWNERS ASSOC. | THE NEW PROPERTY OWNERS ASSOCIATION OF NEWPORT 2102 COUNTRY CLUB DR CROSBY TX 77532 |
| NEWPORT S.D./HOWE | NEWPORT S.D. - TAX COLLE 109 JUNIATA PARKWAY EAST NEWPORT PA 17074 |
| NEWPORT S.D./JUNIATA | NEWPORT SD - TAX COLLECT 259 HONEYSUCKLE HOLLOW R NEWPORT PA 17074 |
| NEWPORT S.D./MILLER TWP | LOIS SCHOPPY - TAX COLLE 554 OLD LIMEKILN LN NEWPORT PA 17074 |
| NEWPORT S.D./OLIVER | NEWPORT SD - TAX COLLECT 2080 OLD FERRY RD NEWPORT PA 17074 |
| NEWPORT SD / BUFFALO TWP | BUFFALO TWP SD - TAX COL 141 LIMEKILN ROAD NEWPORT PA 17074 |
| NEWPORT SQUARE CONDOMINIUM ASSOCIATION | 290 PERRY HIGHWAY PITTSBURGH PA 15229 |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE 15 SUNAPEE STREET NEWPORT NH 03773 |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE 23 WATER ST NEWPORT ME 04953 |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE PO BOX 519 NEWPORT NY 13416 |
| NEWPORT TOWN | NEWPORT TOWN - TAX COLLE 226 N JAMES STREET NEWPORT DE 19804 |
| NEWPORT TOWN | NEWPORT TOWN - TREASURER P O BOX 1869 NEWPORT NC 28570 |
| NEWPORT TOWN | NEWPORT TWN TREASURER W14625 NEWPORT DR WISCONSIN DELLS WI 53965 |
| NEWPORT TOWNSHIP | LUZERNE COUNTY - TREASUR 200 N RIVER ST WILKES-BARRE PA 18711 |
| NEWRY TOWN | NEWRY TOWN - TAX COLLECT 422 BEAR RIVER ROAD NEWRY ME 04261 |
| NEWSAM, MOLLY | ADDRESS ON FILE |
| NEWSTEAD TOWN | NEWSTEAD TOWN - TAX COLL PO BOX 227 AKRON NY 14001 |
| NEWTON CITY | NEWTON CITY - TAX COLLEC 1000 COMMONWEALTH AVENUE NEWTON MA 02459 |
| NEWTON CITY | NEWTON CITY-TAX COLLECTO PO BOX 238 NEWTON GA 39870 |
| NEWTON CITY/ISD C/O APPR | NEWTON CAD - TAX COLLECT PO BOX 456 NEWTON TX 75966 |
| NEWTON COUNTY | NEWTON COUNTY-TAX COMMIS 1113 USHER ST - SUITE 10 COVINGTON GA 30014 |
| NEWTON COUNTY | NEWTON COUNTY-TAX COLLEC PO BOX 7 DECATUR MS 39327 |

| Claim Name | Address Information |
|---|---|
| NEWTON COUNTY | NEWTON COUNTY - TREASURE 201 N.3RD ST. KENTLAND IN 47951 |
| NEWTON COUNTY | NEWTON COUNTY - COLLECTO 101 S WOOD ST, SUITE 203 NEOSHO MO 64850 |
| NEWTON COUNTY | NEWTON COUNTY - TAX COLL P O BOX 374 JASPER AR 72641 |
| NEWTON COUNTY | NEWTON COUNTY - TAX COLL P O BOX 456 NEWTON TX 75966 |
| NEWTON COUNTY APPRAISAL | NEWTON CAD - TAX COLLECT 109 COURT ST NEWTON TX 75966 |
| NEWTON COUNTY CHANCERY CLERK | PO BOX 68 DECATUR MS 39327 |
| NEWTON COUNTY CLERK | PO BOX 484 NEWTON TX 75966 |
| NEWTON COUNTY COLLECTOR OF REVENUE | 101 S WOOD SUITE 203 NEOSHO MO 64850 |
| NEWTON GROVE TOWN | NEWTON GROVE TOWN - TREA P O BOX 4, CITY HALL NEWTON GROVE NC 28366 |
| NEWTON TOWN | NEWTON TOWN - TAX COLLEC 2 TOWN HALL ROAD NEWTON NH 03858 |
| NEWTON TOWN | NEWTON TOWN - TAX COLLEC 39 TRINITY STREET NEWTON NJ 07860 |
| NEWTON TOWN | NEWTON TWN TREASURER 8525 CARSTENS LAKE RD WAUTOMA WI 54982 |
| NEWTON TOWNSHIP | JENNIFER KWIATKOWSKI - T 1528 NEWTON RANSOM BLVD CLARKS SUMMIT PA 18411 |
| NEWTON TOWNSHIP | NEWTON TOWNSHIP - TREASU 7988 G DRIVE SO. CERESCO MI 49033 |
| NEWTON TOWNSHIP | NEWTON TOWNSHIP - TREASU N6135 BRAWLEY RD GOULD CITY MI 49838 |
| NEWTON, SHONDRA | ADDRESS ON FILE |
| NEWTON, VERONICA | ADDRESS ON FILE |
| NEWTONIA | NEWTONIA VILLAGE - COLLE PO BOX 36 STARK CITY MO 64866 |
| NEWTOWN BORO | NEWTOWN BORO - TAX COLLE 23 N. STATE ST. NEWTOWN PA 18940 |
| NEWTOWN BOROUGH | NEWTOWN BOROUGH-TAX COLL PO BOX 471 NEWTOWN CT 06470 |
| NEWTOWN TOWN | NEWTOWN TOWN - TAX COLLE 3 PRIMROSE STREET NEWTOWN CT 06470 |
| NEWTOWN TOWNSHIP | TAMMY SUTTON, TAX COLLEC 100 MUNICIPAL RDSTE 101 NEWTOWN PA 18940 |
| NEWTOWN TOWNSHIP | NEWTOWN TWP - TAX COLLEC 209 BISHOP HOLLOW RD NEWTOWN SQUARE PA 19073 |
| NEWVILLE BORO | NEWVILLE BORO - TAX COLL 4 WEST STREET NEWVILLE PA 17241 |
| NEXGEN EXTERIORS INC | STE 132 1321 ANDOVER BLVD NE ANDOVER MN 55304 |
| NEXGEN ROOFING SERVICES, LLC | 235 W. BRANDON BLVD SUITE 626 BRANDON FL 33511 |
| NEXLEGACY LLC | 201 TAYLOR ST. SUITE E HUTTO TX 78634 |
| NEXMO INC | 217 2ND ST SAN FRANCISCO CA 94105 |
| NEXMO, INC. | ATTN: GENERAL COUNSEL 217 2ND ST. SAN FRANCISCO CA 94105 |
| NEXMO, INC. | ATTN: GENERAL COUNSEL 217 SECOND STREET, 4TH FLOOR SAN FRANCISCO CA 94105 |
| NEXT DAY APPRAISALS INC | 4125 PEACH LN COLORADO SPRINGS CO 80918 |
| NEXT GRC LLC | 3102 SE DIXIE HWY STUART FL 34997 |
| NEXT LEVEL RESTORATION | NEXT LEVEL CORPORATION NEXT LEVEL CORPORATION 18601 LBJ FREEWAY, SUITE 301 MESQUITE TX 75150 |
| NEXT LEVEL ROOFING & | 3209 SAN JUAN TRL MOORE OK 73160 |
| NEXTGEN MANAGEMENT, LLC | 15951 SW 41ST STREET SUITE 300 DAVIE FL 33331 |
| NEXUS RESTORATION | 4213 RIDGE RD UNIT G NOTTINGHAM MD 21236 |
| NEZ PERCE COUNTY | NEZ PERCE COUNTY - TREAS PO BOX 896 LEWISTON ID 83501 |
| NFIP DIRECT SERVICING | LB SRVCS 91311 NFIP MACC 1740 BROADWAY ST LL2 DENVER CO 80274 |
| NFIP DIRECT SERVICING AGENT | PO BOX 913111 DENVER CO 80291-3111 |
| NFP | 54 WOODSTOCK AVENUE RUTLAND VT 05701 |
| NFP CORPORATE SERVICES (PA), INC. | 2600 KELLY ROAD SUITE 300 WARRINGTON PA 18976 |
| NFP CORPORATE SERVICES (PA), INC. | ATTN: GENERAL COUNSEL 2600 KELLY ROAD SUITE 300 WARRINGTON PA 18976 |
| NFP CORPORATE SERVICES (PA), INC. | ATTN: MANAGING DIRECTOR 2600 KELLY ROAD SUITE 300 WARRINGTON PA 18976 |
| NFP P & C SERVICES INC | 7120 E PAV WAY SUITE 105 PRESCOTT VALLEY AZ 88314 |
| NFP P AND C | 408 WESTERN AVE NEWPORT VT 05855 |
| NFP P&C | 420 N HUMPHREYS FLAGSTAFF AZ 86002 |
| NFS EDGE AGENCY | 555 CORPORATE DR KALISPELL MT 59901 |
| NFS EDGE AGENCY | P O BOX 7822 KALISPELL MT 59904 |

| Claim Name | Address Information |
|---|---|
| NFS LEASING, INC | 900 CUMMINGS CENTER STE 309-V BEVERLY MA 01915 |
| NG, JOCELYN | ADDRESS ON FILE |
| NGARIYAN, SUMIKIE | ADDRESS ON FILE |
| NGM INS | P O BOX 2004 KEENE NH 03431 |
| NGM INS CO | 111 S INDEPENDENCE 825 PHILADELPHIA PA 19106 |
| NGM INSURANCE COMPANY | 55 WEST STREET KEENE NH 03431 |
| NGO, HAN | ADDRESS ON FILE |
| NGO, TRANG | ADDRESS ON FILE |
| NGUYEN, HUYEN | ADDRESS ON FILE |
| NGUYEN, KHOA | ADDRESS ON FILE |
| NGUYEN, LEWIS | ADDRESS ON FILE |
| NGUYEN, PATRICK | ADDRESS ON FILE |
| NGUYEN, STEVEN | ADDRESS ON FILE |
| NH DEPT OF REVENUE | 61 S SPRING ST CONCORD NH 03302 |
| NH INS CO | P O BOX 560810 ROCKLEDGE FL 32956 |
| NH INSURANCE DEPARTMENT | 21 SOUTH FRUIT ST STE 14 CONCORD NH 03301 |
| NHH BUILDING & | RESTORATION 917 E DUAL BLVD NE ISANTI MN 55040 |
| NHH BUILDING & REST & | NICHOLAS & EMILY NELSON 917 E DUAL BLVD NE ISANTI MN 55040 |
| NHH BUILDING & RESTORATION | NORTHERN HIDEAWAY HOMES, INC. NORTHERN HIDEAWAY HOMES, INC. 917 E. DUAL BLVD NE ISANTI MN 55040 |
| NHQC NEW HORIZON QUALITY CONSTRUCTION | FRANK GALLEGOS 411 SCHOOL OF MINES RD SOCORRO NM 87801 |
| NHS REDEVELOPMENT CORP | 1279 N MILWAUKEE 4TH FL CHICAGO IL 60622 |
| NHS REDEVELOPMENT CORPORATION | 1279 NORTH MIWAUKEE AVE, SUITE 400 CHICAGO IL 60622 |
| NI FLORIDA LLC | 1713 WOODCREEK FARMS RD. ELGIN SC 29045 |
| NI FLORIDA LLC | 10130 SCENIC DRIVE PORT RICHEY FL 34668 |
| NIA INS AGENCY | 805 N WARE RD MCALLEN TX 78501 |
| NIAGARA CITY | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| NIAGARA FALLS CDS | NIAGARA FALLS CSD - TREA 745 MAIN ST - CITY HALL NIAGARA FALLS NY 14302 |
| NIAGARA FALLS CITY | NIAGARA FALLS- CITY CONT 745 MAIN ST NIAGARA FLS NY 14302 |
| NIAGARA FALLS CITY (NIAG | NIAGARA COUNTY TREASURER 745 MAIN STREET CITY HAL NIAGARA FALLS NY 14302 |
| NIAGARA FALLS WATER BOARD | PO BOX 69 NIAGARA FALLS NY 14302 |
| NIAGARA TOWN | NIAGARA TOWN - TAX COLLE 7105 LOCKPORT RD NIAGARA FALLS NY 14305 |
| NIAGARA TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| NIAGARA-WHEATFIELD CS (C | NIAGARA-WHEATFIELD -COLL PO BOX 309 SANBORN NY 14132 |
| NIBALDO CARRILLO | 5335 DIXIE DR NAPLES FL 34113 |
| NICE MUTUAL WATER COMPANY | 3246 LAKESHORE BLVD NICE CA 95464 |
| NICHOLAS A. KASUN | PRO SE NICHOLAS A. KASUN 11813 DUCK CIRCLE SPOTSYLVANIA VA 22553 |
| NICHOLAS APPRAISAL SERVICE LLC | 5 EATON CT SUMMIT NJ 07901 |
| NICHOLAS C MECCA RECEIVER OF TAXES | 10 PEARL ST PORT CHESTER NY 10573 |
| NICHOLAS COUNTY | NICHOLAS COUNTY - SHERIF 125 E MAIN ST CARLISLE KY 40311 |
| NICHOLAS COUNTY SHERIFF | NICHOLAS COUNTY - SHERIF 700 MAIN STREET, SUITE 3 SUMMERSVILLE WV 26651 |
| NICHOLAS E FINOTTI & | ADDRESS ON FILE |
| NICHOLAS GAETANO | ADDRESS ON FILE |
| NICHOLAS GIAMATTI & | ADDRESS ON FILE |
| NICHOLAS INTERLANDI & | ADDRESS ON FILE |
| NICHOLAS J. HILKER, ET AL. | DAMON RITENHOUSE EV HAS, LLC 218 N. JEFFERSON AVE., SUITE 103 CHICAGO IL 60661 |
| NICHOLAS MATARAZZO & | ADDRESS ON FILE |
| NICHOLAS MICELOTTI | ADDRESS ON FILE |
| NICHOLAS PISACRITA & | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS R. CATON | ADDRESS ON FILE |
| NICHOLAS RICHARDS | ADDRESS ON FILE |
| NICHOLAS ROBERT HALLBERG | ADDRESS ON FILE |
| NICHOLAS VALADEZ & GREG | ADDRESS ON FILE |
| NICHOLAS, CRAIG | ADDRESS ON FILE |
| NICHOLASVILLE CITY | CITY OF NICHOLASVILLE - PO BOX 590 NICHOLASVILLE KY 40340 |
| NICHOLE LAIUVARA | ADDRESS ON FILE |
| NICHOLS FIRE DISTRICT - | NICHOLS FIRE DIST-COLLEC PO BOX 28 TRUMBULL CT 06611 |
| NICHOLS INS GROUP LLC | 5332 US HWY 98 N LAKELAND FL 33809 |
| NICHOLS TOWN | NICHOLS TOWN-TAX COLLECT PO BOX 359 NICHOLS NY 13812 |
| NICHOLS VILLAGE | NICHOLS VILLAGE-CLERK 388 W RIVER RD NICHOLS NY 13812 |
| NICHOLS, DYLAN | ADDRESS ON FILE |
| NICHOLS, ZACHARY | ADDRESS ON FILE |
| NICHOLSON ASSOCIATES INC | 395 NEW HAVEN AVE MILFORD CT 06460 |
| NICHOLSON BORO | NICHOLSON BORO - TAX COL 2650 SR11 POB 75 NICHOLSON PA 18446 |
| NICHOLSON TOWNSHIP | KARA AINSLEY - TAX COLLE 779 OLD FRAME RD SMITHFIELD PA 15478 |
| NICHOLSON TOWNSHIP | NICHOLSON TWP - TAX COLL 136 CROASDALE RD NICHOLSON PA 18446 |
| NICK BARNES | ADDRESS ON FILE |
| NICK MILLER | ADDRESS ON FILE |
| NICK PORTER, ET AL. | ROBERT P. WATROUS, CHARTERED ROBERT P. WATROUS 1432 FIRST STREET SARASOTA FL 34236 |
| NICK WOLFF AGENCY INC | 514 ATALNTIC AVE STE 101 MORRIS MN 56267 |
| NICKELS BOWEN PEEPLES | HOOD & LAY, LLC KENNETH JAMES LAY, ESQ 1117 22ND STREET SOUTH BIRMINGHAM AL 35205 |
| NICKOLAS MORRIS II | 111 CROSS LA RUE PIERRE PART LA 70339 |
| NICKS ELECTRIC LLC | NICHOLAS BOUDREAUX 2920 TOCCOA ST BEAUMONT TX 77703 |
| NICKY MOORE | ADDRESS ON FILE |
| NICOL, ROBERT | ADDRESS ON FILE |
| NICOLAS CHAVEZ | ADDRESS ON FILE |
| NICOLAS MARADIAGO & | ADDRESS ON FILE |
| NICOLAS NEGRETE & | ADDRESS ON FILE |
| NICOLAS, MORRIS, GILBREATH & | ADDRESS ON FILE |
| NICOLE A. WILLIAMS AND COREY L. SLEDGE | FRANKLIN H. EATON, JR. 374 UNION CHAPEL RD NORTHPORT AL 35473 |
| NICOLE CARMICHAEL & | ADDRESS ON FILE |
| NICOLE M WALSH | ADDRESS ON FILE |
| NICOLE OBRIEN | ADDRESS ON FILE |
| NICOLE PREAKI | ADDRESS ON FILE |
| NICOLE PREDKI | ADDRESS ON FILE |
| NICOLE TEFFT | ADDRESS ON FILE |
| NICOLLET COUNTY | NICOLLET COUNTY - TREASU 501 S MINNISOTA AVE ST PETER MN 56082 |
| NICOR GAS | PO BOX 5407 CAROL STREAM IL 60197 |
| NICOR GAS | P.O. BOX 0632 AURORA IL 60507 |
| NIDES, DANIEL | ADDRESS ON FILE |
| NIDIFFER, SELENA | ADDRESS ON FILE |
| NIDO, FRANCISCO | ADDRESS ON FILE |
| NIDYA GARAY | NIDYA GARAY 5220 NW 198TH TERRACE PRO SE MIAMI-GARDENS FL 33055 |
| NIELAND, JACQUELINE | ADDRESS ON FILE |
| NIELSEN, KRISTEN | ADDRESS ON FILE |
| NIELSON & ASSOC INS SRVC | PO BOX 177 EXETER CA 93221 |

| Claim Name | Address Information |
|---|---|
| NIELSON & SHERRY PSC | PO BOX 721638 NEWPORT KY 41072 |
| NIELSON & SHERRY PSC USE 60603362 | 639 WASHINGTON AVENUE NEWPORT KY 41071-1971 |
| NIELSON AND SHERRY PSC | 639 WASHINGTON AVE NEWPORT KY 41071 |
| NIEMAN INTERIORS & BETH | MONTANEZ & CARLOS HUANTE 10113 MONACO DR EL PASO TX 79925 |
| NIEMEN INTERIORS FOR | ACCT OF E MONTANEZ 10113 MONACO DR EL PASO TX 79925 |
| NIENHUESER PARTNERS LLC | 11943 RD 2 SIDNEY NE 69162 |
| NIESSEN, JOHN | ADDRESS ON FILE |
| NIETO, DAVIS, JR. AND LAVERNA | NEW MEXICO LEGAL AID SIMON TUCK P.O. BOX 817 BERNALILLO NM 87004 |
| NIETO, JOSE | ADDRESS ON FILE |
| NIETOS ROOFING AND CONSTRUCTION | 359 MARY JEANNE LANE EL PASO TX 79915 |
| NIEVES CAVA | 5416 HIGHLANDS DR MCKINNEY TX 75070 |
| NIFFIRG DESIGNS | 1320 MIER ST LAREDO TX 78040 |
| NIGHT & DAY CONTRACTING | FOR ACCT OF D WILLIAMS 15 SPINNING WHEEL RD202 HINSDALE IL 60521 |
| NIKODYM, GLENDA | ADDRESS ON FILE |
| NILES CITY | NILES CITY - TREASURER PO BOX 217 - TAX DEPT. NILES MI 49120 |
| NILES TOWN | NILES TOWN- TAX COLLECTO 5923 NEW HOPE RDNILES T MORAVIA NY 13118 |
| NILES TOWNSHIP | NILES TOWNSHIP - TREASUR 320 BELL RD NILES MI 49120 |
| NILSON, ANTHONY | ADDRESS ON FILE |
| NINA HENRY | 4508 BOYSEN AVENUE CHEYENNE WY 82001 |
| NINA WHATLEY | 7410 BOYNTON BEACH BLVD. BOYNTON BEACH FL 33437 |
| NINETY NINERS HOA | 10451 W PALMERAS DR 101 SUN CITY AZ 85373 |
| NINFA ROSADO | ADDRESS ON FILE |
| NINH QUAN | 3531 JOSEPH SORCI PL SAN JOSE CA 95148 |
| NIOTA CITY | NIOTA CITY-TAX COLLECTOR PO BOX 146 NIOTA TN 37826 |
| NIPSCO | NORTHERN INDIANA PUBLIC SERVICE CO P.O. BOX 13007 MERRILLVILLE IN 46411-3007 |
| NIPSCO | P.O BOX 13007 MERRILLVILLE IN 46411-3007 |
| NIRES-NORTHERN ILLINOIS | REAL ESTATE SERVICES 6755 WEAVER ROAD ROCKFORD IL 61114 |
| NISKAYUNA C.S. (TN OF C | NISKAYUNA CS-TAX RECEIVE 534 LOUDON RD./ MEM. TOW NEWTONVILLE NY 12128 |
| NISKAYUNA C.S. (TN OF GL | NISKAYUNA CS-TAX RECEIVE 18 GLENRIDGE RD GLENVILLE NY 12302 |
| NISKAYUNA CEN SCH (TN OF | NISKAYUNA CS-RECEIVER OF 1 NISKAYUNA CIRCLE NISKAYUNA NY 12309 |
| NISKAYUNA TOWN | NISKAYUNA TN-TAX RECEIVE ONE NISKAYUNA CIRCLE NISKAYUNA NY 12309 |
| NISQUALLY PINES COMMUNIT | 8903 PEPPERIDGE LANE SE YELM WA 98597 |
| NISSHO OF CALIFORNIA INC | 1902 SOUTH SANTA FE AVE VISTA CA 92083 |
| NISTOR AGENCY | 422 NORTH AVE DUNELLEN NJ 08812 |
| NITEOWL RESTORATION LLC | PO BOX 1164 TOMBALL TX 77375 |
| NITKIEWICZ, JOHNATHAN | ADDRESS ON FILE |
| NITZ, MARJORIE | ADDRESS ON FILE |
| NIVAR GROUP, INC. | 31 OCEAN REEF DR. SUITE B-204 KEY LARGO FL 33037 |
| NIVLA INS | 133-21 ROCKAWAY BLVD S OZONE PARK NY 11420 |
| NIX PROFESSIONAL RESTORATION | KP FOR HIM, INC. P.O. BOX 993 CALIMESA CA 92320 |
| NIXON BETANCOURT BARBOSA | BO. CANDELARIA ARENA CAM. 865 K3112 TOA BAJA PR 00949 |
| NIXON, KRYSTAL | ADDRESS ON FILE |
| NIXON, STEPHANIE | ADDRESS ON FILE |
| NIZARALI & NADIA LALANI | 1733 ALPINE DR CARROLLTON TX 75007 |
| NIZHONI HOMES INC | P.O. BOX 787 GALLUP NM 87305-0787 |
| NJ CHOICE REALTY LLC | 650-652 NEWARK AVE ELIZABETH NJ 07208 |
| NJ DEPT OF BANKING & INSURANCE | 20 W STATE ST TRENTON NJ 08625 |
| NJ DIVISION OF TAXATION | PO BOX 283 TRENTON NJ 08695-0283 |
| NJ HOUSING & MORTGAGE FINANCE | AGENCY 637 S CLINTON AVE TRENTON NJ 08650 |

| Claim Name | Address Information |
|---|---|
| NJ INS UND ASSOC/DIRCT | BILL 744 BROAD ST NEWARK NJ 07102 |
| NJ MANUFACTURERS INS CO | P O BOX 428 WEST TRENTON NJ 08628 |
| NJ MANUFACTURERS INS CO | PO BOX 70167 PHILADELPHIA PA 19176 |
| NJ MFRS INS | 301 SULLIVAN WAY WEST TRENTON NJ 08628 |
| NJ NATURAL GAS CO | PO BOX 11743 NEWARK NJ 71014 |
| NJ RE CONSULTANTS LLC | 1279 ROUTE 46 E SUITE 21 PARSIPPANY NJ 07054 |
| NJ STATE TREASURER | PO BOX 308 TRENTON NJ 08646 |
| NJIRICH & SONS, INC. | 19970 KELLY DRIVE SONORA CA 95370 |
| NM DEPT OF TAXATION AND REVENUE | P.O. BOX 2527 SANTA FE NM 87504-2527 |
| NM FINANCIAL INSTITUTIONS DIVISION | PO BOX 25101 SANTA FE NM 87504 |
| NM PREMIER ROOFING LLC | & DANIEL & MARIE FERNANDEZ PO BOX 36556 ALBUQUERQUE NM 87176 |
| NM PREMIER ROOFING LLC | PO BOX 36556 ALBUQUERQUE NM 87176 |
| NM PROPERTY INS PROGRAM | 2201 SAN PEDRO DR NE ALBUQUERQUE NM 87110 |
| NM PROPERTY INS PROGRAM | BLDG 20 2201 SAN PEDRO DR NE ALBUQUERQUE NM 87110 |
| NM SECRETARY OF STATE | 325 DON GASPAR STE 300 SANTA FE NM 87501 |
| NM TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY OFFICE PO BOX 2527 SANTA FE NM 87504-2527 |
| NMT ROOFING AND CONSTRUCTION | JRD ENTERPRISES JRD ENTERPRISES 2119 RIVERWALK DR 284 MOORE OK 73160 |
| NN INTERIOR DESIGN INC. | HC 71 BOX 2867 NARANJITO PR 00719 |
| NNOLI, OBIORA | ADDRESS ON FILE |
| NNY SIGNINGS INC | 770 SYCAMORE AVE STE 122-129 VISTA CA 92083 |
| NO NE UNITED MUTUAL INS | PO BOX 162 PLAINVIEW NE 68769 |
| NO NECK INS | P O BOX 419 IRVINGTON VA 22480 |
| NOAH RESTORATION | 8202 WILES RD 111 CORAL SPRINGS FL 33067 |
| NOAHS ELECTRICAL | SOLUTIONS LLC 24 COUNTRY GARDEN CT TERRYVILLE CT 06786 |
| NOAHS ROOFING & CONSTRUCTION | 5778 N. MESA ST. STE 206 EL PASO TX 79912 |
| NOB HILL CONDOMINIUM SECTION II | C/O CAMCO SERVICES OF NY INC PO BOX 990 PORT JEFFERSON STATION NY 11776 |
| NOBLE BARCLAY | 140 VENSLEET AVE BRIDGEPORT CT 06606 |
| NOBLE COUNTY | NOBLE COUNTY - TREASURER 290 COURTHOUSE SQUARE CALDWELL OH 43724 |
| NOBLE COUNTY | NOBLE COUNTY - TREASURER 101 N ORANGE ST ALBION IN 46701 |
| NOBLE COUNTY | NOBLE COUNTY - TAX COLLE 300 COURTHOUSE DR. 7 PERRY OK 73077 |
| NOBLE COUNTY TREASURER | 290 COURTHOUSE SQ CALDWELL OH 43724 |
| NOBLE COUNTY TREASURER | 101 N ORANGE ST RM 230 ALBION IN 46701 |
| NOBLE DITCH COMPANY | 102 N MAIN PAYETTE ID 83661 |
| NOBLE FAMILY INSURANCE | 41555 FLORIDA AVE B HEMET CA 92544 |
| NOBLE FIRS CONDOMINIUM | 1600 NE 140TH STREET SEATTLE WA 98125 |
| NOBLE FIRS CONDOMINIUM | C/O QUORUM REAL ESTATE PROPERTY MGMT INC 1600 NE 140TH STREET SEATTLE WA 98125 |
| NOBLE INDUSTRIES LLC | 655 W CORRIENTE CT SAN TAN VALLEY AZ 85142 |
| NOBLE PAINTING SERVICES, LLC | 308 S SHADOWBEND AVE FRIENDSWOOD TX 77546 |
| NOBLE PUBLIC ADJUSTING | GROUP 107 AMAR PL STE 103 PANAMA CITY BEACH FL 32413 |
| NOBLE TITLE | 6585 HIGH STREET LAS VEGAS NV 89113 |
| NOBLE TOWNSHIP | NOBLE TOWNSHIP - TREASUR 810 PLEASANT HILL RD BRONSON MI 49028 |
| NOBLEBORO TOWN | NOBLEBORO TOWN - TAX COL 192 US HIGHWAY 1 NOBLEBORO ME 04555 |
| NOBLES COUNTY | NOBLES CO. - AUD/TREASUR PO BOX 757 WORTHINGTON MN 56187 |
| NOCELLA ROOFING | 3 CHAPEL CIRCLE TEQUESTA FL 33469 |
| NOCKAMIXON TOWNSHIP | NOCKAMIXON TWP - TAX COL PO BOX 148 REVERE PA 18953 |
| NODACK MUTUAL INSURANCE | 1101 1ST AVE N FARGO ND 58102 |
| NODAK MUTUAL INS CO | P O BOX 2502 FARGO ND 58108 |
| NODAWAY COUNTY | NODAWAY COUNTY - COLLECT 403 N. MARKET MARYVILLE MO 64468 |
| NODELL, GLASS & HASKELL,LLC | 5540 CENTERVIEW DRIVE STE 416 RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| NOE GARCIA STATE FARM | 2260 LINDA AVE 102 ODESSA TX 79763 |
| NOE MATA & ASSOCIATES | 4711 REVEILLE ST HOUSTON TX 77087 |
| NOEL LAWRENCE | 5325 W A STREET GREELEY CO 80634 |
| NOEL MOONEY | 42185 GLEN OAK RD CALIENTE CA 93518 |
| NOEL ROLDAN | 224 N. LEXINGTON AVE COVINGTON VA 24426 |
| NOEMI NIEVES | PO BOX 5529 CHRISTIANSTED VI 00823 |
| NOGALES, CLARA | ADDRESS ON FILE |
| NOGUCHI & ASSOCIATES | 1314 S KING ST 560 HONOLULU HI 96814 |
| NOKOMIS TOWN | NOKOMIS TWN TREASURER 2541 LAKE NOKOMIS RD TOMAHAWK WI 54487 |
| NOLAN BARGER APPRAISALS INC | 1216 KANNAPOLIS PLACE LEXINGTON KY 40513 |
| NOLAN COUNTY -C/O APPRAI | NOLAN CAD - TAX COLLECTO 208 ELM STREET SWEETWATER TX 79556 |
| NOLAN COUNTY CLERK | 100 EAST THIRD STE 108 SWEETWATER TX 79556 |
| NOLANDS ROOFING & G&M | BUDZBAN 1295 W HWY 50 CLERMONT FL 34711 |
| NOLANDS ROOFING INC. | 1295 W. HWY 50 CLERMONT FL 34711 |
| NOLEN INS GROUP | P O BOX 131536 TYLER TX 75713 |
| NOLEN INSURANCE AGENCY | 4801 TROUP HWY STE 401 TYLER TX 75703 |
| NOLES CONST LLC & | P & M JOHNSTON 1613 BREAKWATER LN PLANO TX 75093 |
| NOMBACH CO., INC | 3344 W. 127TH ST BLUE ISLAND IL 60406 |
| NOMBRANA, ALMA | ADDRESS ON FILE |
| NOME CITY | CITY OF NOME PO BOX 281 NOME AK 99762 |
| NOMURA | JASON GEIGER 309 W 49TH ST WORLDWIDE PLAZA NEW YORK NY 10019 |
| NOMURA SECURITIES CO LTD PRIVATE BANKING | ATTN: MR. KOJI NAGAI CHAIRMAN 1-9-1 NIHONBASHI CHUO-KU 10380 |
| NOMURA SECURITIES INTERNATIONAL, INC. | (INVT MGMT) ATTN: MR. JASON DAVID OSIER WORLD WIDE PLAZA 309 WEST 49TH STREET NEW YORK NY 10019-9102 |
| NOMURA SECURITIES INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NONA R ANDREWS | ANDREWS APPRAISAL ASSOC 300 OFFICE PARK DR 105 BIRMINGHAM AL 35223 |
| NONPROFITS INS ALLIANCE | P O BOX 49050 SAN JOSE CA 95161 |
| NOONAN & LIEBERMAN | 105 W ADAMS STE 1800 CHICAGO IL 60603 |
| NOONAN & LIEBERMAN LTD | 105 W ADAMS SUITE 1800 CHICAGO IL 60603 |
| NOONAN APPRAISERS | 115 WEST ST. LOUIS STREET PACIFIC MO 63069 |
| NOONAN, JULIE | ADDRESS ON FILE |
| NORATO CONSTRUCTION INC | 331 WICKER ST SANFORD NC 27330 |
| NORBERTO ARELLANES & | RUFINA ARELLANES 3751HWY 70 E BROWNSVILLE TN 38012 |
| NORBERTO W SILVA | 8332 SWISS CANE HOUSTON TX 77075 |
| NORBORNE | NORBORNE CITY - COLLECTO 109 E SECOND ST NORBORNE MO 64668 |
| NORBOURNE ESTATES CITY | NORBOURNE ESTATES - CLE PO BOX 7825 LOUISVILLE KY 40257 |
| NORCAL FIRE REPAIR & | MICHAEL & BARBARA PRINCE 345 LIMERICK WAY VACAVILLE CA 95688 |
| NORCAL FIRE REPAIR INC | 2054 ZINFANDEL CT VACAVILLE CA 95688 |
| NORCOM INS | 38 SECURITY DR AVON CT 06001 |
| NORCROSS CITY | NORCROSS CITY-TAX COLLEC 65 LAWRENCEVILLE ST NORCROSS GA 30071 |
| NORDIC CONT & M GURULE | & KRISTIN GURULE 4703-A BOARDWALK DR FORT COLLINS CO 80525 |
| NORDIC VILLAGE CONDO ASSN | C/O ABS INC 57 WINGATE ST SUITE 204 HAVENHILL MA 01832 |
| NORDINE REALTORS | LEO NORDINE 2629 MANHATTAN AVENUE 290 HERMOSA BEACH CA 90254 |
| NORDSTROM, NICHOLAS | ADDRESS ON FILE |
| NORFOLK AND DEDHAM GRP | 222 AMES ST DEDHAM MA 02026 |
| NORFOLK CITY | NORFOLK CITY - TREASURER 810 UNION ST NORFOLK VA 23510 |
| NORFOLK CITY TREASURER | PO BOX 3215 NORFOLK VA 23514-3215 |
| NORFOLK MUT INS CO | 300 W BENJAMIN AVE NORFOLK NE 68702 |

| Claim Name | Address Information |
|---|---|
| NORFOLK MUT INS CO | P O BOX 371 NORFOLK NE 68702 |
| NORFOLK SEWER DISTRICT | PO BOX 402 NORFOLK CT 06058 |
| NORFOLK STORM WATER MANAGEMENT | 2233 MC KANN AVE NORFOLK VA 23509 |
| NORFOLK TOWN | NORFOLK TOWN - TAX COLLE ONE LIBERTY LANE NORFOLK MA 02056 |
| NORFOLK TOWN | NORFOLK TOWN - TAX COLLE PO BOX 82 NORFOLK CT 06058 |
| NORFOLK TOWN | NORFOLK TOWN-TAX COLLECT TOWN HALL5 W. MAIN ST NORFOLK NY 13667 |
| NORKOL, DAN | ADDRESS ON FILE |
| NORMA AYALA | DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON NV 89123 |
| NORMA J WATKINS | ADDRESS ON FILE |
| NORMA PETE | ADDRESS ON FILE |
| NORMA SCHMALZRIED | ADDRESS ON FILE |
| NORMAN COUNTY | NORMAN CO. - AUD/TREASUR PO BOX 266 ADA MN 56510 |
| NORMAN INS AGENCY | 450 N TEXAS AVE STE B WEBSTER TX 77598 |
| NORMAN MCCULLEY | ADDRESS ON FILE |
| NORMAN THERRIEN | 13 NEVENS ST HUDSON NH 03051 |
| NORMAN TOWNSHIP | NORMAN TOWNSHIP - TREASU P.O. BOX 143 WELSTON MI 49689 |
| NORMAN, ELIZABETH | ADDRESS ON FILE |
| NORMAN, JODI | ADDRESS ON FILE |
| NORMAN, JOHN | ADDRESS ON FILE |
| NORMAN, SHAUN | ADDRESS ON FILE |
| NORMANDIE ON THE LAKE 1 | C.O.U.O. OF NORMANDIE ON THE LAKE 1, A CONDO. 18701 WALKERS CHOICE ROAD, UNIT 3 MONTGOMERY VILLAGE MD 20886 |
| NORMANDIE ON THE LAKE II CONDOMINIUM | 3414 MORNINGWOOD DR OLNEY MD 20832 |
| NORMANDY ISLES HOMEOWNERS ASSOCIATION | 3900 WOODLAKE BLVD, SUITE 309 LAKE WORTH FL 33463 |
| NORMANDY S ASSOCIATION INC. | 6300 PARK OF COMMERCE BOULEVARD BOCA RATON FL 33487 |
| NORRIDGEWOCK TOWN | NORRIDGEWOCK TN - COLLEC P.O. BOX 7 NORRIDGEWOCK ME 04957 |
| NORRIE TOWN | NORRIE TWN TREASURER N4562 JESSUP STREET BIRNAMWOOD WI 54414 |
| NORRIS APPRAISAL SERVICE | PO BOX 1737 LILLINGTON NC 27546 |
| NORRIS CITY | NORRIS CITY-TAX COLLECTO PO BOX 1090 NORRIS TN 37828 |
| NORRIS LAKE COMMUNITY BENEFITS CORP. | 8320 NORRIS LAKE ROAD/P. O.BOX 390670 SNELLVILLE GA 30039 |
| NORRIS PROPERTY CONSULTANTS INC | 2701 E OSBORN RD PHOENIX AZ 85016 |
| NORRIS PROPERTY CONSULTANTS INC | 2701 E OSBORN RD 102 PHOENIX AZ 85016 |
| NORRIS, MCLAUGHLIN & MARCUS PA | PO BOX 5933 BRIDGEWATER NJ 08807 |
| NORRISTOWN AREA SCH DIST | BERKHEIMER ASSOCIATES 50 N. 7TH STREET BANGOR PA 18013 |
| NORRISTOWN AREA SCH DIST | MICHAEL MURRAY - TAX COL 1632 W MARSHALL ST JEFFERSONVILLE PA 19403 |
| NORRISTOWN AREA SD/E. NO | KATE GILLEN - TAX COLLEC 34 E GERMANTOWN PIKE, BO NORRISTOWN PA 19401 |
| NORRISTOWN BORO | NORRISTOWN BORO - COLLEC 235 EAST AIRY ST NORRISTOWN PA 19401 |
| NORRISTOWN MUNICIPAL WASTE AUTHORITY | 235 E AIRY STREET, 2ND FLOOR NORRISTOWN PA 19401 |
| NORTH ABINGTON TOWNSHIP | NORTH ABINGTON TWP - COL 103 WELLINGTON LN NORTH ABINGTONTWP PA 18414 |
| NORTH ABINGTON TWP SCHOO | NORTH ABINGTON TWP SD - 103 WELLINGTON LN NORTH ABINGTON TWP PA 18414 |
| NORTH ADAMS CITY | NORTH ADAMS CITY - COLLE 10 MAIN ST NORTH ADAMS MA 01247 |
| NORTH ADIRONDACK CS (CMB | NORTH ADIRONDACK CS- COL 5586 ROUTE 11 ELLENBURG DEPOT NY 12935 |
| NORTH ALABAMA LAND BANK LLC | 1015 HIGHWAY 72 EAST TUSCUMBIA AL 35674 |
| NORTH ALLEGHENY S.D./BRA | NORTH ALLEGHENY SD - COL 102 RAHWAY ROAD MCMURRAY PA 15317 |
| NORTH ALLEGHENY S.D./FRA | N ALLEGHENY SD - TAX COL 2344 WEST INGOMAR ROAD PITTSBURGH PA 15237 |
| NORTH ALLEGHENY S.D./MAR | NORTH ALLEGHENY SD - COL 102 WESTMINSTER DR MARS PA 16046 |
| NORTH ALLIS TOWNSHIP | NORTH ALLIS TWP - TREASU 3889 COUNTY ROAD 489 ONAWAY MI 49765 |
| NORTH AMER SPECIALTY | 650 ELM ST MANCHESTER NH 03101 |

| Claim Name | Address Information |
|---|---|
| NORTH AMERICAN TITLE INSURANCE CO | 760 NW 107 AVE STE 401 MIAMI FL 33172 |
| NORTH AND SOUTH SHENANGO | JOINT MUN. AUTH. 3397 DAM ROAD JAMESTOWN PA 16134 |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN - COLLE 120 MAIN STREET NORTH ANDOVER MA 01845 |
| NORTH ANNVILLE (COUNTY B | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| NORTH APOLLO BORO | NORTH APOLLO BORO - COLL PO BOX 238 NORTH APOLLO PA 15673 |
| NORTH ARLINGTON BORO | NORTH ARLINGTON BORO-COL 214 RIDGE ROAD NORTH ARLINGTON NJ 07031 |
| NORTH ARLINGTON MUNICIPAL COURT | 214 RIDGE ROAD BORO HALL NORTH ARLINGTON NJ 07031 |
| NORTH ATTLEBORO | NORTH ATTLEBORO-TAX COLL 43 SOUTH WASHINGTON STRE NORTH ATTLEBORO MA 02760 |
| NORTH AUGUSTA CITY | N AUGUSTA CITY - TREASU P O BOX 6400 NORTH AUGUSTA SC 29861 |
| NORTH BEAVER TOWNSHIP | NORTH BEAVER TWP - COLLE 936 CLELAND MILL RD NEW CASTLE PA 16102 |
| NORTH BELLE VERNON BORO | NORTH BELLE VERNON BORO 405 FAYETTE ST N BELLE VERNON PA 15012 |
| NORTH BENNINGTON VILLAGE | N. BENNINGTON SD-TAX COL P.O. BOX 323 N. BENNINGTON VT 05257 |
| NORTH BERGEN ARMS COA | 2035 KENNDY BLVD SUITE 201 NORTH BERGEN NJ 07047 |
| NORTH BERGEN TOWNSHIP | NORTH BERGEN TWP - COLLE 4233 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| NORTH BERWICK TOWN | NORTH BERWICK TN - COLLE PO BOX 422 N BERWICK ME 03906 |
| NORTH BETHLEHEM TOWNSHIP | NORTH BETHLEHEM TWP - TC 856 SPRING VALLEY RD SCENERY HILL PA 15360 |
| NORTH BRADDOCK BORO | NORTH BRADDOCK BORO - TC 600 ANDERSON ST NORTH BRADDOCK PA 15104 |
| NORTH BRANCH MUT INS | 8344 ERICKSON RD MANCHESTER NH 55056 |
| NORTH BRANCH TOWNSHIP | NORTH BRANCH TWP - TREAS P.O. BOX 186 N BRANCH MI 48461 |
| NORTH BRANCH VILLAGE | NORTH BRANCH VLG - TREAS P.O. BOX 704 NORTH BRANCH MI 48461 |
| NORTH BRANFORD TOWN | NORTH BRANFORD TN-COLLEC 909 FOXON RD N BRANFORD CT 06471 |
| NORTH BRIAR COMMUNITY ASSOCIATION, INC | 2633 MCKINNEY AVENUE SUITE 130-502 DALLAS TX 75204-2581 |
| NORTH BROOKFIELD TOWN | NORTH BROOKFIELD TN -COL 215 NORTH MAIN STREET NORTH BROOKFIELD MA 01535 |
| NORTH BROOKFIELD WATER DEPARTMENT | 14 BELL ROAD NORTH NORTH BROOKFIELD MA 01535 |
| NORTH BRUNSWICK TOWNSHIP | NORTH BRUNSWICK TWP -COL 710 HERMANN ROAD NORTH BRUNSWICK NJ 08902 |
| NORTH BRUNSWICK TWP | 710 HERMANN ROAD NORTH BRUNSWICK NJ 08902 |
| NORTH BUFFALO TOWNSHIP | LISA BAUER - TAX COLLECT 104 ELSIE LANE KITTANNING PA 16201 |
| NORTH CALDWELL BORO | NORTH CALDWELL BORO-COLL 141 GOULD AVE - BOROUGH NORTH CALDWELL NJ 07006 |
| NORTH CANAAN FD | CANAAN FIRE DISTRICT 100 PEASE ST 5 CANAAN CT 06018 |
| NORTH CANAAN TOWN | NORTH CANAAN TN - COLLEC 100 PEASE ST4 NORTH CANAAN CT 06018 |
| NORTH CAROLINA | 5301 GLENWOOD AVE RALEIGH NC 27612 |
| NORTH CAROLINA | ANGELA MAYNARD 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | CHRISTINA GERING 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | GENERAL CONTACT 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | LENDER/BROKER/ SERVICER COMPANY APP AND AMENDS: 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | MLO APPLICATIONS: 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | MORTGAGE ORIGINATION SUPPORT REG LIC 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | NEW BRANCH APP AND BONDS: 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | VANNESSA CLARK 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA | VIVIAN LANEY-DOBBIN 4309 MAIL SERVICE CENTER RALEIGH NC 27699-4309 |
| NORTH CAROLINA DEPARTMENT OF INSURANCE | 325 N. SALISBURY STREET RALEIGH NC 27603-5926 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET RALEIGH NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTENTION: BANKRUPTCY UNIT POST OFFICE BOX 1168 RALEIGH NC 27640-1168 |
| NORTH CAROLINA FARM | BUREAU MUTUAL INSURANCE P O BOX 27427 RALEIGH NC 27611-7427 |
| NORTH CAROLINA FARM | BUREAU 5301 GLENWOOD AVE RALEIGH NC 27612 |
| NORTH CAROLINA JOINT | UNDERWRITING ASSOC P O BOX 8009 CARY NC 27512 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA SECRETARY OF STATE | 2 SOUTH SALISBURY STREET RALEIGH NC 27601-2903 |
| NORTH CASTLE SCHOOLS | NORTH CASTLE SCH-TAX REC 17 BEDFORD RD ARMONK NY 10504 |
| NORTH CASTLE TOWN | NORTH CASTLE TOWN-RECEIV 17 BEDFORD RD/TOWN HALL ARMONK NY 10504 |
| NORTH CATASAUQUA BORO | NORTH CATASAUQUA BORO - 1122 SIXTH ST NORTH CATASAUQUA PA 18032 |
| NORTH CENTRAL ELECTRIC POWER ASSOCIATION | P.O. BOX 405 BYHALIA MI 38611 |
| NORTH CENTRAL SOLID WASTE AUTHORITY | MICHELLE VALENCIA PO BOX 1230 ESPANOLA NM 87532 |
| NORTH CENTRAL SOLID WASTE AUTHORITY | PO BOX 1230 ESPANOLA NM 87532 |
| NORTH CENTRE TOWNSHIP | NORTH CENTRE TWP - COLLE P.O. BOX 380 BLOOMSBURG PA 17815 |
| NORTH CHARLEROI BORO | NORTH CHARLEROI BORO - T 635 CONRAD AVE NORTH CHARLEROI PA 15022 |
| NORTH CITY WATER DISTRICT | 1519 NE 177TH ST SHORELINE WA 98155 |
| NORTH CLARION S.D./FARMI | NORTH CLARION SCHOOL DT 679 ENGLE RUN RD, POB 60 LUCINDA PA 16235 |
| NORTH CLARION S.D./KNOX | NORTH CLARION SD - COLLE 947 SUNSET DR. LUCINDA PA 16235 |
| NORTH CLARION S.D./WASHI | NORTH CLARION SD - COLLE 161 SANDROCK RD VENUS PA 16364 |
| NORTH COAST BUILDERS | 690 BLOSSOM DRIVE AMHERST OH 44001 |
| NORTH CODORUS TOWNSHIP | JACKIE WIVELL - TAX COLL P O BOX 103 YORK NEW SALEM PA 17371 |
| NORTH CODORUS TOWNSHIP & SEWER AUTHORITY | 1986 STOVERSTOWN RD SPRING GROVE PA 17362 |
| NORTH COLLINS CS (COMBIN | NORTH COLLINS CS - COLLE PO BOX 1773- NORTH COLLI BUFFALO NY 14240 |
| NORTH COLLINS TOWN | NORTH COLLINS TN - COLLE 10569 MAIN ST. NORTH COLLINS NY 14111 |
| NORTH COLLINS VILLAGE | NORTH COLLINS VILLAGE - P.O. BOX 459 NORTH COLLINS NY 14111 |
| NORTH COLONIE C.S. (TWN | NORTH COLONIE CS- REC OF 534 LOUDON RD./MEM. TOWN NEWTONVILLE NY 12128 |
| NORTH CORNWALL TOWNSHIP | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| NORTH COUNTRY | 21170 NYS RT 232 WATERTOWN NY 13601 |
| NORTH COUNTRY INS CO | PO BOX 6540 WATERTOWN NY 13601 |
| NORTH COUNTY QUALITY CONSTRUCTION INC. | 3748 BERKSHIRE ROAD PICO RIVERA CA 90660 |
| NORTH COVENTRY MUNICIPAL AUTHORITY | 1485 E SCHUYLKILL ROAD PO BOX 833 POTTSTOWN PA 19464-0833 |
| NORTH COVENTRY TOWNSHIP | NORTH COVENTRY TWP - COL 845 S. HANOVER ST POTTSTOWN PA 19465 |
| NORTH CREEK VILLAS COA | UNIT OWNERS ASSO INC 200 TERMINAL TOW 50 PUB SQ CLEVELAND OH 44113 |
| NORTH DAKOTA | BRAD FLECK 2000 SCHAFER STREET, SUITE G BISMARK ND 58501 |
| NORTH DAKOTA | CHRIS LUDWIG 2000 SCHAFER STREET, SUITE G BISMARK ND 58501 |
| NORTH DAKOTA | GENERAL CONTACT 2000 SCHAFER STREET, SUITE G BISMARK ND 58501 |
| NORTH DAKOTA | LISA KIRSCHMANN 2000 SCHAFER STREET, SUITE G BISMARK ND 58501 |
| NORTH DAKOTA SECRETARY OF STATE | 600 BOULEVARD AVENUE DEPT. 108 BISMARCK ND 58505 |
| NORTH DANSVILLE TOWN | NORTH DANSVILLE TN-COLLE 14 CLARA BARTON ST DANSVILLE NY 14437 |
| NORTH DELTA INS AGENCY | PO BOX 816 TUNICA MS 38676 |
| NORTH EAST TOWNSHIP | NORTH EAST TWP - TAX COL 10300 W MAIN ST NORTH EAST PA 16428 |
| NORTH EAST TOWNSHIP SCHO | NORTH EAST TWP SD - COLL 10300 W MAIN ST NORTH EAST PA 16428 |
| NORTH EASTERN SEWER AUTHORITY | PO BOX 516 MT WOLF PA 17347 |
| NORTH ELBA TOWN | NORTH ELBA TOWN -TAX COL 2693 MAIN STREET, SUITE LAKE PLACID NY 12946 |
| NORTH END CONTRACTING | LLC 663 SHRYEN AVE N ROSEVILLE MN 55113 |
| NORTH FAYETTE TOWNSHIP | NORTH FAYETTE TWP - COLL 400 NORTH BRANCH ROAD, S OAKDALE PA 15071 |
| NORTH FLORIDA APPRAISERS | PO BOX 213 BRANFORD FL 32008 |
| NORTH FLORIDA CONTRACTING LLC | 2589 BOTTOM RIDGE DR. P O BOX 65099 ORANGE PARK FL 32065 |
| NORTH FLORIDA ROOFING | STE 50 2730 ISABELLA BLVD JACKSONVILLE BEACH FL 32250 |
| NORTH FLORIDA ROOFING | THE ROOFING ALLIANCE LLC 5151 SUNBEAM RD SUITE 12 JACKSONVILLE FL 32257 |
| NORTH FOND DU LAC VILLAG | FOND DU LAC COUNTY TREAS PO BOX 1515 / 160 S MACY FOND DU LAC WI 54936 |
| NORTH FOREST MUD E | NORTH FOREST MUD - COLLE PO BOX 73109 HOUSTON TX 77273 |
| NORTH FORK MUT INS | PO BOX 250 BELGRADE MN 56312 |

| Claim Name | Address Information |
|---|---|
| NORTH FRANKLIN TOWNSHIP | NORTH FRANKLIN TWP - COL 620 FRANKLIN FARMS RD WASHINGTON PA 15301 |
| NORTH GEORGIA RESOURCE INC | 3482 KEITH BRIDGE RD STE 201 CUMMING GA 30041 |
| NORTH GEORGIA RESTORATION, LLC | 4651 WOODSTOCK ROAD, SUITE 208-325 ROSWELL GA 30075 |
| NORTH GREENBUSH CS (TW | NORTH GREENBUSH CS-COLLE 12 GLENWOOD RD TROY NY 12180 |
| NORTH GREENBUSH TOWN | NORTH GREENBUSH TN-COLLE 2 DOUGLAS STREET WYNANTSKILL NY 12198 |
| NORTH HALEDON BORO | NORTH HALEDON BORO - COL 103 OVERLOOK AVENUE NORTH HALDON NJ 07508 |
| NORTH HAMPTON MUD T | NORTH HAMPTON MUD - COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| NORTH HAMPTON TOWN | NORTH HAMPTON TN - COLLE 237 ATLANTIC AVENUE NORTH HAMPTON NH 03862 |
| NORTH HANOVER TOWNSHIP | NORTH HANOVER TWP -COLLE 41 SCHOOLHOUSE ROAD JACOBSTOWN NJ 08562 |
| NORTH HARMONY TOWN | NORTH HARMONY TN- COLLEC PO BOX 167 STOW NY 14785 |
| NORTH HAVEN TOWN | NORTH HAVEN TN - COLLECT 18 CHURCH ST-TOWN HALL NORTH HAVEN CT 06473 |
| NORTH HAVEN VILLAGE | NORTH HAVEN VIL - COLLEC 335 FERRY ROAD SAG HARBOR NY 11963 |
| NORTH HEIDELBERG TOWNSHI | NORTH HEIDELBERG TWP - T PO BX 134 ROBESONIA PA 19551 |
| NORTH HEMPSTEAD SCHOOLS | NORTH HEMPSTEAD- TAX REC N HEMPSTEAD 200 PLANDOME MANHASSET NY 11030 |
| NORTH HEMPSTEAD TOWN | NORTH HEMPSTEAD - RECEIV 200 PLANDOME RD MANHASSET NY 11030 |
| NORTH HERO TOWN | NORTH HERO TOWN-TAX COLL 6441 U.S. ROUTE 2 NORTH HERO VT 05474 |
| NORTH HILLS PARTNERSHIP | 10446 SHADYBROOK DR BOISE ID 83704 |
| NORTH HILLS POA INC | PO BOX 45150 RIO RANCHO NM 87174 |
| NORTH HILLS PROPERTY OWNERS ASSOC. INC | 3248 GREYSTONE COURT SE RIO RANCHO NM 87124 |
| NORTH HILLS S.D./ROSS TO | NORTH HILLS SD - TAX COL 102 RAHWAY ROAD MCMURRY PA 15317 |
| NORTH HILLS S.D./WEST VI | NORTH HILLS SD - TAX COL 457 PERRY HWY PITTSBURGH PA 15229 |
| NORTH HILLS VILLAGE | NORTH HILLS VIL - COLLEC 1 SHELTER ROCK ROAD ROSLYN NY 11576 |
| NORTH HOLLOW CIVIC ASSOC | 9802 FM1960 BYPASS W 210 HUMBLE TX 77338 |
| NORTH HOPEWELL TOWNSHIP | NORTH HOPEWELL TWP - COL 12437 WOODLAND DR FELTON PA 17322 |
| NORTH HORNELL VILLAGE | NORTH HORNELL VILLAGE-CL 4 WEST MAPLEWOOD AVE HORNELL NY 14843 |
| NORTH HUDSON TOWN | NORTH HUDSON TN - COLLEC P.O. BOX 155 N HUDSON NY 12855 |
| NORTH HUDSON VILLAGE | NORTH HUDSON VLG TREASUR 400 SEVENTH STREET N HUDSON WI 54016 |
| NORTH HUNTINGDON TOWNSHI | SHELLEY BUCHANAN- TX COL 11279 CENTER HWY NORTH HUNTINGDON PA 15642 |
| NORTH IRWIN BORO | MAUREEN LAVERDE-TAX COLL 89 WEBSTER AVE NORTH IRWIN PA 15642 |
| NORTH JERSEY PUBLIC | ADJUSTERS INC 17 WENDELL PLACE FAIRVIEW NJ 07022 |
| NORTH KEY LARGO UTILITY CORPORATION | 24 DOCKSIDE LN PMB 512 KEY LARGO FL 33037 |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TN-COLLE 100 FAIRWAY DRIVE NORTH KINGSTOWN RI 02852 |
| NORTH LAS VEGAS UTILITIES | 2200 CIVIC CENTER DRIVE NORTH LAS VEGAS NV 89030 |
| NORTH LAWNCARE | 116 BROOK WOOD VICTORIA TX 77901 |
| NORTH LEBANON TOWNSHIP | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| NORTH LONDONDERRY TOWNSH | LEBANON COUNTY TREASURER 400 S. 8TH ST RM 103 LEBANON PA 17042 |
| NORTH MAHONING TOWNSHIP | KAREN J BLOSE - TAX COLL 1223 JUNEAU ROAD PUNXSUTAWNEY PA 15767 |
| NORTH MANHEIM TOWNSHIP | NORTH MANHEIM TWP - COLL 540 ROUTE 61 SOUTH SCHUYLKILL HAVEN PA 17972 |
| NORTH MARSHALL WATER DISTRICT | 96 CARROLL ROAD BENTON KY 42025 |
| NORTH MIDDLETON TOWNSHIP | NORTH MIDDLETON TWP - TC 2053 SPRING RD CARLISLE PA 17013 |
| NORTH MIDDLETOWN CITY | NORTH MIDDLETOWN - CLER PO BOX 69 NORTH MIDDLETOWN KY 40357 |
| NORTH MISSION GLEN MUD | NORTH MISSION GLEN MUD P O BOX 1368 FRIENDSWOOD TX 77549 |
| NORTH MISSOURI MUT | 701 E MAIN ST PRINCETON MO 64673 |
| NORTH MS SAFE & LOCK | P.O. BOX 1139 CORINTH MS 38835 |
| NORTH MUSKEGON CITY | NORTH MUSKEGON - TREASUR 1502 RUDDIMAN DR. NORTH MUSKEGON MI 49445 |
| NORTH NEWTON TOWNSHIP | NORTH NEWTON TWP - COLLE 903 BIG SPRING RD SHIPPENSBURG PA 17257 |
| NORTH NORWICH TOWN | NORTH NORWICH TN- COLLEC PO BOX 104/ 188 CO.RD. 2 N. NORWICH NY 13814 |
| NORTH PACIFIC INS CO | PO BOX 5048 PORTLAND OR 97208 |
| NORTH PACIFIC INS CO | 650 NE HOLLADAY PORTLAND OR 97323 |

| Claim Name | Address Information |
| --- | --- |
| NORTH PENN S.D./LANSDALE | NORTH PENN SD – TAX COLL P.O. BOX 811 LANSDALE PA 19446 |
| NORTH PENN S.D./LINE LEX | NORTH PENN SD – TAX COLL 56 HILLTOWN PIKE LINE LEXINGTON PA 18932 |
| NORTH PENN S.D./MONTGOME | NORTH PENN SD – TAX COLL PO BOX 690 MONTGOMERYVILLE PA 18936 |
| NORTH PENN S.D./TOWAMENC | ROBERT DIDOMIZIO JR – TC POB 1415 KULPSVILLE PA 19443 |
| NORTH PENN SD/HATFIELD B | NANCY DEFINIS – TAX COLL P.O. BOX 190 HATFIELD PA 19440 |
| NORTH PENN WATER AUTHORITY | 300 FORTY FOOT ROAD LANSDALE PA 19446 |
| NORTH PLAINFIELD BORO | NORTH PLAINFIELD –COLLEC 263 SOMERSET STREET N PLAINFIELD NJ 07060 |
| NORTH PLAINFIELD BOROUGH | 263 SOMERSET STREET NORTH PLAINFIELD NJ 07060 |
| NORTH PLAINS TOWNSHIP | NORTH PLAINS TWP – TREAS PO BOX 277 HUBBARDSTON MI 48845 |
| NORTH POCONO S.D./CLIFTO | CONSOLIDATED TAX SERVICE PO BOX 128 HONESDALE PA 18431 |
| NORTH POCONO S.D./COVING | CONSOLIDATED TAX SERVICE PO BOX 128 HONESDALE PA 18431 |
| NORTH POCONO S.D./ELMHUR | CONSOLIDATED TAX SERVICE PO BOX 128 HONESDALE PA 18431 |
| NORTH POCONO S.D./JEFFER | CONSOLIDATED TAX SERVICE POB 128 HONESDALE PA 18431 |
| NORTH POCONO S.D./LEHIGH | EILEEN KOHN – TAX COLLEC P.O. BOX 942 GOULDSBORO PA 18424 |
| NORTH POCONO S.D./MADISO | CONSOLIDATED TAX SERVICE PO BOX 128 HONESDALE PA 18431 |
| NORTH POCONO S.D./MOSCOW | CONSOLIDATED TAX SERVICE PO BOX 128 HONESDALE PA 18431 |
| NORTH POCONO S.D./SPRING | SPRINGBROOK TWP-TAX COLL POB 1014 MOSCOW PA 18444 |
| NORTH POCONO S.D./THORNH | NORTH POCONO SD – COLLEC 7 FIR LANE 112A-14 CCE THORNHURST PA 18424 |
| NORTH POINT UNDERWRITERS | 3625 BROOKSIDE PKWY 550 ALPHARETTA GA 30022 |
| NORTH POINTE INS CO | 28819 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| NORTH POINTE UNDERWRITER | 1725 WINDWARD CONCOURSE ALPHARETTA GA 30005 |
| NORTH PORT UTILITIES | 4970 CITY HALL BLVD. NORTH PORT FL 34286 |
| NORTH PRAIRIE VILLAGE | NORTH PRAIRIE VLG TREASU 130 N HARRISON ST NORTH PRAIRIE WI 53153 |
| NORTH PROVIDENCE TOWN | NORTH PROVIDENCE TN–COLL 2000 SMITH STREET NORTH PROVIDENCE RI 02911 |
| NORTH READING TOWN | NORTH READING TN – COLLE 235 NORTH STREET NORTH READING MA 01864 |
| NORTH READING WATER/SEWE | NORTH READING TOWN 235 NORTH STREET NORTH READING MA 01864 |
| NORTH RIDGE ROOFING, INC. | 703 BASCOMB COMMERCIAL PARKWAY SUITE 107 WOODSTOCK GA 30189 |
| NORTH RIVER INS COMPANY | 18383 PRESTON RD DALLAS TX 72520 |
| NORTH ROCKLAND C.S. (ST | NORTH ROCKLAND C.S-COLLE 74 E MAIN ST STONY POINT NY 10980 |
| NORTH ROCKLAND CS (HAVER | NORTH ROCKLAND CS- COLLE 1 ROSMAN ROAD TOWN HALL GARNERVILLE NY 10923 |
| NORTH ROSE-WOLCOTT CS (C | N ROSE-WOLCOTT CS-COLLEC 11631 SALTER-COLVIN ROAD WOLCOTT NY 14590 |
| NORTH SALEM | NORTH SALEM-RECEIVER OF P.O. BOX 313 NORTH SALEM NY 10560 |
| NORTH SALEM CS (SOUTHEA | NORTH SALEM CS-TAX RECEI 1360 ROUTE 22 BREWSTER NY 10509 |
| NORTH SALEM TOWN | NORTH SALEM TOWN-TAX REC PO BOX 313- LOBDELL HOUS NORTH SALEM NY 10560 |
| NORTH SCHUYLKILL S.D./AS | NORTH SCHUYLKILL SD – TC 936 CENTRE ST ASHLAND PA 17921 |
| NORTH SCHUYLKILL S.D./BU | NORTH SCHUYLKILL SD – TC 1011 FOUNTAIN ST ASHLAND PA 17921 |
| NORTH SCHUYLKILL S.D./CO | NORTH SCHUYLKILL SD – TC 936 CENTRE STREET ASHLAND PA 17921 |
| NORTH SCHUYLKILL S.D./FR | NORTH SCHUYLKILL SD – TC P.O. BOX 486 FRACKVILLE PA 17931 |
| NORTH SCHUYLKILL S.D./GO | NORTH SCHUYLKILL SD – TC 5 RIDGE LANE POB 93 GORDON PA 17936 |
| NORTH SCHUYLKILL S.D./UN | NORTH SCHUYLKILL SD – TC 123 ARISTES RD RINGTOWN PA 17967 |
| NORTH SCHUYLKILL SD | NORTH SCHUYLKILL SD – TC PO BOX 104 GIRARDVILLE PA 17935 |
| NORTH SCHUYLKILL SD/RING | RINGTOWN BORO – TAX COLL 235 W CHERRY ST RINGTOWN PA 17967 |
| NORTH SEWICKLEY TOWNSHIP | KAREN TROZZO – TAX COLLE 902 MERCER RD BEAVER FALLS PA 15010 |
| NORTH SHADE TOWNSHIP | NORTH SHADE TWP – TREASU 10850 BLISS RD PERRINGTON MI 48871 |
| NORTH SHELBY FIRE DISTRI | NORTH SHELBY FIRE DISTRI 4617 VALLEYDALE RD BIRMINGHAM AL 35242 |
| NORTH SHENANGO TOWNSHIP | 11586 LINN ROAD ESPYVILLE PA 16424 |
| NORTH SHENANGO TOWNSHIP | GERI GODINA- RECEIVER OF 11586 LINN RD. ESPYVILLE PA 16424 |
| NORTH SHORE BUILDING SERVICES | PETER BARBAGALLO PETER BARBAGALLO PO BOX 663 NORTH READING MA 01864 |

| Claim Name | Address Information |
|---|---|
| NORTH SHORE SANITARY DISTRICT | P. O. BOX 750 GURNEE IL 60031 |
| NORTH SHORE WATER RECLAMATION DISTRICT | 14770 W WILLIAM KOEPSEL DRIVE GURNEE IL 60031 |
| NORTH SLOPE BOROUGH | NORTH SLOPE TREASURER PO BOX 69 BARROW AK 99723 |
| NORTH SMITHFIELD TOWN | NORTH SMITHFIELD TN-COLL 575 SMITHFIELD ROAD NORTH SMITHFIELD RI 02896 |
| NORTH SOUND SERVICES LLC | 7058 PORTAL WAY SUITE 130 FERNDALE WA 98248 |
| NORTH SOUND VALUATION | PO BOX 886 MUKILTEO WA 98275 |
| NORTH STAR EXTERIORS | 432 QUARRY RD OTTSVILLE PA 18742 |
| NORTH STAR INSURANCE | AGENCY 2200 65TH STREET BROOKLYN NY 11204 |
| NORTH STAR MUTUAL | INSURANCE COMPANY PO BOX 48 COTTONWOOD MN 56229 |
| NORTH STAR MUTUAL INS | P O BOX 48 COTTONWOOD MN 56229 |
| NORTH STAR MUTUAL INS CO | 269 BARSTAD RD SOUTH COTTONWOOD MN 56229 |
| NORTH STAR ROOFING | 275 WILDCAT LAKE DR LAWRENCEVILLE GA 30043 |
| NORTH STAR S.D./HOOVERSV | COUNTY TREASURERS OFFICE 300 N. CENTER AVE., STE SOMERSET PA 15501 |
| NORTH STAR S.D./QUEMAHON | NORTH STAR SD - TAX COLL 424 FORBES RD, SUITE 2 STOYSOWN PA 15563 |
| NORTH STAR S/D - JENNE | JENNER TWP SD - TAX COLL 174 ST CLAIR DR BOSWELL PA 15531 |
| NORTH STAR SD/ JENNERSTO | N STAR SD - TAX COLLECTO BOX 106 JENNERSTOWN PA 15547 |
| NORTH STAR SD/BOSWELL BO | NORTH STAR SD - TAX COLL 415 QUEMAHONING ST BOSWELL PA 15531 |
| NORTH STAR TOWNSHIP | NORTH STAR TWP - TREASUR 2228 E HAYES RD ITHACA MI 48847 |
| NORTH STATE APPRAISAL INC | 5620 WADE PARK BLVD RALEIGH NC 27607 |
| NORTH STONINGTON TOWN | NORTH STONINGTON TN-COLL 40 MAIN STREET N STONINGTON CT 06359 |
| NORTH STRABANE TOWNSHIP | NORTH STRABANE TWP - COL PO BOX 202 STRABANE PA 15363 |
| NORTH SUMTER CNTY. UTILITY | DEPENDENT DIST. 984 OLD MILL RUN THE VILLAGES FL 32162 |
| NORTH SYRACUSE C S (SALI | NORTH SYRACUSE CS-RECEIV SYRACUSE-201 SCHOOL ROAD LIVERPOOL NY 13088 |
| NORTH SYRACUSE C.S. (CIC | NORTH SYRACUSE CS-REC OF 8236 BREWERTON ROAD CICERO NY 13039 |
| NORTH SYRACUSE C.S. (CLA | NORTH SYRACUSE CS-REC OF 4401 STATE ROUTE 31 CLAY NY 13041 |
| NORTH SYRACUSE VILLAGE ( | NORTH SYRACUSE VIL-RECEI 8236 BREWERTON ROAD CICERO NY 13039 |
| NORTH SYRACUSE VILLAGE ( | NORTH SYRACUSE VIL-RECEI 4483 ROUTE 31 CLAY NY 13041 |
| NORTH TEXAS COMMERCIAL | 4436 ACTION ST GARLAND TX 75042 |
| NORTH TIVERTON FIRE DISTRICT | 241 HILTON STREET TIVERTON RI 02878 |
| NORTH TIVERTON FIRE DISTRICT | 241 HILTON STREET TIVERTON RI 02878 |
| NORTH TONAWANDA CITY | NORTH TONAWANDA CITY-TRE 216 PAYNE AVE CITY HALL NORTH TONAWANDA NY 14120 |
| NORTH TOWANDA | FRANCES WILLIAMS-TAX COL 709 REUTER BLVD. TOWANDA PA 18848 |
| NORTH UNION TOWNSHIP | JAMES MARI - TAX COLLECT 1197 CONNELLSVILLE STREE LEMONT FURNACE PA 15456 |
| NORTH UNION TOWNSHIP | NORTH UNION TWP - COLLEC 16 FIRST ST, POB 668 NUREMBERG PA 18241 |
| NORTH VERSAILLES TOWNSHI | NORTH VERSAILLES TWP - T 1401 GREENSBURG AVE NORTH VERSAILLES PA 15137 |
| NORTH VERSAILLES TOWNSHIP | 1401 GREENSBURG AVENUE SUITE 5 NORTH VERSAILLES PA 15137 |
| NORTH VERSAILLES TWP. SANITARY AUTHORITY | 1401 GREENSBURG AVENUE NORTH VERSAILLES PA 15137 |
| NORTH WALES BORO | TIM WEIR - TAX COLLECTOR P.O. BOX 1561 NORTH WALES PA 19454 |
| NORTH WALES WATER AUTHORITY | 200 W. WALNUT STREET NORTH WALES PA 19454 |
| NORTH WARREN CEN SCH (CM | NORTH WARREN CS-TAX COLL 6110 STATE ROUTE 8 CHESTERTOWN NY 12817 |
| NORTH WELD COUNTY WATER DISTRICT | P O BOX 56 38285 CR 39 LUCERNE CO 80646 |
| NORTH WEST | PO BOX 3264 TUALATIN OR 97062 |
| NORTH WEST RESTORATION FSWW | SCOTCO CONSTRUCTION, INC. 1837 TERMINAL DRIVE RICHLAND WA 99354 |
| NORTH WEST ROOFING | RIGHT WAY CONTRACTING RIGHT WAY CONTRACTING 2425 S COLORADO BOULEVARD SUITE 280 DENVER CO 80222 |
| NORTH WEYMOUTH TAX COLLECTOR | 75 MIDDLE STREET EAST WEYMOUTH MA 02189 |
| NORTH WHITEHALL TOWNSHIP | NORTH WHITEHALL TWP - TC 3256 LEVANS RD COPLAY PA 18037 |
| NORTH WILDWOOD CITY | NORTH WILDWOOD CITY -COL 901 ATLANTIC AVENUE NORTH WILDWOOD NJ 08260 |

| Claim Name | Address Information |
|---|---|
| NORTH WOODBURY TOWNSHIP | SHARON BROWER – TAX COLL 144 DOC LANE MARTINSBURG PA 16662 |
| NORTH YARMOUTH TOWN | NORTH YARMOUTH –TAX COLL 10 VILLAGE SQUARE ROAD NORTH YARMOUTH ME 04097 |
| NORTH YORK BORO | NORTH YORK BORO – COLLEC 350 E 6TH AVE YORK PA 17404 |
| NORTHAMPTON AREA SCHOOL | NORTHAMPTON AREA SD – TC 2014 LAUBACH AVE NORTHAMPTON PA 18067 |
| NORTHAMPTON AREA SCHOOL DIST. TAX OFFICE | 2014 LAUBACH AVE PO BOX 9 NORTHAMPTON PA 18067-0009 |
| NORTHAMPTON AREA SD/LEHI | NORTHAMPTON AREA SD – TC 2014 LAUBACH AVE NORTHAMPTON PA 18067 |
| NORTHAMPTON BORO | NORTHAMPTON BORO – COLLE 2025 NORTHAMPTON AVE U-2 NORTHAMPTON PA 18067 |
| NORTHAMPTON BOROUGH | 2025 NORTHAMPTON AVE UNIT 2 NORTHAMPTON PA 18067 |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DRIVE NORTHAMPTON PA 18067-0156 |
| NORTHAMPTON CITY | NORTHAMPTON CITY – COLLE 212 MAIN STREET ROOM 305 NORTHAMPTON MA 01060 |
| NORTHAMPTON COUNTY | NORTHAMPTON COUNTY – TRE 669 WASHINGTON ST – REVE EASTON PA 18042 |
| NORTHAMPTON COUNTY | NORTHAMPTON COUNTY – TRE PO BOX 598 EASTVILLE VA 23347 |
| NORTHAMPTON COUNTY | NORTHAMPTON COUNTY – COL 104 THOMAS BRAGG DR JACKSON NC 27845 |
| NORTHAMPTON COUNTY TREASURER | 669 WASHINGTON ST EASTON PA 18042 |
| NORTHAMPTON S.D./BATH BO | NORTHAMPTON AREA SD – TC POB 9 NORTHAMPTON PA 18067 |
| NORTHAMPTON S.D./E. ALLE | NORTHAMPTON AREA SD – TC 2014 LAUBACH AVE. NORTHAMPTON PA 18067 |
| NORTHAMPTON S.D./MOORE T | NORTHAMPTON AREA SD – TC 2014 LAUBACH AVE. NORTHAMPTON PA 18067 |
| NORTHAMPTON S.D./NORTHAM | NORTHAMPTON AREA SD – TC 2014 LAUBACH AVE NORTHAMPTON PA 18067 |
| NORTHAMPTON TOWN | NORTHAMPTON TN – COLLECT PO BOX 261 NORTHVILLE NY 12134 |
| NORTHAMPTON TOWNSHIP | NORTHAMPTON TWP – COLLEC 55 TOWNSHIP RD RICHBORO PA 18954 |
| NORTHBAY PROP OWNERS ASSOC INC | 700 AVIGNON DR SUITE A2 RIDGELAND MS 39157 |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN –COLLECT 63 MAIN STREET NORTHBOROUGH MA 01532 |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COL 7 MAIN STREET WHITINSVILLE MA 01588 |
| NORTHBROOK CONDO ASSOCIATION | 2A IVES STREET DANBURY CT 06810 |
| NORTHBROOK CONDOMINIUM ASSOCIATION | NADINE JAJJAR P. O. BOX 260 AMESBURY MA 01903 |
| NORTHEAST ABSTRACT CO | 150 CALIFORNIA ST NEWTON MA 02458 |
| NORTHEAST ABSTRACT COMPANY | INC 150 CALIFORNIA ST NEWTON MA 02458 |
| NORTHEAST BORO | NORTHEAST BORO – TAX COL 52 TANNERY STREET NORTH EAST PA 16428 |
| NORTHEAST BRADFORD S.D./ | NORTHEAST BRADFORD SD – POB 40 MANSFIELD PA 16933 |
| NORTHEAST CONSTRUCTION | INC 8747 WHITEPINE RD RICHMOND VA 23237 |
| NORTHEAST FNCL GROUP | 194 BOSTON POST RD EAST LYME CT 06333 |
| NORTHEAST MADISON TOWNSH | BARBARA HERR – TAX COLLE 5260 FOWLER HOLLOW ROAD BLAIN PA 17006 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | PO BOX 94550 CLEVELAND OH 44101 |
| NORTHEAST REVENUE LLC | 340 N WASHINGTON AVE SCRANTON PA 18503 |
| NORTHEAST REVENUE SERVICE | 640 HAMILTON STREET 4TH FLOOR ALLENTOWN PA 18101 |
| NORTHEAST REVENUE SERVICE, LLC | 340 NORTH WASHINGTON AVENUE, SCRANTON CITY HALL, TREASURER'S OFFICE SCRANTON PA 18503 |
| NORTHEAST SCHOOL DISTRIC | NORTHEAST SD – TAX COLLE 52 TANNERY STREET NORTH EAST PA 16428 |
| NORTHEAST TOWN | NORTHEAST TOWN-TAX COLLE PO BOX 516 MILLERTON NY 12546 |
| NORTHEAST UNDERWRITERS | 4790 1ST STREET NORTH ST PETERSBURG FL 33703 |
| NORTHEASTERN CONST | 925 MILLS AV LAS VEGAS NM 87701 |
| NORTHEASTERN CREDIT SERVICES INC | 117 HARTFORD TURNPIKE, TOLLAND PROFESSIONAL BUILDI TOLLAND CT 06084 |
| NORTHEASTERN MUTUAL INS | CO PO BOX 96 ALGOMA WI 54201 |
| NORTHEASTERN MUTUAL INS | P O BOX 96 ALGOMA WI 54201 |
| NORTHEASTERN SD / MT WOL | NORTHEASTERN YORK S/D – P.O. BOX 357 MT WOLF PA 17347 |
| NORTHEASTERN YORK S.D. | ABBY LATCHAW – TAX COLLE 1920 COPENHAFFER RD DOVER PA 17315 |
| NORTHEASTERN YORK S.D. | DEBRA POPP – TAX COLLECT 1909 OLD TRAIL ROAD ETTERS PA 17319 |
| NORTHEASTERN YORK S.D. | KELLY NEELY – TAX COLLEC 150 FARM LANE MANCHESTER PA 17345 |

| Claim Name | Address Information |
|---|---|
| NORTHEASTERN YORK S.D. | NORTHEASTERN YORK CO SD 20 BONITA DR MT WOLF PA 17347 |
| NORTHEASTERN-CLINTON | CHAMPLAIN TAX COLLECTOR P.O. BOX 799 CHAMPLAIN NY 12919 |
| NORTHERN BEDFORD S.D. | SHIRLEY MELLOTT - TX COL 1244 RAYSTOWN RD EVERETT PA 15537 |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC 182 WOOD ST. HOPEWELL PA 16650 |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC 1847 WOODBURY PIKE LOYSBURG PA 16659 |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC 3375 LAFAYETTE RD BAKERS SUMMIT PA 16673 |
| NORTHERN BEDFORD S.D. | CAROLYN TRACEY - TAX COL 221 MILL STREET WOODBURY PA 16695 |
| NORTHERN BEDFORD S.D. | NORTHERN BEDFORD SD - TC 211 HIGHLAND DRIVE WOODBURY PA 16695 |
| NORTHERN BLAIR CNTY. | REGIONAL SEWER AUTHORITY 5689 E PLEASANT VALLEY BLVD TYRONE PA 16686 |
| NORTHERN CAMBRIA BORO | NORTHERN CAMBRIA - COLLE 2015 BIGLER AVE NORTHERN CAMBRIA PA 15714 |
| NORTHERN CAMBRIA S.D. | 1017 PHILADELPHIA AVENUE NORTH CAMBRIA PA 15714 |
| NORTHERN CAMBRIA S.D. | NORTHERN CAMBRIA SD - TC P.O BOX 508 NORTH CAMBRIA PA 15714 |
| NORTHERN CAMBRIA S.D. | NORTHERN CAMBRIA SD - TC 599 RIDGE RD NICKTOWN PA 15762 |
| NORTHERN CAMBRIA S.D. | NORTHERN CAMBRIA SD - TC 492 MURPHY SPRING RD HASTINGS PA 16646 |
| NORTHERN CO INS SLTNS | 1711 61ST AVE STE 100 GREELEY CO 80634 |
| NORTHERN FINNISH MTL | 41396 STATE HWY 13 MARENGO WI 54855 |
| NORTHERN GILA COUNTY SANITARY DISTRICT | PO BOX 619 PAYSON AZ 85547 |
| NORTHERN ILLINOIS | REAL ESTATE SERVICES, INC 5411 E STATE STRET SUITE 1 ROCKFORD IL 61108 |
| NORTHERN ILLINOIS REAL | ESTATE SERVICES, INC. 5411 E. STATE ST., STE. 1 ROCKFORD IL 61108 |
| NORTHERN INS CO OF NY | 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| NORTHERN KENTUCKY HOME | 102 WASHINGTON ST ALEXANDRIA KY 41001 |
| NORTHERN LAKES INS INC | PO BOX 26 SYRACUSE IN 46567 |
| NORTHERN LEBANON S.D. | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| NORTHERN LEHIGH SCHOOL D | NORTHERN LEHIGH SD - COL 4202 MAIN ST SLATEDALE PA 18079 |
| NORTHERN LEHIGH SCHOOL D | NORTHERN LEHIGH SD - COL 642 W. FRANKLIN ST. SLATINGTON PA 18080 |
| NORTHERN LEHIGH SD/WALNU | ROBERT TRESKOT - TAX COL 856 S LINCOLN AVE WALNUTPORT PA 18088 |
| NORTHERN LIGHTS EXTERIORS | 11375 COUNTY RD. 23 FORT LUPTON CO 80621 |
| NORTHERN MARIANA ISLANDS AG | ATTN: EDWARD MANIBUSAN ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 |
| NORTHERN MICHIGAN | REAL ESTATE BROKERS LLC 2370 S. I-75 BUSINESS LOOP P.O. BOX 924 GRAYLING MI 49738 |
| NORTHERN MORAINE WASTEWATER | RECLAMATION DIST. P O BOX 240 ISLAND LAKE IL 60042 |
| NORTHERN MUTUAL INS CO | 201 QUINCY ST HANCOCK MI 49930 |
| NORTHERN MUTUAL INS CO. | PO BOX 570 HANCOCK MI 49930 |
| NORTHERN NECK ELECTRIC | COOPERATIVE PO BOX 288 WARSAW VA 22572 |
| NORTHERN NECK INS CO | 4981 IRVINGTON RD IRVINGTON VA 22480 |
| NORTHERN POTTER SD/GENES | NORTHERN POTTER SD - COL 126 WINTERGREEN RD GENESEE PA 16923 |
| NORTHERN ROOFING AND | RALPH & KARLA MARTINEZ PO BOX 94 LAS VEGAS NM 87701 |
| NORTHERN TIOGA S.D./ELKL | NORTHERN TIOGA SD - COL 110 ELLISON ROAD ELKLAND PA 16920 |
| NORTHERN TIOGA S.D./JACK | NORTHERN TIOGA SD - COL 110 ELLISON ROAD ELKLAND PA 16920 |
| NORTHERN TIOGA S.D./LAWR | NORTHERN TIOGA SD - COL 110 ELLISON ROAD ELKLAND PA 16920 |
| NORTHERN TIOGA S.D./NELS | NORTHERN TIOGA SD - COL 110 ELLISON ROAD ELKLAND PA 16920 |
| NORTHERN TIOGA S.D./OSCE | NORTHERN TIOGA SD - COL 110 ELLISON ROAD ELKLAND PA 16920 |
| NORTHERN TIOGA S.D./TIOG | NORTHERN TIOGA SD - COL 110 ELLISON ROAD ELKLAND PA 16920 |
| NORTHERN TIOGA S.D./WEST | NORTHERN TIOGA SD - COL 110 ELLISON ROAD ELKLAND PA 16920 |
| NORTHERN TRUST INVESTMENTS, INC. | ATTN: MR. ROBERT P. BROWNE, CFA PORTFOLIO MANAGER 181 WEST MADISON STREET CHICAGO IL 60602-4510 |
| NORTHERN VIRGINIA ELECTRIC COOPERAT | PO BOX 34795 ALEXANDRIA VA 22334-0795 |
| NORTHERN YORK COUNTY SCH | RHONDA HARPSTER-TAX COLL 16 FRANKLINTOWN RD DILLSBURG PA 17019 |
| NORTHERN YORK S.D./DILLS | NORTHERN YORK COUNTY SD 25 WEST FRANKLIN STREET DILLSBURG PA 17019 |

| Claim Name | Address Information |
|---|---|
| NORTHERN YORK S.D./FRANK | RHONDA HARPSTER-TAX COLL 16 FRANKLINTOWN RD DILLSBURG PA 17019 |
| NORTHERN YORK S.D./MONAG | CHARLES D HOFFMAN - TC 228 GRANTHAM RD NORTH DILLSBURG PA 17019 |
| NORTHERN YORK S.D./WARRI | NORTHERN YORK COUNTY SD 595 POPLAR RD DILLSBURG PA 17019 |
| NORTHERN YORK SCHOOL DIS | CHRISTINA HEISEY-TAX COL 306 MUMPER LANE DILLSBURG PA 17019 |
| NORTHFACE CONSTRUCTION | 657 MAIN ST NW STE 90 ELK RIVER MN 55330 |
| NORTHFIELD CITY | NORTHFIELD CITY -TAX COL 1600 SHORE ROAD NORTHFIELD NJ 08225 |
| NORTHFIELD INSURANCE CO | P O BOX 64816 ST PAUL MN 55164 |
| NORTHFIELD TOWN | NORTHFIELD TOWN-TAX COLL 69 MAIN STREET NORTHFIELD MA 01360 |
| NORTHFIELD TOWN | NORTHFIELD TOWN-TAX COLL 21 SUMMER STREET NORTHFIELD NH 03276 |
| NORTHFIELD TOWN | NORTHFIELD TOWN-TAX COLL 51 SOUTH MAIN STREET NORTHFIELD VT 05663 |
| NORTHFIELD TOWNSHIP | NORTHFIELD TWP - TREASUR PO BOX 576 WHITMORE LAKE MI 48189 |
| NORTHGATE CONDO ASSOCIATION INC | 1701 NE 115 ST MIAMI FL 33181 |
| NORTHGATE CONDOMINIUM ASSOCIATION | 1 DEWOLF ROAD, SUITE 101 C/O ARTHUR EDWARDS INC. OLD TAPPAN NJ 07675 |
| NORTHGATE CROSSING MUD 1 | NORTHGATE CROSSING MUD 1 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NORTHGATE CROSSING MUD 2 | NORTHGATE CROSSING MUD 2 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NORTHGATE CROSSING RUD | NORTHGATE CROSSING RUD 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NORTHGATE S.D./AVALON BO | NORTHGATE S.D./AVALON BO 102 RAHWAY DR MCMURRAY PA 15317 |
| NORTHGATE S.D./BELLEVUE | JOSEPH NOLAN - TAX COLLE 401 LINCOLN AVE BELLEVUE PA 15202 |
| NORTHGLEN CARRIAGE HOA | 5707 EXCELSIOR BLVD SAINT LOUIS PARK MN 55416 |
| NORTHINGTON, GREGORY | ADDRESS ON FILE |
| NORTHLAKE HOA | PO BOX 721326 OKLAHOMA CITY OK 73172 |
| NORTHLAKE HOMEOWNERS ASSOCIATION | 27 SHULER CIRCLE COLUMBIA SC 29212 |
| NORTHLAND APPRAISALS, INC | PO BOX 1714 SAULT STE. MARIE MI 49783 |
| NORTHLAND COURT CONDO ASSOC | 3 HOLLAND WAY STE 201 EXETER NH 03833 |
| NORTHLAND HOME EXTERIORS | 24078 GREENWAY RD 10 FOREST LAKE MN 55025 |
| NORTHLAND HOME EXTERIORS | INC 24078 GREENWAY RD STE 10 FOREST LAKE MN 55025 |
| NORTHLAND REALTY, LLC | P O BOX 625/421 N 4TH AVE BIWABIK MN 55708 |
| NORTHMEAD VILLAGE COMMUNITY ASSOC., INC. | 12000 WESTHEIMER RD STE 390 HOUSTON TX 77077 |
| NORTHMORELAND TOWNSHIP | NORTHMORELAND TWP - COLL 75 CHERRY HILL ROAD TUNKHANNOCK PA 18657 |
| NORTHPARK OFFICE LLC | 613 CRESCENT CIRCLE, SUITE 102 RIDGELAND MS 39157 |
| NORTHPARK OFFICE LLC | PO BOX 12486 JACKSON MS 39236 |
| NORTHPOINTE WCID B | NORTHPOINTE WCID - COLLE 13333 NORTHWEST FREEWAY, HOUSTON TX 77040 |
| NORTHPORT TOWN | NORTHPORT TOWN - TAX COL 16 BEECH HILL RD NORTHPORT ME 04849 |
| NORTHPORT VILLAGE | NORTHPORT VILL-TAX COLLE 224 MAIN STREET NORTHPORT NY 11768 |
| NORTHPORT VILLAGE | NORTHPORT VILLAGE - TREA PO BOX 336 NORTHPORT MI 49670 |
| NORTHPORT VILLAGE CORP | NORTHPORT VILLAGE CORP 16 BEACH HILL ROAD NORTHPORT ME 04849 |
| NORTHRIDGE APPRAISAL CO INC | PO BOX 182649 TALLAHASSEE FL 32318 |
| NORTHRIDGE COA C/O SUPERIOR CMTY. MGMT | P. O. BOX 4584 TUALATIN OR 97062 |
| NORTHRIDGE COOP SECTION NO 1 INC | 32-45 91ST STREET EAST ELMHURST NY 11369 |
| NORTHRIDGE ESTATES POA | 259 N PECOS RD STE 100 HENDERSON NV 89074 |
| NORTHRUP, BRENDA | ADDRESS ON FILE |
| NORTHRUP, JAMES | ADDRESS ON FILE |
| NORTHSHIRE MAINTENANCE FUND, INC | 17044 EL CAMINO REAL HOUSTON TX 77058-2630 |
| NORTHSHORE ALLSTATE | SLIDELL AGENY 707 OLD SPANISH TRAIL SLIDELL LA 70458 |
| NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH STREET KENMORE WA 98028 |
| NORTHSIDE COA | 200 MERRIMACK ST HAVERHILL MA 01830 |
| NORTHSIDE ELECTRIC | PO BOX 12323 SALEM OR 97309 |
| NORTHSIGHT MANAGEMENT LLC | 8776 E SHEA BLVD STE 106-606 SCOTTSDALE AZ 85260 |

| Claim Name | Address Information |
| --- | --- |
| NORTHSLOPE 2 UNIT OWNERS ASSOCIATION | P.O. BOX 687 MOSCOW PA 18444 |
| NORTHSTAR CONSTR. & PROPERTY SERVICES | 1649 DOGWOOD COURT FORT COLLINS CO 80525 |
| NORTHSTAR ENGINEERING AND SURVEYING INC | 111 E 5TH ST PUEBLO CO 81003 |
| NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET STE 370 FRESNO CA 93720 |
| NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET 370 FRESNO CA 93722 |
| NORTHSTAR PACIFIC INS | 15417 ANACAPA RD VICTORVILLE CA 92392 |
| NORTHTOWN HOA | 2203 EAST WALTANN PHOENIX AZ 85022 |
| NORTHUMBERLAND BORO | NORTHUMBERLAND BORO - TC 219 FRONT ST NORTHUMBERLAND PA 17857 |
| NORTHUMBERLAND COUNTY | NORTHUMBERLAND COUNTY-TR 72 T MONUMENT PLACE HEATHSVILLE VA 22473 |
| NORTHUMBERLAND COUNTY | PO BOX 309 HEATHSVILLE VA 22473 |
| NORTHUMBERLAND COUNTY TAX CLAIM | BUREAU 399 S 5TH ST SUNBURY PA 17801 |
| NORTHUMBERLAND COUNTY TREASURER | PO BOX 297 HEATHSVILLE VA 22473 |
| NORTHUMBERLAND TOWN | NORTHUMBERLAND TN - COLL 19 MAIN STREET GROVETON NH 03582 |
| NORTHUMBERLAND TOWN | NORTHUMBERLAND TN-COLLEC 17 CATHERINE ST GANSEVOORT NY 12831 |
| NORTHVALE BORO | NORTHVALE BORO - TAX COL 116 PARIS AVENUE NORTHVALE NJ 07647 |
| NORTHVILLE CHARTER TOWNS | NORTHVILLE TOWNSHIP TREA 44405 SIX MILE RD NORTHVILLE MI 48168 |
| NORTHVILLE CITY | NORTHVILLE CITY - TREASU 215 W MAIN ST NORTHVILLE MI 48167 |
| NORTHVILLE CS (CMBD TNS) | NORTHVILLE CS - TAX COLL 131 S 3RD ST NORTHVILLE NY 12134 |
| NORTHVILLE VILLAGE | NORTHVILLE VILLAGE - CLE PO BOX 153 NORTHVILLE NY 12134 |
| NORTHWEST ALABAMIAN | PO BOX 430 HALEYVILLE AL 35565 |
| NORTHWEST APPRAISAL ASSO | 3965 BETHEL RD STE 1-142 PORT ORCHARD WA 98366 |
| NORTHWEST APPRAISAL CO | PO BOX 156 DEFIANCE OH 43512 |
| NORTHWEST AREA S.D./FAIR | JENNIFER ZYLO - TAX COLL 58 JOHNSTON RD SWEET VALLEY PA 18656 |
| NORTHWEST AREA S.D./HUNL | HUNLOCK SD - TAX COLLECT 310 HARTMAN RD HUNLOCK CREEK PA 18621 |
| NORTHWEST AREA S.D./HUNT | LINDA SITLER - TAX COLLE 637 MUNICIPAL RD SHICKSHINNY PA 18655 |
| NORTHWEST AREA S.D./SHIC | NORTHWEST AREA SD - COLL 310 HARTMAN ROAD HUNLOCK CREEK PA 18621 |
| NORTHWEST AREA S.D./UNIO | NORTHWEST AREA SD - COLL 98 MOUNTAIN RD SHICKSHINNY PA 18655 |
| NORTHWEST CONSTRUCTION | LLC 21521 DONALDSON ST DEARBORN MI 48124 |
| NORTHWEST CROSSING ASSOC. | OF SAN ANTONIO, INC. C/O PATRIOT HOA MANAGEMENT LLC 1808 GRANDSTAND DRIVE SAN ANTONIO TX 78238 |
| NORTHWEST DALLAS COUNTY | NW DALLAS COUNTY FCD-COL 820 S,MCARTHUR BLVD STE1 COPPELL TX 75019 |
| NORTHWEST EXTERMINATING COMPANY | 830 KENNESAW AVENUE MARIETTA GA 30060 |
| NORTHWEST FARMERS INS | 8064 NORTHPOINT BLVD WINSTON-SALEM NC 27106 |
| NORTHWEST FOREST HOMEOWNERS ASSOCIATION | PO BOX 7466 BEAUMONT TX 77726 |
| NORTHWEST FREEWAY MUD W | NORTHWEST FREEWAY MUD 6935 BARNEY RD 110 HOUSTON TX 77092 |
| NORTHWEST G F MUT | PO BOX 100 EREKA SD 57437 |
| NORTHWEST HARRIS CO MUD | NW HARRIS CO MUD 36-COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NORTHWEST HARRIS CO MUD | NW HARRIS CO MUD 28-COLL 17111 ROLLING CREEK DRIV HOUSTON TX 77090 |
| NORTHWEST HOME SOLUTIONS INC | PO BOX 2977 BELLINGHAM WA 98225 |
| NORTHWEST INSURANCE AGCY | 3031 ALHAMBRA DR 103 CAMERON PARK CA 95682 |
| NORTHWEST IOWA MUTL INS | P O BOX 619 REMSEN IA 51050 |
| NORTHWEST MONTANA APPRAISALS | INC PO BOX 2008 COLUMBIA FALLS MT 59912 |
| NORTHWEST PARK MAINTENANCE ASSOC INC | 6630 CYPRESSWOOD DR SPRING TX 77379 |
| NORTHWEST PARK MUD U | NORTHWEST PARK MUD - COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| NORTHWEST POOLS | 622 N MARKET ST REDDING CA 96003 |
| NORTHWEST RESTORATION, INC. | 1380 OAK GROVE ROAD SPRINGDALE AR 72762 |
| NORTHWEST ROOFING & REPAIR LLC | 88 GEMSTONE LN ACWORTH GA 30101 |
| NORTHWEST TRUSTEE SERVICES, INC. | 13555 SE 36TH ST. STE 100 BELLEVUE WA 98006 |
| NORTHWESTERN ENERGY | 11 E PARK ST BUTTE MT 59707 |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN ILLINOIS | 206 S GALENA AVE FREEPORT IL 61032 |
| NORTHWESTERN LEHIGH SCH | NORTHWESTERN LEHIGH SD - 6292 SUNSET RD GERMANSVILLE PA 18053 |
| NORTHWESTERN LEHIGH SCH | NORTHWESTERN LEHIGH SD - 5853 BACHMAN ROAD NEW TRIPOLI PA 18066 |
| NORTHWESTERN LEHIGH SCHO | NORTHWESTERN LEHIGH SD - PO BOX 876 FOGELSVILLE PA 18051 |
| NORTHWESTERN LEHIGH SCHO | CAROL BETZ - TAX COLLECT 7154 KERNSVILLE RD OREFIELD PA 18069 |
| NORTHWESTERN S.D./ALBION | NORTHWESTERN SD - COLLEC 35 JACKSON AVE ALBION PA 16401 |
| NORTHWESTERN S.D./CONNEA | NORTHWESTERN SD - COLLE 11330 HILLTOP RD ALBION PA 16401 |
| NORTHWESTERN S.D./CRANES | NORTHWESTERN SD - COLLEC 9940 BATEMAN AVE POB 2 CRANESVILLE PA 16410 |
| NORTHWESTERN S.D./ELK CR | ELK CREEK TWP - TAX COLL 9225 FILLINGER RD CRANESVILLE PA 16410 |
| NORTHWESTERN S.D./SPRING | SPRINGFIELD TWP-TAX COLL 13903 RIDGE RD W SPRINGFIELD PA 16443 |
| NORTHWESTERN WISCONSIN ELECTRIC CO | PO BOX 9 GRANTSBURG WI 54840-0009 |
| NORTHWOOD ASSOCIATION, INC | 2843 NORTHWOOD WAY SARASOTA FL 34234 |
| NORTHWOOD LAKE ESTATES HOA INC | PO BOX 701 PIEDMONT OK 73078 |
| NORTHWOOD TOWN | NORTHWOOD TOWN - TAX COL 818 FIRST NEW HAMPSHIRE NORTHWOOD NH 03261 |
| NORTON | NORTON - TAX COLLECTOR 12 VERMONT ROUTE 114 EAS NORTON VT 05907 |
| NORTON AGENCY | 434 GREEN ST GAINESVILLE GA 30501 |
| NORTON CITY | NORTON CITY - TREASURER P O BOX 618 NORTON VA 24273 |
| NORTON CONSTRUCTION | DENNIS NORTON DENNIS NORTON 794 THERMALITO AVE OROVILL CA 95965 |
| NORTON COUNTY | NORTON COUNTY - TREASURE 105 S KANSAS NORTON KS 67654 |
| NORTON MTL FIRE | 529 W TUSCARAWAS BARBERTON OH 44203 |
| NORTON MUT FIRE ASSOC | PO BOX 107 BARBERTON OH 44203 |
| NORTON SHORES CITY | NORTON SHORES CITY - TRE 4814 HENRY ST NORTON SHORES MI 49441 |
| NORTON TOWN | NORTON TOWN - TAX COLLEC 70 EAST MAIN STREET NORTON MA 02766 |
| NORTON, ROSE | ADDRESS ON FILE |
| NORVELL TOWNSHIP | NORVELL TOWNSHIP - TREAS 106 E COMMERCIAL NORVELL MI 49263 |
| NORVICE G SELLERS, ET AL. | HENRY W. MCLAUGHLIN THE LAW OFFICE OF HENRY MCLAUGHLIN, PC 8 & MAIN BLDG 707 E MAIN ST, STE 1050 RICHMOND VA 23219 |
| NORWALK CITY | NORWALK CITY - TAX COLLE 125 EAST AVE-ROOM 105 NORWALK CT 06851 |
| NORWALK HEATING CO INC | 192 1/2 AKRON RD NORWALK OH 44857 |
| NORWALK VILLAGE | NORWALK VLG TREASURER P.O. BOX 230 NORWALK WI 54648 |
| NORWAY CITY | NORWAY CITY - TREASURER P.O. BOX 99 NORWAY MI 49870 |
| NORWAY TOWN | NORWAY TOWN - TAX COLLEC 19 DANFORTH STREET NORWAY ME 04268 |
| NORWAY TOWN | NORWAY TWN TREASURER 6419 HEG PARK RD. WIND LAKE WI 53185 |
| NORWAY TOWNSHIP | NORWAY TOWNSHIP - TREASU P.O. BOX 495 VULCAN MI 49892 |
| NORWEGIAN MUT INS ASSOC | 119 E WATER ST DECORAH IA 52101 |
| NORWEGIAN TOWNSHIP | NORWEGIAN TWP - TAX COLL 821 PINEWOOD DRIVE POTTSVILLE PA 17901 |
| NORWEIGIAN MUT FIRE INS | P O BOX 167 COTTONWOOD MN 56229 |
| NORWELL TOWN | NORWELL TOWN -TAX COLLEC 345 MAIN STREET NORWELL MA 02061 |
| NORWICH CITY | NORWICH CITY - TAX COLLE 100 BROADWAY CITY HALL NORWICH CT 06360 |
| NORWICH CITY | NORWICH CITY- CHAMBERLAI 1 CITY PLAZA NORWICH NY 13815 |
| NORWICH CITY SCH (CMD TO | NORWICH CITY SCH-TAX COL 52 SOUTH BROAD STREET NORWICH NY 13815 |
| NORWICH CITY SCH (NORWIC | NORWICH CITY SCH-TAX COL 52 SOUTH BROAD ST NORWICH NY 13815 |
| NORWICH PUBLIC UTILITIES | 173 NORTH MAIN STREET NORWICH CT 06360 |
| NORWICH PUBLIC UTILITIES | PO BOX 1087 NORWICH CT 06360-1087 |
| NORWICH TOWN | NORWICH TOWN - TAX COLLE 300 MAIN STREET NORWICH VT 05055 |
| NORWICH TOWN | NORWICH TOWN- TAX COLLEC 157 COUNTY ROAD 32-A NORWICH NY 13815 |
| NORWICH TOWNSHIP | MARA MILLER - TAX COLLEC 3256 W. VALLEY ROAD SMETHPORT PA 16749 |
| NORWICH TOWNSHIP | NORWICH TOWNSHIP - TREAS 6858 E. 8 MILE RD BIG RAPIDS MI 49307 |
| NORWICH TOWNSHIP | NORWICH TOWNSHIP - TREAS 7689 N NELSON LAKE CITY MI 49651 |

| Claim Name | Address Information |
|---|---|
| NORWIN AREA SCHOOL DISTR | SHELLEY BUCHANAN- TX COL 11279 CENTER HWY NORTH HUNTINGDON PA 15642 |
| NORWIN SCHOOL DISTRICT | NORWIN SCHOOL DISTRICT-T 89 WEBSTER AVENUE NORTH IRWIN PA 15642 |
| NORWIN SCHOOL DISTRICT | NORWIN SD – TAX COLLECTO 411 MAIN ST IRWIN PA 15642 |
| NORWOOD BORO | NORWOOD BORO – TAX COLLE 455 BROADWAY NORWOOD NJ 07648 |
| NORWOOD BORO | JOSHUA CAULDER – TAX COL 335 PARK AVE NORWOOD PA 19074 |
| NORWOOD BOROUGH | 10 W CLEVELAND AVE NORWOOD PA 19074 |
| NORWOOD CITY | NORWOOD CITY-TAX COLLECT PO BOX 64 NORWOOD GA 30821 |
| NORWOOD CITY | CITY OF NORWOOD – CLERK PO BOX 443, DEPT 4 GREENSBURG IN 47240 |
| NORWOOD CITY HEALTH DEPT | 2059 SHERMAN AVE NORWOOD OH 45212 |
| NORWOOD PUBLIC SERVICES | 4645 MONTGOMERY RD NORWOOD OH 45212 |
| NORWOOD SANITATION DISTRICT | 1670 NATURITA NORWOOD CO 81423 |
| NORWOOD TOWN | NORWOOD TOWN – TAX COLLE 566 WASHINGTON STREET NORWOOD MA 02062 |
| NORWOOD TOWN | NORWOOD TWN TREASURER W6904 HWY 47 ANTIGO WI 54409 |
| NORWOOD TOWNSHIP | NORWOOD TOWNSHIP – TREAS PO BOX 716 CHARLEVOIX MI 49720 |
| NORWOOD, DEMONTREYA | ADDRESS ON FILE |
| NORWOOD-NORFOLK CS (CMBN | NORWOOD-NORFOLK CS-COLLE NORFOLK TOWN HALL PO BOX NORFOLK NY 13667 |
| NOSAK IMPROVEMENTS INC | 2121 E UTE ST TULSA OK 74110 |
| NOTARIES 24-7, INC. | 492 N WHEATGRASS DR ORANGE CA 92569 |
| NOTEPAGE INC | PO BOX 296 HANOVER MA 02339 |
| NOTOFRANCO, DONNA | ADDRESS ON FILE |
| NOTTAWA TOWNSHIP | NOTTAWA TOWNSHIP – TREAS 5550 N NOTTAWA RD FARWELL MI 48622 |
| NOTTAWA TOWNSHIP | TAX COLLECTOR PO BOX 68 CENTREVILLE MI 49032 |
| NOTTINGHAM AGENCY | 169 N MAIN ST YARDLEY PA 19067 |
| NOTTINGHAM COUNTRY CIA | 7170 CHERRY PARK DRIVE HOUSTON TX 77095 |
| NOTTINGHAM COUNTRY COMMUNITY IMPROV | ASSOC PO BOX 66572 PHOENIX AZ 85082 |
| NOTTINGHAM COUNTY MUD T | NOTTINGHAM COUNTY MUD 12841 CAPRICORN STREET STAFFORD TX 77477 |
| NOTTINGHAM INS | 2277 RT 33 STE 404 HAMILTON SQ NJ 08690 |
| NOTTINGHAM TOWN | NOTTINGHAM TOWN-TAX COLL PO BOX 150 WEST NOTTINGHAM NH 03291 |
| NOTTINGHAM TOWNSHIP | KATHLEEN IMHOFF-TAX COLL 58 BLAIR ROAD EIGHTY FOUR PA 15330 |
| NOTTOWAY COUNTY | NOTTOWAY COUNTY – TREASU 328 WEST COURTHOUSE ROAD NOTTOWAY VA 23955 |
| NOVA CASUALTY COMPANY | 2 WATERSIDE CROSSING 400 WINDSOR CT 06095 |
| NOVA INS SERVICES | 1640 EAST RIVER RD 206 TUCSON AZ 85718 |
| NOVA INTERIORS INC | STE 20B 3280 W HACIENDA AVE LAS VEGAS NV 89118 |
| NOVA VILLAS CONDOMINIUM INC | 2391 SW 70TH AVE DAVIE FL 33317 |
| NOVACOPY INC | PO BOX 372 DEPT 200 MEMPHIS TN 38101 |
| NOVAK AGENCY | 11590 SEMINOLE BLVD LARGO FL 33778 |
| NOVAK, BRENDA | ADDRESS ON FILE |
| NOVAK, KATHLEEN | ADDRESS ON FILE |
| NOVERI INS | 16532 PARK ROW HOUSTON TX 77084 |
| NOVERI INS AGENCY | 2657 GESSNER DR HOUSTON TX 77080 |
| NOVESTA TOWNSHIP | TAX COLLECTOR 6556 DELONG RD CASS CITY MI 48726 |
| NOVI CITY | NOVI CITY – TREASURER 45175 W 10 MILE RD NOVI MI 48375 |
| NOVI TOWNSHIP | NOVI TOWNSHIP – TREASURE P.O. BOX 924 NORTHVILLE MI 48167 |
| NOVICK, JOEL | ADDRESS ON FILE |
| NOVIK, GENNADIY | ADDRESS ON FILE |
| NOVINS YORK & JACOBUS PA | 202 MAIN STREET TOMS RIVER NJ 08754 |
| NOVITEX ENTERPRISE SOLUTIONS | ONE ELMCROFT ROAD STAMFORD CT 06926 |
| NOVITEX ENTERPRISE SOLUTIONS | ATTN: GENERAL COUNSEL PO BOX 8881006 GRAND RAPIDS MI 49588 |
| NOVITEX ENTERPRISE SOLUTIONS | PO BOX 845801 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 300 FIRST STAMFORD PLACE SECOND FLOOR WEST STAMFORD CT 06902 |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: JOHN GARIPPA 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 301 W. BAY STREET JACKSONVILLE FL 32202 |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 345 ST. PETER STREET ST PAUL MN 55102 |
| NOVITEX ENTERPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1555 WALNUT HILL LANE IRVING TX 75038 |
| NOVITEX ENTREPRISE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 300 FIRST STAMFORD PLACE SECOND FLOOR WEST STAMFORD CT 06902 |
| NOW HOME ADJUSTMENTS | 1433 N ROHDE AVE BERKELEY IL 60163 |
| NOWATA COUNTY | NOWATA COUNTY - TAX COLL PO BOX 427 NOWATA OK 74048 |
| NOWELL, ANNA | ADDRESS ON FILE |
| NOWELL, RUTH | ADDRESS ON FILE |
| NOXEN TOWNSHIP | NOXEN TWP - TAX COLLECTO 160 ELIZABETH ST. NOXEN PA 18636 |
| NOXUBEE COUNTY | NOXUBEE COUNTY-TAX COLLE 505 S JEFFERSON ST MACON MS 39341 |
| NOXUBEE COUNTY TAX ASSESSOR | COLLECTOR 2832 JEFFERSON ST STE 2 MACON MS 39341 |
| NOYES TOWNSHIP | NOYES TWP - TAX COLLECTO 11213 RIDGE RDPOB 209 RENOVO PA 17764 |
| NP DODGE INS AGENCY INC | 12002 PACIFIC ST OMAHA NE 68154 |
| NP154 LLC | 3 CORPORATE DRIVE, SUITE 208 SHELTON CT 06484 |
| NPCC, LLC | PO BOX 48004 WATAUGA TX 76148 |
| NRC INC | 12513 MONROE AVE GRANDVIEW MO 64030 |
| NRMLA | 1400 16TH ST NW SUITE 420 WASHINGTON DC 20036 |
| NS CONSULTING & RESTORATION, LLC | STEVEN A STRUNK STEVEN A STRUNK 228 POPLA STREET ECONOMY IN 47339 |
| NSI INS GROUP | 8181 NW 154TH STE 230 MIAMI LAKES FL 33016 |
| NSI INSURANCE GROUP, LLC | 8181 NW 154TH ST SUITE 230 MIAMI LAKES FL 33016 |
| NSM RECOVERY SERVICES INC | 350 HIGHLAND DR LEWISVILLE TX 75067 |
| NSN SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 5465 E. TERRA LINDA WAY NAMPA ID 83687 |
| NSTAR ELECTRIC CO | PO BOX 660369 DALLAS TX 75266 |
| NTHUZ 4 CONSTRUCTION | JOAQUIN SANTOYO JOAQUIN SANTOYO 224 THORN AVENUE EL PASO TX 77932 |
| NTNL DESIGNS | 2903 CHESTERFIELD WAY CONYERS GA 30013 |
| NU FRONT INTERNATIONAL REALTY | 8333 NW 53RD ST 450 DORAL FL 33166 |
| NU LOOK PAINTING | 7422 LAKE RUN LN RICHMOND TX 77407 |
| NU ROOFING LLC | 6916 DANELE CT RICHLAND HILLS TX 76118 |
| NU-SOUTH SURVEYING, INC | 117 E MAULDIN STREET ANDERSON SC 29621 |
| NUANGOLA BORO | BONNIE NENSTIEL-TAX COLL 1 LIGHT ST MOUNTAINTOP PA 18707 |
| NUCKLES & INSURANCE ASSO | PO BOX 106 MARYSVILLE OH 43040 |
| NUCKOLLS COUNTY | NUCKOLLS COUNTY - TREASU PO BOX 363 NELSON NE 68961 |
| NUECES COUNTY | NUECES COUNTY - TAX COLL 901 LEOPARD/SUITE 301 CORPUS CHRISTI TX 78401 |
| NUISANCE WILDLIFE RANGERS LLC | 7040 SEMINOLE PRATT WHITNEY RD SUITE 25-122 LOXAHATCHEE FL 33470 |
| NUMA MARCELIN | 1301 SW 102ND AVE PEMBROKE PINES FL 33025 |
| NUMBER 1 ELECTRICAL HEATING AND AIR. INC | 445 MILL ROAD BENSALEM PA 19020 |
| NUMBER 2 CONDO ASSOC. PALM | GREENS AT VILLA DEL RAY, INC. 5801 VIA DELRAY DELRAY BEACH FL 33484 |
| NUMBER ONE VILLAGE GREEN CONDO | 2950 JOG ROAD GREENACRES FL 33467 |
| NUMERO UNO EXTERMINATORS | 13496 CANYON VIEW DRIVE YUCAIPA CA 92399 |
| NUNDA TOWN | CHEYENNE DEMARCO COLLEC PO BOX 699 NUNDA NY 14517 |
| NUNDA TOWNSHIP | NUNDA TOWNSHIP - TREASUR P.O. BOX 346 WOLVERINE MI 49799 |
| NUNDA VILLAGE | NUNDA VILLAGE - CLERK PO BOX 537 NUNDA NY 14517 |
| NUNEZ, CARMELITA | ADDRESS ON FILE |
| NUNEZ, CINDY | ADDRESS ON FILE |
| NUNN, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NUNN, JASMINE | ADDRESS ON FILE |
| NUPEAK ROOFING, LLC | 8127 HIGHWAY 49 N. BROOKLAND AZ 72417 |
| NURMBERG, ARNOLD | ADDRESS ON FILE |
| NUTALL, SHABORIA | ADDRESS ON FILE |
| NUTLEY TOWN | NUTLEY TN-CERTIFIED COLL ONE KENNEDY DRIVE NUTLEY NJ 07110 |
| NUTMEG PROPERTIES | ATTN: JON GINEO 22 MOUNTAIN BLOOMFIELD CT 06002 |
| NUTMEG PROPERTIES LLC | 137 MAIN ST WETHERSFIELD CT 06109 |
| NUTMEG RESTORATION, INC. | 525 NEW BRITAIN AVENUE UNIONVILLE CT 06085 |
| NUTU FINANCIAL SERVICES | 12729 NORTHUPWAY 29 BELLEVUE WA 98005 |
| NUVEEN CREDIT OPPORTUNITIES | 2022 TARGET TERM FUND |
| NUVEEN FLOATING RATE INCOME | OPPORTUNITY FUND |
| NUVEEN SHORT DURATION CREDIT | OPPORTUNITIES FUND |
| NUVEEN SYMPHONY FLOATING | RATE INCOME FUND |
| NUVISION CONTRACTING & | CONSTR. SERVICES LLC 1418 N SCOTTSDALE RD STE 402 SCOTTSDALE AZ 85257 |
| NUZHAT NASEEM & NASIR | BHATTI 2711 LOGAN DR MANSFIELD TX 76063 |
| NV DIVISION OF MORTGAGE LENDING | 1830 COLLEGE PARKWAY STE A CARSON CITY NV 89706 |
| NV EAGLES LLC | JOHN H. WRIGHT THE WRIGHT LAW GROUP, P.C. 2340 PASEO DEL PRADO BLDG D SUITE 305 LAS VEGAS NV 89102 |
| NV EAGLES, LLC, ET AL. | JOSEPH Y HONG HONG & HONG 10781 WEST TWAIN AVENUE LAS VEGAS NV 89135 |
| NV ENERGY | PO BOX 30073 RENO NV 89520 |
| NV ENERGY | PO BOX 30086 RENO NV 89520 |
| NV ENERGY | PO BOX 30093 RENO NV 89520 |
| NV ENERGY | PO BOX 30150 RENO NV 89520 |
| NVB CONTRACTING LLC | 8665 SUDLEY RD 384 MANASSAS VA 20110 |
| NW HARRIS COUNTY MUD 10 | NW HARRIS CO MUD 10-COLL 17111 ROLLING CREEK HOUSTON TX 77070 |
| NW HARRIS COUNTY MUD 12 | NW HARRIS CO MUD 12-COLL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 15 | NW HARRIS CO MUD 15-COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 16 | NW HARRIS CO MUD 16-COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 19 | NW HARRIS CO MUD 19-COLL 17111 ROLLING CREEK HOUSTON TX 77090 |
| NW HARRIS COUNTY MUD 20 | NW HARRIS CO MUD 20-COLL 17111 ROLLING CREEK HOUSTON TX 77090 |
| NW HARRIS COUNTY MUD 22 | NW HARRIS CO MUD 22-COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 23 | NW HARRIS CO MUD 23-COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 24 | NW HARRIS CO MUD 24-COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| NW HARRIS COUNTY MUD 29 | NW HARRIS CO MUD 29-COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 30 | NW HARRIS CO MUD 30-COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 32 | NW HARRIS CO MUD 32-COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| NW HARRIS COUNTY MUD 6 | NW HARRIS CO MUD 6-COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NW HARRIS COUNTY MUD 9 | NW HARRIS CO MUD 9-COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| NW NATURAL GAS | P.O. BOX 6017 PORTLAND OR 97228 |
| NWADIOGBU, EMEKA | ADDRESS ON FILE |
| NY DEPT OF STATE DIVISION OF CORPS | ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 12231 |
| NY DEPT OF TAXATION | P.O. BOX 22109 ALBANY NY 12201-2109 |
| NY PROP INS UND ASSOC | 100 WILLIAMS ST 4TH FL NEW YORK NY 10038 |
| NY PROP INS UND ASSOC | 155 MYERS CORNERS RD200 WAPPINGERS FALLS NY 12590 |
| NYACK UN. FR. SCH. (C | NYACK UN. FR. SCH-REC OF 10 MAPLE AVE NEW CITY NY 10956 |
| NYACK(ORANGETOWN) VILLAG | NYACK(ORANGETOWN) VIL-RE 9 NORTH BROADWAY NYACK NY 10960 |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY, 9TH FLOOR NEW YORK NY 10004 |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | LICENSING CENTER 42 BROADWAY, 9TH FLOOR NEW YORK NY 10004 |
| NYC DEPARTMENT OF FINANCE | PO BOX 680 NEWARK NJ 07101-0680 |

| Claim Name | Address Information |
| --- | --- |
| NYC DEPARTMENT OF FINANCE | 1150 SOUTH AVENUE SUITE 201 STATEN ISLAND NY 10314 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5040 KINGSTON NY 12402-5040 |
| NYC WATER BOARD | DEP REMITTANCE PO BOX 11863 NEWARK NJ 07101-8163 |
| NYC WATER BOARD | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYE COUNTY | NYE COUNTY - TREASURER PO BOX 473 TONOPAH NV 89049 |
| NYE COUNTY TREASURER | 101 RADAR RD TONOPAH NV 89049 |
| NYGAARD, GREG | ADDRESS ON FILE |
| NYGREN-MOE, BRENDA | ADDRESS ON FILE |
| NYLUND REALTY, LLC. | 1021A EAST CHESTNUT AVENUE VINELAND NJ 08360 |
| NYS DEPARTMENT OF FINANCIAL SERVICE | ONE COMMERCE PLAZA ALBANY NY 12257 |
| NYSE MARKET INC | PO BOX 223695 PITTSBURGH PA 15251-2695 |
| NYSEG | PO BOX 847812 BOSTON MA 02284 |
| O & O SERVICES LLC | 12250 E SERENITY LANE CORNVILLE AZ 86325 |
| O AND J SUPERIOR PLUMBING LLC | 2103 SAUNDERS ST GATESVILLE TX 76528 |
| O BRIEN APPRAISAL GROUP | PO BOX 1316 CLARKSVILLE VA 23297-1316 |
| O BYRON MEREDITH III TRUSTEE | PO BOX 10556 SAVANNAH GA 31401 |
| O DANNY BOY BUILDERS INC | 191 UNIVERSITY BLVD265 DENVER CO 80206 |
| O SHEA INS AGENCY INC | 1387 ROUTE 4AW HYDEVILLE VT 05750 |
| O SMITH AGENCY | 7143 OGONTZ AVE PHILADELPHIA PA 19138 |
| O Z GILLESPIE & JUANITA G GILLESPIE | 1828 WILLOW SPRINGS DRIVE NASHVILLE TN 37216 |
| O'CONNOR CONTRACTING | DBA O'CONNOR ROOFING CO. 1457 AMMONS ST. LAKEWOOD CO 80214 |
| O-REO ASSET MANAGEMENT LLC | 5115 N DYSART RD STE 202 LITCHFIELD PARK AZ 85340 |
| O. G. ROOF & GENERAL CONSTRUCTION CO. | WILLIAM A FANNING 8642 RUNNING GAIT LANE RIVERSIDE CA 92509 |
| O.C.M DEVELOPERS INC. | 1305 FRANKLIN STREET SUITE 405 OAKLAND CA 94612 |
| O.C.W.R.C | ONE PUBLIC WORKS DRIVE BLDG 95 WEST WATERFORD MI 48328 |
| O.K. ROOFERS | GARY BANKS 1663 SINGLETREE RD DENISON TX 75021 |
| OAK BLUFFS TOWN | OAK BLUFFS TOWN-TAX COLL 56 SCHOOL STREET OAK BLUFFS MA 02557 |
| OAK BLUFFS WATER DISTRICT | PO BOX 1297 OAK BLUFFS MA 02557 |
| OAK BROOK CNTY MTL INSCO | 1505 LYNDON B JOHNSON FW DALLAS TX 75234 |
| OAK CONSTRUCTION LLC | MILES ARTHUR WINSOR 4782 1ST AVE HIBBING MN 55746 |
| OAK CREEK CITY | OAK CREEK CITY TREASURER PO BOX 27 / 8040 S 6TH S OAK CREEK WI 53154 |
| OAK CREEK CLUB HOMEOWNERS ASSOCIATION | 6600 W COLLEGE DRIVE SUITE 206 PALOS HEIGHTS IL 60463 |
| OAK CREEK VILLAGE COMMUNITY ASSOC., INC | PO BOX 9184 THE WOODLANDS TX 77387 |
| OAK CREST ROOFING | OAK CREST CONTRACTING 115 TIMBERLACHEN CIR, SUITE 1013 LAKE MARY FL 32746 |
| OAK GROVE CITY | OAK GROVE - CITY CLERK PO BOX 250 OAK GROVE KY 42262 |
| OAK GROVE PUD HOA, INC. | 4809 EHRLICH RD, SUITE 105 TAMPA FL 33624 |
| OAK GROVE TOWN | OAK GROVE TWN TREASURER W5312 CLUB GROUNDS RD JUNEAU WI 53039 |
| OAK GROVE TOWN | OAK GROVE TWN TREASURER N5520 1090TH ST PRESCOTT WI 54021 |
| OAK GROVE TOWN | OAK GROVE TWN TREASURER 2106 29-1/2 AVE. SARONA WI 54870 |
| OAK GROVE TOWN | OAK GROVE TOWN - TAX COL P O BOX 1014 OAK GROVE LA 71263 |
| OAK HILL CONDO HOA | P .O. BOX 481 WOOD DALE IL 60191 |
| OAK HILL CONDOMINIUM ASSOCIATION | 1660 OAKWOOD DRIVE PENN VALLEY PA 19072 |
| OAK HILLS COMMUNITY I-QUADS | 55 W 22ND ST 310 LOMBARD IL 60148 |
| OAK HILLS QUAD ASSOCIATION | 13250 S 76TH AVENUE PALOS HEIGHTS IL 60463 |
| OAK INS AGENCY | 3439 THORPE CONSTANTINE JOHNS ISLAND SC 29455 |
| OAK ISLAND TOWN | OAK ISLAND TOWN - COLLEC 4601 E. OAK ISLAND DR. OAK ISLAND NC 28465 |
| OAK LODGE WATER SERVICES DISTRICT | 14496 SE RIVER ROAD OAK GROVE OR 97267 |
| OAK PARK CITY | OAK PARK CITY - TREASURE 14000 OAK PARK BLVD OAK PARK MI 48237 |
| OAK PARK HOA OF ORANGE COUNTY INC | P O BOX 690822 ORLANDO FL 32869 |

| Claim Name | Address Information |
|---|---|
| OAK PARK HOMEOWNERS ASSOCIATION | P.O. BOX 162 SHELTON WA 98584 |
| OAK PARK WEST TOWNHOUSE HOA INC. | 4112 BLUE RIDGE RD STE 100 RALEIGH NC 27612 |
| OAK POINT | FRED TAYLOR 200 OAK POINT DRIVE MIDDLEBOROUGH MA 02346 |
| OAK RIDGE CITY/ANDERSON | OAK RIDGE CITY-TREASURER 200 S TULANE AVE OAK RIDGE TN 37830 |
| OAK RIDGE CITY/ROANE | OAK RIDGE CITY-TREASURER 200 S TULANE AVE OAK RIDGE TN 37830 |
| OAK RUN ASSOCIATES LTD | 10983 SW 89TH AVE OCALA FL 34481 |
| OAK SHADOWNS CONDO ASSOC., INC. | 2800 N POWERS DRIVE ORLANDO FL 32818 |
| OAK TRAIL OWNERS ASSOCIATION | 3911 W. OAK TRAIL GRANBURY TX 76048 |
| OAK TREE DEVELOPMENT & | RONALD & ARLENE MELENDEZ 18500 SW 206 ST MIAMI FL 33187 |
| OAK TREE TOWNHOMES | 4003 PENN MAR AVE, APT 5 EL MONTE CA 91732 |
| OAKBROOK CONDOMINIUM | 100 OAKBROOK DR WILLIAMSVILLE NY 14221 |
| OAKBROOK VILLAGE CONDOMINIUM ASSOC. INC | 2701 N.E. 10TH ST UNIT 905 OCALA FL 34470 |
| OAKBROOK VILLAGE HOMEOWNERS ASSOCIATION | 1140 S. 111TH E. AVENUE TULSA OK 74128 |
| OAKCREST ROOFING | 536 SE STATE RTE 291 LEES SUMMIT MO 64063 |
| OAKDALE BORO | OAKDALE BORO - TAX COLLE POB 222 OAKDALE PA 15071 |
| OAKDALE CITY | OAKDALE CITY - TAX COLLE P O BOX 728 OAKDALE LA 71463 |
| OAKDALE TOWN | OAKDALE TWN TREASURER 300 W ELIZABETH ST TOMAH WI 54660 |
| OAKDEN, ERICA | ADDRESS ON FILE |
| OAKES, STEPHANIE | ADDRESS ON FILE |
| OAKFIELD TOWN | OAKFIELD TOWN - TAX COL 80 SCHOOL STREET OAKFIELD ME 04763 |
| OAKFIELD TOWN | OAKFIELD TOWN - TAX COLL 3219 DRAKE ST RD OAKFIELD NY 14125 |
| OAKFIELD TOWN | OAKFIED TWN TREASURER N2779 HIGHLAND ROAD OAKFIELD WI 53065 |
| OAKFIELD TOWNSHIP | OAKFIELD TOWNSHIP - TREA 10300 14 MILE RD ROCKFORD MI 49341 |
| OAKFIELD VILLAGE | OAKFIELD VILLAGE - CLERK 37 MAIN STREET OAKFIELD NY 14125 |
| OAKFIELD-ALABAMA CS (C | OAKFIELD-ALABAMA CS -COL 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| OAKHAM TOWN | OAKHAM TOWN -TAX COLLECT 2 COLDBROOK RD UNIT 2 OAKHAM MA 01068 |
| OAKHILLS CLUB | 7624 OLIVE DRIVE PLEASANTON CA 94588 |
| OAKLAND BORO | OAKLAND BORO - TAX COLLE 1 MUNICIPAL PLAZA OAKLAND NJ 07436 |
| OAKLAND BORO | OAKLAND BORO - TAX COLLE 5157 PROSPECT ST. SUSQUEHANNA PA 18847 |
| OAKLAND CITY | OAKLAND CITY-TAX COLLECT 170 DOSS CIRCLE OAKLAND TN 38060 |
| OAKLAND CITY | OAKLAND CITY-TAX COLLECT PO BOX 57 OAKLAND MS 38948 |
| OAKLAND CITY | CITY OF OAKLAND - CLERK PO BOX 122 OAKLAND KY 42159 |
| OAKLAND CNTY. WATER RESOURCE COMM'R | ONE PUBLIC WORKS DR DEPT 95 WATERFORD MI 48328-1907 |
| OAKLAND CNTY. WATER RESOURCES COMM'R | ONE PUBLIC WORKS DRIVE BUILDING 95 WEST WATERFORD MI 48328-1907 |
| OAKLAND COUNTY REGISTER OF DEEDS | 1200 N. TELEGRAPH DEPT 480 PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH RD PONTIAC MI 48341 |
| OAKLAND COUNTY TREASURER | 250 ELIZABETH LK RD, SUITE 1900 OAKLAND CO COMMUNITY AND HOME IMP PONTIAC MI 48341 |
| OAKLAND TOWN | OAKLAND TOWN -TAX COLLEC 6 CASCADE MILL ROAD OAKLAND ME 04963 |
| OAKLAND TOWN | OAKLAND TWN TREASURER N4450 CTH A CAMBRIDGE WI 53523 |
| OAKLAND TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| OAKLAND TOWN | OAKLAND TWN TREASURER PO BOX 616 WEBSTER WI 54893 |
| OAKLAND TOWNSHIP | OAKLAND TWP - TAX COLLEC 368 EYTH RD BUTLER PA 16002 |
| OAKLAND TOWNSHIP | OAKLAND TOWNSHIP - TREAS PO BOX 080453 ROCHESTER MI 48308 |
| OAKLAND VILLAGE HOA | C/O ASSOCIA HILL COUNTRY 1225 ALMA ROAD, SUITE 100 RICHARDSON TX 75081 |
| OAKLEAF | PO BOX 1916 HOMOSASSA SPRINGS FL 34447 |
| OAKLEAF VILLAS GARDEN CONDOMINIUMS INC | P O BOX 759 GLEN BURNIE MD 21061 |
| OAKLEY VILLAGE | OAKLEY VILLAGE - TREASUR BOX 64 OAKLEY MI 48649 |
| OAKLYN BORO | OAKLYN BORO - TAX COLLEC 500 WHITE HORSE PIKE OAKLYN NJ 08107 |

| Claim Name | Address Information |
|---|---|
| OAKMONT BORO | OAKMONT BORO - TAX COLLE 336 DELAWARE AVE. DEPT L OAKMONT PA 15139 |
| OAKMONT PROPERTY OWNERS ASSOC., INC. | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| OAKMONT PUD E | OAKMONT PUD - TAX COLLEC 17111 ROLLING CREEK HOUSTON TX 77090 |
| OAKMONT VILLAGE 10 C/O RESORT MANAGEMENT | 2685 HORSESHOE DRIVE SOUTH STE 215 NAPLES FL 34104 |
| OAKMONT VILLAGE ASSOCIATION | 1001 GALAXY WAY STE 200 CONCORD CA 94520 |
| OAKMONTE HOA | PO BOX 307 HARTLAND MI 48353 |
| OAKRIDGE HOME INDUSTRIES INC | 1400 PINOS ALTOS ROAD SILVER CITY NM 88061 |
| OAKRIDGE J CONDOMINIUM ASSOCIATION, INC. | 2400 CENTREPARK WEST DRIVE 175 WEST PALM BEACH FL 33409 |
| OAKRIDGE PROPERTY OWNERS ASSOCIATION INC | 3401 SW 51 COURT HOLLYWOOD FL 33312 |
| OAKRY, BRENDA | ADDRESS ON FILE |
| OAKS AT OLD COURT HOA, INC. | 3706 CRONDALL LANE, SUITE 105 C/O TIDEWATER PROPERTY MANAGEMENT OWINGS MILLS MD 21117 |
| OAKS IMPROVEMENT ASSOCIA | 3000 CLUBTREE DR STREAMWOOD IL 60107 |
| OAKS NORTH COMMUNITY CENTER, INC. | 12578 OAKS NORTH DRIVE SAN DIEGO CA 92128-1699 |
| OAKS OF ATASCOCITA | CMTY. IMPROVEMENT ASSOC. 9802 FM 1960 BYPASS WEST, SUITE. 210 HUMBLE TX 77338 |
| OAKS OF INWOOD CMTY. IMPROVEMENT ASSOC. | 9700 RICHMOND AVENUE, SUITE 230 HOUSTON TX 77042 |
| OAKSHIRE TOWNHOMES ASSOCIATION | 1499 W 121ST AVENUE 100 WESTMINSTER CO 80234 |
| OAKTON INS | 2016 E EUCLID MT PROSPECT IL 60056 |
| OAKTRAILS AT MEADOWRIDGE HOA INC | PO BOX 105302 ATLANTA GA 30348-5302 |
| OAKTREE (LUX.) FUNDS - GLOBAL HYB | MR. SHELDON MICHAEL STONE, MBA PRINCIPAL & PORTFOLIO MANAGER 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071-1504 |
| OAKTREE (LUX.) FUNDS - NORTH AMER HYB | MR. SHELDON MICHAEL STONE, MBA PRINCIPAL & PORTFOLIO MANAGER 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071-1504 |
| OAKTREE CAPITAL MANAGEMENT LP | MR. BRUCE ALLEN KARSH CO-CHAIRMAN & CHIEF INVESTMENT OFFICER 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071-1504 |
| OAKTREE ENHANCED INCOME | FUNDING SERIES IV LTD |
| OAKVILLE HOME IMPROVEMENTS, LLC | DEAN CILFONE 289 SKILTON RD WATERTOWN CT 06795 |
| OAKWOOD CITY | OAKWOOD CITY-TAX COLLECT PO BOX 99 OAKWOOD GA 30566 |
| OAKWOOD CONSTRUCTION | 4955 E HUNTER ST ANAHEIM CA 92807 |
| OAKWOOD FARMS CONDOMINIUM | C/O SALISBURY MANAGEMENT INC 120 SHREWSBURY STREET BOYLSTON MA 01505 |
| OAKWOOD GLEN ASSOC. INC | PO BOX 38113 HOUSTON TX 77238 |
| OAKWOOD HILLS HOMEOWNERS ASSOCIATION | 750 W LAKE COOK ROAD SUITE 190 BUFFALO GROVE IL 60089 |
| OASIS PALMS ESTATES | 201 S PENNSYLVANIA AVE SAN BERNARDINO CA 92410 |
| OASIS ROOFING | OSCAR SANDOVAL 10710 GATEWAY NORTH 5 EL PASO TX 79924 |
| OASIS SOFTWARE INTERNATIONAL | 3949 CHAMPAGNE AVE NORTH PORT FL 34287 |
| OASIS TOWN | OASIS TWN TREASURER W9905 AKRON AVENUE ALMOND WI 54909 |
| OATES ENERGY INC | 14286 BEACH BLVD STE 12 JACKSONVILLE FL 32250 |
| OATES, REGINALD | ADDRESS ON FILE |
| OBANNON, ALEXANDER | ADDRESS ON FILE |
| OBANNON, KELLY | ADDRESS ON FILE |
| OBARS INS | 5390 CLIFF ST GRACEVILLE FL 32440 |
| OBE SEGUROS | PO BOX 195500 SAN JUAN PR 00919-5500 |
| OBENREDER FAMILY AGENCY | 20701 BRUCE B DOWNS BLVD SUITE 204 TAMPA FL 33647 |
| OBERLIN TOWN | OBERLIN TOWN - TAX COLLE P. O. BOX 370 OBERLIN LA 70655 |
| OBF SERVICES LLC | 2820 SW 135 AVE MIAMI FL 33175 |
| OBIE MARTIN | 1145 PENSELWOOD DRIVE RALEIGH NC 27604 |
| OBION CITY | OBION CITY-TAX COLLECTOR PO BOX 547 OBION TN 38240 |

| Claim Name | Address Information |
|---|---|
| OBION COUNTY | OBION COUNTY-TRUSTEE PO BOX 147 UNION CITY TN 38281 |
| OBREGON INS | 1740 SW 57 AVE MIAMI FL 33155 |
| OBRIAN & GIBBONS INS | PO BOX 1084 WORCESTER MA 01609 |
| OBRIEN & DELZER | 3317 SHOAL LINE HERNANDO BEACH FL 34607 |
| OBRIEN COUNTY | OBRIEN COUNTY - TREASUR PO BOX 310 PRIMGHAR IA 51245 |
| OBRIEN, CHANTEL | ADDRESS ON FILE |
| OBRIEN, GAIL | ADDRESS ON FILE |
| OBYRNE & SONS | 1503 WASHINGTON STREET WENATCHEE WA 98801 |
| OC ROOFING SYSTEMS, LLC | RICHARD OZBURN SCOTT CHYLOR 73 MERCHANT PARK DR HOSCHTON GA 30548 |
| OCA TECHNOLOGIES, INC. | 6339 WIGTON DRIVE HOUSTON TX 77096 |
| OCAD BEST PRACTICE | CONSTRUCTION LLC 1937 OLIVIA CIRCLE APOPKA FL 32703 |
| OCALA PALMS OPERATIONS LLC | 5930 NW 18TH PLACE OCALA FL 34482 |
| OCALA PALMS UTILITIES, LLC | 5970 NW 18TH PLACE OCALA FL 34482 |
| OCALA UTILITY SERVICES | 201 SW 3RD STREET OCALA FL 34471 |
| OCANDO, ANDREINA | ADDRESS ON FILE |
| OCCIDENTAL F & C | BOA LB 415842 MA55270207 2 MORRISSEY BLVD DORCHESTER MA 02125 |
| OCCIDENTAL F & C OF NC | P O BOX 10800 RALEIGH NC 27605 |
| OCCIDENTAL F&C | P O BOX 2057 KALISPELL MT 59903 |
| OCCIDENTAL F&C OF NC | P O BOX 415842 BOSTON MA 02241 |
| OCCIDENTAL F&C OF NC | P O BOX 841974 DALLAS TX 75284 |
| OCCIDENTAL F&C OF NC | PREFX LOH LTD LTH P O BOX 841974 DALLAS TX 75284 |
| OCCIDENTAL FIRE & | CASUALTY CO OF NC PO BOX 896671 CHARLOTTE NC 28289 |
| OCCIDENTAL FIRE & CASUALTY COMPANY OF NC | P. O. BOX 415842 BOSTON MA 02241-5842 |
| OCCOQUAN TOWN | OCCOQUAN TOWN - TREASURE P O BOX 195 OCCOQUAN VA 22125 |
| OCEAN BEACH VILLAGE | OCEAN BEACH VIL - COLLEC PO BOX 457 OCEAN BEACH NY 11770 |
| OCEAN BREEZE PROPERTIES, LLC | 805 34TH AVENUE SOUTH NORTH MYRTLE BEACH SC 29582 |
| OCEAN CITY | OCEAN CITY - TAX COLLECT P. O. BOX 208 OCEAN CITY NJ 08226 |
| OCEAN CONTRACTORS | WATERPROOFING GROUP LLC C/O OCEAN CONTRACTORS GROUP 19910 CORAL SEA ROAD MIAMI FL 33157 |
| OCEAN COUNTY CLERK | 118 WASHINGTON STREET TOMS RIVER NJ 08754 |
| OCEAN FOREST AT CALABASH PROPERTY OWNERS | 336 RIDGEWOOD DR NW CALABASH NC 28467 |
| OCEAN GATE BORO | OCEAN GATE BORO-TAX COLL 801 OCEAN GATE AVENUE OCEAN GATE NJ 08740 |
| OCEAN GROVE CAMP MEETING ASSOCIATION | 54 PITMAN AVE. PO BOX 248 OCEAN GROVE NJ 07756 |
| OCEAN GROVE SEWERAGE AUTHORITY | 1900 CORLIES AVE LOBBY SUITE B NEPTUNE NJ 07753 |
| OCEAN HARBOR CAS INS CO | 61 MONTAUK HWY BLUE POINT NY 11715 |
| OCEAN HARBOR CASUALTY | 7 HIGH STREET SUITE 408 HUNTINGTON NY 11743 |
| OCEAN HARBOR CASUALTY | INSURANCE 7 HIGH STREET SUITE 408 HUNTINGTON NY 11743 |
| OCEAN HARBOUR SOUTH CONDO ASSOC., INC. | 835 20TH PLACE VERO BEACH FL 32960 |
| OCEAN ISLE BEACH TOWN | OCEAN ISLE BEACH TOWN - 3 WEST 3RD STREET OCEAN ISLE BEACH NC 28469 |
| OCEAN KITCHEN DESIGN LLC | 724 WEST 28 STREET HIALEAH FL 33010 |
| OCEAN MEADOWS CONDOMINIUM ASSOCIATION | C/O NORTH POINT MANAGEMENT 55 LAKE ST. 4TH FLOOR, SUITE 7 NASHUA NH 03060 |
| OCEAN PINES ASSCATION | INC 239 OCEAN PKWY OCEAN PINES MD 21811 |
| OCEAN PINES ASSOCIATION INC | 239 OCEAN PKWY OCEAN PINES MD 21811 |
| OCEAN PLACE AT LAUDERDALE | BY THE SEA CONDO ASSOC INC 1900 S. OCEAN BLVD. LAUDERDALE-BY-THE-SEA FL 33062 |
| OCEAN REEF CLUB, INC. | 35 OCEAN REEF DRIVE, SUITE 200 KEY LARGO FL 33037 |
| OCEAN RITZ OF DAYTONA, | A CONDO ASSOC., INC 2900 N. ATLANTIC AVE. DAYTONA BEACH FL 32118 |
| OCEAN SHORE HOMEOWNERS ASSOC INC | C/O ATLANTIC COMM ASSOC MGMT 507-C HERBERT ST PORT ORANGE FL 32129 |
| OCEAN SHORES COMMUNITY CLUB INC | 1016 CATALA AVE SE OCEAN SHORES WA 98569 |

| Claim Name | Address Information |
|---|---|
| OCEAN STATE SERVICE | GROUP 47 BELVEDERE ST JOHNSTON RI 02919 |
| OCEAN SUMMIT ASSOCIATION INC. | 4010 GALT OCEAN DRIVE FORT LAUDERDALE FL 33308 |
| OCEAN TOWNSHIP | OCEAN TOWNSHIP - TAX COL 399 MONMOUTH ROAD OAKHURST NJ 07755 |
| OCEAN TOWNSHIP | OCEAN TOWNSHIP - TAX COL 50 RAILROAD AVENUE WARETOWN NJ 08758 |
| OCEAN TOWNSHIP WATER AND SEWER DEPT. | 50 RAILROAD AVENUE WARETOWN NJ 08758 |
| OCEAN TWP WATER AND SEWER DEPT. | 50 RAILROAD AVENUE WARETOWN NJ 08758 |
| OCEAN VIEW TOWN | OCEANVIEW TOWN - TAX COL 201 CENTRAL AVENUE OCEAN VIEW DE 19970 |
| OCEAN VILLAGE AT SUMMER | BEACH CMTY. ASSOC. INC PO BOX 1987 YULEE FL 32041 |
| OCEAN VILLAGE PROPERTY OWNERS ASSOC. | 2400 S OCEAN DRIVE FORT PIERCE FL 34949 |
| OCEAN WAVE CLEANING LLC | PO BOX 245 MALDEN MA 02148 |
| OCEANA APPRAISALS | 114 N BUDDING AVE VIRGINIA BEACH VA 23452 |
| OCEANA BRYANT & BARRETT | BRYANT 3504 DORCHESTER CT FLOWER MOUND TX 75022 |
| OCEANA COUNTY REGISTER OF DEEDS | 100 N STATE STREET HARTFORD MI 49420 |
| OCEANA COUNTY TREASURER | 100 STATE ST HART MI 49420 |
| OCEANPOINT INS AGENCY | 500 W MAIN RD MIDDLETOWN RI 02842 |
| OCEANPOINT INSURANCE AGY | 26 BOSWORTH RI BARRINGTON RI 02806 |
| OCEANPORT BORO | OCEANPORT BORO - TAX COL 315 EAST MAIN STREET OCEANPORT NJ 07757 |
| OCEANSIDE INS GROUP | 200 MAIN STREET WAREHAM MA 02571 |
| OCEOLA TWP | OCEOLA TOWNSHIP - TREASU 1577 N LATSON HOWELL MI 48843 |
| OCHILTREE COUNTY C/O AP | OCHILTREE CAD - TAX COLL 825 S MAIN/STE 100 PERRYTON TX 79070 |
| OCHLOCKNEE CITY | OCHLOCKNEE CITY-TAX COLL PO BOX 56 OCHLOCKNEE GA 31773 |
| OCHOA SERFIN, ROSY | ADDRESS ON FILE |
| OCHOA, BONNIE | ADDRESS ON FILE |
| OCHOA, ROXANNE | ADDRESS ON FILE |
| OCHOCO IRRIGATION DISTRICT | 1001 NW DEER STREET PRINCEVILLE OR 97754 |
| OCILLA CITY | OCILLA CITY-TAX COLLECTO PO BOX 626 OCILLA GA 31774 |
| OCJR-INSURANCE | 781 BEACH STREET SAN FRANCISCO CA 94109 |
| OCKSRIDER PROPERTIES INC | 9201 MONTGOMERY BLVD NE STE 403 ALBUQUERQUE NM 87111 |
| OCONEE COUNTY | OCONEE COUNTY - TREASURE 415 S. PINE ST WALHALLA SC 29691 |
| OCONEE COUNTY | OCONEE COUNTY-TAX COMMIS PO BOX 106 WATKINSVILLE GA 30677 |
| OCONEE COUNTY / MOBILE H | OCONEE COUNTY - TREASURE 415 S PINE ST WALHALLA SC 29691 |
| OCONEE COUNTY TAX COLLECTOR | 415 S PINE ST WALHALLA SC 29691 |
| OCONNELL, DOYLE & LEWIS, LLC | RYAN LEWIS, ESQ. 6701 DEMOCRACY BLVD. SUITE 300 BETHESDA MD 20817 |
| OCONNER AGENCY | 1500 S DAIRY ASHFORD 106 HOUSTON TX 77077 |
| OCONNOR & AUERSCH | 4309 S EAST ST INDIANAPOLIS IN 46227 |
| OCONNOR AND CO INS | AGENCY INC 16 VILLAGE ST DUDLEY MA 01571 |
| OCONNOR CARNATHAN & MACK LLC | 1 VAN DE GRAAFF DR STE 104 BURLINGTON MA 01803 |
| OCONNOR INS GROUP | 2450 SEVERN AVE STE 208 METAIRIE LA 70001 |
| OCONNOR REAL ESTATE | ATTN: JOSEPH OCONNOR 86 S. MOUNTAIN BLVD. MOUNTAIN TOP PA 18707 |
| OCONNOR REAL ESTATE | JOSEPH S. OCONNOR REAL ESTATE INC. 86 S. MOUNTAIN BLVD. MOUNTAIN TOP PA 18707 |
| OCONOMOWOC CITY | OCONOMOWOC CITY - TREASU PO BOX 27 / 174 E WISCON OCONOMOWOC WI 53066 |
| OCONOMOWOC TOWN | OCONOMOWOC TWN TASURER W359 N6812 BROWN ST OCONOMOWOC WI 53066 |
| OCONTO CITY | OCONTO CITY TREASURER 1210 MAIN ST OCONTO WI 54153 |
| OCONTO CITY | TAX COLLECTOR 1210 MAIN ST OCONTO WI 54153 |
| OCONTO FALLS CITY | OCONTO FALLS CITY TREASU PO BOX 70 / 500 N CHESTN OCONTO FALLS WI 54154 |
| OCONTO FALLS TOWN | OCONTO FALLS TWN TREASUR 8542 COUNTY ROAD CC OCONTO FALLS WI 54154 |
| OCONTO TOWN | OCONTO TWN TREASURER 5545 COUNTY ROAD N OCONTO WI 54153 |
| OCONTO TOWN | STELLA TWN TREASURER 4385 STELLA LAKE RD OCONTO WI 54153 |
| OCONTO UTILITY COMMISSION | 1210 MAIN STREET OCONTO WA 54153 |

| Claim Name | Address Information |
|---|---|
| OCOTILLO COMMUNITY ASSOCIATION | 3930 S ALMA SCHOOL RD STE 10 CHANDLER AZ 85248 |
| OCQUEOC TOWNSHIP | OCQUEOC TOWNSHIP - TREAS 5093 MERCHANT ROAD. MILLERSBURG MI 49759 |
| OCROTTY, SARA | ADDRESS ON FILE |
| OCTAVIO NEGRON NIEVES | CALLE JOSEFINA D-16, ROYAL GARDENS BAYAMON PR 00957 |
| OCTORARA AREA SCHOOL DIS | OCTORARA AREA SD - COLLE 228 HIGHLAND RD ATGLEN PA 19310 |
| OCTORARA S.D./CHRISTIANA | OCTORARA AREA SD - COLLE 228 HIGHLAND RD ATGLEN PA 19310 |
| OCTORARA S.D./SADSBURY T | OCTORARA AREA SD - COLLE 228 HIGHLAND RD ATGLEN PA 19310 |
| OCV COMMUNITY ASSOCIATION, INC | PO BOX 9184 THE WOODLANDS TX 77387 |
| OCWEN FINANCIAL CORPORATION | 1661 WORTHINGTON RD., SUITE 100 WEST PALM BEACH FL 22409 |
| OCWEN LOAN SERVICING LLC | 3451 HAMMOND AVE WATERLOO IA 50702 |
| OCWEN LOAN SERVICING, LLC | STEPHEN W. BEYER, ESQ. PEZOLD SMITH HIRSCHMANN & SELVAGGIO, LLC 120 MAIN STREET HUNTINGTON NY 11743 |
| OCWEN LOAN SERVICING, LLC | ERNEST E. RANALLI, ESQ. 742 VETERANS MEMORIAL HIGHWAY HAUPPAUGE NY 11788 |
| OCWEN MORTGAGE SERVICING INC | 3451 HAMMOND AVE WATERLOO IA 50702 |
| ODALIO-COLLAZO | 7803-SW-25 TER MIAMI FL 33155 |
| ODANIEL, JOHLYN | ADDRESS ON FILE |
| ODEGARD, JENNIFER | ADDRESS ON FILE |
| ODENTON MANAGEMENT INC | 2900 LINDEN LN STE 300 SILVER SPRING MD 20910 |
| ODESANYA, ERICKA | ADDRESS ON FILE |
| ODESS AND ASSOCIATES, S.C. | 1414 UNDERWOOD AVE. 403 WAUWATOSA WI 53213 |
| ODESSA EUNICE JOHNSON | 6200 N.W. 82ND STREET OKLAHOMA CITY OK 73132 |
| ODESSA MONTOUR CEN SCH ( | ODESSA MONTOUR CS- COLLE 300 COLLEGE AVE ODESSA NY 14869 |
| ODESSA TOWN | ODESSA TOWN - TREASURER P O BOX 111 ODESSA DE 19730 |
| ODESSA TOWNSHIP | ODESSA TOWNSHIP - TREASU PO BOX 566 LAKE ODESSA MI 48849 |
| ODESSA-MONTOUR CEN SCH(C | ODESSA-MONTOUR CS- COLLE 300 COLLEGE AVENUE ODESSA NY 14869 |
| ODILES INTERIORS | STEPHANIE LEGGETT 2509 MACARTHUR DRIVE ORANGE TX 77630 |
| ODIORNE INS AGENCY | 1206 N PARSONS AVE BRANDON FL 33510 |
| ODIS INSURANCE AGENCY | 2010 S. WABASH AVE 2-R CHICAGO IL 60616 |
| ODIS PICKENS AND HEATHER PICKENS | SCOTT C. EHLERMANN SCOTT C. EHLERMANN, LLC 655 CRAIG ROAD, STE. 252 ST. LOUIS MO 63141 |
| ODLAND, REBECCA | ADDRESS ON FILE |
| ODOM, ERIN | ADDRESS ON FILE |
| ODOM, SANDRA | ADDRESS ON FILE |
| ODOM, TRACY | ADDRESS ON FILE |
| ODONELL AGENCY INC | 707 S TREJON STREET COLORADO SPRINGS CO 80903 |
| ODONNELL AGENCY, INC | MARK ODONNELL 707 S. TEJON STREET COLORADO SPRINGS CO 80903 |
| ODONNELL INS SRVCS | 2460 HEADINGTON RD PLACERVILLE CA 95667 |
| ODS | ODOMS DEPENDABLE SERVICES 310 SHAWNEE DRIVE MONTGOMERY TX 77316 |
| ODUBANJO, SUDI | ADDRESS ON FILE |
| ODUM CITY | ODUM CITY-TAX COLLECTOR PO BOX 159 ODUM GA 31555 |
| ODYSSEY CONRACTING LLC | & AARON & DOROTHY MOORE 3700 BASTION LN STE 103 RALEIGH NC 27604 |
| ODYSSEY CONTRACTING LLC | 3700 BASTION LN STE 103 RELEIGH NC 27604 |
| ODYSSEY TILE & STONE LLP | 285 SIBLEY TERRACE MANCHESTER NH 03109 |
| OESJ CENTRAL SCHOOL (CMB | OESJ-TAX COLLECTOR P.O. BOX 12845 ALBANY NY 12212 |
| OESJ CENTRAL SCHOOL (CMB | OESJ-TAX COLLECTOR 44 CENTER ST ST JOHNSVILLE NY 13452 |
| OESJ CENTRAL SCHOOL (CMD | OESJ-TAX COLLECTOR 44 CENTER ST ST JOHNSVILLE NY 13452 |
| OESJ CENTRAL SCHOOL(TN O | OESJ-TAX COLLECTOR 44 CENTER ST ST.JOHNSVILLE NY 13452 |
| OETKEN, DERRICK | ADDRESS ON FILE |
| OFARRILL, LAUREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OFF TOP GENERAL CONTRACTORS LLC | TYRONE DEWEY 2429 YORKTOWN DRIVE LA PLACE LA 70068 |
| OFFERMAN & KING LLP | 6420 WELLINGTON PLACE BEAUMONT TX 77706 |
| OFFERMAN & KING, LLP | (NKA KING & ASSOCIATES) 6420 WELLINGTON PLACE BEAUMONT TX 77706 |
| OFFICE DEPOT | PO BOX 633211 CINCINNATI OH 45263 |
| OFFICE DEPOT | PO BOX 660113 DALLAS TX 75266 |
| OFFICE DEPOT, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL 6600 NORTH MILITARY TRAIL BOCA RATON FL 33496 |
| OFFICE ENVIRONMENTS INC | 1500 GRUNDYS LANE BRISTOL PA 19007 |
| OFFICE EXPRESS COM | 3198 AIRPORT LOOP STE C COSTA MESA CA 92626 |
| OFFICE OF BANKING COMMISSIONER OF GUAM | 1240 ARMY DRIVE GUAM BARRIGADA 96921 |
| OFFICE OF CITY CLERK | 900 E. STRAWBRIDGE AVENUE MELBOURNE FL 32901 |
| OFFICE OF CLERK OF CIRCUIT | COURT FOR WORCESTER ONE WEST MARKET STREET ROOM 104 SNOW HILL MD 21853 |
| OFFICE OF CLERK OF CIRCUIT | COURT FOR WORCESTER ONE WEST MARKET STREET ROOM 104 SNOW HILL MD 21853 |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | ANN H. HARRINGTON 2601 N. LAMAR BLVD. AUSTIN TX 78705 |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | 160 EAST 300 SOUTH, 2ND FLOOR SALT LAKE CITY UT 84111 |
| OFFICE OF FINANCIAL INSTITUTIONS | NON-DEPOSITORY DIVISION P.O. BOX 94095 BATON ROUGE LA 70809-9095 |
| OFFICE OF FINANCIAL INSTITUTIONS LA | 8585 ARCHIVES AVENUE BATON ROUGE LA 70809 |
| OFFICE OF STATE BANK COMMISSIONER | 700 SW JACKSON JAYHAWK TOWER, STE 300 TOPEKA KS 66603 |
| OFFICE OF TAX AND REVENUE | PO BOX 98095 WASHINGTON DC 20090 |
| OFFICE OF THE ATLANTIC COUNTY CLERK | 5901 MAIN STREET MAYS LANDING NJ 08330 |
| OFFICE OF THE CH. 13 TRUSTEE KEITH | L RUCINSKI 1 CASCADE PLAZA STE 2020 AKRON OH 44308 |
| OFFICE OF THE CHAPTER 13 TRUSTEE | 224 S. MICHIGAN AVE, SUITE 900 CHICAGO IL 60604 |
| OFFICE OF THE CHAPTER 13 TRUSTEE HO | 570 JAMES BROWN BLVD AUGUSTA GA 30904 |
| OFFICE OF THE CITY TREASURER | 1 FRANKLIN ST, CITY OF HAMPTON VIRGINIA SUITE 100 HAMPTON VA 23669 |
| OFFICE OF THE COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FLOOR LAS VEGAS NV 89106 |
| OFFICE OF THE DIRECTOR OF BANKING | DEPARTMENT OF COMMERCE CAPITOL HILL SAIPAN MP 96950 |
| OFFICE OF THE SECRETARY OF STATE | STATUTORY DOCUMENTS SECTION REGISTRATIONS UNIT P.O. BOX 13193 AUSTIN TX 78711-3193 |
| OFFSITE OFFICE EQUIPMENT STORAGE | LLC 3625 E ATLANTA AVE STE 2 PHOENIX AZ 85040 |
| OFIR NAOR | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| OG & E | P O BOX 24990 OKLAHOMA CITY OK 73124 |
| OG APPRAISALS INC | 1195 PAUMA VALLEY RD BANNING CA 92220 |
| OGDEN TOWN | NOELLE BURLEY-RECEIVER O 269 OGDEN CENTER ROAD SPENCERPORT NY 14559 |
| OGDEN TOWNSHIP | TAX COLLECTOR 6324 E RIDGEVILLE RD BLISSFIELD MI 49228 |
| OGDEN, AMBER | ADDRESS ON FILE |
| OGDENSBURG BORO | OGDENSBURG BORO-TAX COLL 14 HIGHLAND AVENUE OGDENSBURG NJ 07439 |
| OGDENSBURG CITY | OGDENSBURG CITY-TAX COLL 330 FORD ST/CITY COMPTRO OGDENSBURG NY 13669 |
| OGDENSBURG CITY SD CMD T | OGDENSBURG CSD - TAX COL 320 FORD ST- C/O COMMUNI OGDENSBURG NY 13669 |
| OGDENSBURG VILLAGE | OGDENSBURG VLG TREASURER N5005 WAUPACA ROAD OGDENSBURG WI 54962 |
| OGDENSBURGH BOROUGH TAX COLLECTOR | 14 HIGHLAND AVE OGDENSBURGH NJ 07439 |
| OGEMAW TOWNSHIP | OGEMAW TOWNSHIP - TREASU PO BOX 5 WEST BRANCH MI 48661 |
| OGIDIAGBA, GABRIEL | ADDRESS ON FILE |
| OGLE COUNTY | OGLE COUNTY - TREASURER PO BOX 40 OREGON IL 61061 |
| OGLE TOWNSHIP | CARLYNN TOTH - TAX COLLE 7911 CLEAR SHADE DR WINDBER PA 15963 |
| OGLE, CHRIS | ADDRESS ON FILE |
| OGLE, LAURA | ADDRESS ON FILE |
| OGLES ROOFING & CONSTRUCTION LLC | ROBERT OGLES 505 GOLDKIST BLVD LIVE OAK FL 32064 |
| OGLETHORPE CITY | OGLETHORPE CITY-TAX COLL PO BOX 425 OGLETHORPE GA 31068 |
| OGLETHORPE COUNTY | OGLETHORPE CO-TAX COMMIS PO BOX 305 LEXINGTON GA 30648 |

| Claim Name | Address Information |
|---|---|
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | ATTN: JOEL A. DANIEL THE OGLETREE BUILDING 300 NORTH MAIN STREET, SUITE 500 GREENVILLE SC 29601 |
| OGLETREE DEAKINS NASH SMOKE & STEWA | PO BOX 89 COLUMBIA SC 29202 |
| OGLETREE ONE STOP | 746 JOHNSTONVILLE RD BARNESVILLE GA 30204 |
| OGLEVEE, ANNETTE | ADDRESS ON FILE |
| OGREN INSURANCE AGENCY | PO BOX 443 GIBBON MN 55335 |
| OGUNQUIT TOWN | OGUNQUIT TOWN - TAX COLL P.O. BOX 875 OGUNQUIT ME 03907 |
| OH FAIR PLAN UND ASSOC | 2500 CORP O RATE EXCH DR 250 COLUMBUS OH 43231 |
| OH FAIR PLAN UND ASSOC | STE 250 2500 CORPORATE EXCH DR COLUMBUS OH 43231 |
| OH SECURITY INS | 9450 SEWARD RD CP UNIT FAIRFIELD OH 45014 |
| OH, EDWARD | ADDRESS ON FILE |
| OHANA CONSTRUCTION INC | OHANA CONSTRUCTION INC HONOLULU HI 96816 |
| OHARA TOWNSHIP | OHARA TWP - TAX COLLECT 102 RAHWAY ROAD MCMURRAY PA 15317 |
| OHARA, ELEXIS | ADDRESS ON FILE |
| OHARA, MAURAJEAN | ADDRESS ON FILE |
| OHI CONSTRUCTION | OREGON HOME IMPROVEMENT OREGON HOME IMPROVEMENT 17255 SW PILKINGTON RD. LAKE OSWEGO OR 97035 |
| OHIO | GENERAL CONTACT DIV OF FINCL INST CONSUMER FIN LIC SECT 77 SOUTH HIGH STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO | PAMELA PRUDE-SMITHERS DIV OF FINCL INST CONSUMER FIN LIC SECT 77 SOUTH HIGH STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO | TRACI WASHINGTON DIV OF FINCL INST CONSUMER FIN LIC SECT 77 SOUTH HIGH STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO CAS | P O BOX 703 KEENE NH 03431 |
| OHIO CAS INS CO | 62 MAPLE AVE KEENE NH 03431 |
| OHIO CASUALTY INSURANCE | P O BOX 145411 CINCINNATI OH 45250 |
| OHIO COUNTY | OHIO COUNTY - SHERIFF PO BOX 186 HARTFORD KY 42347 |
| OHIO COUNTY | OHIO COUNTY - TREASURER 413 MAIN ST. RISING SUN IN 47040 |
| OHIO COUNTY CLERK | 301 S MAIN STE 201 HARTFORD KY 42347 |
| OHIO COUNTY SHERIFF | OHIO COUNTY - SHERIFF 1500 CHAPLINE ST, ROOM 2 WHEELING WV 26003 |
| OHIO COUNTY SHERIFF | 301 S MAIN STREET HARTFORD KY 42347 |
| OHIO EDISON | PO BOX 3687 AKRON OH 44309-3687 |
| OHIO EDISON CO | PO BOX 3687 AKRON OH 44308 |
| OHIO HOUSING FINANCE AGENCY | 57 E MAIN ST COLUMBUS OH 43215 |
| OHIO INS SLTNS | 255 REGENCY RIDGE DAYTON OH 45459 |
| OHIO MTL INS GROUP | P O BOX 111 BUCYRUS OH 44820 |
| OHIO MUTUAL INS | 1725 HOPLEY AVE BUCYRUS OH 44820 |
| OHIO MUTUAL INSURANCE CO | P O BOX 111 BUCYRUS OH 44820 |
| OHIO MUTUAL INSURANCE GROUP | PO BOX 740656 CINCINNATI OH 45274 |
| OHIO SECURITY CAS | P O BOX 5001 HAMILTON OH 45012 |
| OHIO TOWN | OHIO TOWN - TAX COLLECTO 234 NELLIS ROAD COLD BROOK NY 13324 |
| OHIO TOWNSHIP | KRISTEN PONTELLO-TAX COL 1719 ROOSEVELT RD PITTSBURGH PA 15237 |
| OHIO VALLEY CONTRACTING & REMODELING LLC | PAUL CRAMER P.O. BOX 114 COLERAIN OH 43916 |
| OHIOVILLE BORO | OHIOVILLE BORO - TAX COL 102 ECKLES DRIVE INDUSTRY PA 15052 |
| OHLINE APPRAISALS LLC | 15 FAIRVIEW AVE MIDDLETOWN DE 19709 |
| OI CHU | & KWOK CHEN 16352 E IDA AVE CENTENNIAL CO 80015 |
| OIL CITY AREA SCHOOL DIS | OIL CTY AREA SD - COLLEC 21 SENECA ST OIL CITY PA 16301 |
| OIL CITY AREA SD/PRESIDE | BRANDY S BROMLEY-TAX COL 149 OAK ST OIL CITY PA 16301 |
| OIL CITY CITY BILL | OIL CITY - TAX COLLECTOR 21 SENECA ST OIL CITY PA 16301 |

| Claim Name | Address Information |
|---|---|
| OIL CITY COUNTY BILL | VENANGO COUNTY – TREASUR PO BOX 708 FRANKLIN PA 16323 |
| OIL CITY SCHOOL DISTRICT | BECKY KLAPEC – TAX COLLE 82 HORNE LANE OIL CITY PA 16301 |
| OIL CITY SCHOOL DISTRICT | OIL CITY SD – TAX COLLEC 407 4TH AVE. EXTENSION ROUSEVILLE PA 16344 |
| OIL CITY TOWN | OIL CITY TOWN – TAX COLL P O BOX 520 OIL CITY LA 71061 |
| OIL CREEK TOWNSHIP | OIL CREEK TWP – TAX COLL 128 EAST CENTRAL AVE TITUSVILLE PA 16354 |
| OILDALE MUTUAL WATER COMPANY | 2836 MCCRAY ST BAKERSFIELD CA 93308 |
| OJ&M INVESTMENTS CORP | 5210 SW 201 TERRACE SW RANCHES FL 33332 |
| OJEDA, GABRIELLE | ADDRESS ON FILE |
| OJIBWA TOWN | OJIBWA TWN TREASURER P.O. BOX 62035 OJIBWA WI 54862 |
| OK DEPT OF CONSUMER CREDIT | 3613 NW 56TH ST 240 OKLAHOMA CITY OK 73105 |
| OK FARM BUREAU MUT INS | P O BOX 53332 OKLAHOMA CITY OK 73152 |
| OK HEATING & AIR CONDITI | 161 HORIZON DR STE 105 VERONA WI 53593 |
| OKALOOSA COUNTY | OKALOOSA COUNTY-TAX COLL P.O. BOX 1390 NICEVILLE FL 32588 |
| OKALOOSA COUNTY TAX COLLECTOR | 506 HIGHWAY 85 N NICEVILLE FL 32578 |
| OKALOOSA COUNTY TAX COLLECTOR | 701 JOHN SIMS PARKWAY NICEVILLE FL 32578 |
| OKALOOSA COUNTY WATER & SEWER | 1804 LEWIS TURNER BOULEVARD SUITE 300 FORT WALTON BEACH FL 32547 |
| OKANOGAN COUNTY | OKANOGAN COUNTY – TREASU PO BOX 111 OKANOGAN WA 98840 |
| OKANOGAN COUNTY TREASURER | PO BOX 111 OKANOGAN WA 98840 |
| OKARI, JEREMIAH | ADDRESS ON FILE |
| OKEECHOBEE CO CLERK OF CIRCUIT COUR | 312 NW 3RD ST STE 155 OKEECHOBEE FL 34972 |
| OKEECHOBEE COUNTY | OKEECHOBEE CO-TAX COLLEC 307 NW 5TH AVENUE – ROOM OKEECHOBEE FL 34972 |
| OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVE STE B OKEECHOBEE FL 34972 |
| OKEECHOBEE UTILITY AUTHORITY | 100 5TH AVENUE OKEECHOBEE FL 34974 |
| OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVENUE OKEECHOBEE FL 34974-4221 |
| OKEES INS | 1810 HWY 80 W A JACKSON MS 39204 |
| OKFUSKEE COUNTY | OKFUSKEE COUNTY – COLLEC PO BOX 308 OKEMAH OK 74859 |
| OKLAHOMA – DOCC | DREW SRENCO 3613 NW 56TH STREET, SUITE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA – DOCC | GENERAL CONTACT 3613 NW 56TH STREET, SUITE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA – DOCC | MEREDITH FRAZENDIN 3613 NW 56TH STREET, SUITE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA ALL STATE ROOFING | CHRISTOPHER LYNN FOSTER 1410 W MISSISSIPPI AVE CHICKASHA OK 73018 |
| OKLAHOMA BORO | OKLAHOMA BORO – TAX COLL 170 THORN ST APOLLO PA 15613 |
| OKLAHOMA COUNTY | OKLAHOMA COUNTY – COLLEC 320 ROBERT S KERR, RM 30 OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY CLERK | 320 ROBERT S KERR AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA COUNTY TREASURER | 320 ROBERT S KERR ROOM 307 OKLAHOMA CITY OK 73102 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | LIZ FOSTER 3613 NW 56TH STREET SUITE 240 OKLAHOMA CITY OK 73112-4512 |
| OKLAHOMA DEPT OF CONSUMER CREDIT | 3613 NW 56TH STE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA FARM BUREAU | 2501 N STILES ST OKLAHOMA CITY OK 73105 |
| OKLAHOMA INSURANCE GRP | PO BOX 722770 NORMAN OK 73070 |
| OKLAHOMA REO CLOSING & | TITLE SERVICES, LLC 6846 SOUTH CANTON SUITE 200 TULSA OK 74136 |
| OKLAHOMA SECRETARY OF STATE | 421 N.W. 13TH, SUITE 210 OKLAHOMA CITY OK 73103 |
| OKLAHOMA STATE TREASURER | 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | 1914 S GARNETT TULSA OK 74128 |
| OKLAHOMA TAX COMMISSION, FRANCHISE TAX | POST OFFICE BOX 26920 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TITLE & CLOSING CO INC | 13108 N MACARTHUR BLVD OKLAHOMA CITY OK 73142 |
| OKMULGEE COUNTY | OKMULGEE COUNTY – COLLEC 314 W 7TH, RM 201 – COUR OKMULGEE OK 74447 |
| OKMULGEE COUNTY CLERK | PO BOX 904 OKMULGEE OK 74447 |
| OKMULGEE COUNTY TREASURER | 314 W 7TH ROOM 201 OKMULGEE OK 74447 |
| OKOLONA CITY | OKOLONA CITY-TAX COLLECT P O BOX 111 OKOLONA MS 38860 |

| Claim Name | Address Information |
|---|---|
| OKOUCHI, MARIE | ADDRESS ON FILE |
| OKTIBBEHA COUNTY | OKTIBBEHA COUNTY-TAX COL 101 E MAIN STREET – SUIT STARKVILLE MS 39759 |
| OKTIBBEHA COUNTY CHANCERY CLERK | 101 EAST MAIN STREET STARKVILLE MS 39759 |
| OKTIBBEHA COUNTY TAX COLLECTOR | 101 E MAIN ST STARKVILLE MS 39759 |
| OKUMURA, CHAD | ADDRESS ON FILE |
| OL SCHOOL PAINTING | 635 SOUTH OLD MAIN STREET COWETA OK 74429 |
| OLAF KRONEMAN | 1964 REDDING RD BIRMINGHAM MI 48009 |
| OLAGUE, SHAWNA | ADDRESS ON FILE |
| OLCOTT, BEVERLIE | ADDRESS ON FILE |
| OLD ALABAMA, LLC, ET AL. | GINO E MASSAFRA 1000 GALLERIA PARKWAY, N.W., SUITE 1000 ATLANTA GA 30339 |
| OLD AMERICAN CNTY MUTL | P O BOX 793747 DALLAS TX 75379 |
| OLD BRIDGE MUA | 71 BLVD WEST CLIFFWOOD BEACH NJ 07735 |
| OLD BRIDGE TOWNSHIP –FI | OLD BRIDGE TWP-COLLECTOR 1 OLD BRIDGE PLAZA OLD BRIDGE NJ 08857 |
| OLD CUTLER LAKES BY THE BAY CMTY. ASSOC. | 18951 SW 106 AVE # 201 MIAMI FL 33157 |
| OLD DOMINION INS | P O BOX 2004 KEENE NH 03431 |
| OLD DOMINION INS | FLOOD PO BOX 2057 KALISPELL MT 59903 |
| OLD DOMINION INS CO | P O BOX 16100 JACKSONVILLE FL 32245 |
| OLD DOMINION INS CO | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| OLD DOMINION SPECIALITY | 1329 HORNER RD WOODBRIDGE VA 22191 |
| OLD FIELD VILLAGE | OLD FIELD VILLAGE-TREASU P.O. BOX 2724 SETAUKET NY 11733 |
| OLD FORGE BORO | OLD FORGE BORO – TAX COL 310 S MAIN ST – TOWN HAL OLD FORGE PA 18518 |
| OLD FORGE SCHOOL DISTRIC | OLD FORGE SD – TAX COLLE 310 S MAIN ST – TOWN HAL OLD FORGE PA 18518 |
| OLD FORT TOWN | OLD FORT TOWN – TAX COLL 38 S CATAWBA AVE OLD FORT NC 28762 |
| OLD HARBOR INS SRVCS AGY | P O BOX 657 TEMECULA CA 92593 |
| OLD LYCOMING AREA AUTHORITY | 1951 GREEN AVE. WILLIAMSPORT PA 17701 |
| OLD LYCOMING TOWNSHIP | OLD LYCOMING TWP – COLLE 2200 ROOSEVELT AVE WILLIAMSPORT PA 17701 |
| OLD LYME TOWN | OLD LYME TOWN – TAX COLL PO BOX 482 OLD LYME CT 06371 |
| OLD MAN JOE'S CONSTR. & CONTRACTING | PO BOX 3031 CORPUS CHRISTI TX 78463 |
| OLD MISSOURI MUTUAL | PO BOX 367 NIXA MO 65714 |
| OLD OAK HOMEOWNERS ASSOCIATION | SANDRA SWANNER 111 SHADOWWOOD STREET ELIZABETH CITY NC 27909 |
| OLD ORCHARD BEACH TOWN | OLD ORCHARD BEACH TN-COL 1 PORTLAND AVENUE OLD ORCHARD BEACH ME 04064 |
| OLD PRO ROOFING LLC | MARY C. MCCUE 140 W. ELDRED BURLESON TX 76028 |
| OLD RELIABLE CAS CO | 12115 LACKLAND RD ST LOUIS MO 63146 |
| OLD RELIABLE CASUALTY CO | 8712 MANCHESTER RD ST LOUIS MO 63144 |
| OLD RELIABLE CASUALTY CO. | DISTRICT OFFICE 12414 E 40 HIGHWAY INDEPENDENCE MO 64055-5928 |
| OLD REPUBLIC DEFAULT MGMT. SERVICES | P. O. BOX 250 ORANGE CA 92856 |
| OLD REPUBLIC NATIONAL LIFE INS. CO. | CLARK L. CORNWELL, III 842 EAST 27TH STREET PATERSON NJ 07513 |
| OLD REPUBLIC SERVICING SOLUTIONS | 530 SOUTH MAIN ST, SUITE 1031 OLD REPUBLIC NATIONAL TITLE INSURANCE CO AKRON OH 44311 |
| OLD REPUBLIC SERVICING SOLUTIONS | 500 CITY PKWY W., STE. 200 OLD REPUBLIC NATIONAL TITLE INSURANCE CO ORANGE CA 92868 |
| OLD REPUBLIC TITLE COMPANY | 2321 W MARCH LANE STE 205 STOCKTON CA 95205 |
| OLD SAYBROOK TOWN | OLD SAYBROOK TN – COLLE 302 MAIN ST OLD SAYBROOK CT 06475 |
| OLD TAPPAN BORO | OLD TAPPAN BORO-TAX COLL 227 OLD TAPPAN ROAD OLD TAPPAN NJ 07675 |
| OLD TOWN | OLD TOWN – TAX COLLECTOR 265 MAIN STREET OLD TOWN ME 04468 |
| OLD TRADITION BUILDERS | 4338 INTERSTATE DR MACON GA 31210 |
| OLD TRAIL HOA | C/O FS RESIDENTIAL 11621 KEW GARDENS AVE #200 PALM BEACH GARDENS FL 33410 |
| OLDE COLONY COMMONS | ASSOCIATION INC PO BOX 1664 WALLINGFORD CT 06492 |
| OLDE LIBERTY INS | 137 MAIN ST WEATHERSFIELD CT 06109 |

| Claim Name | Address Information |
| --- | --- |
| OLDE OAKS CMTY. IMPROVEMENT ASSOC. INC | PO BOX 219320 HOUSTON TX 77218-9320 |
| OLDE OAKS HOMEOWNERS ASSOCIATION, INC. | C/O EXECUTIVE PROPERTY MANAGEMENT, 4-08 TOWNE CENTER DRIVE NORTH BRUNSWICK NJ 08902 |
| OLDE TOWNE INS | 10424 HUDSON RD KING GEORGE VA 22485 |
| OLDERMAN HALLOJAM AGY | 400 MAIN ST ANSONIA CT 06401 |
| OLDHAM COUNTY | OLDHAM COUNTY - SHERIFF 100 W JEFFERSON ST LAGRANGE KY 40031 |
| OLDHAM COUNTY C/O APPR D | OLDHAM CAD - TAX COLLECT P O BOX 310 VEGA TX 79092 |
| OLDMANS TOWNSHIP | OLDMANS TOWNSHIP-TAX COL PO BOX 416 PEDRICKTOWN NJ 08067 |
| OLEAN CITY | OLEAN CITY- TAX COLLECTO PO BOX 31 WARSAW NY 14569 |
| OLEAN CITY (CATTARAUGUS | OLEAN CITY (CATT CO)- CL 101 E. STATE ST OLEAN NY 14760 |
| OLEAN CITY SCH DIST (CIT | OLEAN CITY SD - BOARD OF FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| OLEAN CITY SCH.(TWN.OLEA | OLEAN CITY SCH- BOARD OF FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| OLEAN TOWN | OLEAN TOWN- TAX COLLECTO FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| OLEANDER CONDOMINIUM ASSOCIATION INC | 301 YAMATO ROAD SUITE 1130 BOCA RATON FL 33431 |
| OLEARY, CHRISTOPHER | ADDRESS ON FILE |
| OLES POOL AND SPA | 1521 PIPERBERRY WAY SE STE. 105 PORT ORCHARD WA 98366-1203 |
| OLEY TOWNSHIP | OLEY TWP - TAX COLLECTOR P.O. BOX 27 OLEY PA 19547 |
| OLEY VALLEY S.D./ PIKE T | TINA STEPHENS - TAX COLL P.O. BOX 284 OLEY PA 19547 |
| OLEY VALLEY S.D./ALSACE | OLEY VALLEY SD - TAX COL 65 WOODSIDE AVE. TEMPLE PA 19560 |
| OLEY VALLEY S.D./OLEY TW | OLEY VALLEY SD - TAX COL P.O. BOX 27 OLEY PA 19547 |
| OLEY VALLEY S.D./RUSCOMB | OLEY VALLEY SD - TAX COL 204 0AK LN FLEETWOOD PA 19522 |
| OLGA SHRAYBMAN & | EMILIO ARGOTE 1213 NW 122 TERR PEMBROKE PINES FL 33026 |
| OLINGER INS AGENCY INC | PO BOX 527 SHELBYVILLE IN 46176 |
| OLIO CONSTRUCTION | 6224 LAKELAND AVE N STE1 BROOKLYN PARK MN 55428 |
| OLIPHANT, SHAVONNE | ADDRESS ON FILE |
| OLIVAS, JOEL | ADDRESS ON FILE |
| OLIVAS, LUIS | ADDRESS ON FILE |
| OLIVE BRANCH ASSESSMENT | INSURANCE SOCIETY, INC. P. O. BOX 63 SPRAGUE NE 68438 |
| OLIVE BRANCH ASSESSMENT | P O BOX 63 SPRAGUE NE 68438 |
| OLIVE HILL CITY | CITY OF OLIVE HILL - CLE 225 ROGER PATTON DR OLIVE HILL KY 41164 |
| OLIVE MILL INC. DBA SERVPRO OF | GILBERT/CHANDLER SOUTH LORI JUSTIS 45 N SUNWAY DR. GILBERT AZ 85233 |
| OLIVE TOWN | OLIVE TOWN - TAX COLLECT P.O. BOX 96 W SHOKAN NY 12494 |
| OLIVE TOWNSHIP | OLIVE TOWNSHIP - TREASUR 10408 BOND ROAD DEWITT MI 48820 |
| OLIVE TOWNSHIP | OLIVE TOWNSHIP - TREASUR 10800 PORT SHELDON HOLLAND MI 49424 |
| OLIVEHURST PUBLIC UTILITY DISTRICT | 1970 9TH AVENUE PO BOX 670 OLIVEHURST CA 95961 |
| OLIVEIRA INS AGENCY | 1320 N MAIN ST FALL RIVER MA 02722 |
| OLIVEIRAS FASHION FLOOR | & GUY & SHARON BARKER 307 WEST OCEAN AVE LOMPOC CA 93436 |
| OLIVER COUNTY | OLIVER COUNTY - TREASURE PO BOX 85 CENTER ND 58530 |
| OLIVER L E SODEN AGENCY | 60 W RAILROAD AVE JAMESBURG NJ 08831 |
| OLIVER PAYNE | 10711 ROAD 418 UNION MS 39365 |
| OLIVER SAGE DRIVE TRUST | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| OLIVER SPRINGS CITY/ANDE | OLIVER SPRINGS-TAX COLLE 717 MAIN ST OLIVER SPRINGS TN 37840 |
| OLIVER SPRINGS CITY/ROAN | OLIVER SPRINGS-TAX COLLE 717 MAIN ST OLIVER SPRINGS TN 37840 |
| OLIVER TOWNSHIP | OLIVER TWP - TAX COLLECT 715 BURKETT HOLLOW RD PUNXSUTAWNEY PA 15767 |
| OLIVER TOWNSHIP | SHERRY MILLER - TAX COLL PO BOX 342 MCVEYTOWN PA 17051 |
| OLIVER TOWNSHIP | OLIVER TWP - TAX COLLECT 2080 OLD FERRY RD. NEWPORT PA 17074 |
| OLIVER TOWNSHIP | OLIVER TOWNSHIP - TREASU P.O. BOX 205 ELKTON MI 48731 |
| OLIVER TOWNSHIP | OLIVER TOWNSHIP - TREASU 4026 COOL RD SE KALKASKA MI 49646 |

| Claim Name | Address Information |
|---|---|
| OLIVER VILLAGE | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| OLIVER, ASHLEY | ADDRESS ON FILE |
| OLIVER, BONNIE | ADDRESS ON FILE |
| OLIVER, CHARLES | ADDRESS ON FILE |
| OLIVER, DAVID | ADDRESS ON FILE |
| OLIVER, HEIDI | ADDRESS ON FILE |
| OLIVERA, SONNY | ADDRESS ON FILE |
| OLIVET CITY | OLIVET CITY - TREASURER PO BOX 367 OLIVET MI 49076 |
| OLIVIA JACKSON & | DAVID JACKSON 11104 PONTCHARTRAIN LOOP DAPHNE AL 36526 |
| OLIVIA LOPEZ AND | MANUEL LOPEZ 7884 NW 175TH ST HIALEAH FL 33015 |
| OLIVO, JUANITA | ADDRESS ON FILE |
| OLLA TOWN | OLLA TOWN - TAX COLLECTO P O BOX 223 OLLA LA 71465 |
| OLLIE, DIANA | ADDRESS ON FILE |
| OLLIS, KAREN | ADDRESS ON FILE |
| OLMSTED COUNTY | OLMSTED COUNTY - TREASUR 151 4TH STREET SE ROCHESTER MN 55904 |
| OLMSTED COUNTY TREASURER | 151 4TH ST SE ROCHESTER MN 55904 |
| OLSEN DAINES PC | 3995 HAGERS GROVE RD SE SALEM OR 97317 |
| OLSON AGENCY | 7 DENNY WAY SEATTLE WA 98109 |
| OLSON CARTER AND ASSOCIATES | 241 MAIN STREET KALISPELL MT 59901 |
| OLSON ROOFING, LLC | 600 MARINERS PLAZA DRIVE SUITE 609 MANDEVILLE LA 70448 |
| OLSON, ANDREA | ADDRESS ON FILE |
| OLSON, ANN | ADDRESS ON FILE |
| OLSON, ASHLEY | ADDRESS ON FILE |
| OLSON, COLLIN | ADDRESS ON FILE |
| OLSON, THERESA | ADDRESS ON FILE |
| OLTMANNS APPRAISAL SERVICE INC | PO BOX 818 TWINSBURG OH 44087 |
| OLVERA CONSTRUCTION ROOFING-GUTTERING | GUSTAVO A OLVERA 601 JAMESTOWN DR. GARLAND TX 75043 |
| OLVERA, ARACELI | ADDRESS ON FILE |
| OLVERAS PAINTING | OLISES OLVERA 4037 WINFIELD AVE FORT WORTH TX 76109 |
| OLYMPIA LAW GROUP | 3200 WILSHIRE BLVD STE 1380 LOS ANGELES CA 90010 |
| OLYMPIA MASTER ASSOCIATION | 2400 CENTREPARK WEST DRIVE 175 WEST PALM BEACH FL 33409 |
| OLYMPIA PAINTING AND REMODELING | 8403 BRICKHAVEN LN HOUSTON TX 77083 |
| OLYMPIC ROOFING INC. | 412 MARATHON CT NAPLES FL 34112 |
| OLYMPUS ASSOCIATION | 500 THREE ISLANDS BLVD. HALLANDALE FL 33009 |
| OLYMPUS INS | P O BOX 9190 MARLBOROUGH MA 01752 |
| OLYMPUS INS | P O BOX 100219 COLUMBIA SC 29202 |
| OLYMPUS INS | 101 W ROBERT E LEE 405 NEW ORLEANS LA 70124 |
| OLYMPUS INS CO | P O BOX 9190 MARLBOROUGH MA 01752 |
| OLYMPUS INS COMPANY | P O BOX 33004 ST PETERSBURG FL 33733 |
| OLYMPUS INSURANCE CO | 325 DONALD LYNCH 115 MARLBOROUGH MA 01752 |
| OLYMPUS INSURANCE CO | 7380 W SAND LK RD STE1 ORLANDO FL 32819 |
| OLYMPUS INSURANCE COMPANY | POLICY PROCESSING CENTER PO BOX 9190 MARLBOROUGH MA 01752-9190 |
| OLYN ROOFING CONTRACTS INC. | 916 PLEASANT ST., UNIT 4 NORWOOD MA 02062 |
| OLYPHANT BORO | OLYPHANT BORO - TAX COLL BOROUGH BLDG. 113 WILLOW OLYPHANT PA 18447 |
| OMA TOWN | OMA TWN TREASURER 11981 N. DUPONT ROAD HURLEY WI 54534 |
| OMALLEY OROURKE & BEZZ APPRAISAL | 160 OAK ST GLASTONBURY CT 06033 |
| OMAR LOPEZ LLC | 8337 W SUNSET RD SUITE 150 LAS VEGAS NV 89113-2201 |
| OMEGA ADVISORS, INC. | ATTN: MR. LEON G. COOPERMAN CFA, MBA CHIEF EXECUTIVE OFFICER & PRESIDENT 810 7TH AVENUE 33RD FLOOR NEW YORK NY 10019-5869 |

| Claim Name | Address Information |
|---|---|
| OMEGA CONDOMINIUM NO 6, INC | 7501 NW 4TH STREET 104 PLANTATION FL 33317 |
| OMEGA CONTRACTING LLC | 8815 COMMERCE CT MANASSAS VA 20110 |
| OMEGA CREDIT OPPORTUNITIES | MASTER FUND, LP |
| OMEGA RENOVATION INC | 7234 W NORTH AVE 806 ELMWOOD PARK IL 60707 |
| OMEGA ROOFING | 9190 NW 119 ST. HIALEAH GARDEN FL 33018 |
| OMEGA ROOFING & CONSTR. | ROOFING AND RESTORATION SERVICES OF AMERICA LLC 125 W MOUNTAIN AVENUE LAS CRUCES NM 88005 |
| OMEGA ROOFING INC | 9190 NW 119 ST 3 HIALEAH GARDENS FL 33018 |
| OMER CITY | OMER CITY - TREASURER P.O. BOX 160 OMER MI 48749 |
| OMGEO LLC | ATTN: DIRECTOR OF SALES 22 THOMSON PLACE BOSTON MA 02210 |
| OMGEO LLC | ATTN: GENERAL COUNSEL 22 THOMSON PLACE BOSTON MA 02210 |
| OMGEO LLC | ATTN: GENERAL COUNSEL 55 WATER STREET NEW YORK NY 10041 |
| OMGEO LLC | 2967 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OMISORE, SABRINA | ADDRESS ON FILE |
| OMNI MANAGEMENT SERVICES INC | PO BOX 441570 INDIANAPOLIS IN 46244 |
| OMNI RISK | 308 WEST MAIN ST SMITHTOWN NY 11787 |
| OMNIPRESENCE | CONSTRUCTION LLC 4101 CENTURION WAY ADDISON TX 75001 |
| OMRO CITY | OMRO CITY TREASURER P.O. BOX 399/ 205 S WEB OMRO WI 54963 |
| OMRO TOWN | OMRO TWN TREASURER 4205 RIVERMOOR RD OMRO WI 54963 |
| OMT INSURANCE BROKERS | LLC 16201 SW 95 AVE 105 MIAMI FL 33157 |
| ON POINT CONSTRUCTION OF SOUTH FL LLC | BRIAN FORTE 4517 W 14TH LANE HIALEAH FL 33012 |
| ON POINT CONSTRUCTION, INC. | 8672 BIRD ROAD, SUITE 202 MIAMI FL 33155 |
| ON POINT RENOVATIONS LLC | 16618 TOWNES RD FRIENDSWOOD TX 77546 |
| ON THE GREEN AT FAIRWOOD CONDOMINIUM | 5622 CALIFORNIA AVE SW SEATTLE WA 98136 |
| ON THE HOUSE ROOF COMPANY | GEORGE PHILLIP POWELL 202 EAST MAIN ST LLANO TX 78643 |
| ON THE LEVEL & | R & S WARREN PO BOX 7388 CORPUS CHRISTI TX 78467 |
| ON THE LEVEL FOUNDATION AND ROOFING | ASHLEY GARCIA ASHLEY GARCIA P.O. BOX 7388 CORPUS CHRISTI TX 78467 |
| ON TIME APPRAISAL | SERVICES PO BOX 20402 SHAKER HEIGHTS OH 44120 |
| ON TIME MAINTENANCE | LEWIS JARRETT 1200 SOUTH SUMMIT ST LITTLE ROCK AR 72202 |
| ONALASKA CITY | ONALASKA CITY TREASURER 415 MAIN ST ONALASKA WI 54650 |
| ONALASKA TOWN | ONALASKA TWN TREASURER N5589 COMMERCE RD ONALASKA WI 54650 |
| ONANCOCK TOWN | ONANCOCK TOWN - TREASURE 15 NORTH ST ONANCOCK VA 23417 |
| ONATE GREENS MHP II LLC | 1625 SPRUCE AVE LAS CRUCES NM 88001 |
| ONAWA TOWNHOMES CMTY. | OWNERS ASOCIATION INC 12 ONAWA HILLS CRESCO PA 18326 |
| ONAWAY CITY | ONAWAY CITY - TREASURER PO BOX 761 ONAWAY MI 49765 |
| ONCOURSE LEARNING FIN SERV | PO BOX 860507 MINNEAPOLIS MN 55486 |
| ONCOURSE LEARNING TRAINING PRO | PO BOX 860507 MINNEAPOLIS MN 55486 |
| ONE ALLIANCE | P O BOX 9021968 SAN JUAN PR 00902 |
| ONE ALLIANCE INSURANCE CORP. | PO BOX 811 SAINT JUST PR 00978 |
| ONE CALL HOME SERVICES & | EDWARD & ELIZABETH HART 1929 BELGRADE AVE CHARLESTON SC 25407 |
| ONE CALL ROOFING | 840 BALLANTRAE PKWY PELHAM AL 35124 |
| ONE CONNECT INS | SOLUTIONS PO BOX 1088 CAPITOLA CA 95010 |
| ONE GENERAL AGENCY | PO BOX 54017 OKLAHOMA CITY OK 73154 |
| ONE KALAKAUA SENIOR LIVING | 1314 KALAKAUA AVENUE HONOLULU HI 96826 |
| ONE SOURCE DESIGN & | DEVELOPMENT 18630 W WANDHAVEN TERR CYPRESS TX 77433 |
| ONE SOURCE REALTY LLC | 6954 STONEVIEW AVE BAKER LA 70714 |
| ONE SOURCE REALTY LLC | ATTN: KIMBERLY AMBEAU 6954 STONEVIEW AVE BAKER LA 70714 |
| ONE SOURCE ROOFING AND REMODELING | JOHN GREEN 495 JEFFERSON LN LAKE DALLAS TX 75065 |
| ONE SOURCE WATERPROOFING | 1256 LOGAN DRIVE LEWISVILLE TX 75077 |

| Claim Name | Address Information |
|---|---|
| ONE STEP LIEN SEARCH LLC | PO BOX 940637 MIAMI FL 33194 |
| ONE STOP FLOORING | HORTON-BAGWELL ENTERPRISES LTD 1533 N HOBART PAMPA TX 79065 |
| ONE STOP HOME OWNING | 23B ESTATE ROSS CHARLOTTE AMALIE VI 00802 |
| ONE STOP HOMEIMPROVEMENT | 3440 NE 192ND ST STE 4C AVENTURA FL 33180 |
| ONE STOP INS AGENCY | 5701 BELLAIRE BLVD STE D HOUSTON TX 77081 |
| ONE STOP REALTY, INC | 830 W PRICE RD BROWNSVILLE TX 78520 |
| ONE STOP RSW | KEITH M SIMICH 3215 S. DELAWARE STREET ENGLEWOOD CO 80110 |
| ONE STOP SHOP, LLC | 3339 N. 109TH PLAZA OMAHA NE 68164 |
| ONE SYNERGY CUSTOM HOMES | 176 ROSEWOOD DR LA VERNIA TX 78121 |
| ONE WAY CONSTRUCTION INC | DIEGO RIVES DIEGO RIVES 10459 KILLARNET DR RIVERSIDE CA 92503 |
| ONE WAY EXTERIOR & MORE | DUANE ZIMMERMANN 4950 E. HOUSTON ST., SUITE 200516 SAN ANTONIO TX 78220 |
| ONE WAY INS AGENCY | 1102 FORT CROOK RD S BELLEVUE NE 68005 |
| ONE WAY ROOFING AND | GODFREY &VALERIE JOHNSON 301 TRENTON ST BIRMINGHAM AL 35224 |
| ONE WEST ASSOCIATES, INC. | 222 S. MERAMEC AVE., STE 304 ST. LOUIS MO 63105 |
| ONE WEST ASSOCIATES, INC. | ATTN: TIMOTHY ESTEPP 222 SOUTH MERAMEC, SUITE 304 ST. LOUIS MO 63105 |
| ONE WEST ASSOCIATES, INC. | ATTN: TIMOTHY ESTEPP 12225 CLAYTON RD. ST. LOUIS MO 63131 |
| ONE WEST BANK, FSB | DAVID DOYAGA, JR., ESQ. 6 GRAMATAN AVENUE, SUITE 402 MOUNT VERNON NY 10550 |
| ONE-STEP LIEN SEARCH, LLC | 13155 SW 42 STREET SUITE 202 MIAMI FL 33175 |
| ONEAL JR ROOFING INC | 12872 CASEY RD LOXAHATCHEE FL 33470 |
| ONEAL JR. ROOFING | NEIL ONEAL 12918 CASEY RD LOXAHATCHEE FL 33470 |
| ONEAL, ANNETTE | ADDRESS ON FILE |
| ONEAL, JAMIE | ADDRESS ON FILE |
| ONEAL, KELLY | ADDRESS ON FILE |
| ONEBEACON | P O BOX 371871 PITTSBURGH PA 15250 |
| ONEIDA CASTLE VILLAGE | ONEIDA CASTLE VIL-COLLEC 4 FOURTH STREET ONEIDA CASTLE NY 13421 |
| ONEIDA CITY | ONEIDA CITY- CHAMBERLAIN 109 NORTH MAIN ST ONEIDA NY 13421 |
| ONEIDA CITY SCH (CNB TN) | ONEIDA CITY SCH-TAX COLL 626 COMMERCE DR C/O M&T AMHERST NY 14228 |
| ONEIDA CITY SCH (TN-VERN | ONEIDA CITY SCH-TAX COLL 626 COMMERCE DR.C/O M&T AMHERST NY 14228 |
| ONEIDA CITY SCH DIS (COM | ONEIDA CITY SCH DIS-COLL 626 COMMERCE DR C/O M&T AMHERST NY 14228 |
| ONEIDA CITY SCH DIST (CI | ONEIDA CITY SCH DIST-COL 626 COMMERCE DRIVE C/O AMHERST NY 14228 |
| ONEIDA COUNTY | ONEIDA COUNTY - TREASURE 10 COURT STREET MALAD ID 83252 |
| ONEIDA COUNTY COMMISSIONER OF | FINANCE 800 PARK AVENUE UTICA NY 13501 |
| ONEIDA TOWN | ONEIDA TWN TREASURER W1350 COUNTY ROAD EE SEYMOUR WI 54165 |
| ONEIDA TOWNSHIP | ONEIDA TWP - TAX COLLECT 7856 SENECA LANE HUNTINGDON PA 16652 |
| ONEIDA TOWNSHIP | ONEIDA TOWNSHIP - TREASU 11041 ONEIDA RD GRAND LEDGE MI 48837 |
| ONEIL, BRIDGET | ADDRESS ON FILE |
| ONEILL, EDWARD | ADDRESS ON FILE |
| ONEILL, FRANK | ADDRESS ON FILE |
| ONEKAMA TOWNSHIP | ONEKAMA TOWNSHIP - TREAS P.O. BOX 458 ONEKAMA MI 49675 |
| ONEKAMA VILLAGE | ONEKAMA VILLAGE - TREASU P.O. BOX 477 ONEKAMA MI 49675 |
| ONEONTA CITY | ONEONTA CITY- TAX COLLEC 258 MAIN STREET ONEONTA NY 13820 |
| ONEONTA CITY SCH (TN-MIL | ONEONTA CITY SCH-TAX COL 31 CENTER STREET ONEONTA NY 13820 |
| ONEONTA CITY SCH DIST (O | ONEONTA CITY SC-COLLECTO 31 CENTER STREET ONEONTA NY 13820 |
| ONEONTA CITY SCH DIST (T | ONEONTA CITY SCD-COLLECT 31 CENTER ST. ONEONTA NY 13820 |
| ONEONTA CITY SCHOOL (TN | ONEONTA CITY SCHOOL-COLL 31 CENTER ST ONEONTA NY 13820 |
| ONEONTA TOWN | ONEONTA TOWN - TAX COLLE PO BOX A W ONEONTA NY 13861 |
| ONEWAY COMMUNITY MANAGEMENT | 1008 8TH STREET GREELEY CO 80631 |
| ONIFADE, CATINA | ADDRESS ON FILE |
| ONION CREEK HOMEOWNERS ASSOCIATION | 10816 CROWN COLONY, SUITE 105 AUSTIN TX 78747 |

| Claim Name | Address Information |
|---|---|
| ONISEMOH, TARNITA | ADDRESS ON FILE |
| ONLEY TOWN | ONLEY TOWN - TREASURER P O BOX 622, TOWN HALL ONLEY VA 23418 |
| ONLINE APPRAISAL & REAL | ESTATE SERVICES 138 1/2 SOUTH STREET MOORESVILLE IN 46158 |
| ONLINE W. PRICE, ACTA REVENUE COMM'R | PO BOX 2413 OPELIKA AL 36803 |
| ONONDAGA C.S (ONONDAGA T | ONONDAGA CS/ONONDAGA-COL 5020 BALL ROAD SYRACUSE NY 13215 |
| ONONDAGA COUNTY | 421 MONTGOMERY ST SYRACUSE NY 13202 |
| ONONDAGA COUNTY DEPT OF FINANCE | CHIEF FISCAL OFFICER 421 MONTGOMERY ST, 15TH FLOOR SYRACUSE NY 13202 |
| ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE SYRACUSE NY 13212 |
| ONONDAGA COUNTY WATER AUTHORITY | PO BOX 4949 SYRACUSE NY 13221-4949 |
| ONONDAGA CS (ONONDAGA TOWN) | 5020 BALL ROAD SYRACUSE NY 13215 |
| ONONDAGA TOWN | ONONDAGA TOWN - TAX RECE 5020 BALL ROAD SYRACUSE NY 13215 |
| ONONDAGA TOWNSHIP | ONONDAGA TOWNSHIP - TREA PO BOX 67 ONONDAGA MI 49264 |
| ONOTA TOWNSHIP | ONOTA TOWNSHIP - TREASUR P.O. BOX 15 DEERTON MI 49822 |
| ONPOINT ADJUSTMENTS LLC | PO BOX 25724 TAMARAC FL 33320 |
| ONPOINT AUSTIN | 4301WWILIAMCANONDRSTE299 AUSTIN TX 78749 |
| ONSET WATER DEPARTMENT | PO BOX 171 ONSET MA 02558 |
| ONSITE SOLUTIONS INC | 12725 STARK RD LIVONIA MI 48150 |
| ONSLOW COUNTY | 234 NW CORRIDOR BOULEVARD JACKSONVILLE NC 28540 |
| ONSLOW COUNTY | ONSLOW COUNTY - TAX COLL 234 NW CORRIDOR BLVD JACKSONVILLE NC 28540 |
| ONSTED VILLAGE | ONSTED VILLAGE - TREASUR P0 BOX 420 ONSTED MI 49265 |
| ONSUREZ CONSTRUCTION | PO BOX 1088 CARLSBAD NM 88221 |
| ONTARIO COUNTY TREASURER | 20 ONTARIO STREET CANANDAIGUA NY 14424-9884 |
| ONTARIO REFRIGERATION | 635 S MOUNTAIN AVE ONTARIO CA 91762 |
| ONTARIO TOWN | DEBRA DEMINCK - TAX COLL 1850 RIDGE RD ONTARIO NY 14519 |
| ONTARIO VILLAGE | ONTARIO VLG TREASURER PO BOX 66 ONTARIO WI 54651 |
| ONTARIO YATES INS CO | 28 CANADAIGUA ST SHORTSVILLE NY 14548 |
| ONTELAUNEE TOWNSHIP | ONTELAUNEE TWP - TAX COL 35 ONTELAUNEE DR. READING PA 19605 |
| ONTEORA CS (CMBD TNS) | ONTEORA CS-TAX COLLECTOR 157 STOCKADE DR-CATSKILL KINGSTON NY 12401 |
| ONTIME ELECTRIC | 2668 OLD ROCKY RIDGE RD BIRMINGHAM AL 35216 |
| ONTONAGON COUNTY TREASURER | 725 GREENLAND RD ONTONAGON MI 49953 |
| ONTONAGON TOWNSHIP | ONTONAGON TOWNSHIP - TRE 311 N STEEL ST ONTONAGON MI 49953 |
| ONTONAGON VILLAGE | ONTONAGON VILLAGE - TREA 315 QUARTZ ST ONTONAGON MI 49953 |
| ONTWA TWP | ONTAWA TOWNSHIP - TREASU P.O. BOX 209 EDWARDSBURG MI 49112 |
| ONWUEMENE, ONOCHIE | ADDRESS ON FILE |
| ONWUHAI, CHARLES | ADDRESS ON FILE |
| OOLEYS CUSTOM REMODELING | DAN OOLEY DAN OOLEY 302 EAST THOMPSON ROAD INDIANAPOLIS IN 46227 |
| OOSTBURG VILLAGE | OOSTBURG VLG TREASURER 1140 MINNESOTA AVENUE OOSTBURG WI 53070 |
| OPAL MINER INS AGENCY | 99 S MAIN ST WILLITS CA 95490 |
| OPALACZ AGENCY | 670 NEWFIELD ST MIDDLETOWN CT 06457 |
| OPELOUSAS CITY | OPELOUSAS CITY - TAX COL P. O. BOX 1879 OPELOUSAS LA 70571 |
| OPEN ENCLOSE LLC | 4938 N SHANNON RD TUCSON AZ 85705 |
| OPEN MEADOW HOMES | 89 TURNPIKE RD STE 206 IPSWICH MA 01938 |
| OPEN SESAME | LOWELL WATTS 141 ELK AVE KANE PA 16735 |
| OPERATING ASSOC. FOR PALM LAKES CONDO | 7230 LAKE CIRCLE DR MARGATE FL 33063 |
| OPERATION EXTERIORS LLC | TYSON BELK 169 HWY 9 SOUTH SUITE 100 DAWSONVILLE GA 30534 |
| OPERATIONAL EXCELLENCE | D/B/A CONSOLIDATED ANALYTICS ATTN: GENERAL COUNSEL 345 SAINT PETER STREET SAINT PAUL MN 55102 |
| OPERATIONAL EXCELLENCE | D/B/A CONSOLIDATED ANALYTICS ATTN: GENERAL COUNSEL 2801 TOWNSGATE ROAD SUITE 214 WESTLAKE VILLAGE CA 91361 |

| Claim Name | Address Information |
|---|---|
| OPERATIONAL EXCELLENCE | 19712 MACARTHUR BLVD SUITE 110 IRVINE CA 92612 |
| OPITZ, ILISE | ADDRESS ON FILE |
| OPP, CRAIG | ADDRESS ON FILE |
| OPPENHEIM TOWN | OPPENHEIM TOWN - TAX COL 180 SWEET HILL ROAD DOLGEVILLE NY 13329 |
| OPSAHL, JORDYN | ADDRESS ON FILE |
| OPTIMA ROOFING SOLUTIONS, LLC | ROBERT K. THOMPSON 8153 E. 157TH CT. THORNTON CO 80602 |
| OPTIMAL BLUE LLC | ATTN: KEITH ANDERSEN 5601 DEMOCRACY DRIVE SUITE 245 PLANO TX 75024 |
| OPTIMAL BLUE LLC | PO BOX 123232 DEPT 3232 DALLAS TX 75312 |
| OPTIMAL BLUE, LLC | ATTN: GENERAL COUNSEL 5601 DEMOCRACY DRIVE SUITE 245 PLANO TX 75024 |
| OPTIMAL BLUE, LLC | ATTN: LAWRENCE HUFF 5601 DEMOCRACY DRIVE SUITE 245 PLANO TX 75024 |
| OPTIMUM PLUMBING LLC | 22437 OAKVILLE DRIVE LAND O LAKES FL 34639 |
| OPTIMUM ROOFING LLC | 3325 WESTVIEW DR PUEBLO CO 81003 |
| OPTIMUS | 932 HORIZON ST DELTONA FL 32725 |
| OPTION 1 INS | 5951 NW 151ST ST 105 MIAMI LAKES FL 33014 |
| OPTION INS SOLUTION INC | 14750 SW 26TH ST SUITE 105 MIAMI FL 33185 |
| OPTION REAL ESTATE SERVICES INC | 7912 FLOYD ST OVERLAND PARK KS 66204 |
| OPTIONS INS GROUP | 305 CAMP HILL RD FT WASHINGTON PA 19034 |
| OPTISURE | 8000 SW 117 AVE PHB3 MIAMI FL 33183 |
| OPTIV | ATTN: BEN WALCKER PO BOX 28216 NETWORK PLACE CHICAGO IL 60673-1282 |
| OPTIV INC | PO BOX 28216 NETWORK PLACE CHICAGO IL 60673 |
| OPTIV INC. | ATTN: GENERAL COUNSEL P.O. BOX 28216 NETWORK PLACE CHICAGO IL 60673 |
| OPTIV SECURITY INC. | ATTN: GENERAL COUNSEL 345 ST PETER STREET ST. PAUL MN 55102 |
| OPTIV SECURITY INC. | ATTN: GENERAL COUNSEL 1125 17TH STREET SUITE 1700 DENVER CO 80202 |
| OPUS CONSTRUCTION | CORPORATION 5420 NEWPORT DR STE 47 ROLLING MEADOWS IL 60008 |
| OR FAIR PLAN | 8705 SWIMBUS STE 360 BEAVERTON OR 97008 |
| ORACLE (OFSS) BPO SERVICES INC | ATTN: TIMOTHY HARMON 500 ORACLE PARKWAY REDWOOD SHORES CA 34066 |
| ORACLE (OFSS) BPO SERVICES INC | 17901 VON KARMAN AVE STE 800 IRVINE CA 92614 |
| ORACLE (OFSS) BPO SERVICES INC. | ATTN: GENERAL COUNSEL 17901 VON KARMAN SUITE 800 IRVINE CA 92614 |
| ORACLE (OFSS) BPO SERVICES INC. | ATTN: GENERAL COUNSEL 17901 VAN KARMAN SUITE 800 IRVINE CA 92614 |
| ORACLE (OFSS) BPO SERVICES, INC. | ATTN: BALA HARIHARAN 399 THORNALL STREET, 6TH FLOOR SUITE 800 EDISON NJ 08837 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75320-3448 |
| ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD SHORES REDWOOD CITY CA 94065 |
| ORACLE CORPORATION | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD SHORES REDWOOD CITY CA 94065 |
| ORACLE CREDIT CORP | MAC U1240-026 260 N CHARLES LINDBERGH DR SALT LAKE CITY UT 84116 |
| ORACLE INS GROUP | 2605 S MACDILL AVE TAMPA FL 33629 |
| ORADELL BORO | ORADELL BORO - TAX COLLE 355 KINDERKAMACK ROAD ORADELL NJ 07649 |
| ORALIA GARCIA & AROLDO GARCIA | 2783 SW 14TH ST MIAMI FL 33145-1127 |
| ORAN | ORAN CITY - COLLECTOR PO BOX 464 ORAN MO 63771 |
| ORANGE & ROCKLAND | PIKE COUNTY LIGHT & POWER CO PO BOX 1005 SPRING VALLEY NY 10977-0800 |
| ORANGE AND ROCKLAND | PO BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE AVENUE | ORANGE AVENU ENTERPRISES, LLC 278 WILSHIRE BLVD CASSELBERRY FL 32707 |
| ORANGE CITY -FISCAL | ORANGE CITY - TAX COLLE 29 NORTH DAY STREET ORANGE NJ 07050 |
| ORANGE COAST TITLE CO. | 2411 W LA PALMA AVE SUITE #300 BUILDING #1 ANAHEIM CA 92801 |
| ORANGE COUNTY | ORANGE COUNTY - TREASURE PO BOX 469 - COUNTY OFFI ORANGE VA 22960 |
| ORANGE COUNTY | ORANGE COUNTY - TAX COLL 228 S. CHURTON ST, STE 2 HILLSBOROUGH NC 27278 |
| ORANGE COUNTY | ORANGE COUNTY-TAX COLLEC 200 S ORANGE AVE - SUITE ORLANDO FL 32801 |
| ORANGE COUNTY | ORANGE COUNTY - TREASURE 205 E. MAIN ST 2 PAOLI IN 47454 |
| ORANGE COUNTY | ORANGE COUNTY - TAX COLL P O BOX 1568 ORANGE TX 77631 |
| ORANGE COUNTY | ORANGE COUNTY - TAX COLL 625 NORTH ROSS ST., BLDG SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| ORANGE COUNTY BOARD OF COUNTY | COMMISSIONERS 201 S ROSALIND AVE ORLANDO FL 32801 |
| ORANGE COUNTY BOARD OF COUNTY COMMISSION | 2450 W 33RD STREET 2ND FLOOR ORLANDO FL 32839 |
| ORANGE COUNTY CLERK | 255 MAIN STREET GOSHEN NY 10924 |
| ORANGE COUNTY CLERK | 123 SOUTH 6TH STREET ORANGE TX 77630 |
| ORANGE COUNTY CODE ENFORCEMENT DIVISION | 2450 W 33 ST ORLANDO FL 32839 |
| ORANGE COUNTY COMMISSIONER | THE HALL OF FINANCE 625 N ROSS ST BLDG 11, ROOM G58 SANTA ANA CA 92702-1438 |
| ORANGE COUNTY COMMISSIONER OF FINANCE | 255 MAIN STREET GOSHEN NY 10924 |
| ORANGE COUNTY CONST CO | 6203 WINEGARD RD ORLANDO FL 32809 |
| ORANGE COUNTY CONSTRUCTION 911 INC | ROBIN KAPLAN 6413 PINECASTLE BLVD SUITE 3 ORLANDO FL 32809 |
| ORANGE COUNTY ROOFING | 19867 LAKE PICKETT RD. ORLANDO FL 32820 |
| ORANGE COUNTY TAX ASSESSOR | PO BOX 1568 ORANGE TX 77631-1568 |
| ORANGE COUNTY TAX COLLECTOR | 228 S CHURTON STREET SUITE 200 HILLSBOROUGH NC 27278 |
| ORANGE COUNTY TAX COLLECTOR | 200 SOUTH ORANGE AVE, STE 1600 ORLANDO FL 32801 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| ORANGE COUNTY TREAURER TAX | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY UTILITIES | 9150 CURRY FORD ROAD ORLANDO FL 32825 |
| ORANGE COVE IRR DIST | ORANGE COVE I.D. PO BOX 308 ORANGE COVE CA 93646 |
| ORANGE LIEN DATA, LLC | 424 E. CENTRAL BLVD., SUITE 376 ORLANDO FL 32801 |
| ORANGE PARK DRYWALL INC | 490 LOGAN AVE ORANGE PARK FL 32065 |
| ORANGE TOWN | ORANGE TOWN - TAX COLLEC 6 PROSPECT STREET ORANGE MA 01364 |
| ORANGE TOWN | ORANGE TOWN - TAX COLLEC 392 US ROUTE 302 E BARRE VT 05649 |
| ORANGE TOWN | ORANGE TOWN - TAX COLLEC 617 ORANGE CENTER RD ORANGE CT 06477 |
| ORANGE TOWN | ORANGE TOWN-TAX COLLECTO 899 HORNBY RD BEAVER DAMS NY 14812 |
| ORANGE TOWN | ORANGE TOWN - TREASURER 119 BELLEVIEW AVE ORANGE VA 22960 |
| ORANGE TOWN | ORANGE TWN TREAURER N8176 KEICHINGER RD CAMP DOUGLAS WI 54618 |
| ORANGE TOWNSHIP | ORANGE TOWNSHIP - TREASU 5269 SUNFIELD RD IONIA MI 48846 |
| ORANGE TOWNSHIP | ORANGE TOWNSHIP - TREASU 4597 M-66 SE KALKASKA MI 49646 |
| ORANGEBURG CITY | ORANGEBURG CITY - TREASU 979 MIDDLETON STREET ORANGEBURG SC 29115 |
| ORANGEBURG COUNTY | ORANGEBURG COUNTY - COLL 1437 AMELIA ST. ORANGEBURG SC 29115 |
| ORANGEBURG COUNTY / MOBI | ORANGEBURG COUNTY - COLL 1437 AMELIA ST (PO BOX 9 ORANGEBURG SC 29115 |
| ORANGEBURG COUNTY DELINQUENT TAX | 1437 AMELIA ST ORANGEBURG SC 29116-9000 |
| ORANGEBURG COUNTY RMC OFFICE | PO BOX 9000 ORANGEBURG SC 29116 |
| ORANGEBURG COUNTY TREASURER | 1437 AMELIA ST ORANGEBURG SC 29116 |
| ORANGETOWN CS | ROSANNA SFRAGA-TOWN CLER 26 ORANGEBURG ROAD ORANGEBURG NY NY 10962 |
| ORANGETOWN TOWN | ROSANNA SFRAGA-TOWN CLER 26 W. ORANGEBURG RD. ORANGEBURG NY 10962 |
| ORANGEVILLE TOWNSHIP | ORANGEVILLE TWP - TREASU 7350 LINDSEY RD PLAINWELL MI 49080 |
| ORANGEWOOD EAST CONDO ASSOCIATION | 20 SUMMER STREET STAMFORD CT 06901 |
| ORANUSI, CHINENYE | ADDRESS ON FILE |
| ORBIE WRIGHT & ANITA | WRIGHT 1678 VALOR RIDGE DR NW KENNESAW GA 30152 |
| ORBISONIA BORO | ORBISONIA BORO - TAX COL PO BOX 366 ORBISONIA PA 17243 |
| ORCHARD CREST HOMEOWNERS ASSOCIATION | 1110 CIVIC CENTER BLVD 102 YUBA CITY CA 95993 |
| ORCHARD GRASS HILLS CITY | ORCHARD GRASS HILLS - C PO BOX 25 CRESTWOOD KY 40014 |
| ORCHARD LAKE VILLAGE CIT | ORCHARD LAKE VLG CITY- T 3955 ORCHARD LAKE RD ORCHARD LAKE MI 48323 |
| ORCHARD MESA SANITATION DISTRICT | 240 27-1/4 ROAD GRAND JUNCTION CO 81503 |
| ORCHARD PARK CS (HAMBURG | ORCHARD PARK CS-TAX COLL 6100 SOUTH PARK AVENUE HAMBURG NY 14075 |
| ORCHARD PARK CS (ORCHARD | ORCHARD PARK CS - TAX RE 4295 S BUFFALO ST ORCHARD PARK NY 14127 |
| ORCHARD PARK CS (W SENEC | ORCHARD PARK CS - TAX RE TOWN HALL 1250 UNION ROA WEST SENECA NY 14224 |
| ORCHARD PARK TOWN | ORCHARD PARK TN - REC OF 4295 SO BUFFALO ST ORCHARD PK NY 14127 |

| Claim Name | Address Information |
|---|---|
| ORCHARD PARK VILLAGE | ORCHARD PARK VILLAGE - C 4295 SOUTH BUFFALO STREE ORCHARD PARK NY 14127 |
| ORCHARD PHASE 1 HOA | PO BOX 211045 SOUTH DAYTONA FL 32121 |
| ORCHARD VALE CONDO ASSN | 55 W. 22ND ST 310 LOMBARD IL 60148 |
| ORCHARD VALLEY LAND OWNERS | 16748 APPLEWOOD COURT GURNEE IL 60031 |
| ORCHID UNDERWRITERS AGCY | 8025 BLACK HORSE PIKE350 WEST ATLANTIC CITY NJ 08232 |
| ORCHID UNDERWRITERS AGCY | 1201 19TH PL STE A110 VERO BEACH FL 32960 |
| ORCHID UNDERWRITERS AGEN | P O BOX 538392 ATLANTA GA 30353 |
| ORCHID UNDERWRITERS AGNC | PNC LB 5383392 PHX BUS 1669 PHOENIX PKWY STE210 COLLEGE PARK GA 30349 |
| ORCHIDLAND COMMUNITY ASSOC INC | 99 AUPUNI ST STE 206 HILO HI 96720 |
| ORD GROUP CORPORATION | 11515 BURNHAM DRIVE NW GIG HARBOR WA 98332 |
| ORDONEZ CONSTRUCTION INC | 1267 FRANKLIN RAVEN PL EL PASO TX 79912 |
| ORDONEZ, IDA | ADDRESS ON FILE |
| OREGON | ATTN ROD CRAIG (DISCLOSURES, CRIMINAL, CREDIT) 350 WINTER STREET NE, ROOM 410 SALEM OR 97301 |
| OREGON | GENERAL CONTACT 350 WINTER STREET NE, ROOM 410 SALEM OR 97301 |
| OREGON | KEN POWER - M-Z 350 WINTER STREET NE, ROOM 410 SALEM OR 97301 |
| OREGON | KIRSTEN ANDERSON 350 WINTER STREET NE, ROOM 410 SALEM OR 97301 |
| OREGON | LEE PROCTOR - A-L 350 WINTER STREET NE, ROOM 410 SALEM OR 97301 |
| OREGON AFFORDABLE HOUSING | ASSISTANCE CORP 725 SUMMER ST NE SALEM OR 97301 |
| OREGON COUNTY | OREGON COUNTY - COLLECTO PO BOX 352 ALTON MO 65606 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NORTHEAST SALEM OR 97301-2501 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY 775 SUMMER ST NE STE 100 SALEM OR 97301 |
| OREGON MTL INS COMPANY | 400 NE BAKER STREET MCMINNVILLE OR 97128 |
| OREGON MUTUAL GROUP | P O BOX 3208 PORTLAND OR 97208 |
| OREGON MUTUAL INS CO | PO BOX 7500 MCMINNVILLE OR 97128 |
| OREGON SECRETARY OF STATE | 255 CAPITOL STREET NE, SUITE 501 SALEM OR 97310 |
| OREGON TOWN | OREGON TWN TREASURER 1138 UNION RD OREGON WI 53575 |
| OREGON TOWNSHIP | OREGON TWP - TAX COLLECT 701 OREGON TURNPIKE HONESDALE PA 18431 |
| OREGON TOWNSHIP | OREGON TOWNSHIP - TREASU 2525 MARATHON RD LAPEER MI 48446 |
| OREGON VILLAGE | OREGON VLG TREASURER 117 SPRING ST OREGON WI 53575 |
| OREILLY PLUMBING&CONSTRU | PO BOX 875 CHRISTIANSTED VI 00820 |
| ORESTES VALELLA AIA PC | 5809 MADISON STREET WEST NEW YORK NJ 07093 |
| ORFE, JONATHAN | ADDRESS ON FILE |
| ORFORD TOWN | ORFORD TOWN - TAX COLLEC 2529 ROUTE 25A ORFORD NH 03777 |
| ORFORDVILLE VILLAGE | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| ORGILL, AMBER | ADDRESS ON FILE |
| ORIE & SONS MILLENNIUM DESIGN | ORIE JOHNSON 1019 W NEVADA ST PHILADELPHIA PA 19133 |
| ORIENT TOWNSHIP | ORIENT TOWNSHIP - TREASU 4892 5 MILE RD SEARS MI 49679 |
| ORIGEN MFR HSG CNTRCT SENIOR/SUBORD | ASSET BACKED CERTIF TRST SERIES 2001-A US BANK NATIONAL ASSOC AS TRUSTEE 2 N. LASALLE STREET, SUITE 1020 CHICAGO IL 60602 |
| ORIGEN MFR HSG CNTRCT SR/SUBORD | ASSET BACKED CERT TRST SERIES 2002A THE BNY MELLON TRUST CO NA AS TRUSTEE 2 N. LASALLE STREET, SUITE 1020 CHICAGO IL 60602 |
| ORIGEN MFR HSG CNTRCT TRST 2004-A | GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE NEW YORK NY 10022 |
| ORIGEN MFR HSG CNTRCT TRST 2004-B | GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE NEW YORK NY 10022 |
| ORIGEN MFR HSG CNTRCT TRST 2005-A | GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE NEW YORK NY 10022 |
| ORIGEN MFR HSG CNTRCT TRST 2005-B | GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE NEW YORK NY 10022 |
| ORIGEN MFR HSG CNTRCT TRST 2006-A | THE BNY MELLON TRUST CO N.A. AS TRUSTEE 2 N. LASALLE STREET, SUITE 1020 CHICAGO IL 60602 |
| ORIGEN MFR HSG CNTRCT TRST 2007-A | THE BNY MELLON TRUST CO N.A. AS TRUSTEE 2 N. LASALLE STREET, SUITE 1020 |

| Claim Name | Address Information |
|---|---|
| ORIGEN MFR HSG CNTRCT TRST 2007-A | CHICAGO IL 60602 |
| ORIGEN MFR HSG CNTRCT TRST 2007-B | THE BNY MELLON TRUST CO N.A. AS TRUSTEE 2 N. LASALLE STREET, SUITE 1020 CHICAGO IL 60602 |
| ORIOLE GOLF & TENNNIS CLUB | CONDO ONE B ASSOC.., INC. 7777 GOLF CIRCLE DRIVE MARGATE FL 33063 |
| ORION CHARTER TOWNSHIP | 2525 JOSLYN RD LAKE ORION MI 48360 |
| ORION CONSTR & B LASH & | EST OF SHIRLEY HAYDEN 7801 CLEVELAND AVE NW NORTH CANTON OH 44720 |
| ORION HOME IMPROVEMENTS LLC | 8404 HARLAND DRIVE SPRINGFIELD VA 22152 |
| ORION REALTY BROKER, INC. | 611 N ACADEMY STREET SUITE A GREENVILLE SC 29601 |
| ORION REMODELING | MARTIN TORRES GUZMAN MARTIN TORRES GUZMAN 11852 EUCLAIRE DRIVE HOUSTON TX 77086 |
| ORION TOWN | ORION TWN TREASURER 31394 CO HWY TB LONE ROCK WI 53556 |
| ORION TOWNSHIP | ORION TOWNSHIP - TREASUR 2525 JOSLYN RD LAKE ORION MI 48360 |
| ORISKANY FALLS VILLAGE | ORISKANY FALLS VILLAGE - PO BOX 669 ORISKANY FALLS NY 13425 |
| ORKIN INC | 3601 NE LOOP 820 STE 100 FORT WORTH TX 76137 |
| ORLAND GOLF VIEW 1ST ADDITION | 17720 S OAK PARK AVE TINLEY PARK IL 60477 |
| ORLAND PARK PUBLIC WORKS | UTILITIES DIVISION 15655 RAVINIA AVENUE ORLAND PARK IL 60462 |
| ORLAND TOWN | ORLAND TOWN -TAX COLLECT PO BOX 67 ORLAND ME 04472 |
| ORLANDO A BROWN & | SHERRELL L THOMAS 2 APPLEBY RD NEW CASTLE DE 19720 |
| ORLANDO GROUP ROOFING & | J WATERS & JCEYANES 15851 DALLS PKWY STE 320 ADDISON TX 75001 |
| ORLANDO HINOJOSA | 13607 HARVEST BROOK CRT HOUSTON TX 77059 |
| ORLANDO RAMIREZ | PO BOX 3500 KINGSHILL VI 00851 |
| ORLANDO ROSA SALINES | PO BOX 828 MAUNABO PR 00707 |
| ORLANDO UTILITIES | 6113 PERSHING AVE. ORLANDO FL 32822-3806 |
| ORLANDO UTILITIES COMMISSION | 100 W ANDERSON STREET P. O BOX 3193 ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 100 W. ANDERSON STREET ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31329 TAMPA FL 33631-3329 |
| ORLANDO WEST PAINTING | LLC 12811 EMERSONDALE AVE WINDERMERE FL 34786 |
| ORLANDOS PLUMBING SERVICE | P.O. BOX 1176 TOLLESON AZ 85353 |
| ORLANS & ASSOCIATES | 1650 WEST BIG BEAVER ROAD TROY MI 48084 |
| ORLANS ASSOCIATES PC | 1650 WEST BIG BEAVER RD TROY MI 48084 |
| ORLANS ASSOCIATES, P.C. | PO BOX 5041 TROY MI 48007 |
| ORLANS ASSOCIATES, P.C. | LINDA ORLANS P.O. BOX 5041 TROY MI 48007-5041 |
| ORLANS MORAN | 411 WAVERLY OAKS ROAD WALTHAM MA 02452 |
| ORLANS MORAN | 465 WAVERLY OAKS ROAD WALTHAM MA 02452 |
| ORLANS MORAN, LLC | P.O. BOX 395 TROY MI 48099 |
| ORLANS PC | PO BOX 5041 TROY MI 48007 |
| ORLANS PC | P O BOX 395 TROY MI 48099 |
| ORLEANS COUNTY TREASURER | 34 E PARK ST ALBION NY 14411 |
| ORLEANS PARISH CLERK OF COURT | 1340 POYDRAS STREET 4TH FLOOR NEW ORLEANS LA 70112 |
| ORLEANS PARISH SHERIFF | 421 LOYOLA AVE, RM 403 NEW ORLEANS LA 70112 |
| ORLEANS TOWN | ORLEANS TOWN - TAX COLLE 19 SCHOOL RD ORLEANS MA 02653 |
| ORLEANS TOWN | ORLEANS TOWN - TAX COLLE PO BOX 103 LAFARGEVILLE NY 13656 |
| ORLEANS TOWNSHIP | ORLEANS TOWNSHIP - TREAS 6259 ORLEANS RD ORLEANS MI 48865 |
| ORLICKI, TONI | ADDRESS ON FILE |
| ORLON ROOFING & | CONSTRUCTION 11915 GREEN GLADE DR HOUSTON TX 77099 |
| ORLOPP, ANDREW | ADDRESS ON FILE |
| ORMOND GREEN HOMEOWNERS ASSOCIATION | PO BOX 731361 ORMOND BEACH FL 32173 |
| ORNDORFF, ROBERT | ADDRESS ON FILE |
| ORNELAS, ALEJANDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORO VALLEY TOWNHOMES HOA | 1225 ALMA ROAD, SUITE 100 RICHARDSON TX 75081 |
| ORONA ROOFING & REMODELING | ROY ORONA ROY ORONA 7979 FM 1303 FLORESVILLE TX 78114 |
| ORONO TOWN | ORONO TOWN - TAX COLLECT 59 MAIN STREET ORONO ME 04473 |
| ORONOKO CHARTER TOWNSHIP | ORONOKO CTR TWP - TREASU P.O. BOX 214 BERRIEN SPRINGS MI 49103 |
| OROZCO CONSTRUCTION | 2019 ALTA VISTA HOUSTON TX 77023 |
| ORR AND ASSOCS | 28780 SINGLE OAK DR 255 TEMECULA CA 92590 |
| ORR ELMORE & ERVIN LLC | PO BOX 2527 FLORENCE SC 29503 |
| ORR, ARMISHA | ADDRESS ON FILE |
| ORR, DETONICA | ADDRESS ON FILE |
| ORRICK | 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| ORRICK HERRINGTON & SUTCLIFFE | 2121 MAIN ST WHEELING WV 26003 |
| ORRINGTON TOWN | ORRINGTON TOWN - TAX COL 1 MUNICIPAL WAY ORRINGTON ME 04474 |
| ORRINO INS GRP | 360 RT 109 WEST BABYLON NY 11704 |
| ORRVILLE UTILITIES | 207 N MAIN STREET PO BOX 107 ORRVILLE OH 44667 |
| ORSO, KATIE | ADDRESS ON FILE |
| ORTA, ALICIA | ADDRESS ON FILE |
| ORTEGA, CECELIA | ADDRESS ON FILE |
| ORTEGA, FELICIA | ADDRESS ON FILE |
| ORTEGA, MIGUEL | ADDRESS ON FILE |
| ORTEGA, REYNA | ADDRESS ON FILE |
| ORTEGA, ROBERT | ADDRESS ON FILE |
| ORTEGAS TILE | JANICE YUG ORTEGA 6531 DOGWOOD PARK LANE KATY TX 77449 |
| ORTIZ, BRENDA | ADDRESS ON FILE |
| ORTIZ-LUCAS, JOAQUINA | ADDRESS ON FILE |
| ORTONVILLE VILLAGE | ORTONVILLE VILLAGE - TRE 476 MILL ST ORTONVILLE MI 48462 |
| ORWELL TOWN | ORWELL TOWN - TAX COLLEC P.O.BOX 32 ORWELL VT 05760 |
| ORWELL TOWN | ORWELL TOWN-TAX COLLECTO PO BOX 355 ORWELL NY 13426 |
| ORWIGSBURG BORO | ORWIGSBURG BORO - COLLEC 413 N WARREN ST ORWIGSBURG PA 17961 |
| OS CONSTRUCTION AND COMPANIES, INC. | 13101 ALMEDA ROAD HOUSTON TX 77045 |
| OSAGE COUNTY | OSAGE COUNTY - COLLECTOR 106 E. MAIN STREET LINN MO 65051 |
| OSAGE COUNTY | OSAGE COUNTY - TREASURER 717 TOPEKA AVE LYNDON KS 66451 |
| OSAGE COUNTY | OSAGE COUNTY - TAX COLLE PO BOX 1569 PAWHUSKA OK 74056 |
| OSAGE COUNTY TREASURER | 717 TOPEKA AVENUE LYNDON KS 66451 |
| OSAGE COUNTY TREASURER | 611 GRANDVIEW PAWHUSKA OK 74056 |
| OSBORN TOWN | OSBORN TOWN -TAX COLLECT 197 MOOSE HILL RD OSBORN ME 04605 |
| OSBORN TOWN | OSBORN TWN TREASURER W3447 KROPP ROAD SEYMOUR WI 54165 |
| OSBORNE COUNTY | OSBORNE COUNTY - TREASUR 423 W MAIN OSBORNE KS 67473 |
| OSBORNE REAL ESTATE GROUP | 448 W CHEVES STREET FLORENCE SC 29501 |
| OSBORNE REAVES | 2657 RAMSEY DR NEW ORLEANS LA 70131 |
| OSBORNE, KODY | ADDRESS ON FILE |
| OSBORNE, MESHAN | ADDRESS ON FILE |
| OSBORNE-JOHNSON, PERRY | ADDRESS ON FILE |
| OSC OVERBY SEAWELL | 245 TOWNPARK DR 200 KENNESAW GA 30144 |
| OSCAR & MANDY BALBOA | ADDRESS ON FILE |
| OSCAR B. BINGHAM | ADDRESS ON FILE |
| OSCAR D. RIVERA AND CARLOS R. CASO | OSCAR D. RIVERA, PRO SE 151 NORTH WEST 43RD PLACE MIAMI FL 33126 |
| OSCAR D. RIVERA AND CARLOS R. CASO | CARLOS R. CASO, PRO SE 1876 SOUTH WEST 17TH TERRACE MIAMI FL 33145 |
| OSCAR GUILLERMO DOMINGUEZ | 7003 JOY ST CHINO CA 91710 |
| OSCAR J GARCIA CPA TAX COLLECTOR | HALL OF RECORDS ROOM 105 2281 TULARE STREET FRESNO CA 93721 |

| Claim Name | Address Information |
|---|---|
| OSCAR PARKE MUT INS | PO BOX 37 ROTHSAY MN 56759 |
| OSCAR R TORRES | ADDRESS ON FILE |
| OSCAR RENE MAZARIEGOS | ADDRESS ON FILE |
| OSCAR RODRIGUEZ | ADDRESS ON FILE |
| OSCAR VAZQUEZ VAZQUEZ | OSCAR VAZQUEZ P.O. BOX 984 MANATI PR 00674 |
| OSCARS ROOFING SERVICES, LLC | OSCAR SARABIA LEYVA 615 W 7TH ST LEADVILLE CO 80461 |
| OSCEOLA BORO | OSCEOLA BORO - TAX COLLE 303 BLANCHARD ST OSCEOLA MILLS PA 16666 |
| OSCEOLA COUNTY | OSCEOLA COUNTY-COLLECTOR 2501 E IRLO BRONSON MEMO KISSIMMEE FL 34744 |
| OSCEOLA COUNTY | OSCEOLA COUNTY - TREASUR 301 W UPTON AVE REED CITY MI 49677 |
| OSCEOLA COUNTY | OSCEOLA COUNTY - TREASUR PO BOX 166 SIBLEY IA 51249 |
| OSCEOLA COUNTY TREASURER | 301 W UPTON REED CITY MI 49677 |
| OSCEOLA TOWN | OSCEOLA TWN TREASURER W823 LAKEVIEW ROAD CAMPBELLSPORT WI 53010 |
| OSCEOLA TOWN | OSCEOLA TWN TREASURER P.O. BOX 216 DRESSER WI 54009 |
| OSCEOLA TOWNSHIP | CO. TAX COLLECTION-OSCEO 118 MAIN ST WELLSBORO PA 16901 |
| OSCEOLA TOWNSHIP | TAX COLLECTOR 6521 100TH AVENUE EVART MI 49631 |
| OSCEOLA TOWNSHIP | OSCEOLA TOWNSHIP - TREAS P.O. BOX 437 DOLLAR BAY MI 49922 |
| OSCEOLA VILLAGE | OSCEOLA VLG TREASURER P O BOX 217 / 310 CHIEFT OSCEOLA WI 54020 |
| OSCODA TOWNSHIP | OSCODA TOWNSHIP - TREASU 110 S STATE OSCODA MI 48750 |
| OSEI-BONSU, EDWARD | ADDRESS ON FILE |
| OSH RESTORATION & | APPRAISAL INC 256 ELDERT ST BROOKLYN NY 11207 |
| OSHAW DRIVE ROAD ASSOCIATION | 120 OSHAW DRIVE FOLEY MO 63347 |
| OSHIRO CONTRACTING LLC | 2155 KILAUEA AVE HILO HI 96720 |
| OSHKOSH CITY | OSHKOSH CITY TREASURER P.O. BOX 1128 / 215 CHUR OSHKOSH WI 54903 |
| OSHKOSH TOWN | OSHKOSH TWN TREASURER 4749 PLUMMERS POINT RD. OSHKOSH WI 54904 |
| OSHTEMO TOWNSHIP | OSHTEMO TOWNSHIP - TREAS 7275 W MAIN ST. KALAMAZOO MI 49009 |
| OSMAN KAZAN & ESRA KAZAN | 4916 CASTAING ST METAIRIE LA 70006 |
| OSMAN MENDOZA | 293 SHERMAN AVE JERSEY CITY NJ 07307 |
| OSSEO CITY | OSSEO CITY TREASURER PO BOX 308/13712 W 8TH S OSSEO WI 54758 |
| OSSI CONSTR INC & THE | EST OF ROBERT N WILSON 2806 ROBERTS LAKE PL TAMPA FL 33614 |
| OSSI CONSTRUCTION INC | 2806 ROBERTS LAKE PL TAMPA FL 33614 |
| OSSIAN TOWN | OSSIAN TOWN - TAX COLLEC 4706 OSSIAN HILL ROAD DANSVILLE NY 14437 |
| OSSINEKE TOWNSHIP | OSSINEKE TOWNSHIP - TREA 7614 W HUBERT HUBBARD LAKE MI 49747 |
| OSSINING SCHOOLS (MTP) | OSSINING - RECEIVER OF T 16 CROTON AVE 3RD FLOOR OSSINING NY 10562 |
| OSSINING TOWN (MTP) | OSSINING - RECEIVER OF T 16 CROTON AVE-3RD FLOOR OSSINING NY 10562 |
| OSSINING VILLAGE | OSSINING VILLAGE - TREAS 16 CROTON AVENUE-2ND FLO OSSINING NY 10562 |
| OSSIPEE TOWN | OSSIPEE TOWN -TAX COLLEC 55 MAIN STREET CTR OSSIPEE NH 03814 |
| OSTERHOUT, MATTHEW | ADDRESS ON FILE |
| OSTROM ELECTRICAL & | PLUMBING 1530 PLANTATION RD ROANOKE VA 24012 |
| OSTROVSKIY, DMITRY | ADDRESS ON FILE |
| OSVALDO TOMAS AND | ILIANA BELLO 1038 BELL BLVD S LEHIGH ACRES FL 33974 |
| OSWEGO CITY | OSWEGO CITY - TREASURER 13 WEST ONEIDA ST. CITY OSWEGO NY 13126 |
| OSWEGO CITY (OSWEGO CO. | OSWEGO CITY - TREASURER 13 WEST ONEIDA ST. OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL (CITY | OSWEGO CITY SCHOOL-COLLE 1 BUCCANEER BLVD ATTN TA OSWEGO NY 13126 |
| OSWEGO CITY SCHOOL (CMBN | OSWEGO CITY SCHOOL - COL 1 BUCCANEER BLVD ATTNTA OSWEGO NY 13126 |
| OSWEGO COUNTY TREASURER | 46 E BRIDGE ST OSWEGO TOWNSHIP NY 13126 |
| OSWEGO CTY MUT INS | PO BOX 505 PARISH NY 13131 |
| OSWEGO TOWN | OSWEGO TOWN-TAX COLLECTO 2320 COUNTY RTE 7 OSWEGO NY 13126 |
| OTEGO TOWN | OTEGO TOWN - TAX COLLECT 3526 STATE HIGHWAY 7 OTEGO NY 13825 |
| OTEGO VILLAGE | OTEGO VILLAGE-CLERK PO BOX 105 OTEGO NY 13825 |

| Claim Name | Address Information |
|---|---|
| OTERO COUNTY | OTERO COUNTY-TREASURER 13 W 3RD ST LA JUNTA CO 81050 |
| OTERO COUNTY | OTERO COUNTY-TREASURER 1104 WHITE SANDS BLVD. S ALAMOGORDO NM 88310 |
| OTERO COUNTY TREASURER | 1104 N WHITE SANDS BLVD SUITE A Alamogordo NM 88310 |
| OTERO MARTINEZ, KATIA | ADDRESS ON FILE |
| OTIS TOWN | OTIS TOWN - TAX COLLECTO 1 NORTH MAIN ROAD OTIS MA 01253 |
| OTIS TOWN | OTIS TOWN -TAX COLLECTOR 132 OTIS ROAD OTIS ME 04605 |
| OTISCO TOWN | OTISCO TOWN - TAX COLLEC 1924 BARKER STREET TULLY NY 13159 |
| OTISCO TOWNSHIP | OTISCO TOWNSHIP - TREASU 9663 W BUTTON RDD BELDING MI 48809 |
| OTISFIELD TOWN | OTISFIELD TOWN - TAX COL 403 STATE ROUTE 121 OTISFIELD ME 04270 |
| OTISVILLE VILLAGE | OTISVILLE VIL - COLLECTO 66 HIGHLAND AVE OTISVILLE NY 10963 |
| OTISVILLE VILLAGE | TAX COLLECTOR PO BOX 6 OTISVILLE MI 48463 |
| OTL RENOVATIONS LLC | 11100 NORTH L LA PORTE TX 77571 |
| OTOE COUNTY | OTOE COUNTY - TREASURER PO BOX 723 NEBRASKA CITY NE 68410 |
| OTSEGO CITY | OTSEGO CITY - TREASURER 117 E. ORLEANS ST. OTSEGO MI 49078 |
| OTSEGO CNTY PATRONS | 8146 NEW YORK 7 SCHENEVUS NY 12155 |
| OTSEGO COUNTY PATRONS | PO BOX 117 SCHENEVUS NY 12155 |
| OTSEGO COUNTY TREASURER | 197 MAIN STREET COOPERSTOWN NY 13326 |
| OTSEGO COUNTY TREASURER | 225 W MAIN ST, BLDG G, RM 107 GAYLORD MI 49735 |
| OTSEGO LAKE TOWNSHIP | OTSEGO LAKE TWP - TREASU PO BOX 99 WATERS MI 49797 |
| OTSEGO MTL FIRE | 143 ARNOLD RD BURLINGTON FLATS NY 13315 |
| OTSEGO MUTUAL FIRE INSURANCE COMPANY | 143 ARNOLD RD BURLINGTON FLATS NY 13315 |
| OTSEGO MUTUAL INS CO | PO BOX 40 BURLINGTON FLATS NY 13315 |
| OTSEGO TOWN | OTSEGO TOWN - TAX COLLEC PO BOX 0183 FLY CREEK NY 13337 |
| OTSEGO TOWN | OTSEGO TWN TREASURER N3356 OTSEGO RD RIO WI 53960 |
| OTSEGO TOWNSHIP | OTSEGO TOWNSHIP - TREASU PO BOX 257 OTSEGO MI 49078 |
| OTSEGO TOWNSHIP | PO BOX 257 OTSEGO MI 49078 |
| OTSELIC VALLEY CEN SCH(C | OTSELIC VALLEY CS- COLLE PO BOX 167 SOUTH OTSELIC NY 13155 |
| OTTAWA COUNTY | OTTAWA COUNTY - TREASURE 315 MADISON ST, ROOM 201 PORT CLINTON OH 43452 |
| OTTAWA COUNTY | OTTAWA COUNTY - TREASURE 307 N CONCORD ST, SUITE MINNEAPOLIS KS 67467 |
| OTTAWA COUNTY | OTTAWA COUNTY - TAX COLL P.O. BOX 1024 MIAMI OK 74355 |
| OTTAWA COUNTY TREASURER | PO BOX 1024 MIAMI OK 74355-1024 |
| OTTAWA TOWN | OTTAWA TWN TREASURER W360 S3337 HWY 67 DOUSMAN WI 53118 |
| OTTER CREEK HOA | 14000 OTTER CREEK PKWY LITTLE ROCK AR 72210 |
| OTTER CREEK HOMEOWNERS ASSOCIATION | 14000 OTTER CREEK PKWY LITTLE ROCK AR 72210 |
| OTTER CREEK TOWN | DUNN COUNTY TREASURER 800 WILSON AVERM 150 MENOMONIE WI 54751 |
| OTTER CREEK TOWNSHIP | OTTER CREEK TWP - COLLEC 16 LINN TYRO RD GREENVILLE PA 16125 |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY - TREA 570 W FIR AVE FERGUS FALLS MN 56537 |
| OTTER TAIL COUNTY TREASURER | 570 FIR AVE W FERGUS FALLS MN 56537 |
| OTTERBINE, KEVIN | ADDRESS ON FILE |
| OTTERLAKE VILLAGE | OTTERLAKE VILLAGE - TREA PO BOX 193 OTTER LAKE MI 48464 |
| OTTERSTEDT AGENCY | 540 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| OTTO TOWN | OTTO TOWN- TAX COLLECTOR 8842 OTTO-E. OTTO RD CATTARAUGUS NY 14719 |
| OTTO TOWNSHIP | OTTO TOWNSHIP - TREASURE 1444 E ARTHUR RD ROTHBURY MI 49452 |
| OTTS, JOHN | ADDRESS ON FILE |
| OTUN, TAOFIK | ADDRESS ON FILE |
| OTZI, INC/RELIABLE RESTORATIONS | ALLEN DOUGLAS CURRY 1685 S. COLORADO BLVD. S175 DENVER CO 80226 |
| OUACHITA COUNTY | OUACHITA COUNTY - COLLEC P O BOX 217 CAMDEN AR 71711 |
| OUACHITA COUNTY CLERK OF CIRCUIT | COURT PO BOX 667 CAMDEN AR 71701 |
| OUACHITA PARISH | OUACHITA PARISH - COLLEC 300 ST JOHNRM 102 MONROE LA 71201 |

| Claim Name | Address Information |
|---|---|
| OUACHITA PARISH CLERK OF COURT | PO BOX 1862 MONROE LA 71210 |
| OUK, LINDA | ADDRESS ON FILE |
| OULU TOWN | OULU TWN TREASURER 4060 EASTVIEW ROAD IRON RIVER WI 54847 |
| OURAY COUNTY | OURAY COUNTY-TREASURER P.O. BOX 149 OURAY CO 81427 |
| OURENSE INSURANCE INC | 13255 SW 137 AVE 106 MIAMI FL 33186 |
| OUTDOOR CREATIONS TULSA | & CAROL CARLSON 9524 E 81ST STE B1531 TULSA OK 74133 |
| OUTDOOR CREATIONS TULSA | 9524 E 81ST B1531 TULSA OK 74133 |
| OUTER BANKS INS | P O BOX 1918 KILL DEVIL HILLS NC 27948 |
| OUTFITTER ROOFING & CONSTRUCTION, LLC | 4020 DALLAS ST, FORT SMITH AR 72903 |
| OUTKA, BROOKE | ADDRESS ON FILE |
| OUTLAND AND ASSOCIATES REAL ESTATE | ATTN: JAMES OUTLAND 2665 SHELL BEACH RD, STE J1 PISMO BEACH CA 93449 |
| OUTSOLVE, LLC | 3330 W ESPLANADE AVE SUITE 301 METAIRIE LA 70002 |
| OUTSOLVE, LLC | ATTN: GENERAL COUNSEL 3330 W. ESPLANADE AVENUE SUITE 200 METAIRIE LA 70002 |
| OUTSOLVE, LLC | ATTN: LEGAL 3330 W ESPLANADE AVE SUITE 301 MATAIRIE LA 70002 |
| OUTSOLVE, LLC | ATTN: LEGAL 3330 W. ESPLANADE AVE SUITE 301 METAIRIE LA 70002 |
| OUTSTANDING CONSTRUCTION, LLC | ABRAM GONZALEZ 7408 AUTUMN BREEZE RD SW ALBUQUERQUE NM 87121 |
| OVATION SERVICES LLC | 8401 DATAPOINT DR STE 1000 SAN ANTONIO TX 78229 |
| OVATION SERVICES, LLC | HANY, MOORMAN, PASCHAL, P.C. P. JACOB PASCHAL 1300 11TH STREET, SUITE 405 HUNTSVILLE TX 77340 |
| OVER THE TOP ROOFERS LLC | 5036 DR PHI BLVD STE296 ORLANDO FL 32819 |
| OVER THE TOP ROOFERS, LLC | 5036 DR. PHILLIPS BLVD., STE. 296 ORLANDO FL 32819 |
| OVER THE TOP ROOFING | 9207 LEIGHTON AVENUE LINCOLN NE 68507 |
| OVERBY SEAWALL COMPANY | 245 TOWN PARK DRIVE SUITE 200 KENNESAW GA 30144 |
| OVERBY-SEAWELL COMPANY | ATTN: LEGAL 245 TOWNPARK DRIVE RAVINE ONE SUITE 200 KENNESAW GA 30144 |
| OVERBY-SEAWELL COMPANY | ATTN: GENERAL COUNSEL 245 TOWNPARK DRIVE SUITE 200 KENNESAW GA 30144 |
| OVERBY-SEAWELL COMPANY | ATTN: PRESIDENT 245 TOWNPARK DRIVE RAVINE ONE SUITE 200 KENNESAW GA 30144 |
| OVERBY-SEAWELL COMPANY | RYAN WOOD 245 TOWN PARK DRIVE SUITE 200 KENNESAW GA 30144 |
| OVERFIELD TOWNSHIP | OVERFIELD TWP - TAX COLL 5024 MISLEVY RD / POB 45 LAKE WINOLA PA 18625 |
| OVERFLOWWORKS.COM | 25220 HANCOCK AVE STE 220 MURRIETA CA 92562 |
| OVERHEAD DOOR & B LONG | & EST CHRISTOPHER LONG 1205 FORD ST COLORADO SPRINGS CO 80915 |
| OVERHEAD ROOFING | ROMI F. LUCAS 10204 ROSS LAKE DR PEYTON CO 80831 |
| OVERISEL TOWNSHIP | OVERISEL TOWNSHIP - TREA 4216 144TH AVE HAMILTON MI 49419 |
| OVERLOOK AT LOPATCONG COA | PO BOX 24001 NEWARK NJ 07101 |
| OVERLOOK PROPERTY MANAGEMENT INC | 6860 S YOSEMITE CT STE 2000 CENTENNIAL CO 80112 |
| OVERLY & JOHNSON | 340 MAIN STREET PARIS KY 40361 |
| OVERSON ROOFING LLC | PO BOX 2160 MESA AZ 85214 |
| OVERTON COUNTY | OVERTON COUNTY-TRUSTEE 317 E UNIVERSITY ST - ST LIVINGSTON TN 38570 |
| OVERTON COUNTY TRUSTEE | 317 E UNIVERSITY STE 30 LIVINGSTON TN 38570 |
| OVERTON, SHANNON | ADDRESS ON FILE |
| OVID CITY | OVID CITY - TREASURER PO BOX 138 OVID MI 48866 |
| OVID TOWNSHIP | OVID TOWNSHIP - TREASURE PO BOX 136 OVID MI 48866 |
| OVID TOWNSHIP | OVID TOWNSHIP - TREASURE 381 S ANGOLA RD COLDWATER MI 49036 |
| OVIEDO RFG ENTERPRISES | INC 802 SOUTH HWY 27 MINNEOLA FL 34715 |
| OVIL HERNANDEZ & VITA | HERNANDEZ 22502 SW 66TH AVE BOCA RATON FL 33428 |
| OW PROPERTY OWNERS ASSOCIATION, INC | 8799 CHARLYA DR ATHENS TX 75752 |
| OWASCO TOWN | OWASCO TOWN- TAX COLLECT 2 BRISTOL AVE AUBURN NY 13021 |
| OWATONNA MUTUAL INS | P O BOX 245 OWATONNA MN 55060 |
| OWEGO TOWN | OWEGO TOWN-TAX COLLECTOR 2354 STATE ROUTE 434 APALACHIN NY 13732 |
| OWEGO VILLAGE | OWEGO VILLAGE-CLERK 178 MAIN ST OWEGO NY 13827 |

| Claim Name | Address Information |
|---|---|
| OWEGO-APALACHIN CS ( | OWEGO-APALACHIN CS-COLLE 5 SHELDON GUILE BLVD OWEGO NY 13827 |
| OWEN CITY | OWEN CITY TREASURER PO BOX 67 OWEN WI 54460 |
| OWEN COUNTY | OWEN COUNTY - SHERIFF 102 N MADISON ST OWENTON KY 40359 |
| OWEN COUNTY | OWEN COUNTY - TREASURER 60 S. MAIN STREET SPENCER IN 47460 |
| OWEN D YNG CS CMD TN SC/ | OWEN D YNG CSD- TAX COLL M &T BANK /P.O. BOX 4862 UTICA NY 13504 |
| OWEN J ROBERTS SCHOOL DI | OWEN J ROBERTS SD- COLL OJR SD C/O FULTON BANK P LANCASTER PA 17604 |
| OWEN L BOYD INS AGENCY | 908 S BROOKS ST BRAZORIA TX 77422 |
| OWENDALE VILLAGE | OWENDALE VILLAGE - TREAS 3628 7TH ST OWENDALE MI 48754 |
| OWENS INS AGENCY INC | 1054 BIEDENHARN COVE CLINTON MS 39056 |
| OWENS INSURANCE AGENCY | 5704 OLEANDER DR STE 101 WILMINGTON NC 28403 |
| OWENS INSURANCE AGENCY | PO BOX 1375 CLINTON MS 39060 |
| OWENS INSURANCE GROUP | 1428 HILLCREST ROAD MOBILE AL 36995 |
| OWENS RESTORATION | OWENS RESTORATION LLC 17810 STORAGE ROAD OMAHA NE 68136 |
| OWENS, CRAIG | ADDRESS ON FILE |
| OWENS, WESLEY | ADDRESS ON FILE |
| OWENSBORO CITY | OWENSBORO CITY - TAX COL PO BOX 638 OWENSBORO KY 42302 |
| OWENTON CITY | CITY OF OWENTON - CLERK 220 S MAIN ST, CITY HALL OWENTON KY 40359 |
| OWINGSVILLE CITY | CITY OF OWINGSVILLE - CL PO BOX 639 OWINGSVILLE KY 40360 |
| OWLS HEAD TOWN | OWLS HEAD TOWN - TAX COL 224 ASH POINT DRIVE OWLS HEAD ME 04854 |
| OWN IT PROPERTIES | ROCHELLE JONES 10521 JONES ROAD STE. 02-C HOUSTON TX 77065 |
| OWNERS ASSOC. OF LONGFELLOW RUN CONDO | 5622 CALIFORNIA AVE SW SEATTLE WA 98136 |
| OWNERS INS | P O BOX 30315 LANSING MI 48909 |
| OWNERS INSURANCE CO | P O BOX 64358 ST PAUL MN 55164 |
| OWNERS INSURANCE COMPANY | P O BOX 30660 LANSING MI 48909 |
| OWOSSO CITY | OWOSSO CITY - TREASURER 301 W MAIN ST OWOSSO MI 48867 |
| OWOSSO TOWNSHIP | OWOSSO CHARTER TWP TREAS 2622 W WILKINSON RD OWOSSO MI 48867 |
| OWSLEY COUNTY | OWSLEY COUNTY - SHERIFF PO BOX 70 BOONEVILLE KY 41314 |
| OWYHEE COUNTY | OWYHEE COUNTY - TREASURE PO BOX 128 MURPHY ID 83650 |
| OXFORD AREA SCHOOL DISTR | KEYSTONE COLLECTIONS GRO POB 505 IRWIN PA 15642 |
| OXFORD AREA SCHOOL DISTRICT | 125 BELL TOWER LANE OXFORD PA 19363 |
| OXFORD AREA SEWER AUTHORITY | 14 SOUTH THIRD STREET OXFORD PA 19363 |
| OXFORD BORO | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| OXFORD CEN SCH (COMBINED | OXFORD CEN SCH- TAX COLL NBT BANK PO BOX 511 OXFORD NY 13830 |
| OXFORD CHARTER TOWNSHIP | OXFORD TOWNSHIP - TREASU 300 DUNLAP RD OXFORD MI 48371 |
| OXFORD CITY | OXFORD CITY-TAX COLLECTO 107 COURTHOUSE SQUARE OXFORD MS 38655 |
| OXFORD INSURANCE AGENCY | PO BOX 370 OXFORD MA 01540 |
| OXFORD TOWN | OXFORD TOWN -TAX COLLECT 325 MAIN STREET OXFORD MA 01540 |
| OXFORD TOWN | OXFORD TOWN - TAX COLLEC 85 PLEASANT STREET OXFORD ME 04270 |
| OXFORD TOWN | OXFORD TOWN - TAX COLLEC 486 OXFORD RD OXFORD CT 06478 |
| OXFORD TOWN | OXFORD TOWN- TAX COLLECT PO BOX 271 OXFORD NY 13830 |
| OXFORD TOWN | OXFORD TWN TREASURER W7592 FREEDOM RD OXFORD WI 53952 |
| OXFORD TOWNSHIP | 11 GREEN ST OXFORD NJ 07863 |
| OXFORD TOWNSHIP | OXFORD TWP-TAX COLLECTOR 11 GREEN STREET OXFORD NJ 07863 |
| OXFORD TOWNSHIP | OXFORD TWP - TAX COLLECT 526 KOHLER MILL RD NEW OXFORD PA 17350 |
| OXFORD VILLAGE | OXFORD VILLAGE- CLERK PO BOX 866 OXFORD NY 13830 |
| OXFORD VILLAGE | OXFORD VILLAGE - TREASUR P.O. BOX 94 OXFORD MI 48371 |
| OXFORD VILLAGE | OXFORD VLG TREASURER PO BOX 122 OXFORD WI 53952 |
| OXFORD VILLAGE | TAX COLLECTOR PO BOX 122 OXFORD WI 53952 |
| OXYGEN ASSOCIATION SERVICES, LLC | 1489 WEST PALMETTO PARK ROAD, SUITE 505 BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| OYARO, ISAAC | ADDRESS ON FILE |
| OYEGOKE, ADEOYE | ADDRESS ON FILE |
| OYPRESS TEXAS LLOYDS | 13901 SUTTON PARK DR S JACKSONVILLE FL 32204 |
| OYSTER – GLOBAL HIGH YIELD | MR. MICHAEL KIRKPATRICK, MBA MNG DIR & SR PORTFOLIO MNG 1 MAYNARD DRIVE SUITE 3200 PARK RIDGE NJ 07656-1879 |
| OYSTER BAY SCHOOLS | JAMES STEFANICH, REC OF 74 AUDREYAVENUE OYSTER BAY NY 11771 |
| OYSTER BAY TOWN | JAMES STEFANICH – REC OF 74 AUDREY AVE OYSTER BAY NY 11771 |
| OYSTER POINTE COVE COMMUNITY ASSOC., INC | 11818 ROCK LANDING DR STE 204 NEWPORT NEWS VA 23606 |
| OZANICH INS BROKERS LTD | 3925 S ORCHARD ST TACOMA WA 98466 |
| OZANNE, PAUL | ADDRESS ON FILE |
| OZARK BORDER ELECTRIC | PO BOX 400 POPLAR BLUFF MO 63902 |
| OZARK COUNTY | OZARK COUNTY – COLLECTOR COURT SQUARE 9 GAINESVILLE MO 65655 |
| OZARK GATEWAY REALTY, OGW LLC | ATTN: LAURA CLUTE PO BOX 38 CHEROKEE VILLAGE AR 72525 |
| OZARK INS AGENCY | 3040 RAY WEILAND DR BAKER LA 70714 |
| OZARK INS GROUP | 100 COTTONWOOD RD HARRISON AR 72601 |
| OZELL SANDERS III 10-29-15 | PO BOX 2323 CONROE TX 77305 |
| P & G BROKERAGE INC | 3923 FT HAMILTON PKWY BROOKLYN NY 11218 |
| P & L TREE SERVICE | ANDRES GONZALEZ 137 VESTA ST LONGVIEW TX 75602 |
| P & R CONSTRUCTION AND | RYAN & MELISSA CROWLEY 460 MOOREHOUSE HWY FAIRFIELD CT 06825 |
| P & T GENERAL CONTRACTIN | & WENDY & VAN HOWELL 2917 THRASHER AVE ALBANY GA 31721 |
| P & T GENERAL CONTRACTIN | 2917 THRASHER AVE ALBANY GA 31721 |
| P AND B PAINTING | 24106 COURTLAND OAKS ST KATY TX 77494 |
| P ASSETS INC | 6471 OAKCREST CIRCLE HUNTINGTON BEACH CA 92648 |
| P I U | P O BOX 2007 EDMUNDS WA 98020 |
| P MORGAN ASSOCIATES LLC | 4008 LOUETTA RD 222 SPRING TX 77388 |
| P&C INSURANCE | PO BOX 356 BIDDEFORD ME 04005 |
| P&D CONSTRUCTION / | REMODELING 36 SHAND AVE WARWICK RI 02889 |
| P&P CONSTRUCTION GROUP, LLC | 8136 OLD KEENE MILL ROAD, SUITE A206 SPRINGFIELD VA 22152 |
| P.G. TWO HOMEOWNERS, INC. | 1650 N.W. 68TH AVENUE MARGATE FL 33063 |
| P.J. FITZPATRICK, INC. | 21 INDUSTRIAL BLVD NEW CASTLE DE 19720 |
| P.O.A.S.C. | P.O. BOX 388 LILLIAN AL 36549 |
| P.W. STEPHENS ENVIROMENTAL INC. | MONICA CARY 15201 PIPELINE LANE HUNTINGTON BEACH CA 92469 |
| P3 INS SERVICE | 111-A CANADA ST OJAI CA 93023 |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES PO BOX 280603 HARRISBURG PA 17128-0603 |
| PA DEPT OF REVENUE | 1101 S FRONT ST HARRISBURG PA 17106 |
| PA INVESTMENT & | CONSTRUCTION LLC 1031 ARROW HILL HOUSTON TX 77077 |
| PA MUNICIPAL SERVICE CO | 336 DELAWARE AVE DEPT U OAKMONT PA 15139 |
| PA REO INC. | ATTN: GERRY GALSTER 759 BRISTOL PIKE BENSALEM PA 19020 |
| PA REO, INC | 759 BRISTOL PIKE BENSALEM PA 19020 |
| PA REO, INC. | 7259 BRISTOL PIKE BENSALEM PA 19020 |
| PA VS ROOFING | CARITA R VARGAS 6723 MIRE HWY CHURCH POINT LA 70525 |
| PAAUILO CAMP COMMUNITY ASSOCIATION | P.O. BOX 446 PAAUILO HI 96776 |
| PABCO SERVICES, LLC | 1136 FALLBROOK TRAIL ALLEGAN MI 49010 |
| PABLO (PAUL) VILLARREAL JR., PCC | HIDALGO COUNTY TAX ASSESSOR – COLLECTOR PO BOX 178 EDINBURG TX 78540 |
| PABLO ROJO | 7186 S SUSANA DR TUCSON AZ 85756 |
| PACE, AMAHDIYYA | ADDRESS ON FILE |
| PACER SERVICE CENTER | P.O. BOX 71364 PHILADELPHIA PA 19176-1364 |
| PACES CONTRACT SERV LLC | 110 ANDREW DR STOCKBRIDGE GA 30281 |

| Claim Name | Address Information |
| --- | --- |
| PACES CONTRACTING SERVICES, LLC. | 110 ANDREW DRIVE STOCKBRIDGE GA 30281 |
| PACHECO, MARCO | ADDRESS ON FILE |
| PACHNER EXTERIORS LLC | 5790 YUKON ST SUITE 105 ARVADA CO 80002 |
| PACIFIC APPRAISAL CONSULTANTS INC | 1400 CHESTER AVE STE L BAKERSFIELD CA 93301 |
| PACIFIC COUNTY | PACIFIC COUNTY - TREASUR PO BOX 98 SOUTH BEND WA 98586 |
| PACIFIC COUNTY TREASURER | 300 MEMORIAL DRIVE SOUTH BEND WA 98586 |
| PACIFIC EMPLOYERS INS CO | 1601 CHESTNUT STREET PHILADELPHIA PA 19192 |
| PACIFIC ENTERPRISES LLC | 1726 REISTERSTOWN RD SUITE 212 PIKESVILLE MD 21208 |
| PACIFIC GUARDIAN CENTER | 733 BISHOP STREET STE 1270 HONOLULU HI 96813 |
| PACIFIC GUARDIAN CENTER | C/O PACIFIC GUARDIAN CENTER MANAGEMENT 733 BISHOP ST, SUITE 1270 HONOLULU HI 96813 |
| PACIFIC HOMES BEACH CLUB HOA | 3339 NE AVERY ST NEWPORT OR 97365 |
| PACIFIC INS | P O BOX 1140 HONOLULU HI 96807 |
| PACIFIC MANAGEMENT COMPANY | 2131 G STREET BAKERSFIELD CA 93301 |
| PACIFIC NORTH HOMES LLC | 6816 S HUSON ST TACOMA WA 98409 |
| PACIFIC PRO & NOEL LOPEZ | PASCUAL & CYNTHIA LOPEZ PO BOX 78894 CORONA CA 92877 |
| PACIFIC RIM CR LLC | 10016EDMONDS WY STE C154 EDMONDS WA 98020 |
| PACIFIC ROOFING INC. | JUAN GARCIA 1201 FRIO LANE GARLAND TX 75040 |
| PACIFIC SELECT FUND | FLOATING RATE LOAN PORTFOLIO |
| PACIFIC SHORES CONST | 33320 RHINE AVE TEMECULA CA 92592 |
| PACIFIC SPECIALTY INS | 5515 E LA PALMA 150 ANAHEIM CA 92807 |
| PACIFIC SPECIALTY INS | 8185 EAST KAISER BLVD ANAHEIM CA 92808 |
| PACIFIC SPECIALTY INS | P O BOX 40 ANAHEIM CA 92815 |
| PACIFIC TOWN | PACIFIC TWN TREASURER PO BOX 857 PORTAGE WI 53901 |
| PACIFIC VINTAGE OWNERS ASSOCIATION | PO BOX 95606 LAS VEGAS NV 89193 |
| PACKARD, MATTHEW | ADDRESS ON FILE |
| PACKER, CLARENCE | ADDRESS ON FILE |
| PACKWAUKEE TOWN | PACKWAUKEE TWN TREASURER PO BOX 412 PACKWAUKEE WI 53953 |
| PADDOCK HOA, INC | P.O. BOX 219223 HOUSTON TX 77218 |
| PADDOCK LAKE VILLAGE | PADDOCK LAKE VLG TREASUR 6969 236TH AVENUE SALEM WI 53168 |
| PADDOCK VILLAS HOA, INC | 1136 NE 14TH STREET OCALA FL 34470 |
| PADEN INSURANCE AGENCY | 1608 E SPURCE SUITE 500 PORTALES MI 88130 |
| PADGETT LAW GROUP | 6267 OLD WATER OAK RD STE 203 TALLAHASEE FL 32312 |
| PADGETT LAW GROUP | 6267 OLD WATER OAK RD STE 203 TALLAHASSEE FL 32312 |
| PADGETT LAW GROUP | NICKI ST. LOUIS 6267 OLD WATER OAK ROAD SUITE 200 TALLAHASSEE FL 32312 |
| PADGETT LAW GROUP | SUITE 200 6267 OLD WATER OAK RD TALLAHASSEE FL 32312 |
| PADGETT, JAMES | ADDRESS ON FILE |
| PADGETTS CLEANING & REST | & RONNIE&LAVETTE GIBSON 535 NEW JERSEY ST REDLANDS CA 92373 |
| PADGETTS CLEANING & REST | 535 NEW JERSEY STREET REDLANDS CA 92373 |
| PADGETTS CLEANING & RESTORATION, INC. | 535 NEW JERSEY STREET REDLANDS CA 92373 |
| PADILLA TREE SERVICE | PO BOX 752 THOUSAND PALMS CA 92276 |
| PADILLA, THALIA | ADDRESS ON FILE |
| PADRON CONSTRUCTION, INC. | 10315 SW 129 COURT MIAMI FL 33186 |
| PADUCAH CITY | CITY OF PADUCAH - CLERK PO BOX 2267 PADUCAH KY 42002 |
| PAE, MONICA | ADDRESS ON FILE |
| PAETEC COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL ONE PAETEC PLAZA 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAEZ ROOFING & SIDING | 1224 AV G GALVESTON TX 77550 |
| PAGANO, MARIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAGE APPRAISAL COMPANY LLC | PO BOX 20364 CHEYENNE WY 82003 |
| PAGE BUILDERS LLC | 281 STARLIGHT PT NATCHITOCHES LA 71457 |
| PAGE CHAFFIN AND RIGGINS | 8122 WALNUT RUN CORDOVA TN 38018 |
| PAGE COUNTY | PAGE COUNTY - TREASURER 103 S COURT STREET, SUIT LURAY VA 22835 |
| PAGE COUNTY | PAGE COUNTY - TREASURER PO BOX 224 CLARINDA IA 51632 |
| PAGE, BONITA | ADDRESS ON FILE |
| PAGE, EARL | ADDRESS ON FILE |
| PAGE, JAZMIN | ADDRESS ON FILE |
| PAGE, SHAUNDRA | ADDRESS ON FILE |
| PAGOSA AREA WATER & SANITATION DISTRICT | 100 LYN AVE. PO BOX 4610 PAGOSA SPRINGS CO 81147 |
| PAGOSA LAKES PROPERTY OWNERS ASSOCIATION | 230 PORT AVE PAGOSA SPRINGS CO 81147 |
| PAH, INC. | 35 DANBURY ROAD NEW MILFORD CT 06776 |
| PAHER CONSTRUCTION CORP | 3650 SW 88 CT MIAMI FL 33165 |
| PAIGE CARLOVSKY | DAVID KRIEGER, ESQ. HAINES & KRIEGER 8985 S. EASTERN AVE #350 LAS VEGAS NV 89123 |
| PAIGE LAW GROUP TRUST ACCOUNT | PAIGE LAW GROUP, P.A. 9500 SOUTH DADELAND BOULEVARD, SUITE 550 MIAMI FL 33156 |
| PAIGES HOME IMPROVEMENT | MICHAEL I. PAIGE JR. 4610 BLAYDES CORNER ROAD SPOTSYLVANIA VA 22551 |
| PAINE ANDERSON PROPERTIES INC | P O BOX 195771 WINTER SPRINGS FL 32719-5771 |
| PAINT BORO | PAINT BORO - TAX COLLECT 406 HUGH STREET WINDBER PA 15963 |
| PAINT ETC | 3527 GILMER RD LONGVIEW TX 75604 |
| PAINT TOWNSHIP | PAINT TWP - TAX COLLECTO 1741 BASIN DR., SUITE 1 WINDBER PA 15963 |
| PAINT TOWNSHIP S.D./CONE | PAINT TWP SD - TAX COLLE 1741 BASIN DR., SUITE 1 WINDBER PA 15963 |
| PAINT TOWNSHIP S.D./WIND | PAINT TWP SD - TAX COLLE 1741 BASIN DR., SUITE 1 WINDBER PA 15963 |
| PAINTED COVE AT INDIAN WELLS H.O.A. | P O BOX 1398 PALM DESERT CA 92261 |
| PAINTED DESERT COMMUNITY ASSOCIATION | 5550 PAINTED MIRAGE RD., STE. 120 LAS VEGAS NV 89149 |
| PAINTED TREE SWIM & RACQUET ASSOCIATION | PO BOX 102 BELMONT NC 28012 |
| PAINTING AND HOME REMODELING | JOSE VALADEZ JOSE VALADEZ 7903 WESTBANK AVENUE HOUSTON TX 77064 |
| PAINTING BY DAVID INC. | PAINTING BY DAVID INC. MIAMI SPRINGS FL 33166 |
| PAINTING BY PHIL BOYETTE | 11920 COCHRAN RD. MT. VERNON OH 43050 |
| PAINTING UNLIMITED & AD HOME IMPROVEMENT | ALAN DUNBAR 2077 FERNWOOD CIR. AUGUSTA GA 30906 |
| PAINTSVILLE CITY | CITY OF PAINTSVILLE - CL P O BOX 1588 PAINTSVILLE KY 41240 |
| PAISANO INS AGENCY | 3600 N 23RD MCALLEN TX 78501 |
| PAISANO INSURANCE AGENCY | 3405 N WARE RD STE 5 MCALLEN TX 78504 |
| PAKEL, RAYMOND | ADDRESS ON FILE |
| PAL APPRAISAL SERVICES | PAUL A. LUCY 10632 QUEZADA AVENUE EL PASO TX 79935 |
| PALA MESA VILLAS HOA | P. O. BOX 463100 ESCONDIDO CA 92046-3100 |
| PALACIO, JENELLE | ADDRESS ON FILE |
| PALACIO, MARIA | ADDRESS ON FILE |
| PALACIOS ISD | PALACIOS ISD - TAX COLLE 1209 12TH ST PALACIOS TX 77465 |
| PALACIOS ROOFING AND | CHARLOTTE STOVALL 2408 RUNNER ST BIG SPRING TX 79720 |
| PALACIOS ROOFING HOME | IMPROVEMENT 2408 RUNNELS ST BIG SPRING TX 79720 |
| PALACIOS ROOFING HOME IMPROVEMENT | ALVARO PALACIOS ALVARO PALACIOS 2408 RUNNELS ST BIG SPRING TX 79720 |
| PALACIOS, CHRISTINA | ADDRESS ON FILE |
| PALACIOS, LORENZO | ADDRESS ON FILE |
| PALADIN CLUB VIII | 5500 SKYLINE DRIVE SUITE 6 WILMINGTON DE 19808 |
| PALADIN INSURANCE AGENCY | 100 LANIDEX PL SUITE204 PARSIPPANY NJ 07054 |
| PALADIN INSURANCE GROUP | PO BOX 2295 MURRELS INLET SC 29576 |
| PALADIN ROOFING | JOHN H. SCHREURS JOHN H. SCHREURS 7810 W PEORIA AVE 147 PEORIA AZ 85345 |

| Claim Name | Address Information |
| --- | --- |
| PALAFOX MAINTENANCE LLC. | 12539 N 73 AVE. PEORIA AZ 85381 |
| PALASIESKI, WILLIAM | ADDRESS ON FILE |
| PALATINE BRIDGE VILLAGE | PALATINE BRIDGE VILL-COL PO BOX 208 PALATINE BRIDGE NY 13428 |
| PALATINE TOWN | PALATINE TOWN - TAX COLL P.O. BOX 40 PALATINE BRIDGE NY 13428 |
| PALECO, INC DBA PATRICK ROOFING | 7018 SPRING-CYPRESS RD SPRING TX 77379 |
| PALERMO TOWN | PALERMO TOWN - TAX COLLE P.O. BOX 78 PALERMO ME 04354 |
| PALERMO TOWN | PALERMO TOWN-TAX COLLECT 53 CO RT 35 FULTON NY 13069 |
| PALERRA, INC. | ATTN: CFO 3945 FREEDOM CIRCLE SUITE 560 SANTA CLARA CA 95054 |
| PALISADES HOA | 7484 CANDLEWOOD RD STE H HANOVER MD 21076 |
| PALISADES HOMEOWNERS ASSOCIATION INC | 147 OLD SOLOMONS ISLAND ROAD SUITE 400 ANNAPOLIS MD 21401 |
| PALISADES INS | C/O PLYMOUTH ROCK P O BOX 55164 BOSTON MA 02205 |
| PALISADES INS | P O BOX 55164 BOSTON MA 02205 |
| PALISADES P & C INS | P O BOX 856325 LOUISVILLE KY 40285 |
| PALISADES PARK BORO | PALISADES PARK BORO -COL 275 BROAD AVENUE PALISADES PARK NJ 07650 |
| PALISADES S.D./BRIDGETON | PETER ROSSWAAG - TAX COL 1774 RIVER RD. UPPER BLACK EDDY PA 18972 |
| PALISADES S.D./DURHAM TO | PALISADES SD - TAX COLLE P.O. BOX 44 DURHAM PA 18039 |
| PALISADES S.D./NOCKAMIXO | PALISADES SD - TAX COLLE PO BOX 148 REVERE PA 18953 |
| PALISADES S.D./SPRINGFIE | DEBORAH ANN YERGER-TAX C 2875 RICHLANDTOWN PIKE COOPERSBURG PA 18036 |
| PALISADES S.D./TINICUM T | PALISADES SD - TAX COLLE 366 CAFFERTY RD PIPERSVILLE PA 18947 |
| PALISADES SAFETY | 407 R MYSTIC AVE 22 CO CBT ITEMS PC MEDFORD MA 02155 |
| PALISADES SD/ RIEGELSVIL | TAMMY MACALUSO - TAX COL 615 EASTON RD RIEGELSVILLE PA 18077 |
| PALKO, DENISE | ADDRESS ON FILE |
| PALKO, RYAN | ADDRESS ON FILE |
| PALLANT INS AGENCY | P O BOX 11800 FT LAUDERDALE FL 33339 |
| PALM AIRE COUNTRY CLUB | CONDO ASSOC. NO 11, INC 3500 GATEWAY DRIVE, # 202 POMPANO BEACH FL 33069 |
| PALM AIRE COUNTRY CLUB | CONDO ASSOC. NO. 4 INC. 3500 GATEWAY DRIVE, # 202 POMPANO BEACH FL 33069 |
| PALM AVE GARDENS COND INC | 3800 PALM AVE HIALEAH FL 33012 |
| PALM BAY CLUB HOMEOWNERS | CONODMINIUM ASSOC., INC 5101 SW 160 AVENUE SOUTHWEST RANCHES FL 33331 |
| PALM BAY COLONY HOA, INC. | 2379 ERSOFF BLVD PALM BAY FL 32905 |
| PALM BAY UTILITIES | P.O. BOX 850001 ORLANDO FL 32885 |
| PALM BEACH CNTY. BOARD OF CNTY. COMM'RS | 301 NORTH OLIVE AVENUE WEST PALM BEACH FL 33401 |
| PALM BEACH CNTY. PLANNING, | ZONING & BUILDING DEPT. 2300 NORTH JOG ROAD WEST PALM BEACH FL 33411 |
| PALM BEACH COUNTY | FL DEPARTMENT OF HEALTH PALM BEACH COUNTY, LEGAL OFFICE P.O. BOX 29, 800 CLEMATIS STREET WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY | PALM BEACH CO-TAX COLLEC 301 N OLIVE AVE - 3RD FL WEST PALM BCH FL 33401 |
| PALM BEACH COUNTY | 2300 N JOG ROAD WEST PALM BEACH FL 33411 |
| PALM BEACH COUNTY CLERK OF COURT | 205 NORTH DIXIE HWY WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY TAX COLLECTOR | 301 N OLIVE AVE 3RD FLOOR WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY WATER UTILITIES DEPT | 9045 JOG ROAD BOYNTON BEACH FL 33472 |
| PALM BEACH COUNTY WATER UTILITIES DEPT. | P. O. BOX 24740 WEST PALM BEACH FL 33416 |
| PALM BEACH HOME REPAIRS | ARACELLI & AMI SHABBOT 251 BRADLEY PLACE 1 SOUTH PALM BEACH FL 33480 |
| PALM BEACH LEISUREVILLE | 1007 OCEAN DRIVE BOYNTON BEACH FL 33426 |
| PALM BEACH LEISUREVILLE C.A. INC | 1007 OCEAN DRIVE BOYNTON BEACH FL 33426 |
| PALM BEACH PARK | 101 PALM DRIVE SAN CLEMENTE CA 92672 |
| PALM CANYON VILLAS HOA | C/O BALDWIN REAL ESTATE MGNT 50 E. FOOTHILL BLVD, SUITE 200 ARCADIA CA 91006 |
| PALM CHASE CONDOMINIUM ASSOCIATION, INC. | IRENE DIAZ 10755 PALM LAKE AVE BOYNTON BEACH FL 33437 |
| PALM COAST UTILITIES | 2 UTILITY DRIVE PALM COAST FL 32137 |

| Claim Name | Address Information |
|---|---|
| PALM COLONY CLUB CONDO ASSOC., INC | 2700 N HWY A1A INDIALANTIC FL 32903 |
| PALM CONST & DESIGN GRP | 12491 SW 134TH CT 20 MIAMI FL 33186 |
| PALM DESERT GREENS ASSOC | 73750 COUNTRY CLUB DRIVE PALM DESERT CA 92260 |
| PALM DESERT GREENS ASSOCIATION, INC. | 73750 COUNTRY CLUB DRIVE PALM DESERT CA 92260 |
| PALM DESERT TENNIS CLUB HOA | 48240 RACQUET LANE PALM DESERT CA 92260 |
| PALM EAST GARDENS INC. | 1850 WEST 56TH STREET HIALEAH FL 33012 |
| PALM GARDEN CLUB HOMEOWNERS ASSOCIATION | 1800 CLUB GARDENS DRIVE, N.E. PALM BAY FL 32905 |
| PALM GROVE ASSOCIATION, INC. | ADVANTAGE PROPERTY MANAGEMENT LLC 1111 S.E. FEDERAL HIGHWAY STE 100 STUART FL 34994 |
| PALM HARBOR HOMES INC | 15301 SPECTRUM DR STE 550 ADDISON TX 75001 |
| PALM RESIDENTIAL APPRAISALS LLC | 509 WEST AMHERST CIR SATELLITE BEACH FL 32937 |
| PALM ROOFING CORP. | 16990 SW 96TH COURT MIAMI FL 33157 |
| PALM SPRINGS II CONDO ASSOC. INC | C/O CASTLE MANAGEMENT 12270 SW 3RD ST PLANTATION FL 33325 |
| PALM SPRINGS III CONDOMINIUM ASSOCIATION | 7390 NW 18TH ST MARGATE FL 33063 |
| PALM VALLEY COUNTRY CLUB | 2951 28TH STREET SANTA MONICA CA 90405 |
| PALM VALLEY HOMEOWNERS ASSOCIATION, INC | 42635 MELANIE PLACE SUITE 103 PALM DESERT CA 92261 |
| PALM WEST GARDENS, INC. | 1950 W 56 STREET HIALEAH FL 33012 |
| PALMAR INC. / T.A. - | JEFFERSON ASSOCIATES PALMAR INC. 3 CORAL ST. EDISON NJ 08837 |
| PALMDALE WATER DISTRICT | 2029 EAST AVE Q PALMDALE CA 93550 |
| PALMER CLUB @ PRESTANCIA CONDO #1 ASSOC | 3731 SARASOTA SQ BLVD SARASOTA FL 34238 |
| PALMER PLANTATION MUD 1 | PALMER PLANTATION MUD 1 P O BOX 1368 FRIENDSWOOD TX 77549 |
| PALMER PLANTATION MUD 2 | PALMER PLANTATION MUD 2 P O BOX 1368 FRIENDSWOOD TX 77549 |
| PALMER PROPERTY MANAGEMENT | PO BOX 494437 PORT CHARLOTTE FL 33949-4437 |
| PALMER RANCH MASTER POA INC | 6142 CLARK CENTER AVENUE SARASOTA FL 34238 |
| PALMER SQUARE CAPITAL SPECIAL | SITUATIONS FUND LP |
| PALMER SQUARE OPPORTUNISTIC | CREDIT FUND, LP |
| PALMER TOWN | PALMER TOWN - TAX COLLEC 4417 MAIN STREET PALMER MA 01069 |
| PALMER TOWNSHIP | PALMER TWP - TAX COLLECT 3 WELLER PLACE EASTON PA 18045 |
| PALMER TWP. NORTHAMPTON CNTY., | PENNSYLVANIA 3 WELLER PLACE PALMER PA 18045 |
| PALMER, ALLEN | ADDRESS ON FILE |
| PALMER, ELIZABETH | ADDRESS ON FILE |
| PALMER, JORDAN | ADDRESS ON FILE |
| PALMER, TARA | ADDRESS ON FILE |
| PALMERTON BORO BORO BIL | LISA M NEMETH - TAX COLL 821 FIRST STREET PALMERTON PA 18071 |
| PALMERTON BORO COUNTY B | LISA M NEMETH - TAX COLL 821 FIRST STREET PALMERTON PA 18071 |
| PALMERTON S.D./BOWMANSTO | PALMERTON AREA SD - COLL 524 SPRING STREET BOWMANSTOWN PA 18030 |
| PALMERTON S.D./LOWER TOW | NICOLE JAHELKA -TAX COLL 450 DELAWARE AVE PALMERTON PA 18071 |
| PALMERTON S.D./PALMERTON | LISA NEMETH - TAX COLLEC 821 1ST STREET PALMERTON PA 18071 |
| PALMERTON S.D./TOWAMENSI | PALMERTON AREA SD - COLL 40 BERGER STREET KUNKLETOWN PA 18058 |
| PALMETTO CITY - COWETA | PALMETTO CITY-TAX COLLEC PO BOX 190 PALMETTO GA 30268 |
| PALMETTO CITY - FULTON | PALMETTO CITY-TAX COLLEC 509 TOOMBS STREET PALMETTO GA 30268 |
| PALMETTO COVE HOA | P. O. BOX 30746 SAVANNAH GA 31410 |
| PALMETTO DESIGN & RENOVATION CONTRACTORS | 121 CENTRUM DRIVE SUITE 3 IRMO SC 29063 |
| PALMETTO FIN CNSLTNTS | 111 E LIBRARY HILL LN LEXINGTON SC 29072 |
| PALMETTO GARDENS NORTH CONDO ASSOC. | P.O. BOX 160310 HIALEAH FL 33016 |
| PALMETTO GARDENS NORTH CONDO ASSOC. INC | P O BOX 160310 HIALEAH FL 33016 |
| PALMETTO GROUP CONSTRUCTION | 1500 HWY 72-221E GREENWOOD SC 29649 |
| PALMETTO INS ASSOC LLC | 1807 NORTH BOULEVARD ANDERSON SC 29621 |

DITECH HOLDING CORPORATION

19-10412-jlg    Doc 142    Filed 03/01/19    Entered 03/01/19 23:22:57    Main Document
Pg 962 of 1490
Served via...

| Claim Name | Address Information |
|---|---|
| PALMETTO PINES HOA | P.O.BOX 970337 COCONUT CREEK FL 33097 |
| PALMYRA BORO | PALMYRA BORO –TAX COLLEC 20 WEST BROAD STREET PALMYRA NJ 08065 |
| PALMYRA BORO | LEBANON COUNTY – TREASUR 400 S 8TH ST. – RM 103 LEBANON PA 17042 |
| PALMYRA FARMERS MUTUAL | PO BOX 128 FRANKLIN MN 55333 |
| PALMYRA HARBOUR COA | 2000 HARBOUR DR PALMYRA NJ 08065 |
| PALMYRA HARBOUR CONDOMINIUM ASSOC. | 2000 HARBOUR DR PALMYRA NJ 08065 |
| PALMYRA S.D./NORTH LONDO | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| PALMYRA S.D./PALMYRA BOR | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| PALMYRA S.D./SOUTH LONDO | KEYSTONE COLLECTIONS 546 WENDEL ROAD IRWIN PA 15642 |
| PALMYRA TOWN | PALMYRA TOWN – TAX COLLE 4 MADAWASKA ROAD PALMYRA ME 04965 |
| PALMYRA TOWN | PALMYRA TOWN – TAX COLLE 1180 CANANDAIGUA RD PALMYRA NY 14522 |
| PALMYRA TOWN | PALMYRA TWN TREASURER PO BOX 519 PALMYRA WI 53156 |
| PALMYRA TOWNSHIP | PALMYRA TWP – TAX COLLEC 120 MADISON AVE HAWLEY PA 18428 |
| PALMYRA TOWNSHIP | PALMYRA TWP – TAX COLLEC 148 GUMBLETOWN ROAD PAUPACK PA 18451 |
| PALMYRA TOWNSHIP | TAX COLLECTOR PO BOX 97 PALMYRA MI 49268 |
| PALMYRA VILLAGE | PALMYRA VILLAGE – CLERK 144 EAST MAIN STREET PALMYRA NY 14522 |
| PALMYRA VILLAGE | PALMYRA VLG TREASURER PO BOX 380 PALMYRA WI 53156 |
| PALMYRA-MACEDON CS(CMB T | PALMYRA-MACEDON CS – COL 1180 CANANDAIGUA RD PALMYRA NY 14522 |
| PALO ALTO BORO | PALO ALTO BORO – TAX COL 118 W BACON ST PALO ALTO PA 17901 |
| PALO ALTO COUNTY | PALO ALTO COUNTY – TREAS PO BOX 77 EMMETSBURG IA 50536 |
| PALO MTL FIRE | P O BOX 106 AURORA MN 55705 |
| PALO PINTO COUNTY | PALO PINTO COUNTY – COLL P O BOX 160 PALO PINTO TX 76484 |
| PALO VERDE IRR DIST | PALO VERDE IRRIGATION DI 180 W 14TH AVENUE BLYTHE CA 92225 |
| PALOMA II HOA | 330 CALLE DE LAS BANDEROLAS GREEN VALLEY AZ 85614 |
| PALOMAR PROPERTIES | 1005 COURT STREET SUITE 2 PUEBLO CO 81003 |
| PALOMAR SPECIALTY | PO BOX 230 FORT WORTH TX 76101 |
| PALOMAR SPECIALTY | 7979 IVANHOE AVE 500 LA JOLLA CA 92037 |
| PALOMINO, ELIZABETH | ADDRESS ON FILE |
| PALOMINO, LUIS | ADDRESS ON FILE |
| PALOUSEK OVERHEAD DOORS INC | 3304 B KEGLEY LN TEMPLE TX 76502 |
| PAM AUDIS & STEVEN AUDIS | ADDRESS ON FILE |
| PAM BASSEL TRUSTEE | 6100 WESTERN PLACE STE 1050 FORT WORTH TX 76107 |
| PAM NUNLEY INSURANCE | 1953 SAM RITTENBERG BLVD SUITE B CHARLESTON SC 29407 |
| PAM TOBIN AGENCY | 123 S MAIN ST ST ALBANS VT 05478 |
| PAM WILLIAMS | ADDRESS ON FILE |
| PAMELA H. HODGES | JONATHAN R. ZIPRICK ZIPROCK & CRAMER, LLP 1233 BROOKSIDE AVE., STE A REDLAND CA 92373-4402 |
| PAMELA HANSON | ADDRESS ON FILE |
| PAMELA HOLLUMS | ADDRESS ON FILE |
| PAMELA L. MOORE, ET AL. | PHILLIP M. PERRY, ESQ. P.O. BOX 91 FORT EDWARD NY 12828 |
| PAMELA MCINTOSH | ADDRESS ON FILE |
| PAMELA MCKENZIE | ADDRESS ON FILE |
| PAMELA MOREAUX | ADDRESS ON FILE |
| PAMELA ROBICHAUX AGENCY | 3501 TURTLE CREEK DRIVE 104 PORT ARTHUR TX 77642 |
| PAMELA VANHOOSE | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| PAMELA WHITE | ADDRESS ON FILE |
| PAMELA WHITT | HEWITT & SALVATORE, PLLC ANTHONY M. SALVATORE, ESQ 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| PAMELA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMELA WRIGHT | ADDRESS ON FILE |
| PAMELIA TOWN | PAMELIA TOWN - TAX COLLE 25859 NYS RTE 37 WATERTOWN NY 13601 |
| PAMLICO COUNTY | PAMLICO COUNTY - TAX COL P O BOX 538, COURTHOUSE BAYBORO NC 28515 |
| PAMP PLEASANT MHP LLC | PO BOX 457 CEDAREDGE CO 81413 |
| PAN AM ASSURANCE | 9100 SUNSET DR MIAMI FL 33173 |
| PAN AMERICAN GS INC | P O BOX 1350 PORT WASHINGTON NY 11050 |
| PAN AMERICAN INSURANCE A | 4675 MONTANA, DEPARTMENT EL PASO TX 79903 |
| PAN HANDLE FARMERS | 3727 WAYNEBURG PIKE MOUNDSVILLE WV 26041 |
| PAN INS AGENCY | 9800 N LAMAR 201 AUSTIN TX 78753 |
| PAN, BARRY | ADDRESS ON FILE |
| PAN, QIANG | ADDRESS ON FILE |
| PANAGORA ASSET MANAGEMENT, INC. | ATTN MR. GEORGE DECKEY MUSSALLI CFA CIO & HEAD OF RESEARCH 470 ATLANTIC AVENUE 8TH FLOOR BOSTON MA 02210-2228 |
| PANAMA CEN SCH (CMD TN | PANAMA CEN SCH- TAX COLL 41 NORTH ST. PANAMA NY 14767 |
| PANAMA CITY CODE ENFORCEMENT | 1209 E. 15TH STREET PANAMA CITY FL 32402 |
| PANCHISON, CECILIA | ADDRESS ON FILE |
| PANCHO REPAIRS COMPANY | 5144 SILHOUETTE AVE LAS VEGAS NV 89142 |
| PANDA KITCHEN & BATH | EXPO CENTER OF PEMBROKE PINES,LLC 10301 PINES BLVD PEMBROKE PINES FL 33024 |
| PANDA ROOF | 4560 US HWY 1 VERO BEACH FL 32967 |
| PANDORA INS | 3520 WEST 18TH AVE 155 HIALEAH FL 33012 |
| PANERA LLC | ATTN ACCTS RECEIVABLE PO BOX 504888 ST LOUIS MO 63150-4888 |
| PANGBRON AGENCY | 133 WESTFIELD AVE CLARK NJ 07066 |
| PANHANDLE FRMRS MUT | RR 1 BOX 166A MOUNDVILLE WV 26041 |
| PANHANDLE MANAGEMENT, LLC | POST OFFICE BOX 73 NICEVILLE FL 32588 |
| PANN HOME SERVICES CORP. | MICHAEL PANN 247 SALEM STREET WOBURN MA 01801 |
| PANNEERU, VENKATA | ADDRESS ON FILE |
| PANNELL HOUSE CONDOMINIUMS | 734 7TH ST SE WASHINGTON DC 20003 |
| PANNELL, KARMEN | ADDRESS ON FILE |
| PANOLA COUNTY | PANOLA COUNTY-TAX COLLEC 151 PUBLIC SQUARE - SUIT BATESVILLE MS 38606 |
| PANOLA COUNTY | PANOLA COUNTY - TAX COLL 110 S SYCAMORE ST RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY CHANCERY CLERK | 151 PUBLIC SQUARE BATESVILLE MS 38606 |
| PANOLA COUNTY CHANCERY CLERK OF COU | 215 S POCAHONTAS ST SARDIS MS 38666 |
| PANOLA COUNTY CIRCUIT COURT | 110 SYCAMORE ST RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY SOLID WASTE | 151 PUBLIC SQUARE BATESVILLE MS 38606 |
| PANOLA COUNTY TAX ASSESSOR/COLLECT | 151 PUBLIC SQUARE STE C BATESVILLE MS 38606 |
| PANORAMA HILL ASSOCIATION | 140 PANORAMA PLACE BX 1194 FRIDAY HARBOR WA 98250 |
| PANSCHAR, MATTHEW | ADDRESS ON FILE |
| PANTALONE, CHRIS | ADDRESS ON FILE |
| PANTHEON CONSTRUCTION | 1086 GOFFLE RD SUITE 103 HAWTHORNE NJ 07506 |
| PANTHER ELECTRIC INC | PO BOX 895 LEAGUE CITY TX 77574 |
| PANTHER VALLEY S.D./COAL | PANTHER VALLEY SD - COLL PO BOX 115 COALDALE PA 18218 |
| PANTHER VALLEY S.D./LANS | PANTHER VALLEY SD - COLL 1 W RIDGE ST LANSFORD PA 18232 |
| PANTHER VALLEY S.D./NESQ | PANTHER VALLEY SD - COLL 106 E CENTER ST NESQUEHONING PA 18240 |
| PANTHER VALLEY S.D./SUMM | PANTHER VALLEY SD - COLL 324 WEST WHITE STREET SUMMIT HILL PA 18250 |
| PANTON TOWN | PANTON TOWN - TAX COLLEC 3176 JERSEY STREET PANTON VT 05491 |
| PAPA, DEBORAH | ADDRESS ON FILE |
| PAPCIAK, MITCHELL | ADDRESS ON FILE |
| PAPILLON CONDOMINIUM ASSOCIATION, INC. | 2004 LONGMEADOW SARASOTA FL 34235 |
| PAPKE, BRENNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAPOHAKU HOMEOWNERS ASSOCIATION | P.O. BOX 321 MAUNALOA HI 96770 |
| PAPOT, CATHERINE, ET AL. | LOUIS J. CAPASSO, ESQ. 57 WEST MAIN STREET, SUITE 130 BABYLON NY 11702 |
| PAPPALARDO INS AGENCY | 2020 N CAUSEWAY BLVD SUITE 1A MANDEVILLE LA 70448 |
| PAPPAS CONST CO INC & | TIMOTHY & CHERYL VINSON 7874 HARTMAN RD WADSWORTH OH 44281 |
| PAPPAS ROOFING AND CONSTRUCTION | 801 K AVENUE STE 16 PLANO TX 75074 |
| PAPPAS, THERON | ADDRESS ON FILE |
| PAPPAZI INSURANCE | 2676 NAVAJO ROAD EL CAJON CA 92020 |
| PAQUETTE CONSTRUCTION | JOHN PAQUETTE 115 DESDEMONA DR DALLAS TX 75228 |
| PAQUINS PRESSURE CLEANIN | 8090 MIZNER IN BOCA RATON FL 33433 |
| PAR INSURANCE | 14722 S NAPERVILLE RD UNIT 116 PALINFIELD IL 60544 |
| PAR PROPERTIES | 1000 PARADISE RD SWAMPSCOTT MA 01907 |
| PARADIGM APPRAISAL SERVICES | 5535 NE RIVER RD SAUK RAPIDS MN 56379 |
| PARADIGM INS & ASSOCIATE | 1700 E ASH ST SUITE 100 GOLDSBORO NC 27530 |
| PARADISE CONSTRUCTION | 1802 ALAFAYA TRAIL ORLANDO FL 32826 |
| PARADISE CONSTRUCTION ENTERPRISES, INC | 7910 HIBISCUS CIRCLE TAMARAC FL 33321 |
| PARADISE CONSTRUCTION VPF, INC | 1604 NE 205 TERRACE NORTH MIAMI BEACH FL 33179 |
| PARADISE ENVIRONMENTAL | LOUIS MENDOZA JR. 7344 MELROSE ST BUENA PARK CA 90621 |
| PARADISE GARDENS IV MAINTENANCE CORP INC | 7700 MARGATE BLVD MARGATE FL 33063 |
| PARADISE GARDENS SECTION III POA, INC. | 7932 WILES ROAD CORAL SPRINGS FL 33067 |
| PARADISE HARBOR PLACE TRUST | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| PARADISE ISLAND HOMEOWNERS ASSOCIATION | 259 N PECOS RD 100 HENDERSON NV 89074 |
| PARADISE PINE PROPERTY OWNERS ASSOC. | 14211 WYCLIFF WAY MAGALIA CA 95954 |
| PARADISE POINTE LMA | PO BOX 93235 LAS VEGAS NV 89193 |
| PARADISE SHORES APARTMENTS, INC | 5230 81ST STREET NORTH ST PETERSBURG FL 33709 |
| PARADISE SPRINGS ONE HOA, ET AL. | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| PARADISE TOWNSHIP | PARADISE TWP - TAX COLLE 7698 ALTLAND AVE. ABBOTTSTOWN PA 17301 |
| PARADISE TOWNSHIP | LANCASTER COUNTY - TREAS 150 N. QUEEN ST.-STE 122 LANCASTER PA 17603 |
| PARADISE TOWNSHIP | PARADISE TWP - TAX COLLE 112 MORGAN LANE CRESCO PA 18326 |
| PARADISE TOWNSHIP | PARADISE TOWNSHIP - TREA 2300 E. M-113 KINGSLEY MI 49649 |
| PARADISE VALLEY TOWNHOUSE HOA | 5755 S SANDHILL ROAD SUITE A LAS VEGAS NV 89120 |
| PARADISO EXTERIORS | 86 N SILICON DR PUEBLO WEST CO 81007 |
| PARADISO EXTERIORS & | LARA & ERIK EGGLESTON 1992 ASPEN CIR PUEBLO CO 81006 |
| PARADISO FIN & INS SRVCS | 8 EAST MAIN ST STAFFORD SPRINGS CT 06076 |
| PARAGON APPRAISAL LLC | 4630 E CARRIAGE CT GILBERT AZ 85297 |
| PARAGON CERTIFIED RESTORATION | 2000 N ILLINOIS SWANSEA IL 62226 |
| PARAGON CONSTRUCTION | 1390 COBB INDUSTRIAL WAY MARIETTA GA 30066 |
| PARAGON EXTERIORS INC | 10945 W HIALEAH PL LITTLETON CO 80127 |
| PARAGON HOMES LLC | SARAH MORRIS MORRIS LAW CENTER 5450 W SAHARA AVE SUITE 330 LAS VEGAS NV 89146 |
| PARAGON PARTNERS LLC | 14201 E 4TH AVE B4-275 AURORA CO 80011 |
| PARAGON ROOFING CONTRACTORS LLC | MICHAEL PALMERTREE 1004 S. 3RD ST OZARK MO 65721 |
| PARAGON ROOFING INC | 1601 N WALTON WALKER RD DALLAS TX 75211 |
| PARAISO BUILDERS | MARIO I QUINTANA 6010 NIESE DR SW ALBUQUERQUE NM 87121 |
| PARALLEL TECHNOLOGIES INC | VB BOX 147 PO BOX 9202 MINNEAPOLIS MN 55480 |
| PARAMOUNT DIS RECOV LLC | FOR ACCNT OF S MICKELS 6815 CRESCENT DR NW NORCROSS GA 30071 |
| PARAMOUNT DISASTER RECOV | & G PERSON & B WAHLE 1111 SE FEDERAL HWY 124 STUART FL 34994 |
| PARAMOUNT DISASTER RECOVERY, LLC | 1111 SE FEDERAL HIGHWAY, STE 124 STUART FL 34994 |
| PARAMOUNT DISASTER RECOVERY, LLC | 1111 SE FEDERAL HWY 122 STUART FL 34994 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT ENTERPRISES, INC | 992 SOUTH 4TH AVENUE; SUITE 100 116 BRIGHTON CO 80601 |
| PARAMOUNT EXCLUSIVE INS | 16000 VENTURA BLVD 200 ENCINO CA 91436 |
| PARAMOUNT HOMES | HENRY MARTINEZ, JR. 7102 COTTON CLUB CORPUS CHRISTI TX 78414 |
| PARAMOUNT INTERIORS | STEPHANIE FREUND 4308 BALCONES WOODS DRIVE AUSTIN TX 78759 |
| PARAMOUNT PROPERTY MAINTENANCE GROUP | 1200 BETHEL AVE PORT ORCHARD WA 98366 |
| PARAMOUNT PROPERTY SERVI | 7081 LINEWEAVER RD WARRENTON VA 20187 |
| PARAMOUNT REALTY | 1433 NEVA AVENUE COLUSA CA 95932 |
| PARAMUS BORO | PARAMUS BORO - TAX COLLE 1 JOCKISH SQUARE PARAMUS NJ 07652 |
| PARAZOO PLUMBING LLC | 4105 SW TOMMY ARMOUR LANE REDMOND OR 97756 |
| PARC COURT CONDOMINIUM | PO BOX 628207 ORLANDO FL 32862 |
| PARCHMENT CITY | PARCHMENT CITY - TREASUR 650 S RIVERVIEW DR PARCHMENT MI 49004 |
| PARDEEVILLE VILLAGE | PARDEEVILLE VLG TREASURE PO BOX 217 PARDEEVILLE WI 53954 |
| PARDEY INSURANCE | 12928 SW 133 CT, SUITE B MIAMI FL 33186 |
| PARDIWALLA, JASVIR | ADDRESS ON FILE |
| PARDON INSURANCE INC | 800 N 10TH ST MCALLEN TX 78501 |
| PARDUE, SHARI | ADDRESS ON FILE |
| PARDUE, TAMEKA | ADDRESS ON FILE |
| PAREDES, ERICA | ADDRESS ON FILE |
| PARIS & WA TWNSHIP | 130 UNION AVE SE MINERVA OH 44656 |
| PARIS AND PARIS, LLP | 424 PICO BLVD SANTA MONICA CA 90405 |
| PARIS CITY | PARIS CITY-TAX COLLECTOR PO BOX 970 PARIS TN 38242 |
| PARIS CITY | CITY OF PARIS - CLERK 525 HIGH STREET PARIS KY 40361 |
| PARIS INDEPENDENT SCHOOL | PARIS BOE - TAX COLLECTO 310 W 7TH STREET PARIS KY 40361 |
| PARIS RE AMERICA INS | 801 BRICKELL AVE MIAMI FL 33131 |
| PARIS REALTY APPRAISALS LLC | 2947 CORTONA DRIVE MELBOURNE FL 32940 |
| PARIS TOWN | PARIS TOWN - TAX COLLECT 33 MARKET SQUARE SOUTH PARIS ME 04281 |
| PARIS TOWN | PARIS TOWN - TAX COLLECT P.O. BOX 57 CASSVILLE NY 13318 |
| PARIS TOWN | PARIS TWN TREASURER 16607 BURLINGTON ROAD UNION GROVE WI 53182 |
| PARISH CLERK OF COURT | 200 DERBIGNY SUITE, SUITE 5200 GRETNA LA 70053 |
| PARISH OF JEFFERSON | MARY KAY ROBICHEAUX 1221 ELMWOOD PARK BLVD SUITE 602 HARAHAN LA 70123 |
| PARISH TOWN | PARISH TOWN-TAX COLLECTO P.O. BOX 66 PARISH NY 13131 |
| PARISH VILLAGE | PARISH VILLAGE-CLERK 2938 EAST MAIN STREET PARISH NY 13131 |
| PARISH, GREGORY | ADDRESS ON FILE |
| PARISHVILLE TOWN | CONNIE MAGUIRE-PARISHVIL PO BOX 2461772 SH 72 PARISHVILLE NY 13672 |
| PARISHVLE-HPKINTN CEN SC | PARISHVLE-HPKINTN CS-COL PO BOX 187 PARISHVILLE NY 13672 |
| PARK & ASSOCIATES INC | 4575 HILTON PARKWAY SUITE 102 COLORADO SPRINGS CO 80907 |
| PARK AVENUE HOA, ET AL. | JAMES W PENGILLY ROBBINS LAW FIRM 1995 VILLAGE CENTER CIRCLE SUITE 190 LAS VEGAS NV 89134-0562 |
| PARK AVENUE TITLE AGENCY | 207 N. PARK AVENUE FREMONT OH 43420 |
| PARK CITY MANAGEMENT CORPORATION | 8640 SW 20TH ST. DAVIE FL 33324 |
| PARK COLONY CONDOMINIUM | C/O THAYER & ASSOCIATES 1812 MASSACHUSETTS AVENUE CAMBRIDGE MA 02140 |
| PARK COUNTY | PARK COUNTY - TREASURER 414 EAST CALLENDER LIVINGSTON MT 59047 |
| PARK COUNTY | PARK COUNTY-TREASURER P.O. BOX 638 FAIRPLAY CO 80440 |
| PARK COUNTY | PARK COUNTY-TREASURER 1002 SHERIDAN AVE CODY WY 82414 |
| PARK COUNTY IRRIGATION | PARK COUNTY-TREASURER 1002 SHERIDAN AVE CODY WY 82414 |
| PARK DALE DEVELOPMENT, LLC | 138 W. IRVING PARK RD WOOD DALE IL 60191 |
| PARK EAST OF PINELLAS PARK | 901 N. HERCULES AVE. SUITE A CLEARWATER FL 33765 |
| PARK FALLS CITY | PARK FALLS CITY TREASURE 400 S 4TH AVE PARK FALLS WI 54552 |
| PARK GLEN NEIGHBORHOOD ASSOCIATION | 1858 E KELLER PARKWAY, SUITE C KELLER TX 76248 |

| Claim Name | Address Information |
|---|---|
| PARK HILL REALTY GROUP | ATTN: JOSHUA COON 110 EAST MAIN ST KINGSPORT TN 37660 |
| PARK HILLS CITY | CITY OF PARK HILLS - CLE PO BOX 176277 CRESCENT SPRINGS KY 41017 |
| PARK KNOLL OWNERS INC | 733 YONKERS AVE YONKERS NY 10704 |
| PARK LANE CONDO ASSOC. | OF JACKSONVILLE, INC. 1846 MARGARET STREET JACKSONVILLE FL 32204 |
| PARK OVERLOOK HOA | 20440 CENTURY BLVD. 100 GERMANTOWN MD 20874 |
| PARK PLACE NORTH DIVISION II HOA | 1501 REGENTS BLVD, STE 100 FIRCREST WA 98466 |
| PARK PLACE OWNERS ASSOCIATION | 1350 SAINT CHARLES PLACE PEMBROKE PINES FL 33026 |
| PARK PLACE ROOFING, LLC | STEVIE WILSON 2280 N. CUSTER ROAD, SUITE 119 MCKINNEY TX 75071 |
| PARK PLACE VILLAS | TPS MANAGEMENT P.O. BOX 661554 MIAMI SPRINGS FL 33266 |
| PARK PLAZA COMMUNITY SERVICES ASSOC. | P. O. BOX 15445 SANTA FE NM 87592-5445 |
| PARK PLAZA CONDOMINIUM ASSOCIATION | 3900 FORD RD PHILADELPHIA PA 19131 |
| PARK RIDGE BORO | PARK RIDGE BORO-TAX COLL 53-55 PARK AVENUE PARK RIDGE NJ 07656 |
| PARK SILVERADA COA | 1575 DELUCCHI LANE STE 224 RENO NV 89502 |
| PARK SQUARE CONDOMINUM ASSOCIATION | 5707 EXCELSOR BLVD. ST LOUIS PARK MN 55416 |
| PARK TOWERS EAST CONDOMINIUM INC. | 6212 YORK ROAD BALTIMORE MD 21212 |
| PARK TOWNSHIP | PARK TOWNSHIP - TREASURE 51201 HUTCHINSON ROAD THREE RIVERS MI 49093 |
| PARK TOWNSHIP | PARK TOWNSHIP - TREASURE 52 152ND AVE HOLLAND MI 49424 |
| PARK VILLAGE ASSOCIATES INC | 130 S GREENWICH RD 38 WICHITA KS 67207 |
| PARKDALE HOME OWNERS ASSOCIATION | 5330 OFFICE CENTER 52 BAKERSFIELD CA 93309 |
| PARKE AT OCEAN PINES HOA | PO BOX 105771 ATLANTA GA 30348 |
| PARKE COUNTY | PARKE COUNTY - TREASURER 116 W. HIGH STREET, ROOM ROCKVILLE IN 47872 |
| PARKE COUNTY AUDITOR | 116 W HIGH ST RM 104 ROCKVILLE IN 47872 |
| PARKE COUNTY TREASURER | 116 W HIGH ST ROCKVILLE IN 47872 |
| PARKER & ASSOCIATES | PO BOX 6421 MOBILE AL 36660 |
| PARKER APPRAISAL SERVICE INC | 5617 71ST AVE CT W UNIVERSITY PLACE WA 98467 |
| PARKER BROTHERS CONST. & ROOFING, INC. | 825 N DOUGLAS BLVD MIDWEST CITY OK 73130 |
| PARKER CITY | PARKER CITY - TAX COLLEC POB 244 PARKERCITY PA 16049 |
| PARKER COUNTY APPRAISAL | PARKER CAD - TAX COLLECT 1108 SANTA FE WEATHERFORD TX 76086 |
| PARKER COUNTY APPRAISAL DISTRICT | 1108 SANTA FE DR WEATHERFORD TX 76086 |
| PARKER DANIELS KIBORT LLC | 123 NORTH 3RD STREET MINNEAPOLIS MN 55401-1657 |
| PARKER FUEL COMPANY INC | 9319BALTIMORENATIONLPIKE ELLICOTT CITY MD 21042 |
| PARKER IBRAHIM & BERG LLC | 270 DAVIDSON AVE SOMERSET NJ 08873 |
| PARKER IBRAHIM & BERG LLC | 270 DAVIDSON AVE 6TH FLOOR SOMERSET NJ 08873 |
| PARKER IBRAHIM & BERG LLC | BRIAN TURETSKY 270 DAVIDSON AVE SOMERSET NJ 08873 |
| PARKER INS GROUP | 762 LEMAY FERRY RD ST LOUIS MO 63125 |
| PARKER INSURANCE | 827 VILLAGE SQUARE TOMBALL TX 77375 |
| PARKER MCCAY | ATTN: DAVID DOCKERY 105 EISENHOWER PARKWAY SUITEN 302 ROSELAND NJ 70680 |
| PARKER MCCAY P.A. | 9000 MIDLANTIC DR. MT LAUREL NJ 08054 |
| PARKER MCCAY PA | 9000 MIDLANTIC DRIVE SUITE 300 MOUNT LAUREL NJ 08054 |
| PARKER REIGEL INS AGENCY | 10150 EDEN WAY NORTH CHESAPEAKE VA 23327 |
| PARKER REIGLE INSURANCE | 1015 EDEN WAY N STE C CHESAPEAKE VA 23320 |
| PARKER ROOFING | 838 SABINO CT CINCINNATI OH 45231 |
| PARKER YOUNG CONST INC | 6815 CRESTCENT DR NW NORCROSS GA 30071 |
| PARKER, CHRISTIE | ADDRESS ON FILE |
| PARKER, FELEICA | ADDRESS ON FILE |
| PARKER, JANEE | ADDRESS ON FILE |
| PARKER, LAKEITA | ADDRESS ON FILE |
| PARKER, PRISCILLA | ADDRESS ON FILE |
| PARKER, SANDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARKER, TASHA | ADDRESS ON FILE |
| PARKERS TREE SERVICE | DAVID RAFE PARKER 5218 SATTERWHITE POINT RD HENDERSON NC 27537 |
| PARKESBURG BORO | BERKHEIMER ASSOCIATES 50 N 7TH STREET BANGOR PA 18013 |
| PARKHAM, LASHEA | ADDRESS ON FILE |
| PARKING 411 INC | 221 N HOGAN ST STE 376 JACKSONVILLE FL 32202 |
| PARKINSON APPRAISAL SERVICE INC | 6824 N 1600 W SMITHFIELD UT 84335 |
| PARKLAND LIGHT AND WATER COMPANY | PO BOX 44426 TACOMA WA 98448-0426 |
| PARKLAND S.D/UPPER MACUN | PARKLAND SD- TAX COLLECT 8330 SCHANTZ RD BREINIGSVILLE PA 18031 |
| PARKLAND SCHOOL DISTRICT | PARKLAND SD - TAX COLLEC 3256 LEVANS ROAD COPLAY PA 18037 |
| PARKLAND SCHOOL DISTRICT | PARKLAND SD - TAX COLLEC 2227 ALBRIGHT AVE ALLENTOWN PA 18104 |
| PARKLAND TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| PARKMAN TOWN | PARKMAN TOWN - TAX COLLE 771 STATE HWY 150 PARKMAN ME 04443 |
| PARKS AGENCY | 12192 HWY 49 N GULFPORT MS 39503 |
| PARKS EDGE PROPERTY OWNERS ASSOC., INC. | 430 NW LAKE WHITNEY PLACE PORT ST. LUCIE FL 34986 |
| PARKS TOWNSHIP | AMY PERROZ - TAX COLLECT 1129 INDUSTRIAL PARK RD, VANDERGRIFT PA 15690 |
| PARKS, ADAM | ADDRESS ON FILE |
| PARKSIDE AT BOCA TRAIL CMTY. ASSN., INC. | 2295 NW CORPORATE BLVD., #138 BOCA RATON FL 33431 |
| PARKSIDE BORO | EDWARD C. FISHER - TC 22 E ELBON RD - MUNI BLD BROOKHAVEN PA 19015 |
| PARKSIDE VILLAGE POA, INC. | 2541 N. RESTON TERR. HERNANDO FL 34442 |
| PARKSLEY TOWN | PARKSLEY TOWN - TREASURE P O BOX 256, MUNI BLDG. PARKSLEY VA 23421 |
| PARKVIEW APTS CORP | 105 CALVERT STREET HARRISON NY 10528 |
| PARKVIEW POINT CONDO ASSOC. INC | 7441 WAYNE AVENUE MIAMI BEACH FL 33141-2540 |
| PARKVIEW ROOFING LLC | 3711 GOLDENROD PL JANESVILLE WI 53546 |
| PARKVIEW VILLAGE PROPERTY | OWNERS MAINT ASSOC C/O WELDON L BROWN COMPANY INC 5029 LA MART DRIVE SUITE C RIVERSIDE CA 92507 |
| PARKWAY INS GROUP | 955 DAIRY ASHFORD 203 HOUSTON TX 77079 |
| PARKWAY UD A | PARKWAY UD - TAX COLLECT P O BOX 1368 FRIENDSWOOD TX 77549 |
| PARKWAY VILLAGE CITY | PARKWAY VILLAGE - CLERK P O BOX 17092 LOUISVILLE KY 40217 |
| PARKWAY VILLAGE EQUITIES CORP | 81-26 150TH ST JAMAICA NY 11432 |
| PARKWAY VILLAGE HOA, INC. | 8343 GREELEY KANSAS CITY KS 66109 |
| PARKWAY VILLAS CONDOMINIUM ASSOCIATION | 6000 CORAL WAY BRADENTON FL 34207 |
| PARKWOOD ESTATES HOME OWNERS ASSOCIATION | 2701 HIGHWAY 50 GRAND JUNCTION CO 81503 |
| PARKWOOD HILL ESTATES HOA, INC. | P.O. BOX 803555 DALLAS TX 75380 |
| PARLIN INS AGENCY | 24520 PRODUCTION CIRCLE 4 BONITA SPRINGS FL 34135 |
| PARMA TOWN | PARMA TOWN - RECEIVER OF PO BOX 728 HILTON NY 14468 |
| PARMA TOWNSHIP | PARMA TOWNSHIP - TREASUR PO BOX 51 ALBION MI 49224 |
| PARMA VILLAGE | PARMA VILLAGE - TREASURE P.O. BOX 127 PARMA MI 49269 |
| PARMENTER, JAMES | ADDRESS ON FILE |
| PARMER COUNTY C/O APPR | PARMER CAD - TAX COLLECT P O BOX 56 BOVINA TX 79009 |
| PARNELL & CRUM, P.A. | 641 S LAWRENCE ST MONTGOMERY AL 36104 |
| PARNELL & PARNELL PA | 641 S LAWRENCE ST MONTGOMERY AL 36104 |
| PARNELL, AMIE | ADDRESS ON FILE |
| PARNELL, CHRISTOPHER | ADDRESS ON FILE |
| PARPART, TRISH | ADDRESS ON FILE |
| PARQUE ESCORIAL | RESIDENTIAL OWNERS ASSOC. INC PO BOX 363908 SAN JUAN PR 00936-3908 |
| PARR, DOUGLAS | ADDRESS ON FILE |
| PARRAMORE, MAYA | ADDRESS ON FILE |
| PARRES, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARRILLI, CHARLES | ADDRESS ON FILE |
| PARRIS, MONIQUE | ADDRESS ON FILE |
| PARRISH ROOFING | MICHAEL PARRISH 61 RED BUD AVE ROSSVILLE GA 30741 |
| PARRISH WATER WORKS | P O BOX 730 PARRISH AL 35580 |
| PARROTT CITY | PARROTT CITY-TAX COLLECT PO BOX 38 PARROTT GA 39877 |
| PARSIPPANY-TROY HILLS TW | PARSIPPANY TROY HLLS-COL 1001 PARSIPPANY BLVD PARSIPPANY NJ 07054 |
| PARSONS CITY | PARSONS CITY-TAX COLLECT PO BOX 128 PARSONS TN 38363 |
| PARSONS ROOFING COMPANY | STE 109 5891 NEW PEACHTREE RD DORAVILLE GA 30340 |
| PARSONSFIELD TOWN | PARSONSFIELD TN- COLLECT 634 NORTH ROAD PARSONFIELD ME 04047 |
| PARTNERS ABSTRACT CORP | 1025 OLD COUNTY RD, SUITE 409 WESTBURY NY 11590 |
| PARTNERS ELECTRICAL SERVICES | 7303 WINDFERN RD STE 200 HOUSTON TX 77040 |
| PARTNERS IN BUILDING LP | 17361 VILLAGE GREEN DR HOUSTON TX 77040 |
| PARTNERS INC | 11005 METCALF AVE OVERLAND PARK KS 66210 |
| PARTNERS LEGAL SERVICES, PSC | P.O. BOX 195419 SAN JUAN PR 00919-5419 |
| PARTNERS MUTUAL INS | PO BOX 2003 MILWAUKEE WI 53201 |
| PARTNERS MUTUAL INS CO | 20935 SWENSON DR 200 WAUKESHA WI 53186 |
| PARTNERS N PAINT LLC | CLEVELAND LAWSON 4921 CENTER LANE ORLANDO FL 32808 |
| PARTRIDGE POINTE CONDO ASSOC. INC | 3940 RADIO ROAD, SUITE 112 C/O ANCHOR ASSOCIATES INC NAPLES FL 34104 |
| PARTRIDGE SNOW & HAHN LLP | 180 SOUTH MAIN ST PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | 40 WESTMINSTER ST., STE. 1100 PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: GENERAL COUNSEL 40 WESTMINSTER STREET SUITE 1100 PROVIDENCE RI 02903 |
| PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI, ESQ., ET AL. 40 WESTMINSTER STREET SUITE 1100 PROVIDENCE RI 02903 |
| PASADENA INSURANCE AGY | 99 DETERING 280 HOUSTON TX 77007 |
| PASADENA ISD | P.O. BOX 1318 PASADENA TX 77501 |
| PASADENA ISD | PASADENA ISD - TAX COLLE P O BOX 1318 PASADENA TX 77501 |
| PASCHAL, TONI | ADDRESS ON FILE |
| PASCHALL CONSTRUCTION GR | 1200 E DAVIS STE 115 MESQUITE TX 75149 |
| PASCHKE, JENNIFER | ADDRESS ON FILE |
| PASCO CNTY. BOARD OF CNTY. COMMISSIONERS | 38053 LIVE OAK AVE DADE CITY FL 33523 |
| PASCO COUNTY | PASCO COUNTY-TAX COLLECT 14236 6TH ST - SUITE 100 DADE CITY FL 33523 |
| PASCO COUNTY | 5640 MAIN STREET SUITE 200 NEW PORT RICHEY FL 34652-2634 |
| PASCO COUNTY COMMISSION | 4454 GRAND BLVD NORTH PORT RICHEY FL 34652 |
| PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET, STE 100 DADE CITY FL 33523 |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526 |
| PASCO COUNTY TAX COLLECTOR | 8731 CITIZENS DRIVE ROOM 120 NEW PORT RICHEY FL 34654 |
| PASCO COUNTY UT | 7508 LITTLE ROAD NEW PORT RICHEY FL 34654 |
| PASCO COUNTY UTILITIES | 7536 STATE STREET SUITE 118 NEW PORT RICHEY FL 34654 |
| PASCUAL ERNESTO DE OLEO MALDONADO | CALLE 40 SE 1222 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| PASCUCCI RESTORATION INC | STE 7C 6150 N KENMORE AVE CHICAGO IL 60660 |
| PASHA AND SAEED | 9301 SW FRWY 250 HOUSTON TX 77074 |
| PASIUK, LISA | ADDRESS ON FILE |
| PASKASH, LORI | ADDRESS ON FILE |
| PASO DEL NORTE SURVEYING, INC. | 13998 BRADLEY EL PASO TX 79938 |
| PASOS, DEANNA | ADDRESS ON FILE |
| PASQUINI, GENA | ADDRESS ON FILE |
| PASQUOTANK COUNTY | PASQUOTANK COUNTY - COLL 203 E. MAIN ST. ELIZABETH CITY NC 27909 |
| PASQUOTANK COUNTY TAX COLLECTOR | P.O. BOX 586 ELIZABETH CITY NC 27909-0586 |

| Claim Name | Address Information |
|---|---|
| PASSAIC CITY -FISCAL | PASSAIC CITY - TAX COLLE 330 PASSAIC STREET PASSAIC NJ 07055 |
| PASSAIC VALLEY WATER COMM | PO BOX 11393 NEWARK NJ 07101 |
| PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVENUE CLIFTON NJ 07011 |
| PASSAIC VALLEY WATER COMMISSION | P.O. BOX 11393 NEWARK NJ 07101-4393 |
| PASSERO CONSTRUCTION LLC | 100 S VICTORIA PARK RD FORT LAUDERDALE FL 33301 |
| PAT C. LUPIA TAX COLLECTOR | 210 GEORGE STREET READING PA 19605 |
| PAT DEL VECCHIO INS | 263 NE 8TH ST HOMESTEAD FL 33030 |
| PAT DUMAR SMITH INS GRP | 2350 WEST MISSION LANE SUITE 3 PHOENIX AZ 85021 |
| PAT FARMS INS AGY INC | 209 CEDAR DR SUITE A PORTLAND TX 78374 |
| PAT GODWIN, TREASURER | 273 HIGH RIDGE CIRCLE MIDWAY AR 72651 |
| PAT LEBOEUF INS INC | PO BOX 1666 GRETNA LA 70054 |
| PAT M. LYNCH III | ADDRESS ON FILE |
| PAT TAYLOR REAL ESTATE | SERVICES 201 705 W BATTLEFIELD RD SPRINGFIELD MO 65807 |
| PAT UNDERWOOD | 1780 CANFIELD RD IDABEL OK 74745 |
| PATCHOGUE VILLAGE | PATCHOGUE VILLAGE - COLL 14 BAKER STREET PATCHOGUE NY 11772 |
| PATEL BUILDERS INC | 51 STAR ST ISELIN NJ 08830 |
| PATEL, DARSHINI | ADDRESS ON FILE |
| PATEL, JIGISHA | ADDRESS ON FILE |
| PATEL, NIKHIL | ADDRESS ON FILE |
| PATEL, SHILPA | ADDRESS ON FILE |
| PATEL, SNEHAL | ADDRESS ON FILE |
| PATEL, YESHA | ADDRESS ON FILE |
| PATENAUDE & FELIX APC | 4545 MURPHY CANYON RD 3RD FL SAN DIEGO CA 92123 |
| PATERSON CITY -FISCAL | PATERSON CITY - TAX COLL 155 MARKET STREET PATERSON NJ 07505 |
| PATERSON SEWER DEPARTMENT | 155 MARKET STREET PATERSON NJ 07501 |
| PATERSON VALUATIONS | 477 MOUSE LANE ALFRED ME 04002 |
| PATES PAINTING | REMODELING LLC 1900 S QUINTARD AVE ANNISTON AL 36201 |
| PATHFINDERS INS GROUP | PO BOX 441587 HOUSTON TX 77244 |
| PATRICIA & DANIEL | ADDRESS ON FILE |
| PATRICIA A. ROSALES BETZINGER, ET AL. | FORD & COOK (BRYCE D. COOK) 404 S. MAIN ST JONESBORO AR 72401 |
| PATRICIA AHEARN | ADDRESS ON FILE |
| PATRICIA ALLEN AND | ADDRESS ON FILE |
| PATRICIA BANKS | TANNEHILL, CARMEAN & MCKENZIE, PLLC JACOB JORDAN 829 NORTH LAMAR BLVD, SUITE #1 OXFORD MS 38655 |
| PATRICIA BETTINESCHI AND | ADDRESS ON FILE |
| PATRICIA BEVERLY, ET AL. | CHRISTOPHER P. RIDOUT ZIMMERMAN REED LLP 2381 ROSECRANS AVE., SUITE 328 MANHATTAN BEACH CA 90245 |
| PATRICIA BROWN | ADDRESS ON FILE |
| PATRICIA C CARLEY RECEIVER OF TAXES | 153 W MAIN STREET BABYLON NY 11702 |
| PATRICIA COPPOLA | ADDRESS ON FILE |
| PATRICIA DEVLIN TAX COLLECTOR | PO BOX 2089 BOOTHWYN PA 19061 |
| PATRICIA EDWARDS & ASSOCIATES | RESIDENTIAL APPRAISAL COMPANY 401 CREST ST FLORENCE AL 35630 |
| PATRICIA FORGIONE | ADDRESS ON FILE |
| PATRICIA H JENNINGS & ASSOCIATES | 124 STOUT HERCULES CA 94547-3716 |
| PATRICIA H MCMAHON | ADDRESS ON FILE |
| PATRICIA HANCOCK & | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA JONES | ADDRESS ON FILE |
| PATRICIA MORRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA NEAL & | ADDRESS ON FILE |
| PATRICIA PISARSKI | ADDRESS ON FILE |
| PATRICIA ROWE & | ADDRESS ON FILE |
| PATRICIA S TRUMAN | ADDRESS ON FILE |
| PATRICIA S TRUMAN | ADDRESS ON FILE |
| PATRICIA SCOTT | ADDRESS ON FILE |
| PATRICIA SRACHTA, ET AL. | KENNETH M. DUCDUONG KMD LAW OFFICE 4001 W DEVON AVE #332 CHICAGO IL 60646 |
| PATRICIA WENGER | ADDRESS ON FILE |
| PATRICIA WILLIAMS | ADDRESS ON FILE |
| PATRICIA WILSON, ET AL. | BARBARA RICHARDSON, ESQ. 120 S. LASALLE STREET, STE 900 CHICAGO IL 60602 |
| PATRICIA WILSON, ET AL. | GERALD NORDGREN AS SPECIAL REP. FOR WALTER WILSON, JR. (DECEASED) 25 E. WASHINGTON BLVD., SUITE 1217 CHICAGO IL 60603 |
| PATRICIAN ASSOCIATES MANAGEMENT | 552 FRANKLIN AVE NUTLEY NJ 07110 |
| PATRICIO ANAYA TREE SERVICES | 474 BELL ROAD KILGORE TX 75662 |
| PATRICK & PATRICIA BROWN | ADDRESS ON FILE |
| PATRICK A LAMBERT | ADDRESS ON FILE |
| PATRICK A. DAVIS | PRO SE - PATRICK DAVIS PO BOX 243 ZACHARY LA 70791 |
| PATRICK ALLEN, ET AL. | THE LANE LAW FIRM, PLLC ROBERT CHIP LANE 6200 SAVOY DRIVE, SUITE 1150 HOUSTON TX 77036 |
| PATRICK COUNTY | PATRICK COUNTY - TREASUR ADMIN. BLDG - RM 221 -10 STUART VA 24171 |
| PATRICK COUNTY TREASURER | PO BOX 668 STUART VA 24171 |
| PATRICK DAVIS & EST OF | JOHN GILMORE 3302 GREENBRIAR MIDLAND TX 79707 |
| PATRICK DOWD | ADDRESS ON FILE |
| PATRICK E HERMAN | ADDRESS ON FILE |
| PATRICK E HUNT PA | PO BOX 130 ISLAND FALLS ME 04747 |
| PATRICK ELLISON & | ADDRESS ON FILE |
| PATRICK GUILLORY | ADDRESS ON FILE |
| PATRICK INS AGENCY | 705 PLEASANT GROVE RD PLEASANT GROVE AL 35127 |
| PATRICK INS AGENCY | P O BOX 398 PLEASANT GROVE AL 35127 |
| PATRICK J NEY | ADDRESS ON FILE |
| PATRICK MORIARTY & | ADDRESS ON FILE |
| PATRICK O BOYLE | ADDRESS ON FILE |
| PATRICK SAPP | ADDRESS ON FILE |
| PATRICK WANG | ADDRESS ON FILE |
| PATRICK WHITCOMB & | ADDRESS ON FILE |
| PATRICK, INC. | PATRICK EL HOGAR DE LAS PUERTO R RIQUENAS, INC. CARR. #3 MARGINAL CAS DOLORES, PARCELA #23 RIO GRANDE PR 00745 |
| PATRICK, KYLEE | ADDRESS ON FILE |
| PATRICK, TINA | ADDRESS ON FILE |
| PATRICKS ROOFING LLC | CALVIN PATRICK MALPASS II CALVIN PATRICK MALPASS II 5524 MONTHAVEN DRIVE FORT WORTH TX 76137 |
| PATRIDGE, CAROL ANN | ADDRESS ON FILE |
| PATRIOT CONSTRUCTION LLC | PO BOX 1503 EATONVILLE WA 98328 |
| PATRIOT CONSTRUCTORS | 7791 OAKVIEW PL. CASTLE PINES CO 80108 |
| PATRIOT ENVIRONMENTAL LAB SERVICES, INC | 1041 S. PLACENTIA AVE FULLERTON CA 92831 |
| PATRIOT INS | ONE MUTUAL AVE FRANKENMUTH MI 48787 |
| PATRIOT INS | 207 W HICKORY 113 DENTON TX 76201 |
| PATRIOT INS | 10514 HEMWICK DR CYPRESS TX 77429 |
| PATRIOT INSURANCE CO | P O BOX 1776 YARMOUTH ME 04096 |
| PATRIOT ROOFERS LLC | LEE ALMANZA 1138 CANTERDALE HOUSTON TX 77047 |

| Claim Name | Address Information |
|---|---|
| PATRISHKAS INS | P O BOX 1346 BOYNTON BEACH FL 33425 |
| PATRONS & FARMERS | PO BOX 236 HARRISONVILLE MO 64701 |
| PATRONS BUCKEYE | 430 MAIN ST CUMBERLAND OH 43732 |
| PATRONS BUCKEYE MUT | PO BOX 104 CUMBERLAND OH 43732 |
| PATRONS MTL FIRE IN PA | 647 PHILADELPHIA ST 206 INDIANA PA 15701 |
| PATRONS MUT INS | 415 WALNUT ST LAWRENCEBURG IN 47025 |
| PATRONS MUT INS | PO BOX 70 STUART IA 50250 |
| PATRONS MUTUAL FIRE INS | CO OF IN PA P O BOX 157 INDIANA PA 15701 |
| PATRONS MUTUAL FIRE INS | P O BOX 157 INDIANA PA 15701 |
| PATRONS MUTUAL INSURANCE | P O BOX 775 GLASTONBURY CT 06033 |
| PATRONS OXFORD INS | PO BOX 3820 PORTLAND ME 04104 |
| PATRONS OXFORD INS | P O BOX 1960 AUBURN ME 04210 |
| PATRONS OXFORD INS CO | 24 HARRIMAN DR AUBURN ME 04210 |
| PATS CONSTRUCTION | 2449 CRESCENT DR GROVES TX 77619 |
| PATSY HEFFNER, CFC, OSCEOLA | COUNTY TAX COLLECTOR 2501 IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34744 |
| PATTALYBOUTH, ARY | ADDRESS ON FILE |
| PATTEN CONSTRUCTION | DAN SNIDER 1301 CLEAR CREEK DR MESQUITE TX 75181 |
| PATTERSON APPRAISAL INC | PO BOX 1043 NOKOMIS FL 34274 |
| PATTERSON CITY | PATTERSON CITY - TAX COL P. O. BOX 367 PATTERSON LA 70392 |
| PATTERSON HEIGHTS BORO | PATTERSON HGTS -TAX COLL 419 7TH ST. PATTERSON HT BEAVER FALLS PA 15010 |
| PATTERSON HOME BUILDERS, INC. | 20377 SLATE GAP ROAD GARFIELD AK 72732 |
| PATTERSON MERKLE & COMPANY LLC | 4900 REED RD SUITE 230 COLUMBUS OH 43220 |
| PATTERSON SCHWARTZ & ASSOCIATES, INC. | 140 GREENTREE DRIVE DOVER DE 19904 |
| PATTERSON SCHWARTZ REAL ESTATE | 140 GREENTREE DRIVE DOVER DE 19904 |
| PATTERSON TOWN | PATTERSON TOWN-TAX COLLE PO BOX 421 PATTERSON NY 12563 |
| PATTERSON TOWNSHIP | JOANN FERRAZZANO-TAX COL 1600 19TH AVE BEAVER FALLS PA 15010 |
| PATTERSON, BRENNAN | ADDRESS ON FILE |
| PATTERSON, JACOB | ADDRESS ON FILE |
| PATTERSON, JAMES | ADDRESS ON FILE |
| PATTERSON, ROB | ADDRESS ON FILE |
| PATTERSON, SHELTON | ADDRESS ON FILE |
| PATTERSON, TIARA | ADDRESS ON FILE |
| PATTERSON-SCHWARTZ | ATTN: MARK LEVERING 140 GREENTREE DRIVE DOVER DE 19904 |
| PATTI & PETER | ADDRESS ON FILE |
| PATTI FURMAN, INC. | 1920 WAUKEGAN ROAD SUITE 202 GLENVIEW IL 60025 |
| PATTIS HOME REMODELING | DANIEL C. PATTI 357 SOUTH ST EAST AURORA NY 14052 |
| PATTON BORO | PATTON BORO - TAX COLLEC 800 4TH AVE POB 175 ATTN PATTON PA 16668 |
| PATTON GENERAL CONTRACTING | OF NORTH CAROLINA JOSEPH JOHN TATA P.O. BOX 1105 CARY NC 27512 |
| PATTON INS AGY | 425 E 2ND ST WEST JEFFERSON NC 28694 |
| PATTON TWP COUNTY BILL | PATTON TWP - TAX COLLECT 100 PATTON PLAZA STATE COLLEGE PA 16803 |
| PATTON TWP TOWNSHIP BIL | PATTON TWP - TAX COLLECT 100 PATTON PLAZA STATE COLLEGE PA 16803 |
| PATTON, LEGUNTESE | ADDRESS ON FILE |
| PATTON, RICHARD | ADDRESS ON FILE |
| PAUL A LUCY | PO BOX 371151 EL PASO TX 79937 |
| PAUL AND DIXON INS | 388 COUNTY ST NEW BEDFORD MA 02740 |
| PAUL ANYANWU | 5 ROCK SPRING AVE WEST ORANGE NJ 07052 |
| PAUL BACKOFEN, PATRICIA BACKOFEN | MICHAEL LEWIS YOON O. HAM; LEWIS & HAM LLP 1425 W. FOOTHILL BLVD., #235 UPLAND CA 91786 |
| PAUL BANGE ROOFING INC | 7000 SW 21 PLACE DAVIE FL 33317 |

| Claim Name | Address Information |
|---|---|
| PAUL BENNETT SEUSY PA | 203 W OAK STREET ARCADIA FL 34266 |
| PAUL BICKHAM AGENCY | 827 ARNOLD DR STE 100 MARTINEZ CA 94553 |
| PAUL BIRD INS AGENCY | 125 GRAND AVE STE B GRAND JUNCTION CO 81501 |
| PAUL BISBEE INS AGENCY | PO BOX 837 CATHEDRAL CITY CA 92235 |
| PAUL BISBEE INS AGENCY INC | 34400 DATE PALM DR M CATHEDRAL CITY CA 92234 |
| PAUL C. JONES | ADDRESS ON FILE |
| PAUL CANTIANI INS | 318 PLANTATION ST WORCESTER MA 01604 |
| PAUL CARTER AGENCY | 5809 GRELOT RD MOBILE AL 36609 |
| PAUL CLAY INS AGENCY | 321 N SOMERVILLE PAMPA TX 79065 |
| PAUL DANIEL TAYLOR | ADDRESS ON FILE |
| PAUL DAVIS | ADDRESS ON FILE |
| PAUL DAVIS & M HANCOCK | ADDRESS ON FILE |
| PAUL DAVIS & S ELMORE & | ADDRESS ON FILE |
| PAUL DAVIS EMERGENCY | SERVICES OF THE GOLDEN ISLES ANDECOR RENOVATIONS INC 616 BAY STREET BRUNSWICK GA 31520 |
| PAUL DAVIS OF CENTRAL LA | PO BOX 1348 ALEXANDRIA LA 71309 |
| PAUL DAVIS OF OMAHA | 4226 S 80TH STREET OMAHA NE 68127 |
| PAUL DAVIS OF WASATCH | FRONT 595 N 1250 W 1 CENTERVILLE UT 84014 |
| PAUL DAVIS POLK COUNTY | 3306 WATERFIELD RD LAKELAND FL 33803 |
| PAUL DAVIS POLK COUNTY | MKAY INVESTMENTS INC 3306 WATERFIELD RD LAKELAND FL 33803 |
| PAUL DAVIS REST OF NWKY | 1030 AMIET RD HENDERSON KY 42420 |
| PAUL DAVIS RESTOR & | REMOD 4395 BORON DR LATONIA KY 41015 |
| PAUL DAVIS RESTOR & | REMOD 680 COMMERCE DR 260 WOODBURY MN 55125 |
| PAUL DAVIS RESTOR & | REMOD 77833 PALAPAS RD PALM DESERT CA 92211 |
| PAUL DAVIS RESTOR INC OF | 10950 47TH ST N CLEARWATER FL 33762 |
| PAUL DAVIS RESTOR OF | HOWARD 4785 DORSEY HALL DR 103 ELLICOTT CITY MD 21042 |
| PAUL DAVIS RESTOR OF | NORTHWEST VIRGINIA 9644 S CONGRESS ST NEW MARKET VA 22844 |
| PAUL DAVIS RESTOR OF | ORLANDO 1155 N KENTUCKY AV WINTER PARK FL 32789 |
| PAUL DAVIS RESTOR OF | SARASOTA 1715 INDEPNDCE BLVD B-6 SARASOTA FL 34234 |
| PAUL DAVIS RESTOR OF NM | INC 7820 4TH ST NW ALBUQUERQUE NM 87107 |
| PAUL DAVIS RESTORATION | JASABEN, INC 527 MAIN STREET UNIT 12 HARWICH MA 02645 |
| PAUL DAVIS RESTORATION | DAVID & MINERVIA CRUZ 145 NORTH BRANFORD ROAD BRANFORD CT 06405 |
| PAUL DAVIS RESTORATION | OF METRO NEW JERSEY SAMTAY INC 289 N MIDLAND AVENUE SADDLE BROOK NJ 07663 |
| PAUL DAVIS RESTORATION | PROPERTY DAMAGE RESTORATION GROUP, INC 16 SHENANDOAH AVENUE STATEN ISLAND NY 10314 |
| PAUL DAVIS RESTORATION | 7410 LINDBERGH DRIVE GAITHERSBURG MD 20879 |
| PAUL DAVIS RESTORATION | OF CENTRAL VIRGINIA PROPERTY LOSS SPECIALIST, LLC 45-D BUSINESS PARK DRIVE RUCKERSVILLE VA 22968 |
| PAUL DAVIS RESTORATION | OF THE SANDHILLS 345 W DORA STREET ANGIER NC 27501 |
| PAUL DAVIS RESTORATION | OF THE CAROLINA COAST 3224 KITTY HAWK ROAD WILMINGTON NC 28405 |
| PAUL DAVIS RESTORATION | OF GREATER CHARLESTON LDR CONSTRUCTION, INC. 419 JESSEN LANE SUITE B CHARLESTON SC 29492 |
| PAUL DAVIS RESTORATION | 163 BLUFFTON RD STE C BLUFFTON SC 29910 |
| PAUL DAVIS RESTORATION | 201 ANDREW DR 100 STOCKBRIDGE GA 30281 |
| PAUL DAVIS RESTORATION | A&B SERVICES, INC. 4282 INTERSTATE DR MACON GA 31210 |
| PAUL DAVIS RESTORATION | MARTHA & MARIO GOMEZ 2395 BELLEVUE AVE DAYTONNA BEACH FL 32114 |
| PAUL DAVIS RESTORATION | OF NORTH FLORIDA 2111 N LIBERTY STREET JACKSONVILLE FL 32206 |
| PAUL DAVIS RESTORATION | OF THE SPACE COAST 3972 W EAU GALLIE BLVD C MELBOURNE FL 32934 |
| PAUL DAVIS RESTORATION | 8812 VENTURE COVE TAMPA FL 33637 |
| PAUL DAVIS RESTORATION | 26992 MAIN ST ARDMORE AL 35739 |

| Claim Name | Address Information |
|---|---|
| PAUL DAVIS RESTORATION | HARDCO, INC. 26992 MAIN STREET ARDMORE AL 35739 |
| PAUL DAVIS RESTORATION | OF MIDDLE TENNESSEE RELIANT HOLDINGS INC RELIANT HOLDINGS INC, 701 HILL AVE NASHVILLE TN 37210 |
| PAUL DAVIS RESTORATION | 3010-1 BUTLER RIDGE PKWY FORT WAYNE IN 46808 |
| PAUL DAVIS RESTORATION | 2720 COLONIAL GARDEN RD EVANSVILLE IN 47715 |
| PAUL DAVIS RESTORATION | OF SE WI INC 2000 SOUTH 4TH ST MILWAUKEE WI 53204 |
| PAUL DAVIS RESTORATION | OF N COUNTY SAN DIEGO PO BOX 1005 SOLANA BEACH CA 92075 |
| PAUL DAVIS RESTORATION | SHAPIRO PROPERTY SERVICE CORPORATION SHAPIRO PROPERTY SERVICE CORPORATION 19631 TEMESCAL CANYON RD. CORONA CA 92881 |
| PAUL DAVIS RESTORATION | OF EASTKING CO 15004 35TH AVE W STE D LYNNWOOD WA 98087 |
| PAUL DAVIS RESTORATION | 11010 NE 37TH CIR 110 VANCOUVER WA 98682 |
| PAUL DAVIS RESTORATION & | CAROLE E GALINAT 22 KREIGER LN STE 20 GLASTONBURY CT 06033 |
| PAUL DAVIS RESTORATION & | REMODELING OF GREENVILLE 1684 OLD HIGHWAY 14 S GREER SC 29651 |
| PAUL DAVIS RESTORATION & | KYLE BASS & APRIL SWANN 10950 47TH ST N CLEARWATER FL 33762 |
| PAUL DAVIS RESTORATION & | REMODELING TEAM 1950 SW BILTMORE ST PORT SAINT LUCIE FL 34984 |
| PAUL DAVIS RESTORATION & | D & P RAMP & L & K HARRI 881 HULL RD MASON MI 48854 |
| PAUL DAVIS RESTORATION & | REMODELING 881 HULL RD STE 100 MASON MI 48854 |
| PAUL DAVIS RESTORATION CORP | BRR RESTORATION CORP 241-25 BRADDOCK AVE BELLEROSE NY 11426 |
| PAUL DAVIS RESTORATION O | 880 MERCER RD BEAVER FALLS PA 15010 |
| PAUL DAVIS RESTORATION OF | UNION & ESSEX COUNTIES 690 RAHWAY AVENUE UNION NJ 07083 |
| PAUL DAVIS RESTORATION OF | HOWARD & ANNE ARUNDEL COUNTRIES MARKELL, INC. 4785 DORSEY HALL DRIVE, SUITE # 103 ELLICOTT CITY MD 21042 |
| PAUL DAVIS RESTORATION OF | NORTH CENTRAL FLORIDA BBBH, INC. 3499 NE 97TH BLVD SUITE 10 GAINESVILLE FL 32606 |
| PAUL DAVIS RESTORATION OF NORTH HOUSTON | HILLIER RESTORATION, LLC 16518 ALDINE WESTFIELD ROAD, BLDG A HOUSTON TX 77032 |
| PAUL DAVIS RESTORATION OF SANTA CLARITA | JP MOSS CONSTRUCTION, INC. 26810 OAK AVENUE, UNIT F CANYON COUNTRY CA 91351 |
| PAUL DAVIS RESTORATION OF THE SANDHILLS | B & B RESTORATION, LLC 345 W. DORA ST ANGIER NC 27501 |
| PAUL DAVIS RESTORATION OF WEST TENNESSEE | WOLFE COMPANY LLC 1032 HWY 45 BYPASS JACKSON TN 38301 |
| PAUL DAVIS RESTORATIONS | FOR ACCNT OF GAIL SMITH 45-D BUSINESS PARK DR RUCKERSVILLE VA 22968 |
| PAUL E LEE & ASSOC | ADDRESS ON FILE |
| PAUL GUZMAN-SANCHEZ, AS SUCCESSOR | HARPREET SINGH JT LEGAL GROUP, APC 801 N. ERAND ELVD. STE. 1130 GLENDALE CA 91203 |
| PAUL H GUNTER JR | ADDRESS ON FILE |
| PAUL H. WILLIAMSON, ET AL. | GRAYROBINSON, PA GARY ROBINSON 8889 PELICAN BAY BLVD., SUITE 400 NAPLES FL 34108 |
| PAUL J KELLY | ADDRESS ON FILE |
| PAUL J. BOESHART | ADDRESS ON FILE |
| PAUL JACKSON | ADDRESS ON FILE |
| PAUL JACKSON & | ADDRESS ON FILE |
| PAUL KALUZNE | ADDRESS ON FILE |
| PAUL KEYS | ADDRESS ON FILE |
| PAUL KING & ASSOCS | 8460 WATSON RD STE 230 ST LOUIS MO 63119 |
| PAUL KUROWSKI INS LLC | 140 CAPTAIN THOMAS BLVD SUITE 117 WEST HAVEN CT 06516 |
| PAUL LABONTE INS AGENCY | 41 ALDEN ROAD FAIRHAVEN MA 02719 |
| PAUL MCCOMB REALTY | ATTN: PAUL MCCOMB 7530 E. CAMINO AMISTOSO TUCSON AZ 85750 |
| PAUL N TRISSEL | ADDRESS ON FILE |
| PAUL N TRISSEL & | ADDRESS ON FILE |
| PAUL NOEL & | ADDRESS ON FILE |
| PAUL OLMSTEAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL PAYNE PAINTING | 3235 GALVESTON AVE SIMI VALLEY CA 93063 |
| PAUL PEDROTTI | ADDRESS ON FILE |
| PAUL PETERS AGENCY INC | PO BOX 669 FALMOUTH MA 02541 |
| PAUL R CHAEL, TRUSTEE | P.O. BOX 10040 MERRILLVILLE IN 46411-0040 |
| PAUL RASMUSSEN | ADDRESS ON FILE |
| PAUL RIDDLE | ADDRESS ON FILE |
| PAUL RIZZOTTO INSURANCE | 4800 SUGAR GROVE BLVD. S STAFFORD TX 77477 |
| PAUL RODRIGUEZ & LINDA | RODRIGUEZ 6506 TOLIMA DR PASADENA TX 77505 |
| PAUL ROOFING AND CONSTRUCTION | MATTHEW SEAN PAUL MATTHEW SEAN PAUL 237 FALLING LEAF DRIVE ST. PATERS MO 63376 |
| PAUL RUSSELL FIGGINS JR. | 458 VALENTINE DRIVE MARTINSBURG WV 25405 |
| PAUL SMITH & FLORENCE | SMITH 110 OAKRIDGE DR HITCHCOCK TX 77563 |
| PAUL STARNES & | MARY STARNES 1612 RIVER BIRCH DR FLOWER MOUND TX 75028 |
| PAUL TOLEDO - BUITRON | 8600 SW 149TH AVE MIAMI FL 33193 |
| PAUL U. PAWLIK | JAMES M WALSH WALSH BAKER ROSEVEAR & LOOMIS 9468 DOUBLE R BOULEVARD, SUITE A RENO NV 89521 |
| PAUL W DOIRON | ADDRESS ON FILE |
| PAUL W. BLAIR | ADDRESS ON FILE |
| PAUL WHARTON CONSTRUCTION SERVICES | PAUL W WHARTON 10085 GUILFORD ROAD JESSUP MD 20794 |
| PAUL WHITE MICHELLE WHITE | VALERIE A. MORAN (P 56498) MORAN LAW FIRM, PLLC, ATTY FOR P'S 24500 NORTHWESTERN HWY SUITE 204 SOUTHFIELD MI 48075 |
| PAUL WOFFORD INS AGENCY | P O BOX 130 MANVEL TX 77578 |
| PAUL WOOLLEY REAL ESTATE APPRAISAL | 2019 GRIFFIN CREEK RD MEDFORD OR 97501 |
| PAUL ZAMORA | ADDRESS ON FILE |
| PAULA BARLOW AGENCY | 12015 HIGHWAY 63 MOSS POINT MS 39562 |
| PAULA BOYD AGENCY | 4910 W MERCURY BLVD HAMPTON VA 23666 |
| PAULA K. GOLDWYN, ET AL. | PAULA K GOLDWYN, PRO SE 601 N. JULIETTE AVE. MANHATTEN KS 66502 |
| PAULA RECKMAN | ADDRESS ON FILE |
| PAULDAVIS REST SARASOTA& | RONALD&CYNTHIA NAHRWORLD 1715 INDEPENDENCE BV B6 SARASOTA FL 34232 |
| PAULDING COUNTY | PAULDING CO-TAX COMMISSI 240 CONSTITUTION BLVD R DALLAS GA 30132 |
| PAULDING COUNTY | PAULDING COUNTY - TREASU 115 NORTH WILLIAMS STREE PAULDING OH 45879 |
| PAULDING COUNTY CLERK OF COURT | 115 NORTH WILLIAMS STREET RM 104 PAULDING OH 45879 |
| PAULDING COUNTY TAX COMMISSIONER | 240 CONSTITUTION BLVD DALLAS TX 30132 |
| PAULDING COUNTY TREASURER/AUDITOR | 115 N WILLIAMS ST SUITE 101 PAULDING OH 45879 |
| PAULETTE BEARDSLEY & | ADDRESS ON FILE |
| PAULETTE L. HACKER | CDLG, PC TONY CARA, ESQ.; PETER NISSON, ESQ. 2973 HARBOR BLVD., STE 594 COSTA MESA CA 92626 |
| PAULEY TREE & LAWN CARE INC | P O BOX 878 NEW CANAAN CT 06840 |
| PAULINO BROTHERS, INC. | 3473 HIGH RIDGE ROAD BOYNTON BEACH FL 33426 |
| PAULO DASILVA & | ADDRESS ON FILE |
| PAULSBORO BORO | PAULSBORO BORO - TAX COL 1211 DELAWARE STREET PAULSBORO NJ 08066 |
| PAULSEN, GERALD | ADDRESS ON FILE |
| PAULSON, CHRISTI | ADDRESS ON FILE |
| PAUMA VALLEY INS | P O BOX 1530 VALLEY CENTER CA 92082 |
| PAUPACK TOWNSHIP | PAUPACK TWP - TAX COLLEC 219 HOADLEYS RD HAWLEY PA 18428 |
| PAUPACK TOWNSHIP SCHOOL | WALLENPAUPACK AREA SD - 219 HOADLEYS RD HAWLEY PA 18428 |
| PAVALISKO INSURANCE GRP | 7100 BLUE ASH ROAD CINCINNATI OH 45236 |
| PAVAN VASUDEV | & SHARON BALL 4403 N 129TH DR LITCHFIELD PARK AZ 85340 |
| PAVIA TOWNSHIP | PAVIA TWP - TAX COLLECTO 1028 FORREST ROAD IMLER PA 16655 |
| PAVILION CS (CMBD TNS) | PAVILION CS - TAX COLLEC 7014 BIG TREE RD PAVILION NY 14525 |
| PAVILION CS (CMBD TNS) | PAVILION CS - TAX COLLEC FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |

| Claim Name | Address Information |
|---|---|
| PAVILION TOWN | PAVILION TOWN – TAX COLL 1 WOODROW DRIVE PAVILION NY 14525 |
| PAVILION TOWNSHIP | PAVILION TOWNSHIP – TREA 7510 EAST Q AVE SCOTTS MI 49088 |
| PAVO CITY | PAVO CITY-TAX COLLECTOR PO BOX 157 PAVO GA 31778 |
| PAW PAW TOWNSHIP | 114 N GREMPS ST PO BOX 20 PAW PAW MI 49079 |
| PAW PAW TOWNSHIP | PAW PAW TOWNSHIP – TREAS PO BOX 20 PAW PAW MI 49079 |
| PAWCATUCK FIRE DISTRICT | 33 LIBERTY ST PAWCATUCK CT 06379 |
| PAWCATUCK FIRE DISTRICT | PAWCATUCK FD – TAX COLLE 33 LIBERTY ST PAWCATUCK CT 06379 |
| PAWLET TOWN | PAWLET TOWN – TAX COLLEC P.O. BOX 128 PAWLET VT 05761 |
| PAWLING CS (DOVER TN-04) | PAWLING CS – TAX COLLECT 515 ROUTE 22 PAWLING NY 12564 |
| PAWLING CS (EAST FISHKIL | PAWLING CS – TAX COLLECT 515 ROUTE 22 PAWLING NY 12564 |
| PAWLING CS (PAWLING TN- | PAWLING CENTRAL SD- TAX C P.O. BOX 2486 BUFFALO NY 14240 |
| PAWLING TOWN | PAWLING TOWN – TAX COLLE 160 CHARLES COLEMAN BLVD PAWLING NY 12564 |
| PAWLING VILLAGE | PAWLING VILLAGE – CLERK 9 MEMORIAL AVENUE PAWLING NY 12564 |
| PAWNEE COUNTY | PAWNEE COUNTY – TREASURE 715 BROADWAY LARNED KS 67550 |
| PAWNEE COUNTY | PAWNEE COUNTY – TREASURE PO BOX 231 PAWNEE CITY NE 68420 |
| PAWNEE COUNTY | PAWNEE COUNTY – TAX COLL 500 HARRISON-RM 200 PAWNEE OK 74058 |
| PAWNEE COUNTY CLERK | 500 HARRISON ST 202 PAWNEE OK 74058 |
| PAWNEE COUNTY TREASURER | 715 BROADWAY LARNED KS 67550-3098 |
| PAWTUCKET CITY | PAWTUCKET CITY – TAX COL 137 ROOSEVELT AVENUE PAWTUCKET RI 02860 |
| PAWTUCKET WATER SUPPLY BOARD | 85 BRANCH ST PAWTUCKET RI 02860 |
| PAWTUCKET WATER SUPPLY BOARD | PO BOX 1111 PROVIDENCE RI 02901 |
| PAXTANG BORO | PAXTANG BORO – TAX COLLE 3408 RUTHERFORD STREET HARRISBURG PA 17111 |
| PAXTON TOWN | PAXTON TOWN –TAX COLLECT 697 PLEASANT STREET PAXTON MA 01612 |
| PAY GOVERNANCE LLC | 100 N 18TH ST STE 821 PHILADELPHIA PA 19103 |
| PAY LESS INSURANCE | 1717 NORMAN DR DALLAS TX 75211 |
| PAYETTE COUNTY | PAYETTE COUNTY – TREASUR 1130 3RD AVE N, RM 103 PAYETTE ID 83661 |
| PAYETTE COUNTY TREASURER | 1130 3RD AVENUE NORTH RM 103 PAYETTE ID 83661 |
| PAYETTE IRRIGATION CO | PO BOX 306 PAYETTE ID 83661 |
| PAYETTE RURAL FIRE DEPARTMENT, INC. | 600 N 16TH ST PAYETTE ID 83661 |
| PAYLESS RESPONSE TEAM & | MANUEL & YAZMIN RUIZ 1341 SW 21 TERRACE FORT LAUDERDALE FL 33312 |
| PAYMENTECH, LLC | ATTN: GENERAL COUNSEL 4 NORTHEASTERN BOULEVARD SALEM NH 03079 |
| PAYMENTECH, LLC, ET AL. | ATTN: GENERAL COUNSEL 4 NORTHEASTERN BOULEVARD SALEM NH 03079 |
| PAYMENTUS CORPORATION | ATTN: GENERAL COUNSEL 13024 BALLANTYNE CORPORATE PLACE SUITE 450 CHARLOTTE NC 28277 |
| PAYMENTUS CORPORATION | ATTN: LEGAL SERVICES 13024 BALLANTYNE CORPORATE PLACE SUITE 450 CHARLOTTE NC 28277 |
| PAYMENTUS CORPORATION | ATTN: GENERAL COUNSEL 375 RIVERSIDE PKWY LITHIA SPRINGS GA 30122-3891 |
| PAYMENTUS CORPORATION | ATTN: GENERAL COUNSEL 14901 FAA BLVD FORT WORTH TX 76155 |
| PAYNE AIR CONDITIONING & HEATING INC | 1048 E OLEANDER STREET LAKELAND FL 33801 |
| PAYNE COUNTY | PAYNE COUNTY – TAX COLLE 315 W. SIXTH AVE., SUITE STILLWATER OK 74074 |
| PAYNE COUNTY TREASURER | 315 W 6TH, STE 101 STILLWATER OK 74074 |
| PAYNE ELECTRIC INC | 5 JANS PATH HARWICH MA 02645 |
| PAYNE ROOFING | MICHAEL & MIRIAM RUCKER 2225 W PECOS RD STE 2 CHANDLER AZ 85224 |
| PAYNE, DEBORAH | ADDRESS ON FILE |
| PAYNE, KARMEN | ADDRESS ON FILE |
| PAYNE, LACY | ADDRESS ON FILE |
| PAYNE, NICOLE | ADDRESS ON FILE |
| PAYNE, STEPHANIE | ADDRESS ON FILE |
| PAYNESVILLE MUTUAL INS | PO BOX 262 PAYNESVILLE MN 56362 |

| Claim Name | Address Information |
|---|---|
| PAYNESVILLE MUTUAL INS CO | PO BOX 262 PAYNESVILLE MN 56362 |
| PAYNEWEST INS INC | 1025 BAIN ST SE ALBANY OR 97321 |
| PAYNEWEST INSURANCE | 203 S. SIDE BLVD DILLON MT 59725 |
| PAYSON CONCRETE & MATERIALS | 1900 E HWY 260 PAYSON AZ 85541 |
| PAYSON PINES HOMEOWNERS ASSOCIATION | 1000 N BEELINE HWY 195 PAYSON AZ 85541 |
| PAYTON, JENNIFER | ADDRESS ON FILE |
| PAZOS PROPERTY MANAGEMENT GROUP | 7155 SW 47 ST. 310A MIAMI FL 33155 |
| PAZOS ROBAINA ASSOCIATION MANAGEMENT | 4909 SW 74 CT. MIAMI FL 33155 |
| PB ADJUSTING & BARBARA | SCRIVANO & JAMES NIGRO 501 CAMBRIA AVE STE 209 BENSALEM PA 19020 |
| PBC DEVELOPMENT, INC. | 32565 B GOLDEN LANTERN 484 DANA POINT CA 92629 |
| PBC PLANNING ZONING & BUILDING DEPT. | 2300 NORTH JOG ROAD WEST PALM BEACH FL 33411 |
| PBI | 1301 CHESTERFIELD RD HUNTSVILLE AL 35803 |
| PBM ENTERPRISES LLC | AUSTIN W MILLS JR. 269 S. MATANZAS BLVD ST. AUGUSTINE FL 32080 |
| PBROWN BUILDERS, LLC | AMOS P BROWN JR AMOS P BROWN JR 4231 CHERRY LAUREL DRIVE PENSACOLA FL 32504 |
| PC DATA SERVICES LLC | 1560 CHANNEL CREEK RD JACKSON MS 39209 |
| PCALI | P O BOX 933 HANOVER PA 17331 |
| PCPI SERVICES INC | 819 S LAKE JESSUP AVENUE OVIEDO FL 32765 |
| PCV MURCOR | ATTN: GENERAL COUNSEL 4100 INTERNATIONAL PARKWAY CARROLTON TX 75007 |
| PCV MURCOR | 740 CORPORATE CENTER DR POMONA CA 91768 |
| PCV MURCOR | ATTN: GENERAL COUNSEL 740 CORPORATE CENTER DRIVE SUITE 200 POMONA CA 91768-3427 |
| PDF APPRAISAL SERVICE INC | 361 W 550 SOUTH VALPARAISO IN 46385 |
| PDI | 3231 E GAGE AVE 2ND FL HUNTINGTON PARK CA 90255 |
| PDM CUSTOMS INC | 159 BEACH DR FORT WALTON BEACH FL 32547 |
| PDR OF NORTHERN NEW | MEXICO INC 12 BISBEE COURT SANTA FE NM 87508 |
| PEA SOLUTIONS INC | PACIFIC ENVIRONMENTAL & ABATEMENT SOLUTIONS, INC P.O. BOX 459 SURFSIDE CA 90743 |
| PEABODY CITY | PEABODY CITY - TAX COLLE 24 LOWELL STREET PEABODY MA 01960 |
| PEABODY RESTORATION | P.O. BOX 3727 CENTENNIAL CO 80161 |
| PEACE OF MIND CONSTRUCTION | GLEN HOLZMAN 63 RONALD REAGAN DR. SUITE 61 LAKE ST. LOUIS MO 63367 |
| PEACE OF MIND CONTRACTING, LLC | JASON SCHETT 677 D STREET PASADENA MD 21122 |
| PEACEFUL VALLEY COUNTRY CLUB | 8225 KENDALL RD MAPLE FALLS WA 98266 |
| PEACEMAKERS | JEREMIAH THOMPSON JEREMIAH THOMPSON 4700 ACACIA ROSEWELL NM 88201 |
| PEACH BOTTOM TOWNSHIP | PEACH BOTTOM TWP - COLLE 6880 DELTA ROAD, SUITE 3 DELTA PA 17314 |
| PEACH COUNTY | PEACH COUNTY-TAX COMMISS PO BOX 931 FORT VALLEY GA 31030 |
| PEACH COUNTY CLERK OF SUPERIOR COUR | P O BOX 389 FORT VALLEY GA 31030 |
| PEACH COUNTY TAX COMMISSIONER | 205 W CHURCH ST STE 103 FORT VALLEY GA 31030-0931 |
| PEACH ORCHARD HOA, INC | 766 PEACH ORCHARD DR NASHVILLE TN 37204-4445 |
| PEACH REALTY, INC. | P.O. BOX 736 CHATSWORTH GA 30705 |
| PEACH STATE INS AGENCY | 2505 PEACH ORCHARD RD AUGUSTA GA 30906 |
| PEACHAM TOWN | PEACHAM TOWN - TAX COLLE P.O. BOX 244 PEACHAM VT 05862 |
| PEACHTREE RESTORATIONS LLC | 3295 RIVER EXCHANGE DR., SUITE 360 NORCROSS GA 30092 |
| PEACHTREE RESTORS LLC | 470 3295 RIVER EXCHANGE DR NORCROSS GA 30092 |
| PEACOCK HILLS SENIOR COMMUNITY ASSOC. | 1525 PEACOCK BLVD OCEANSIDE CA 92056 |
| PEACOCK TOWNSHIP | PEACOCK TOWNSHIP - TREAS 3540 RIVER RUN TR IRONS MI 49644 |
| PEACOCK, PAUL | ADDRESS ON FILE |
| PEACOCK, VERLIN | ADDRESS ON FILE |
| PEAGRAM & ASSOCIATES | 3599 S RIDGE AVE CONCORD NC 28025 |
| PEAINE TOWNSHIP | PEALINE TOWNSHIP - TREAS PO BOX 16 BEAVER ISLAND MI 49782 |

| Claim Name | Address Information |
|---|---|
| PEAK EXTERIORS LLC | ONE COURT PLACE STE 101 ROCKFORD IL 61101 |
| PEAK PROPERTY INVESTMENTS LLC | P O BOX 12647 JACKSON WY 83002 |
| PEAK PUBLIC ADJUSTERS | INC 12150 SW 128 CT STE 211 MIAMI FL 33186 |
| PEAK ROOFING & CONSTRUCTION | JEFF RISS ENTERPRISES, INC. 6201 TECHNOLOGY DR, SUITE 115 FRISCO TX 75033 |
| PEAK ROOFING CONTRACTORS, INC | 6593 MERCHANT PI. WARRENTON VA 20187 |
| PEAK TO PEAK RFG WINDOWS | 6211 PROVIDENCE CTRY CLB CHARLOTTE NC 28277 |
| PEAK TO PEAK ROOFING & EXTERIORS, LLC | CONNIE BERRY 4155 E. JEWELL AVE, SUITE 1100 DENVER CO 80222 |
| PEAK TREE SERVICES | KEVIN SCHIBI 35 CRYSTAL LANE TORRINGTON CT 06790 |
| PEAK VIEW ROOFING CO | 4605 TOWN CENTER DRIVE COLORADO SPRINGS CO 80916 |
| PEAK, BARBARA | ADDRESS ON FILE |
| PEAKS CONSTRUCTION | 44850 VIC WERTZ DR CLINTON TOWNSHIP MI 48036 |
| PEAPACK-GLADSTONE BORO | PEAPACK-GLADSTONE -COLLE P.O. BOX 218 PEAPACK NJ 07977 |
| PEARCE APPRAISALS INC | 1835-18 EASTWEST PKWY FLEMING ISLAND FL 32003 |
| PEARISBURG TOWN | PEARISBURG TOWN - TREASU 112 TAZEWELL ST PEARISBURG VA 24134 |
| PEARL CARROLL & ASSOCS | 12 CORNELL RD LATHAM NY 12110 |
| PEARL DEVELOPMENTS LLC | 5310 HARVEST HILL RD 183 DALLAS TX 75230 |
| PEARL RIVER COUNTY | PEARL RIVER-TAX COLLECTO PO BOX 509 POPLARVILLE MS 39470 |
| PEARL RIVER COUNTY TAX COLLECTOR | 406 S MAIN ST POPLARVILLE MS 39470 |
| PEARL RIVER VALLEY | LEASE DEPARTMENT PO BOX 2180 RIDGELAND MS 39158 |
| PEARL RIVER VALLEY WATER SUPPLY DISTRICT | 115 MADISON LANDING CIRCLE RIDGELAND MS 39157 |
| PEARL RIVER VALLEY WSD | PO BOX 2180 RIDGELAND MS 39158 |
| PEARL WILLIS | 843 EAST 146TH STREET CLEVELAND OH 44110 |
| PEARL, SCOTT | ADDRESS ON FILE |
| PEARLINE SIERRA | 6813 ELONA DR NE ALBUQUERQUE NM 87109 |
| PEARSALL ISD C/O FRIO AP | FRIO CAD - TAX COLLECTOR P O BOX 1129 PEARSALL TX 78061 |
| PEARSON CITY | PEARSON CITY-TAX COLLECT 89 MAIN ST SOUTH PEARSON GA 31642 |
| PEARSON CONTRACTING INC. | MARVIN PEARSON 88 SCRABBLE RD. CASTLETON VA 22716 |
| PEARSON FINANCIAL SERVICES INC | PO BOX 1665 STANWOOD WA 98292 |
| PEARSON REALTY GROUP | 1000 N MILWAUKEE AVE CHICAGO IL 60642 |
| PEARSON REALTY GROUP | ATTN: KIRBY PEARSON 1000 N MILWAUKEE AVE CHICAGO IL 60642 |
| PEARSON, ANDRE | ADDRESS ON FILE |
| PEARSON, BRYAN | ADDRESS ON FILE |
| PEARSON, DEIDRE | ADDRESS ON FILE |
| PEARSON, KERRY | ADDRESS ON FILE |
| PEARSON, MARK | ADDRESS ON FILE |
| PEARSON, MATTHEW | ADDRESS ON FILE |
| PEARSON, SHANNON | ADDRESS ON FILE |
| PEARY, KATHRYN | ADDRESS ON FILE |
| PEASE PAINTING | ROLAND PEASE ROLAND PEASE 391 HATCHET MOUNTAIN ROAD HOPE ME 04847 |
| PEATORIA PERDUE | 8749 CONTEE RD LAUREL MD 20708 |
| PEAVEY, REBEKAH | ADDRESS ON FILE |
| PEBBLE CREEK GOLF RESORT HOA NO 1 INC | 9532 E RIGGS RD SUN LAKES AZ 85248 |
| PEBBLE HILLS EST | 6115 TERRI LYNN DR ST LOUIS MO 63123 |
| PEBBLE POINTE HOA | 14630 ELROND DRIVE STERLING HEIGHTS MI 48313 |
| PEBBLE SHORES CONDO ASSOC. INC | 9150 GALLERIA COURT SUITE 201 NAPLES FL 34109 |
| PECAN BEND PROPERTY OWNERS ASSOCIATION I | PO BOX 1301 NEEDVILLE TX 77461 |
| PECAN GROVE MUD 1 T | PECAN GROVE MUD 1 - COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |

| Claim Name | Address Information |
|---|---|
| PECAN LAKE MHP | 2850 S BELTINE RD DALLAS TX 75253 |
| PECAN PLANTATION OWNER'S ASSOC., INC | 8650 WESTOVER CT GRANBURY TX 76049 |
| PECHACEKS GENERAL CONTR | & A BERTIE & W TEKLEAB 23 DRY RUN ROAD RIVER FALLS WI 54022 |
| PECK VILLAGE | PECK VILLAGE - TREASURER PO BOX 317 PECK MI 48466 |
| PECO PAYMENT PROCESSING | PO BOX 37629 PHILADELPHIA PA 19101-0629 |
| PECOS COUNTY | PECOS COUNTY - TAX COLLE 200 S NELSON FORT STOCKTON TX 79735 |
| PECOS COUNTY TAX OFFICE | 200 S NELSON ST FORT STOCKTON TX 79735 |
| PECOS COUNTY WATER CONTROL 1 | 4375 FM 1053 FORT STOCKTON TX 79735 |
| PEDERSEN, JONATHAN | ADDRESS ON FILE |
| PEDERSON, MARK | ADDRESS ON FILE |
| PEDERSON, MICHAEL | ADDRESS ON FILE |
| PEDERSON, SHARON | ADDRESS ON FILE |
| PEDRAZA, ANADELIA | ADDRESS ON FILE |
| PEDRICK, BRIAN | ADDRESS ON FILE |
| PEDRO CONSTRUCCION | PEDRO GONZALEZ GARCIA URB. CIUDAD MASSO CALLE 15 H30 SAN LORENZO PR 00754 |
| PEDRO CRESPO ORTIZ | HC 03 BOX 12249 COROZAL PR 00783 |
| PEDRO MACIAS | 8633 CENTER AVE RIVER GROVE IL 60171 |
| PEDRO MARCHAN AND | LUCIA MARCHAN 2705 W CALIFORNIA ST SANTA ANA CA 92704 |
| PEDROZA, EMMANUEL | ADDRESS ON FILE |
| PEE-WEES HEATING & AIR, LLC | 33510 PERCY YOUNG ROAD WALKER LA 70785 |
| PEEKSKILL CITY | PEEKSKILL CITY- COMPTROL 840 MAIN ST-MUN BLDG PEEKSKILL NY 10566 |
| PEEKSKILL CITY SCHOOLS | TAX COLLECTOR 840 MAIN ST PEEKSKILL NY 10566 |
| PEER LANDSCAPING INC. | 1516 DEL RIO DR. FORT MYERS FL 33901 |
| PEERLESS | P O BOX 5001 HAMILTON OH 45012 |
| PEERLESS INS | PO BOX 703 KEENE NH 03431 |
| PEERLESS INS CO | 62 MAPLE AVE KEENE NH 03431 |
| PEERLESS INSURANCE | 9450 SEWARD RD FAIRFIELD CA 45014 |
| PEETZ, CYNTHIA | ADDRESS ON FILE |
| PEFFALL, CHRISTOPHER | ADDRESS ON FILE |
| PEGASUS POOLS | CHESTER SALISBURY 363 JEFFERSON ST LEXINGTON KY 40508 |
| PEGASYSTEMS INC | ONE ROGERS STREET CAMBRIDGE MA 02142 |
| PEGASYSTEMS, INC. | ATTN: GENERAL COUNSEL ONE ROGERS ST CAMBRIDGE MA 02142 |
| PEGGY C BRANNON TAX COLLECTOR | 850 W 11TH ST PANAMA CITY FL 32401 |
| PEGGY E DAVIS-BRADFORD | ADDRESS ON FILE |
| PEGGY HUGGINS | 847 WALKER STREET ORLAND CA 95963 |
| PEGGY MOORE FOR THE | EST OF RUTH WILSON 6811 FM 618 HASKELL TX 79521 |
| PEGGY NASH INSURANCE AGY | 4700 HIGHWAY 365 PORT ARTHUR TX 77642 |
| PEGGY WILSON FOR THE | EST OF RUTH WILSON 6811 FM 618 HASKELL TX 79521 |
| PEHRSON, JOSEPH | ADDRESS ON FILE |
| PEIRSON PATTERSON LLP | 4400 ALPHA RD DALLAS TX 75244-4505 |
| PEIRSONPATTERSON, LLP | ATTN: GENERAL COUNSEL 13750 OMEGA ROAD DALLAS TX 75244 |
| PEKIN INS | 2505 COURT ST PEKIN IL 61558 |
| PEKLEY, KAREN | ADDRESS ON FILE |
| PELHAM CITY | PELHAM CITY-TAX COLLECTO 108 HAND AVE. W PELHAM GA 31779 |
| PELHAM INS SRVCS INC | P O BOX 960 PELAHAM NH 03076 |
| PELHAM MANOR VILLAGE | PELHAM MANOR VIL - RECEI 34 FIFTH AVENUE PELHAM NY NY 10803 |
| PELHAM SCHOOLS | PELHAM SCH - TAX RECEIVE TOWN HALL 34 5TH AVE PELHAM NY 10803 |
| PELHAM TOWN | PELHAM TOWN - TAX COLLEC 351 AMHERST ROAD PELHAM MA 01002 |
| PELHAM TOWN | PELHAM TOWN - TAX COLLEC 6 VILLAGE GREEN PELHAM NH 03076 |

| Claim Name | Address Information |
|---|---|
| PELHAM TOWN | PELHAM TOWN-TAX RECEIVER 34 FIFTH AVENUE PELHAM NY 10803 |
| PELHAM VILLAGE | PELHAM VIL - TAX RECEIVE 34 FIFTH AVENUE PELHAM NY NY 10803 |
| PELHAM WATER WORKS | POST OFFICE BOX 1479 PELHAM AL 35124 |
| PELICAN APPRAISALS LLC | PO BOX 7300 DIBERVILLE MS 39540 |
| PELICAN CREEK OA | PO BOX 400518 LAS VEGAS NV 89140 |
| PELICAN PROPERTY MGT. COMPANY, LLC | 8725 LOCH RAVEN BLVD. STE. 201 TOWSON MD 21286 |
| PELICAN REEF HOMEOWNERS ASSOCIATION INC | 2108 CAPITAL DRIVE SUITE 102 WILMINGTON NC 28405 |
| PELICAN STATE ROOFING & REPAIRS LLC | LATISHA THIMESCH 303 MCMILLAN SUITE B WEST MONROE LA 71291 |
| PELICAN TOWN | PELICAN TWN TREASURER PO BOX 1460 RHINELANDER WI 54501 |
| PELLA GATEWAY LLC | PO BOX 2024 NORTH SIOUX CITY SD 57049 |
| PELLA MUTUAL INS CO | W11261 COUNTY ROAD D MARION WI 54950 |
| PELLA PROD OF | OMAHA & LINCOLN 9845 S 142ND ST OMAHA NE 68138 |
| PELLA PRODUCTS OF KANSAS | CITY INC 11333 STRANG LINE RD LENEXA KS 66215 |
| PELLA TOWN | PELLA TWN TREASURER W10356 MILL CREEK RD. CLINTONVILLE WI 54929 |
| PELLEGRINO, DOMENICA | ADDRESS ON FILE |
| PELOQUIN VENTURES, INC. | DBA 360 PAINTING BURLINGTON JASON L PELOQUIN 7503 INGLEWOOD RD BURLINGTON NC 27215 |
| PEMBERTON BORO | PEMBERTON BORO - TAX COL 50 EGBERT STREET PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP | 500 PEMBERTON-BROWN MILLS RD. PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP | PEMBERTON TWP -COLLECTOR 500 PEMBERTON-BROWNS MIL PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP | WATER DEPARTMENT 500 PEMBERTON BROWNS MILLS ROAD PEMBERTON NJ 08068 |
| PEMBERTON TOWNSHIP MUA | 131 FORT DIX ROAD P O BOX 247 PEMBERTON NJ 08068 |
| PEMBINA COUNTY | PEMBINA COUNTY - TREASUR 301 DAKOTA ST W, 1 CAVALIER ND 58220 |
| PEMBINE TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| PEMBROKE APPRAISAL SERVICE | PO BOX 2076 PEMBROKE NC 28372 |
| PEMBROKE CEN.SCH (TN.BA | PEMBROKE CSD- TAX COLLEC PO BOX 7129 BUFFALO NY 14240 |
| PEMBROKE CEN.SCH (TN.PE | PEMBROKE CSD- TAX COLLEC PO BOX 7129 BUFFALO NY 14240 |
| PEMBROKE CITY | CITY OF PEMBROKE - CLERK P O BOX 162 PEMBROKE KY 42266 |
| PEMBROKE PROPERTY OWNERS ASSOCIATION INC | PO BOX 494437 PORT CHARLOTTE FL 33949-4437 |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLL 100 CENTER STREET PEMBROKE MA 02359 |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLL 311 PEMBROKE ST PEMBROKE NH 03275 |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLL 1145 MAIN RD CORFU NY 14036 |
| PEMBROKE TOWN | PEMBROKE TOWN - TREASURE 500 SNIDOW STREET PEMBROKE VA 24136 |
| PEMBROKE WATER/SEWER | PEMBROKE TOWN TAX COLL 100 CENTER STREET PEMBROKE MA 02359 |
| PEMCO INS CO | 19020 33RD AVE W 6TH FL LYNNWOOD WA 98036 |
| PEMCO INSURANCE | P O BOX 776 SEATTLE WA 98111 |
| PEMCO INSURANCE | P O BOX 91026 SEATTLE WA 98111 |
| PEMCO MUT INS | PO BOX 91026 SEATTLE WA 98111 |
| PEMISCOT COUNTY | PEMISCOT COUNTY - COLLEC 610 WARD AVE, SUITE 1C CARUTHERSVILLE MO 63830 |
| PEN ARGYL AREA SCHOOL DI | BERKHEIMER ASSOCIATES 50 N. 7TH STREET BANGOR PA 18013 |
| PEN ARGYL BORO | PEN ARGYL BORO - TAX COL 501 GEORGE ST PEN ARGYL PA 18072 |
| PEN ARGYL SCHOOL DISTRIC | PEN ARGYL SD - TAX COLLE 1549 PEN ARGYL RD PEN ARGYL PA 18072 |
| PEN ARGYLE AREA SCHOOL D | PEN ARGYLE AREA SD - COL 413 S BROADWAY WIND GAP PA 18091 |
| PENA INSURANCE | 220 WEST HILL SIDE RD SUITE 11 LOREDO TX 78041 |
| PENA, ANNMARIE | ADDRESS ON FILE |
| PENACO BUILDERS INC | ELISEO PENA JR. ELISEO PENA JR. 920 N CEDAR BORGER TX 79007 |
| PENBROOK BORO | DAUPHIN COUNTY - TREASU CRTHOUSE 101 MARKET ST. HARRISBURG PA 17101 |
| PEND OREILLE COUNTY | PEND OREILLE COUNTY TREA PO BOX 5080 NEWPORT WA 99156 |

| Claim Name | Address Information |
| --- | --- |
| PENDEGRAFT, DONNESHA | ADDRESS ON FILE |
| PENDER & COWARD, P.C. | 222 CENTRAL PARK AVENUE, SUITE 400 VIRGINIA BEACH VA 23462 |
| PENDER COUNTRY FARM BUR | 301 W WILMINGTON ST BURGAW NC 28425 |
| PENDER COUNTY | PENDER COUNTY TAX COLLEC P O BOX 1047 BURGAW NC 28425 |
| PENDER COUNTY FARM BUREA | 15331 US HWY 17 N HAMPSTEAD NC 28443 |
| PENDER COUNTY TAX COLLECTOR | PO BOX 1047 BURGAW NC 28425 |
| PENDER COUNTY TAX OFFICE | 300 E FREEMONT ST BURGAW NC 28425 |
| PENDLETON APPRAISALS INC | 503 MAIN ST SE GRAVETTE AR 72736 |
| PENDLETON COUNTY | PENDLETON COUNTY - SHERI 202 CHAPEL STREET FALMOUTH KY 41040 |
| PENDLETON COUNTY SHERIFF | PENDELTON COUNTY - SHERI PO BOX 687 FRANKLIN WV 26807 |
| PENDLETON CTY FRMRS | 38 FARMERS LN FALMOUTH KY 41040 |
| PENDLETON TOWN | PENDLETON TOWN TAX COLLE 6570 CAMPBELL BLVD LOCKPORT NY 14094 |
| PENDLETON WATER SUPPLY CORP | PO BOX 100 PENDLETON TX 76564 |
| PENELEC | P.O. BOX 3687 AKRON OH 44309-3687 |
| PENFIELD C.S. (TN OF BRI | PENFIELD C.S - TAX RECEI 2300 ELMWOOD AVENUE ROCHESTER NY 14618 |
| PENFIELD C.S. (TN OF PEN | PENFIELD C.S - TAX RECEI 3100 ATLANTIC AVE PENFIELD NY 14526 |
| PENFIELD C.S. (TN OF PER | PENFIELD C.S - TAX RECEI 1350 TURK HILL ROAD FAIRPORT NY 14450 |
| PENFIELD CEN SCH(TN OF M | PENFIELD CS - TAX COLLEC 3100 ATLANTIC AVENUE PENFIELD NY 14526 |
| PENFIELD CS (TN OF WALWO | PENFIELD CS-TAX RECEIVER 3100 ATLANTIC AVENUE PENFIELD NY 14526 |
| PENFIELD TOWN | MARGARET REVELLE-TAX REC 3100 ATLANTIC AVENUE PENFIELD NY 14526 |
| PENFOLD & ASSO APPRAISAL SERV LLC | 7501 US 31 HWY ELLSWORTH MI 49729 |
| PENILLA, BRANDON | ADDRESS ON FILE |
| PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW GIG HARBOR WA 98332-8640 |
| PENINSULA TOWNSHIP | PENINSULA TOWNSHIP - TRE 13235 CENTER ROAD TRAVERSE CITY MI 49686 |
| PENINSULA UNDERWRITERS | INS AGENCY PO BOX 357986 GAINESVILLE FL 32635 |
| PENLAND & HARTWELL, LLC | MARK L. LITTLEFIELD ONE NORTH LASALLE STREET 38TH FLOOR CHICAGO IL 60602 |
| PENN CAMBRIA S.D./CRESSO | CRESSON BORO - TAX COLLE 807 6TH ST. CRESSON PA 16630 |
| PENN CAMBRIA S.D./CRESSO | CRESSON TWP - TAX COLLEC 143 SLATTERY DR CRESSON PA 16630 |
| PENN CAMBRIA S.D./GALLIT | GALLITZIN BORO - TAX COL 411 CONVENT STREET GALLITZIN PA 16641 |
| PENN CAMBRIA S.D./GALLIT | GALLITZIN TWP - TAX COL 220 SPINDLEY RD GALLITZIN PA 16641 |
| PENN CAMBRIA S.D./MUNSTE | PENN CAMBRIA SD - COLLEC 1545 MUNSTER RD PORTAGE PA 15946 |
| PENN CAMBRIA S.D./SANKER | PENN CAMBRIA SD - COLLEC 147 HIGH ST CRESSON PA 16630 |
| PENN CAMBRIA S.D./WASHIN | PENN CAMBRIA SD - COLLEC 1082 MAIN ST LILLY PA 15938 |
| PENN CHARTER MUT INS | PO BOX 1700 LITITZ PA 17543 |
| PENN CREDIT CORPORATION | 916 S 14TH STREET HARRISBURG PA 17104 |
| PENN ESTATES PROPERTY OWNERS ASSOCIATION | 304 CRICKET DRIVE EAST EAST STROUDSBURG PA 18301 |
| PENN ESTATES PROPERTY OWNERS ASSOCIATION | JOANNA HUFFMAN 304 CRICKET DRIVE EAST STROUDSBURG PA 18301 |
| PENN FOREST COUNTY BILL | JOSIAH BEHRENS - TAX COL 263 BEHRENS RD JIM THORPE PA 18229 |
| PENN FOREST STREAM POA INC | 11 CLUBHOUSE RD JIM THORPE PA 18229 |
| PENN HILLS S.D./PENN HIL | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| PENN HILLS TOWNSHIP | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| PENN HILLS TOWNSHIP SCHOOL DISTRICT | 260 ASHER STREET PITTSBURGH PA 15235 |
| PENN LAKE PARK BORO | BEVERLY YENCHA-TAX COLLE 96 WOODLAND DR WHITE HAVEN PA 18661 |
| PENN MANOR S.D./CONESTOG | PENN MANOR SD - TAX COLL 2950 CHARLESTOWN RD LANCASTER PA 17603 |
| PENN MANOR S.D./MANOR TW | PENN MANOR SD - TAX COLL 2950 CHARLESTOWN RD LANCASTER PA 17603 |
| PENN MANOR S.D./MARTIC T | PENN MANOR SD - TAX COLL 2950 CHARLESTOWN RD LANCASTER PA 17603 |
| PENN MANOR S.D./MILLERSV | PENN MANOR SD - TAX COLL 2950 CHARLESTOWN RD LANCASTER PA 17603 |

| Claim Name | Address Information |
|---|---|
| PENN MANOR S.D./PEQUEA T | PENN MANOR SD - TAX COLL 2950 CHARLESTOWN RD LANCASTER PA 17603 |
| PENN NATIONAL | 2 NORTH 2ND STREET HARRISBURG PA 17101 |
| PENN NATIONAL INSURANCE | PO BOX 2257 HARRISBURG PA 17105 |
| PENN REVENUE SERVICE LLC | 15 PUBLIC SQ STE 202 WILKES-BARRE PA 18071 |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR MUNI BLDG, 2001 MUNICIPA HARRISON CITY PA 15636 |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR POB 144 RENFREW PA 16053 |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR 13006 REDSTONE RIDGE ROA HESSTON PA 16647 |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR 593 WILLIAMS ROAD CURWENSVILLE PA 16833 |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR 396 LINGLE VALLEY ROAD SPRING MILLS PA 16875 |
| PENN TOWNSHIP | PENN TWP - TAX COLLECTOR 24 ST. JOHNS DRIVE DUNCANNON PA 17020 |
| PENN TOWNSHIP | DEBRA DYARMAN-TAX COLLEC 50 QUARRY HILL RD NEWVILLE PA 17241 |
| PENN TOWNSHIP | ROBIN HOKE - TAX COLLECT 20 WAYNE AVE - MUNI BLDG HANOVER PA 17331 |
| PENN TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| PENN TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| PENN TOWNSHIP | RONALD ZEIDERS - TAX COL POB 452 SELINSGROVE PA 17870 |
| PENN TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| PENN TOWNSHIP | CARMEN CHIUMENTO-TAX COL 29 BAER LANE BERNVILLE PA 19506 |
| PENN TOWNSHIP | PENN TOWNSHIP - TREASURE 16738 DONNELL LAKE ST. U VANDALIA MI 49095 |
| PENN TRAFFORD SCHOOL DIS | PENN TRAFFORD SD - COLLE 416 CAVITT AVE TRAFFORD PA 15085 |
| PENN TRAFFORD SCHOOL DIS | PENN TRAFFORD SD - COLLE MUNI BLDG, 2001 MUNICIPA HARRISON CITY PA 15636 |
| PENN WASTE INC | PO BOX 3066 YORK PA 17402 |
| PENN YAN CEN SCH (COMBIN | PENN YAN CS - TAX COLLEC 1 SCHOOL DRIVE PENN YAN NY 14527 |
| PENN YAN VILLAGE(TWN.MIL | PENN YAN VILLAGE - CLERK PO BOX 426 PENN YAN NY 14527 |
| PENN-DELCO S.D. (CONSOLI | PENN DELCO AREA SD - COL 2821 CONCORD RD ASTON PA 19014 |
| PENNBROOKE HOMEOWNERS ASSOCIATION, INC | 12270 SW 3RD STREET, SUITE 200 PLANTATION FL 33325 |
| PENNCREST S.D./SAEGERTOW | PENNCREST SD - TAX COLLE 1235 ERIE ST. SAEGERTOWN PA 16433 |
| PENNCREST SD/CAMBRIDGE S | PENNCREST SD - TAX COLLE 146 ROOT AVE. CAMBRIDGE SPRINGS PA 16403 |
| PENNCREST SD/CUSSEWAGO T | PENNCREST SD - TAX COLLE 13936 WEST CENTER RD. SPRINGBORO PA 16435 |
| PENNCREST SD/E. MEAD TWP | PENNCREST SD - TAX COLLE 11669 PRENATT RD GUYS MILLS PA 16327 |
| PENNCREST SD/HAYFIELD TW | PENNCREST SD - TAX COLLE P.O. BOX 814 SAEGERTOWN PA 16433 |
| PENNCREST SD/RANDOLPH TW | PENNCREST SD - TAX COLLE 31117 SHAFFER RD GUYS MILLS PA 16327 |
| PENNCREST SD/RICHMOND TW | PENNCREST SD - TAX COLLE 29957 STATE HWY 408 TOWNVILLE PA 16360 |
| PENNCREST SD/ROCKDALE TW | PENNCREST SD - TAX COLLE 27553 MILLER STATION RD CAMBRIDGE SPRINGS PA 16403 |
| PENNCREST SD/STEUBEN TWP | PENNCREST SD - TAX COLLE 38881 ARMSTRONG RD. CENTERVILLE PA 16404 |
| PENNCREST SD/TOWNVILLE B | STACEY HOLZER - TAX COLLE 36032 STATE HIGHWAY 408 CENTERVILLE PA 16404 |
| PENNCREST SD/TROY TWP | PENNCREST SD - TAX COLLE 36032 STATE HWY 408 CENTERVILLE PA 16404 |
| PENNCREST SD/WOODCOCK TW | WOODCOCK TWP - TAX COLLE 24179 DIBBLE HILL RD SAEGERTOWN PA 16433 |
| PENNDEL BORO | DONNA CARACAPPA - PENNDE 133 JOYCE AVE PENNDEL PA 19047 |
| PENNELOPE DAWN | 13857-5 HWY 87 E ADKINS TX 78101 |
| PENNFIELD TOWNSHIP | PENNFIELD TOWNSHIP - TRE 20260 CAPITAL AVE NE BATTLE CREEK MI 49017 |
| PENNICHUCK WATER | PO BOX 1947 25 MANCHESTER STREET MERRIMACK NH 03054-1947 |
| PENNICHUCK WATER | PO BOX 1947 MERRIMACK NH 30541 |
| PENNIES POWER WASHING, | DETAILING & SMALL REPAIR BRANDON S. PENNIE 105 ASHDOWN DRIVE SUMMERVILLE SC 29483 |
| PENNINGTON BORO | PENNINGTON BORO-TAX COLL 30 NORTH MAIN ST PENNINGTON NJ 08534 |
| PENNINGTON COUNTY | PENNINGTON COUNTY - TREA PO BOX 616 THIEF RIVER FALLS MN 56701 |
| PENNINGTON COUNTY | PENNINGTON COUNTY - TREA 130 KANSAS CITY ST, SUIT RAPID CITY SD 57701 |
| PENNINGTON COUNTY TREASURER | 130 KANSAS CITY ST STE 250 RAPID CITY SD 57701 |
| PENNOCK INSURANCE | 2 CHRISTY DR STE 100 CHADDS FORD PA 19317 |

| Claim Name | Address Information |
|---|---|
| PENNOCK INSURANCE | 2 CHRISTY DR STE 301 CHADDS FORD PA 19317 |
| PENNRIDGE S.D./BEDMINSTE | PATRICIA MCVAUGH-TAX COL 6 HUGHES LANE PERKASIE PA 18944 |
| PENNRIDGE S.D./DUBLIN BO | SUSAN PAFF - TAX COLLECT 119 MAPLE AVE DUBLIN PA 18917 |
| PENNRIDGE S.D./EAST ROCK | PENNRIDGE SD - TAX COLLE 2037 HILL RD SELLERSVILLE PA 18960 |
| PENNRIDGE S.D./HILLTOWN | PENNRIDGE SD - TAX COLLE 13 WEST CREAMERY RDPOB HILLTOWN PA 18927 |
| PENNRIDGE S.D./PERKASIE | JUDITH PATTON - TAX COLL 356 KENT LANE PERKASIE PA 18944 |
| PENNRIDGE S.D./SELLERSVI | SUE SNYDER - TAX COLLECT 8 NANLYN AVE SELLERSVILLE PA 18960 |
| PENNRIDGE S.D./SILVERDAL | CHRISTINE CORDELL-TX COL POB 181 SILVERDALE PA 18962 |
| PENNRIDGE S.D./WEST ROCK | SUZANNE CLARKE-TAX COLLE 1028A RIDGE RD SELLERSVILLE PA 18960 |
| PENNS GROVE BORO | PENNS GROVE BORO - COLLE 303 HARDING HIGHWAY CARNEYS POINT NJ 08069 |
| PENNS GROVE SEWERAGE AUTHORITY | 81 BEACH AVE PENNS GROVE NJ 08069 |
| PENNS MANOR S.D./PINE | TAX COLLECTOR 88 STAFF ST HEILWOOD PA 15745 |
| PENNS MANOR SD | CLYMER BORO 196 FRANKLIN ST CLYMER PA 15728 |
| PENNS MANOR SD | CHERRYHILL TWP T/C PO BOX 447 PENN RUN PA 15765 |
| PENNS VALLEY S.D./CENTRE | PENNS VALLEY AREA SD - T 125 SOUTH PENNSYLVANIA A CENTRE HALL PA 16828 |
| PENNS VALLEY S.D./GREGG | PENNS VALLEY AREA SD - T PO BOX 87 SPRING MILLS PA 16875 |
| PENNS VALLEY S.D./MILES | PENNS VALLEY AREA SD - T 157 ROCKVILLE RD REBERSBURG PA 16872 |
| PENNS VALLEY S.D./PENN T | PENNS VALLEY SD - COLLEC 396 LINGLE VALLEY ROAD SPRING MILLS PA 16875 |
| PENNS VALLEY S.D./POTTER | POTTER TWP - TAX COLLECT 205 DOGTOWN ROAD CENTRE HALL PA 16828 |
| PENNSAUKEN SEWER AUTHORITY | 1250 JOHN TIPTON BLVD PENNSAUKEN NJ 08110 |
| PENNSAUKEN SEWERAGE AURHORITY | 1250 JOHN TIPTON BLVD PENNSAUKEN NJ 08110 |
| PENNSAUKEN TAX OFFICE | 5605 N CRESCENT BOULEVARD PENNSAUKEN NJ 08110 |
| PENNSAUKEN TOWNSHIP | PENNSAUKEN TWP -COLLECTO 5605 N CRESCENT BLVD PENNSAUKEN NJ 08110 |
| PENNSBURG BORO | PATRICIA ANN BAVER - TC 101 DOTTS ST. PENNSBURG PA 18073 |
| PENNSBURY S.D./FALLS TOW | PENNSBURY SD - TAX COLLE 188 LINCOLN HWY SUITE 10 FAIRLESS HILLS PA 19030 |
| PENNSBURY S.D./LOWER MAK | PENNSBURY SD - TAX COLLE 1100 EDGEWOOD RD STE 3 YARDLEY PA 19067 |
| PENNSBURY S.D./TULLYTOWN | PENNSBURY SD - TAX COLLE 500 MAIN ST TULLYTOWN PA 19007 |
| PENNSBURY S.D./YARDLEY B | PENNSBURY SD - TAX COLLE 25 SOUTH MAIN ST 100 YARDLEY PA 19067 |
| PENNSBURY TOWNSHIP | BERKHEIMER ASSOCIATES 50 N 7TH ST - R/E DEPT. BANGOR PA 18013 |
| PENNSBURY VILLAGE BORO | PENNSBURY VILLAGE BORO - 1043 PENNSBURY BLVD PITTSBURGH PA 15205 |
| PENNSVILLE TOWNSHIP | 90 NORTH BROADWAY PENNSVILLE NJ 08070 |
| PENNSVILLE TOWNSHIP | PENNSVILLE TWP-COLLECTOR 90 NORTH BROADWAYDRIVE PENNSVILLE NJ 08070 |
| PENNSYLVANIA | GENERAL CONTACT 17 NORTH SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA | LICENSING OFFICE 17 NORTH SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 PITTSBURGH PA 15250-7412 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1846 BROOKWOOD ST HARRISBURG PA 17104 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128 |
| PENNSYLVANIA DEPARTMENT OF STATE | & CHARITABLE ORGANIZATIONS PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA MUNICIPAL SERVICE COMPANY | 336 DELAWARE AVENUE DEPT. L OAKMONT PA 15139 |
| PENNY ENTERPRISES | KENNETH W. PENNY 8850 W 50TH AVE ARVADA CO 80002 |
| PENNY WALKER & DONALD | WALKER 3211 IDEAL AVE NE MELBOURNE FL 32905 |
| PENOBSCOT TOWN | PENOBSCOT TOWN -TAX COLL P.O. BOX 4 PENOBSCOTT ME 04476 |
| PENROD LUMBER CO INC | PO BOX 570 SIMPSONVILLE KY 40067 |
| PENSACOLA ENERGY | 16 N. PALAFOX STREET PENSACOLA FL 32502 |
| PENSACOLA ROOFING | ROBERT GUY ROBERT GUY 8115 MOBILE HWY PENSACOLA FL 32526 |
| PENSAUKEE TOWN | PENSAUKEE TWN TREASURER 4684 BROOKSIDE ROAD ABRAMS WI 54101 |
| PENSE, TIMOTHY | ADDRESS ON FILE |
| PENSION BENEFIT INFORMATION, INC. | ATTN: GENERAL COUNSEL 711 GRAND AVE SUITE 210 SAN RAFAEL CA 94901 |
| PENSION BENEFITS INFORMATION INC | USE 60705020 PO BOX 10308 SAN RAFAEL CA 94912-0308 |

| Claim Name | Address Information |
|---|---|
| PENSIONDANMARK | PENSIONSFORSIKRINGSAKTIESELSKAB-1 |
| PENSIONDANMARK | PENSIONSFORSIKRINGSAKTIESELSKAB-2 |
| PENSON, ROOSEVELT | ADDRESS ON FILE |
| PENTAGON RIDGE CONDOMINIUM | 6422 GROVEDALE DR STE 201C ALEXANDRIA VA 22310 |
| PENTLAND TOWNSHIP | PENTLAND TOWNSHIP - TREA 13105 COUNTY ROAD 400 NEWBERRY MI 49868 |
| PENTWATER TOWNSHIP | PENTWATER TOWNSHIP - TRE 327 HANCOCK ST PENTWATER MI 49449 |
| PENTWATER VILLAGE | PENTWATER VILLAGE - TREA 327 S HANCOCK ST - BOX 6 PENTWATER MI 49449 |
| PENYAK ROOFING CO INC | 3571 KENNEDY RD SOUTH PLAINFIELD NJ 07080 |
| PEOPLE | JAMES F. LEWIS, DEPUTY DISTRICT ATTORNEY OFFICE OF THE DA, SAN JOAQUIN COUNTY 222 E. WEBER AVENUE, SUITE 202 STOCKTON CA 95202 |
| PEOPLE INS GRP | 7951 RIVIERA BLVD 302 MIRAMAR FL 33023 |
| PEOPLE OF THE STATE OF ILLINOIS | 421 E. CAPITOL AVE. 2ND FLOOR SPRINGFIELD IL 62701 |
| PEOPLE OF THE STATE OF MICHIGAN | 2501 WOODLAKE CIRCLE OKEMOS MI 48864 |
| PEOPLES CHOICE AGENCY | 2017 N WESTERN AVE CHICAGO IL 60647 |
| PEOPLES CHOICE INS AGNCY | 6220 FLORIDA BLVD STE B BATON ROUGE LA 70806 |
| PEOPLES CHOICE INS AGNCY | 11758 S HARRELLS FERRYA BATON ROUGE LA 70816 |
| PEOPLES CHOICE PUBLIC | ADJUSTER LLC 1213 FOSTERS MILL LN BOYNTON BEACH FL 33436 |
| PEOPLES CHOICE PUBLIC | ADJUSTER & DANIEL DURIAS 5700 LAKE WORTH RD 305 GREENACRES FL 33463 |
| PEOPLES CHOICE SERVICE | 6200 CHEW AVE 1ST FLOOR PHILADELPHIA PA 19138 |
| PEOPLES ELECTRICAL- | COMMUNICATIONS CONTRACTORS 277 E FILLMORE AVE SAINT PAUL MN 55107 |
| PEOPLES FIRST INS | 5236 SUMMIT BRIDGE RD MIDDLETOWN DE 19709 |
| PEOPLES INS | 11981 SW 144 CT 107 MIAMI FL 33186 |
| PEOPLES INS SRVCS LLC | 4107 N. STATE RD 7 LAUDERDALE LAKES FL 33319 |
| PEOPLES INSURANCE CLAIM | 20201 NE 16TH PLACE MIAMI FL 33179 |
| PEOPLES MTL | 617 MADISON DONNELLSON IA 50511 |
| PEOPLES MUTL FIRE INS | PO BOX 618 BERKELEY SPRINGS WV 25411 |
| PEOPLES NATURAL GAS COMPANY LLC | 225 NORTH SHORE DR SUITE 300 RMSTITLERMSNAV.COM PITTSBURGH PA 15212 |
| PEOPLES PROPERTY | ADJUSTERS LLC 901A MANTUA PIKE STE 102 WEST DEPTFORD NJ 08096 |
| PEOPLES TRUST INS | 18 PEOPLES TRUST WAY 200 DEERFIELD BEACH FL 33441 |
| PEOPLES TRUST INSURANCE COMPANY | 600 BROKEN SOUND PARKWAY SUITE 200 BOCA RATON FL 33487 |
| PEOPLES UNITED BANK | ONE POST OFFICE SQUARE STE 3710 BOSTON MA 02109 |
| PEOPLES WORKSHOP LTD | 33 OLYMPIA BLVD STATEN ISLAND NY 10306 |
| PEORIA COUNTY | PEORIA COUNTY - TREASURE 324 MAIN ST ROOM G-15 PEORIA IL 61602 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101 |
| PEPIN VILLAGE | PEPIN VLG TREASURER PO BOX 277 PEPIN WI 54759 |
| PEPPER & NASON | 8 HALE ST CHARLESTON WV 25301 |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COL 1 MAIN STREET PEPPERELL MA 01463 |
| PEPPERTREE BAY ASSOCIATION INC | 6056 MIDNIGHT PASS ROAD SARASOTA FL 34242 |
| PEPPERTREE HOA | 1107 WINDING WAY TAYLORS SC 29687 |
| PEPPERWOOD HOMEOWNERS ASSOCIATION | 2500 PEPPERWOOD DRIVE SANDY UT 84092 |
| PEPPERWOOD TOWNHOMES HOA | 760 S STAPLEY DRIVE MESA AZ 85204 |
| PEQUANNOCK TOWNSHIP | PEQUANNOCK TWP - COLLECT 530 NEWARK-POMPTON TPKE POMPTON PLAINS NJ 07444 |
| PEQUE ROOFING INC | 508 W 9TH ST LEXINGTON NE 68850 |
| PEQUEA TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| PEQUEA VALLEY S.D./LEACO | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| PEQUEA VALLEY S.D./PARAD | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| PEQUEA VALLEY S.D./SALIS | LCTB REAL ESTATE TAX GRO 1845 WILLIAM PENN WAY LANCASTER PA 17601 |
| PERALES, AMANDA | ADDRESS ON FILE |
| PERALES, OSCAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERALES, THERESA | ADDRESS ON FILE |
| PERALTA, ARIANA | ADDRESS ON FILE |
| PERAVIA CONSTRUCTION | 96 SHERWOOD ST ROSLINDALE MA 02131 |
| PERDUE APPRAISAL SERVICES INC | 2534 CENTRAL AVE AUGUSTA GA 30904 |
| PERDUE BRANDON FIELDER | COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS | & MOTT LLP 3301 NORTHLAND DR SUITE 505 AUSTIN TX 78731 |
| PERDUE, BRANDON, FIELDER, | COLLINS & MOTT, LLP P.O. BOX 9132 AMARILLO TX 79105 |
| PERDUE, RHONDA | ADDRESS ON FILE |
| PERE MARQUETTE TOWNSHIP | PERE MARQUETTE TWP - TRE 1699 S PERE MARQ HWY LUDINGTON MI 49431 |
| PEREIDA, CHARLES | ADDRESS ON FILE |
| PEREIRA GARAGE DOOR | JORGE A. PEREIRA CARR 3 KM 22-7 RIO GRANDE PR 00745 |
| PEREIRA QUALITY SVCS INC | 2455 W 72 PL HIALEAH FL 33016 |
| PEREPELITSA, TATIANA | ADDRESS ON FILE |
| PEREZ CONSTRUCTION | JOSE M. PEREZ CALLE 24 W-15 CIUDAD UNIVERSITARIA T.A. PR 00976 |
| PEREZ CONSTRUCTION | GUSTANO PEREZ 18 CROWNINSHIELD ST PROVIDENCE RI 02909 |
| PEREZ HOME IMPROVEMENTS | LOUIS PEREZ 302 VINE STREET SAN ANTONIO TX 78210 |
| PEREZ HOME REPAIR | FREDDIE PEREZ 106 S YALE DR GARLAND TX 75042 |
| PEREZ MARTINEZ CONSTRUCTION | FLORENTINO MARTINEZ 1623 AMANDA SAN ANTONIO TX 78210 |
| PEREZ ROOFING LLC | 1709 W COUNTRY CLUB DR TAMPA FL 33612 |
| PEREZ TREE TRIMMING & REMOVAL | SANTOS PEREZ PEREZ SANTOS PEREZ PEREZ 2048 HIGH ST OAKLAND CA 94601 |
| PEREZ, ALEXANDRA | ADDRESS ON FILE |
| PEREZ, ALICIA | ADDRESS ON FILE |
| PEREZ, ANGELITA | ADDRESS ON FILE |
| PEREZ, CHRISTIAN | ADDRESS ON FILE |
| PEREZ, DANIEL | ADDRESS ON FILE |
| PEREZ, DOMONIQUE | ADDRESS ON FILE |
| PEREZ, ESTEBAN | ADDRESS ON FILE |
| PEREZ, IRVIN | ADDRESS ON FILE |
| PEREZ, IVONNE, ET AL. | EZDRIN & WOOD, P.C. BRENT CHAPMAN, ESQ. 93 JACKSON AVENUE SYOSSET NY 11791 |
| PEREZ, LOLYTA | ADDRESS ON FILE |
| PEREZ, MARCELLA | ADDRESS ON FILE |
| PEREZ, PRISCILLA | ADDRESS ON FILE |
| PEREZ, YOLANDA | ADDRESS ON FILE |
| PERFECT CHOICE | RODERIC MASON 10037 AVENUE D BATON ROUGE LA 70807 |
| PERFECT CHOICE ROOFING | 5700 SW 188TH AVE SOUTHWEST RANCHES FL 33332 |
| PERFECT EXTERIORS & | INTERIORS INC W124S6629 HAWTHORNE RD MUSKEGO WI 53150 |
| PERFECT EXTERIORS OF MINNESOTA, INC. | 516 PINE STREET PO BOX 297 MONTICELLO MN 55362 |
| PERFECT POLICY | 822 W MAIN LEAGUE CITY TX 77573 |
| PERFECT SNAP CONST LLC | 8 HANA LN UNIT 3 MONSEY NY 10952 |
| PERFECT TOUCH HOME | IMPROVEMENT 4356 ALDRIDGE DR MEMPHIS TN 38109 |
| PERFECTION PLUMBING SERVICES, INC. | 1544 BLUE STEM LN. MINOOKA IL 60447 |
| PERFICIENT, INC. | ATTN: CHIEF FINANCIAL OFFICER 555 MARYVILLE UNIVERSITY DRIVE SUITE 600 ST. LOUIS MO 63141 |
| PERFORMANCE ADJUSTING | LLC 1135 CHARLES ST NORTH PROVIDENCE RI 02904 |
| PERFORMANCE ASSET & | D ZASTROW STE 12 6525 W BLUEMOUND RD MILWAUKEE WI 53213 |
| PERFORMANCE CONSTRUCTION | 7539 S WEBSTER CT LITTLETON CO 80128 |
| PERFORMANCE INS SRVCS | 11611 N MERIDIAN ST 600 CARMEL IN 46032 |
| PERFORMANCE RESTORATION | 1135 CHARLES ST NORTH PROVIDENCE RI 02904 |
| PERFORMANCE RESTORATION, INC | 1135 CHARLES ST NORTH PROVIDENCE RI 02904 |

| Claim Name | Address Information |
|---|---|
| PERFORMANCE TITLE OF MS, LLC | 125 COURT STREET BAY ST. LOUIS MS 39520 |
| PERHOLTZ, MICHAEL | ADDRESS ON FILE |
| PERIMAC CONSTRUCTION CORPORATION | 235 ARLINGTON AVENUE BROOKLYN NY 11207 |
| PERIMETER ROOFING INC | 5023 B U BOWMAN DRIVE BUFORD GA 30518 |
| PERINTON TOWN | JENNIFER A. WEST, RECEIV 1350 TURK HILL RD FAIRPORT NY 14450 |
| PERKASIE BORO | JUDITH PATTON - TAX COLL 356 KENT LANE PERKASIE PA 18944 |
| PERKIN INSURANCE COMPANY | 2505 COURT STREET PERKIN IL 61558 |
| PERKINS APPRAISAL SERVICE | PO BOX 2749 ALBANY OR 97321-0652 |
| PERKINS COUNTY | PERKINS COUNTY - TREASUR PO BOX 357 GRANT NE 69140 |
| PERKINS EXPRESS ROOFING | 4864 SOUTEL DR JACKSONVILLE FL 32208 |
| PERKINS REMODELING & | C HEARD & V SMAU HEARD 4466 ELVIS PRESLEY 214 MEMPHIS TN 38116 |
| PERKINS REMODELING & CONSTRUCTION, INC. | ROY PERKINS ROY PERKINS 4466 ELVIS PRESLEY BLVD, SUITE 214 MEMPHIS TN 38116 |
| PERKINS THOMPSON | ANDREW A CADOT ONE CANAL PLAZE 9TH FLOOR PORTLAND ME 04101-4098 |
| PERKINS, ALFORD | ADDRESS ON FILE |
| PERKINS, JAMESSA | ADDRESS ON FILE |
| PERKINS, KAREN | ADDRESS ON FILE |
| PERKINS, MELONIE | ADDRESS ON FILE |
| PERKIOMEN TOWNSHIP | DAWN JOHNSTON - TAX COLL PO BOX 26095 COLLEGEVILLE PA 19426 |
| PERKIOMEN VALLEY S.D./SC | SIOBHAN POCIUS-TAX COLLE 140 MAIN STREET SCHWENKSVILLE PA 19473 |
| PERKIOMEN VALLEY S.D./TR | GRETCHEN LAWSON - COLLEC PO BOX 26745 COLLEGEVILLE PA 19426 |
| PERKIOMEN VALLEY S.D/LOW | JOSH EMBREE - TAX COLLEC PO BOX 58 ZIEGLERVILLE PA 19492 |
| PERKIOMEN VALLEY S.D/SKI | LAURIE AUGUSTINE-TAX COL 2117 CROSS RDPOB 617 SKIPPACK PA 19474 |
| PERKIOMEN VALLEY SCHOOL | DAWN JOHNSTON - TAX COLL POB 26095 COLLEGEVILLE PA 19426 |
| PERKIOMEN VALLEY SCHOOL | PERKIOMEN VALLEY SD - TC P.O. BOX 26424 COLLEGEVILLE PA 19426 |
| PERLAS INS SERVICES | 100 W BROADWAY SUITE1060 GLENDALE CA 91210 |
| PERLITA CERILO & | ROBERTO CERILO 14044 SW 47TH TER MIAMI FL 33175 |
| PERLSTEIN & MCCRACKEN, LLC | 10 WATERSIDE DR., SUITE 303 FARMINGTON CT 06032 |
| PERLSTEIN, SANDERS & MCCRACKEN, LLC | ATTORNEYS AND COUNSELORS AT LAW 10 WATERSIDE DRIVE SUITE 303 FARMINGTON CT 06032 |
| PEROUTKA & PEROUTKA P.A. | 8028 RITCHIE HWY #300 PASADENA MD 21122 |
| PEROUTKA MILLER KLIMA & PETERS PA | 8028 RITCHIE HWY STE 300 PASADENA MD 21122 |
| PERQUIMANS COUNTY | PERQUIMANS COUNTY - COLL P O BOX 7, COUNTY COURTH HERTFORD NC 27944 |
| PERQUIMANS COUNTY TAX COLLECTOR | PO BOX 7 HERTFORD NC 27944 |
| PERRI, JOSEPH | ADDRESS ON FILE |
| PERRINE APPRAISALS | 30495 CREEK CIR BREEZY POINT MN 56472-3906 |
| PERRINTON VILLAGE | PERRINTON VILLAGE - TRE P.O. BOX 397 PERRINTON MI 48871 |
| PERROW, ZACHARY | ADDRESS ON FILE |
| PERRY | PERRY CITY - COLLECTOR PO BOX 280 PERRY MO 63462 |
| PERRY ASSOCIATES LLC | 3032 EAST CALABRIA DR MERIDIAN ID 83642 |
| PERRY CASTON & DAWN | CASTON 3404 BECKINGHAM CT FLOWER MOUND TX 75022 |
| PERRY CEN SCH (COMBINED | PERRY CS - TAX COLLECTOR 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| PERRY CITY | PERRY CITY - TREASURER 203 W. POLLY ST PERRY MI 48872 |
| PERRY CITY/HOUSTON CO. | PERRY CITY-TAX COLLECTOR PO BOX 2030 PERRY GA 31069 |
| PERRY CNTY MTL FIRE | 106 PUBLIC SQ SOMERSET OH 43783 |
| PERRY COUNTY | PERRY COUNTY-TAX COLLECT 300 WASHINGTON ST - COUR MARION AL 36756 |
| PERRY COUNTY | PERRY COUNTY-TRUSTEE 121 E MAIN ST LINDEN TN 37096 |
| PERRY COUNTY | PERRY COUNTY-TAX COLLECT PO BOX 306 NEW AUGUSTA MS 39462 |
| PERRY COUNTY | PERRY COUNTY - SHERIFF PO BOX 7309 HAZARD KY 41702 |
| PERRY COUNTY | PERRY COUNTY - TREASURER PO BOX 288 NEW LEXINGTON OH 43764 |

| Claim Name | Address Information |
|---|---|
| PERRY COUNTY | PERRY COUNTY - TREASURER 2219 PAYNE STREET, ROOM TELL CITY IN 47586 |
| PERRY COUNTY | PERRY COUNTY - TREASURER PO BOX 158 PINCKNEYVILLE IL 62274 |
| PERRY COUNTY | PERRY COUNTY - COLLECTOR 321 N MAIN, SUITE 4 PERRYVILLE MO 63775 |
| PERRY COUNTY | PERRY COUNTY - TAX COLLE P.O.BOX 146 PERRYVILLE AR 72126 |
| PERRY COUNTY CHANCERY CLERK | 103 MAIN ST NEW AUGUSTA MS 39462 |
| PERRY COUNTY CLERK | P.O. BOX 150 HAZARD KY 41702 |
| PERRY COUNTY CLERK | 3764 STATE ROUTE 13-127 PINCKNEYVILLE IL 62274 |
| PERRY COUNTY MTL | 218 WEST STE MARIES ST PERRYVILLE MO 63775 |
| PERRY COUNTY TAX COLLECTOR | PO BOX 306 NEW AUGUSTA MS 39462 |
| PERRY COUNTY TAX COMMISSIONER | 300 WASHINGTON ST MARION AL 36756 |
| PERRY COUNTY TREASURER | PO BOX 288 NEW LEXINGTON OH 43764 |
| PERRY CTY MUT INS CO | OH PO BOX 297 SOMERSET OH 43783 |
| PERRY CTY MUT INS CO | P O BOX 297 SOMERSET OH 43783 |
| PERRY CTY MUT INS CO | P O BOX 93 PERRYVILLE MO 63775 |
| PERRY ELECTRIC INC | 1634 S 51ST ST TAMPA FL 33619 |
| PERRY PAIGE INS AGENCY | 319 BRIARWOOD DRIVE JACKSON MS 39206 |
| PERRY ROGERS GENERAL | CONTRACTORS INC 277 CHARLES JOHNSON RD FORSYTH GA 31029 |
| PERRY ROOFING | 2540 BROCKTON DR 110 AUSTIN TX 78758 |
| PERRY ROOFING | KENNETH PERRY 2540 BROCKTON DR 110 AUSTIN TX 78758 |
| PERRY TOWN | PERRY TOWN - TAX COLLECT 71 FRONT STREET PEMBROKE ME 04666 |
| PERRY TOWN | PERRY TOWN - TAX COLLECT 22 SOUTH MAIN ST PERRY NY 14530 |
| PERRY TOWN | PERRY TWN TREASURER 9730 COUNTY ROAD A MT HOREB WI 53572 |
| PERRY TOWNSHIP | CHRISTINE JARRELL-TX COL 181 BIG SHANNON RUN RD MT MORRIS PA 15349 |
| PERRY TOWNSHIP | PERRY TWP - TAX COLLECTO 1491 SAINT JACOBS CHURCH PUNXSUTAWNEY PA 15767 |
| PERRY TOWNSHIP | JENNIFER POLLOCK-TAX COL 888 POLLOCK LN PARKER PA 16049 |
| PERRY TOWNSHIP | DOROTHY WALLACE -TAX COL 3790 ST RTE 488 PORTERSVILLE PA 16051 |
| PERRY TOWNSHIP | KAREN KING - TAX COLLECT 24 YEAGER RD CLARKS MILLS PA 16114 |
| PERRY TOWNSHIP | MARCIA KNOUSE - PERRY TW 410 PINE SWAMP RD. MT PLEASANT MILLS PA 17853 |
| PERRY TOWNSHIP | PERRY TWP - TAX COLLECTO 338 ALLENDALE RD SHOEMAKERSVILLE PA 19555 |
| PERRY TOWNSHIP | PERRY TOWNSHIP - TREASUR 2770 W. ELLSWORTH RD. PERRY MI 48872 |
| PERRY TURNER, ET AL. | PERRY TURNER, PRO SE |
| PERRY VILLAGE (T-PERRY | PERRY VILLAGE - CLERK 46 NORTH MAIN STREET PERRY NY 14530 |
| PERRY, AMANDA | ADDRESS ON FILE |
| PERRY, ANGELA | ADDRESS ON FILE |
| PERRY, AUTUMN | ADDRESS ON FILE |
| PERRY, CHRISTOPHER | ADDRESS ON FILE |
| PERRY, JESSICA | ADDRESS ON FILE |
| PERRY, SHEREE | ADDRESS ON FILE |
| PERRY, STEPHEN | ADDRESS ON FILE |
| PERRY-BLAIR, MARTHA | ADDRESS ON FILE |
| PERRYOPOLIS BORO | GINA E. DREUCCI - COLLEC 400 LIBERTY ST SUITE B - PERRYOPOLIS PA 15473 |
| PERRYS PUMP REPAIR LLC | CHRISTOPHER PERRY 21404 NW CR 241 ALACHUA FL 32615 |
| PERRYSBURG TOWN | PERRYSBURG TOWN- TAX COL PO BOX 250 PERRYSBURG NY 14129 |
| PERRYVILLE CITY | PERRYVILLE CITY - CLERK PO BOX 95 PERRYVILLE KY 40468 |
| PERSHING COUNTY | PERSHING COUNTY - TREASU PO BOX 820 LOVELOCK NV 89419 |
| PERSHING COUNTY TREASURER | 398 MAIN ST LOVELOCK NV 89419 |
| PERSIA TOWN | PERSIA TOWN- TAX COLLECT PERSIA TWN HALL 8 WEST M GOWANDA NY 14070 |
| PERSON COUNTY | PERSON COUNTY - TAX COLL 13 ABBITT RD ROXBORO NC 27573 |
| PERSON COUNTY TAX ADMINISTRATION | P.O. BOX 1701 ROXBORO NC 27573-1701 |

| Claim Name | Address Information |
|---|---|
| PERSON FAMILY ROOFING SERVICES, LLC | PHILIP PERSON SR. P.O. BOX 11927 (5355 DR. MARTIN LUTHER KING DRIVE) ST. LOUIS MO 63112 |
| PERSON PLACE COA | 10117 S CICERO AV OAK LAWN IL 60453 |
| PERSONAL EXPRESS | 5301 TRUXTUN AVE STE 100 BAKERSFIELD CA 93309 |
| PERSONAL EXPRESS | INSURANCE SERVICES, INC 5301 TRUXTUN AVE STE 100 BAKERSFIELD CA 93309 |
| PERSONAL EXPRESS INS | DEPT 33964 PO BOX 39000 SAN FRANCISCO CA 94139 |
| PERSONAL EXPRESS INS | P O BOX 39000 SAN FRANCISCO CA 94139 |
| PERSONAL TOUCH REALTY, LLC | 447 N. MAIN STREET SUMTER SC 29150 |
| PERSONALIZED INFORMATION | MGMT. SYSTEMS INC PO BOX 4505 TEQUESTA FL 33469 |
| PERSUADE LOYALTY LLC | 222 N 2ND ST STE 200 MINNEAPOLIS MN 55401 |
| PERSUADE LOYALTY, LLC | ATTN: GENERAL COUNSEL 222 NORTH SECOND STREET SUITE 200 MINNEAPOLIS MN 55401 |
| PERTEX ROOFING AND CONSTRUCTION LLC | 1241 AMERICAN PKWY RICHARDSON TX 75081 |
| PERTH AMBOY CITY | PERTH AMBOY CITY - COLLE CITY HALL-260 HIGH STREE PERTH AMBOY NJ 08861 |
| PERTH AMBOY CITY TAX COLLECTOR | 260 HIGH ST PERTH AMBOY NJ 08861 |
| PERTH TOWN | PERTH TOWN - TAX COLLECT 1849 CO. HWY 107 AMSTERDAM NY 12010 |
| PERTI PLUMBING, INC. | 3665 MARKET STREET ASTON PA 19014 |
| PERU C S (TN OF PLATTSBU | PERU C S- TAX COLLECTOR 151 BANKER ROAD PLATTSBURGH NY 12901 |
| PERU CONCRETE SERVICES INC | 4422 ONEGA CR WEST PALM BEACH FL 33409 |
| PERU CS CMD TOWNS | PERU CS- TAX COLLECTOR 17 SCHOOL STREET PERU NY 12972 |
| PERU TOWN | PERU TOWN - TAX COLLECTO 3 EAST MAIN STREET, STE PERU MA 01235 |
| PERU TOWN | PERU TOWN- TAX COLLECTOR 26 MAIN ST PERU ME 04290 |
| PERU TOWN | PERU TOWN - TAX COLLECTO P.O. BOX 127 PERU VT 05152 |
| PERU TOWN | PERU TOWN- TAX COLLECTOR 3036 MAIN STREET PERU NY 12972 |
| PERU UTILITIES | PO BOX 67 PERU IN 46970 |
| PERU WALTHAM MTL INS CO | P O BOX 140 PERU IL 61354 |
| PERVINE, KARISSA | ADDRESS ON FILE |
| PESHTIGO CITY | PESHTIGO CITY TREASURER PO BOX 100 / 331 FRENCH PESHTIGO WI 54157 |
| PESHTIGO TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| PEST GUARD EXTERMINATOR COMPANY INC | 22508 6TH ST B NEWHALL CA 91321 |
| PEST NOW LLC | PO BOX 2210 ASHBURN VA 20146 |
| PEST SHIELD | JOE J. HAMBY 2910 CLEARWATER DR. CLEVELAND TN 37312 |
| PESTCOE & IGLESIAS A PARTNERSHIP OF PA | 1900 NORTH COMMERCE PARKWAY WESTON FL 33326 |
| PESTCOE & IGLESIAS A PARTNERSHIP OF PAS | 2500 WESTON ROAD SUITE 209 WESTON FL 33331 |
| PESTY PEST CONTROL INC. | 1815 ATLANTIC AVENUE KINGMAN AZ 86401 |
| PETE A. HANTZIS, ET AL. | JACK HODGEWIND JACK HOOGEWIND 33283 CORTEZ BLVD DADE CITY FL 33523 |
| PETE MITCHELL & ASSOCS | 4216 MILLBRANCH RD MEMPHIS TN 38116 |
| PETE NASH INSURANCE AGY | 4010 C. NEWBERRY GAINESVILLE FL 32607 |
| PETE PHELAN ROOFING CO | 7113 DELLWOOD RD NE ALBUQUERQUE NM 87110 |
| PETE R. DUOTO | VILT & ASSOCIATES (ROBERT VILT) 5177 RICHMOND AVENUE, SUITE 1142 HOUSTON TX 77056 |
| PETER & MICHELE CONTINO | & JOSEPH A CHRISTIANO 1914 MAURY RD ST CLOUD FL 34771 |
| PETER A TRIPP | ADDRESS ON FILE |
| PETER ALCAZAREN | VILT AND ASSOCIATES, P.C. ROBERT C. VILT, ESQ 5177 RICHMOND AVENUE, SUITE 1142 HOUSTON TX 77056 |
| PETER ARONOFF | ASSISTANT U.S. ATTORNEY SOUTHERN DISTRICT OF NEW YORK 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| PETER AUSTRUS | ADDRESS ON FILE |
| PETER BELLINA IFA | PO BOX 5211 OLD BRIDGE NJ 08857 |
| PETER C FAMULARI | ADDRESS ON FILE |
| PETER HARDNER & SON, INC. | 223 W 26TH STREET ERIE PA 16508-1805 |

| Claim Name | Address Information |
|---|---|
| PETER HEWETSON REAL ESTATE APPR CO | 2507 BROOKWOOD RD COLUMBUS OH 43209 |
| PETER J RUSSO AGENCY | 20 DENOW RD LAWRENCEVILLE NJ 08648 |
| PETER JOHN LIAPIS ENTERPRISES | 13371 W ALVARADO DR GOODYEAR AZ 85395 |
| PETER KESEL INS | 1520 S RUSSELL MISSOULA MT 59801 |
| PETER KOUMBIS | ADDRESS ON FILE |
| PETER M SCHNEIDER | ADDRESS ON FILE |
| PETER M.BAKER AGENCY INC | 302 W. MAIN ST SUITE 206 AVON CT 06001 |
| PETER N FRANCK | ADDRESS ON FILE |
| PETER N FRANCK | ERIC B. STRONGIN SMITH I HALL I STRONGIN, LLP 999 CORPORATE DRIVE, SUITE 220 LADERA RANCH CA 92694 |
| PETER PETERSON & AMBER | ADDRESS ON FILE |
| PETER STRUBLE & SUSAN | ADDRESS ON FILE |
| PETER V MCMAHON JR | ADDRESS ON FILE |
| PETER YEGEN JR INC | 211 N 30TH ST BILLINGS MT 59101 |
| PETER ZEPPEIRO | PATRICIA RODRIGUEZ RODRIGUEZ LAW GROUP, INC. 1492 WEST COLORADO BLVD. SUITE 120 PASADENA CA 91105 |
| PETERBOROUGH TOWN | PETERBOROUGH TN -COLLECT 1 GROVE STREET PETERBOROUGH NH 03458 |
| PETERKIN, TYWANA | ADDRESS ON FILE |
| PETERMAN LAW, PLLC | PO BOX 294 MISSOULA MT 59806 |
| PETERMAN, CANDICE | ADDRESS ON FILE |
| PETERS & FREEDMAN L. L. P. | 43100 COOK STREET SUITE 202 PALM DESERT CA 92211 |
| PETERS ENTERPRISES INS | 2102 E VIVCTORY DR SAVANNAH GA 31404 |
| PETERS ROOFING AND | GUTTERING INC 7362 TRAVIS RD GREENWOOD IN 46143 |
| PETERS TOWNSHIP | PETERS TWP - TAX COLLECT 102 RAHWAY ROAD MCMURRAY PA 15317 |
| PETERS TOWNSHIP | PETERS TWP - TAX COLLECT 12563 LONG LANE MERCERSBURG PA 17236 |
| PETERS TOWNSHIP S.D. | PETERS TWP SD - TAX COLL 102 RAHWAY RD MCMURRAY PA 15317 |
| PETERS, DAVID | ADDRESS ON FILE |
| PETERS, ELIZABETH | ADDRESS ON FILE |
| PETERS, JESSICA | ADDRESS ON FILE |
| PETERS, KASI | ADDRESS ON FILE |
| PETERSBURG CITY | PETERSBURG CITY - TREASU CITY HALL, 135 N. UNION PETERSBURG VA 23803 |
| PETERSBURG CITY | PETERSBURG CITY - TREASU P.O. BOX 67 PETERSBURG MI 49270 |
| PETERSBURG CITY TREASURER | 135 N. UNION STREET PETERSBURG VA 23803 |
| PETERSBURGH TOWN | PETERSBURGH TOWN - RECEI 587 TACONIC TRAIL PETERSBURG NY 12138 |
| PETERSEN, CASIE | ADDRESS ON FILE |
| PETERSEN, ROSALIE | ADDRESS ON FILE |
| PETERSHAM TOWN | PETERSHAM TOWN -TAX COLL 3 S. MAIN STREET - TOWN PETERSHAM MA 01366 |
| PETERSON BALDOR & MARANGES PLLC | 8000 SOUTHWEST 117TH AVENUE SUITE 206 MIAMI FL 33183 |
| PETERSON INS SRVCS | 8046 N BROTHER BLVD 101 BARLETT TN 38133 |
| PETERSON, ASHLEY | ADDRESS ON FILE |
| PETERSON, BRANDON | ADDRESS ON FILE |
| PETERSON, CAITLIN | ADDRESS ON FILE |
| PETERSON, CHRISTINE | ADDRESS ON FILE |
| PETERSON, CHRISTOPHER | ADDRESS ON FILE |
| PETERSON, DEBORAH | ADDRESS ON FILE |
| PETERSON, DENISE | ADDRESS ON FILE |
| PETERSON, FRAM BERGMAN | 55 EAST FIFTH STREET SUITE 800 ST. PAUL MN 55101-1718 |
| PETERSON, GARY | ADDRESS ON FILE |
| PETERSON, JESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETERSON, KATRICE | ADDRESS ON FILE |
| PETERSON, LATOYA | ADDRESS ON FILE |
| PETERSON, SIDRA | ADDRESS ON FILE |
| PETERSON, STEVEN | ADDRESS ON FILE |
| PETES CARPETS | PETER POMANTE 1512 MEETINGHOUSE RD. BOOTHWYN PA 19061 |
| PETES CONTRACTING | PETER EDWARD MCDANIEL 1406 RIVER TREE DRIVE APT. 103 CHESTER VA 23836 |
| PETES ROOFING LLC | PETER A. HEILAND PO BOX 20045 WICHITA KS 67208 |
| PETIT, STEPHANIE | ADDRESS ON FILE |
| PETIT-HOMME, LISNETTE | ADDRESS ON FILE |
| PETITO ROOFING INC | 1293 N UNIVERSITY DR 102 CORAL SPRINGS FL 33071 |
| PETOSKEY CITY | PETOSKEY CITY - TREASURE 101 E LAKE ST PETOSKEY MI 49770 |
| PETRA CONTR INC & L TYSO | EST OF PEARLINE FELDER 1414 CRAIN HWY N STE 6 B GLEN BURNIE MD 21061 |
| PETRALI ROOFING | 5376 TOMAH DR 101 COLORADO SPRINGS CO 80918 |
| PETRARMS | P O BOX 43709 BIRMINGHAM AL 35243 |
| PETRIDIS INSURANCE | 7922 W CHESTER PIKE UPPER DARBY PA 19082 |
| PETROCCI AGENCY LLC | 1674 KENNEDY BLVD JERSEY CITY NJ 07305 |
| PETRONELLA INSURANCE AGY | 267 AMBOY AVE, SUITE 19 METUCHEN NJ 08840 |
| PETRUZELO INSURANCE AGY | 4 RESEARCH PKWY WALLINGFORD CT 06492 |
| PETTAWAY, LOREN | ADDRESS ON FILE |
| PETTEE, PAMELA | ADDRESS ON FILE |
| PETTI CONSTRUCTION | PO BOX 178 SHARON CENTER OH 44274 |
| PETTIGREW, CHRISTIE | ADDRESS ON FILE |
| PETTIGREW, KEVIN | ADDRESS ON FILE |
| PETTINEO INS AGENCY, INC | 2430 EAST COMMERCIAL BLV FT LAUDERDALE FL 33308 |
| PETTIS COUNTY | PETTIS COUNTY - COLLECTO 415 S OHIO SEDALIA MO 65301 |
| PETTIS COUNTY REVENUE COLLECTOR | 415 S OHIO SEDALIA MO 65301 |
| PETTIT, MARK | ADDRESS ON FILE |
| PETTITT, TAMERA | ADDRESS ON FILE |
| PETTWAY, ASHLEY | ADDRESS ON FILE |
| PETTWAY, DOMINIQUE | ADDRESS ON FILE |
| PETTY, JACQUELINE | ADDRESS ON FILE |
| PEWAUKEE CITY | PEWAUKEE CITY TREASURER W240 N3065 PEWAUKEE ROAD PEWAUKEE WI 53072 |
| PEWAUKEE VILLAGE | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| PEYDAYREALTY,LLCDBAFOUNTAINS | C/O BAUER & ASSOCIATES 4821 S SHERIDAN, SUITE 201 TULSA OK 74145 |
| PEYTONBOLIN, PL | 3343 WEST COMMERCIAL BLVD, SUITE 100 FT. LAUDERDALE FL 33309 |
| PEZELJ, EMILY | ADDRESS ON FILE |
| PFEFFER FLOORS TO GO | PFEFFER FLOOR COVERING, INC PO BOX 503, 703 DOLIVE STREET BAY MINETTE AL 36507 |
| PFG BUILDER GROUP LLC. | 5000 TALLWOOD DR. RALEIGH NC 27613 |
| PFITSCHER, CHRISTINE | ADDRESS ON FILE |
| PFIZENMAYER, CHARLES | ADDRESS ON FILE |
| PFLANZ, BRYAN | ADDRESS ON FILE |
| PFT CONSTRUCTION | PAUL F. THAMES JR. 520 RYAN ROAD SOUR LAKE TX 77659 |
| PG & E | P.O. BOX 997300 SACRAMENTO CA 95899 |
| PG3 HOME SERVICES | 4425 SHELTON RD HOUSTON TX 77053 |
| PGA VILLAGE P.O.A. INC | 2140 N.W. RESERVE PARK TRACE PORT ST LUCIE FL 34986 |
| PGU INS SVCS | 4003 WEYMOUTH RHYMER HWY ST THOMAS VI 00802 |
| PGU INS SVCS | WEYMOUTH RHYMER HWY ST THOMAS VI 00802 |
| PGW | 800 WEST MONTGOMERY AVENUE 3RD FLOOR PHILADELPHIA PA 19122 |
| PGW-COLLECTIONS DEPT | 800 W MONTGOMERY AVE 3RD FLOOR PHILADELPHIA PA 19122 |

| Claim Name | Address Information |
| --- | --- |
| PHACO INC | 5312 NORTH PARK AVE INDIANAPOLIS IN 46220 |
| PHAKAPHAN RINEAR & | GUILLERMO FLORES 35292 AZALEA LN WINCHESTER CA 92596 |
| PHALEN, BEATRIX | ADDRESS ON FILE |
| PHAM INSURANCE & ASSOCIA | 2104 MANHATTAN BLVD D HARVEY LA 70058 |
| PHAN NGUYEN | BUI & NHAN, P.L.L.C. 3921 OCEE HOUSTON TX 77063 |
| PHAN, BORY | ADDRESS ON FILE |
| PHARMACISTS MUTUAL INS | PAYMENT PROCESSING P O BOX 310543 DES MOINES IA 50331 |
| PHARMACISTS MUTUAL INS | P O BOX 370 ALGONA IA 50511 |
| PHARR ELDORA PARTNERS | 610 E ELDORA RD 7 PHARR TX 78577 |
| PHAX GROUP CONSTRUCTION & DESIGN LLC | 667 MARTIN L. KING BLVD TRENTON NJ 08618 |
| PHB INC. | DANIEL BURRIS 110 W. GREEN STREET MIDDLETOWN DE 19709 |
| PHEASANT CREEK HOA | 128 VISION PARK BLVD 110 SHENANDOAH TX 77384 |
| PHEASANT HILL CONDOMINIUM | 21305 52ND AVE WEST MOUNTLAKE TERRACE WA 98043 |
| PHEASANT RUN ASSOCIATION | 200 EAST LAKE DRIVE LA GRANGE OH 44050 |
| PHEASANT RUN AT BARNEGAT HOA, INC. | 684 EAST BAY AVENUE BARNEGAT NJ 08005 |
| PHEASANT RUN HOA, INC. | 45 CANTERBURY DRIVE FORKED RIVER NJ 08731 |
| PHEASANT RUN HOMEOWNERS ASSOCIATION INC | 45 CANTERBURY DRIVE FORKED RIVER NJ 08731 |
| PHEASANT TRACE VILLAGE HOA | 11281 RICHMOND AVE J-110 HOUSTON TX 77082 |
| PHELAN HALLINAN | MELISSA LOZADO, KEVIN M KANE, SARAH C HAGAN 400 FELLOWSHIP RD MT LAUREL NJ 08054 |
| PHELAN HALLINAN & SCHMIE | ONE PENN CENTER 1617 JFK BLVD STE 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN AND | SCHMIEG LLP 400 FELLOWSHIP RD 100 MT LAUREL NJ 08054 |
| PHELAN HALLINAN AND DIAMOND PC | 400 FELLOWSHIP RD SUITE 100 MOUNT LAUREL NJ 08054 |
| PHELAN HALLINAN DIAMOND | & JONES, LLP (PA) 1617 JOHN F. KENNEDY BLVD. STE. 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN DIAMOND | & JONES, PLLC (GA) 11675 GREAT OAKS WAY SUITE 375 ALPHARETTA GA 30022 |
| PHELAN HALLINAN DIAMOND & JONES, LLP | LAWRENCE T. PHELAN 1617 JOHN F. KENNEDY BLVD SUITE 1400 PHILADELPHIA PA 19103 |
| PHELAN HALLINAN DIAMOND & JONES, PC (NJ) | 400 FELLOWSHIP ROAD SUITE 100 MOUNT LAUREL NJ 08054 |
| PHELAN HALLINAN LLP | 1617 JFK BLVD STE 1400 PHILADELPHIA PA 19103-1814 |
| PHELAN HALLINAN PC (FL) | 2001 NW 64TH ST STE 100 FORT LAUDERDALE FL 33309 |
| PHELAN HALLINAN PLC | 2001 NW 64TH ST STE 100 FORT LAUDERDALE FL 33309 |
| PHELAN PINON HILLS CMTY. SERVICES DIST. | P.O. BOX 294049 PHELAN CA 92329-4049 |
| PHELPS COUNTY | PHELPS COUNTY - COLLECTO 200 N MAIN, SUITE 129 ROLLA MO 65401 |
| PHELPS COUNTY | PHELPS COUNTY - TREASURE PO BOX 438 HOLDREGE NE 68949 |
| PHELPS INS AGENCY | 4207 FAIRMONT PKWY PASADENA TX 77504 |
| PHELPS TOWN | LINDA NIESKES, TAX COLLE 79 MAIN STREET PHELPS NY 14532 |
| PHELPS TOWN | PHELPS TWN TREASURER PO BOX 157 PHELPS WI 54554 |
| PHELPS VILLAGE | PHELPS VILLAGE - CLERK 8 BANTA STREET PHELPS NY 14532 |
| PHELPS-CLIF SPGS CEN SCH | PHELPS-CLIF SPGS CS-COLL 1490 STATE RTE 488 CLIFTON SPRINGS NY 14432 |
| PHELPS-CLIFTON SPGS CS ( | PHELPS-CLIFTON SPG -COLL PHELPS-CLFTN S/D 1490 RT CLIFTON SPRINGS NY 14432 |
| PHELPSBLACKWOOD, CAROLINE | ADDRESS ON FILE |
| PHENIX MTL FIRE | 42 PLEASANT ST CONCORD NH 03302 |
| PHENIX MUT FIRE INS | P O BOX 900 CONCORD NH 03302 |
| PHENIX TITLE SERVICES LLC | 119 MIDDLE STREET PORTLAND ME 04101 |
| PHH MORTGAGE | 1 MORTGAGE WAY MOUNT LAUREL NJ 08054 |
| PHI GROUP & FLORA WOMAK | & EST OF AMOS WOMAK 314 14241 COURSEY ST A12 BATON ROUGE LA 70817 |
| PHIL DIBELLO ROOFING CO INC | 1440 E CLEMENT ST BALTIMORE MD 21230 |
| PHIL MEYERS | ADDRESS ON FILE |
| PHIL RICHARDS INS | 27 GARDEN ST 1B DANVERS MA 01923 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA | CONTRIBUTIONSHIP INS P O BOX 100 PHILADELPHIA PA 19105 |
| PHILADELPHIA | 210 S 4TH ST PHILADELPHIA PA 19106 |
| PHILADELPHIA CITY | PHILADELPHIA DEPT. OF RE 1401 JFK BLVD-CONCRSE/PA PHILADELPHIA PA 19102 |
| PHILADELPHIA CITY WATER REVENUE BUREAU | P.O. BOX 41496 PHILADELPHIA PA 19101 |
| PHILADELPHIA CONTRIBUTIO | 210 S 4TH ST PHILADELPHIA PA 19106 |
| PHILADELPHIA CONTRIBUTIO | P O BOX 2057 KALISPELL MT 59903 |
| PHILADELPHIA CONTRIBUTIONSHIP | PO BOX 100 PHILADELPHIA PA 19105 |
| PHILADELPHIA COUNTY RECORDER OF DEEDS | 2 EVES DRIVE SUITE 105 MARLTON NJ 08053 |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE PHILADELPHIA PA 19122 |
| PHILADELPHIA INDEM FLOOD | 555 CORPORATE DR KALISPELL MT 59901 |
| PHILADELPHIA INDEMNITY | INS CO PO BOX 2057 KALISPELL MT 59903 |
| PHILADELPHIA INS CO | 1 BALA PLAZA STE 100 BALA PA 19004 |
| PHILADELPHIA INS CO | PO BOX 70251 PHILADELPHIA PA 19176 |
| PHILADELPHIA RECORDER OF DEEDS | ROOM 111, CITY HALL BROAD & MARKET STREETS PHILADELPHIA PA 19107 |
| PHILADEPHIA WATER REVENUE DEPARTMENT | 1401 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| PHILIP AMORTILA & | ADDRESS ON FILE |
| PHILIP DIGANGI & | ADDRESS ON FILE |
| PHILIP FAIRBANKS ESQ PC AND | ISAIAH M MYERS AND AUDREY B MYERS 1214 KING STREET BEAUFORT SC 29902 |
| PHILIP HALE | ADDRESS ON FILE |
| PHILIP M. KLEINSMITH, ATTORNEY | MARGARET A KLEINSMITH 3005 LESLIE DRIVE COLORADO SPRINGS CO 80909 |
| PHILIP MITCHELL AND | ADDRESS ON FILE |
| PHILIP RHYMER | ADDRESS ON FILE |
| PHILIP ROMERO | ADDRESS ON FILE |
| PHILIP SAMUEL & AVANI | ADDRESS ON FILE |
| PHILIPSBURG BORO | PHILIPSBURG BORO - COLLE PO BOX 398 PHILIPSBURG PA 16866 |
| PHILIPSBURG OSCEOLA S.D. | PHILIPSBURG OSCEOLA ASD 1285 CENTRE RD OSCEOLA MILLS PA 16666 |
| PHILIPSBURG OSCEOLA S.D. | PHILIPSBURG OSCEOLA SD - 303 BLANCHARD ST OSCEOLA MILLS PA 16666 |
| PHILIPSBURG OSCEOLA S.D. | PHILIPSBURG OSCEOLA SD - 516 HILL ST. PHILIPSBURG PA 16866 |
| PHILIPSBURG OSCEOLA S.D. | ASHLEY LANCASTE-TAX COLL 72 PINE ST POB 129 WALLACETON PA 16876 |
| PHILIPSBURG OSEOLA S.D./ | PHYLLIS BISH - TAX COLLE 3165 LONG RUN RD WEST DECATUR PA 16878 |
| PHILIPSBURG S.D./RUSH TW | MATTHEW FOSTER - TAX COL 473 S. CENTRE ST PHILIPSBURG PA 16866 |
| PHILIPSBURG-OCEOLA S.D./ | PHILIPSBURG BORO TAX COL PO BOX 398 PHILIPSBURG PA 16866 |
| PHILIPSTOWN TOWN | PHILIPSTN TN - COLLECTOR PO BOX 155 COLD SPRING NY 10516 |
| PHILLIP CLAUDE | 1312 FLORIDA STREET GOLDSBORO NC 27530 |
| PHILLIP DEALBUQUERQUE & | LAUREN DEALBUQUERQUE 722 PUJO ST LAKE CHARLES LA 70601 |
| PHILLIP E MANGRUM | PO BOX 2213 RIDGELAND MS 39158 |
| PHILLIP E MANGRUM APPRAISER | 6120 WIRTZ ROAD FLOWOOD MS 39232 |
| PHILLIP LOVELL FOR EST | OF CORNEIDA GARCIA 9002 WOOD LAND PARK LN CHARLOTTE NC 28214 |
| PHILLIP PAYNE & | MARY THOMAS - PAYNE PO BOX 8262 CHRISTIANSTED VI 00820 |
| PHILLIP SULLIVAN | 1110 GROVE ST APT 4C DOWNERS GROVE IL 60515 |
| PHILLIP YARBROUGH | 2361 WATERLOO DR CORPUS CHRISTI TX 78415 |
| PHILLIPS ADR ENTERPRISES | 2101 EAST COAST HWY STE 250 CORONA DEL MAR CA 92625 |
| PHILLIPS APPRAISALS INC | PO BOX 986 TAYLORS SC 29687 |
| PHILLIPS BROKERAGE | 42-27 BELL BLVD BAYSIDE NY 11361 |
| PHILLIPS CITY | PHILLIPS CITY TREASURER 174 SOUTH EYDER ST PHILLIPS WI 54555 |
| PHILLIPS CNTY CLK OF CIRCUIT COURT | 620 CHERRY ST STE 206 HELENA AR 72342 |
| PHILLIPS CONSTRUCTION CO | PO BOX 505 LAKE ARROWHEAD CA 92352 |
| PHILLIPS CONTRACTING INC | 395 COMMERCIAL CT STE A2 VENICE FL 34292 |
| PHILLIPS COUNTY | PHILLIPS COUNTY - TREASU PO BOX 49 MALTA MT 59538 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIPS COUNTY | PHILLIPS COUNTY - TREASU 301 STATE ST PHILLIPSBURG KS 67661 |
| PHILLIPS COUNTY | PHILLIPS COUNTY - COLLEC P O BOX 450 HELENA AR 72342 |
| PHILLIPS COUNTY | PHILLIPS COUNTY-TREASURE 221 S INTEROCEAN AVE HOLYOKE CO 80734 |
| PHILLIPS COUNTY TAX COLLECTOR | PO BOX 450 HELENA AR 72342-0450 |
| PHILLIPS GALIS INS | 1401 UNION ST BRUNSWICK GA 31520 |
| PHILLIPS HEATING & | COOLING SERVICES INC 725 SCHNEIDER DR UNIT 1 SOUTH ELGIN IL 60177 |
| PHILLIPS INS AGENCY | 10709 BEARDSLEE BLVD S BOTHELL WA 98011 |
| PHILLIPS LAW FIRM, INC. | 9521 MONTGOMERY ROAD CINCINNATI OH 45242 |
| PHILLIPS LYTLE LLP | ELIZABETH REINHARDT ONE CANALSIDE 125 MAIN STREET BUFFALO NY 14203-2887 |
| PHILLIPS OLORE DUNLAVEY | AND YORK 480 MAIN STREET PRESQUE ISLE ME 04769 |
| PHILLIPS PAINT GUTTERS & | RFG 6905 K AV 206 PLANO TX 75074 |
| PHILLIPS ROOFING | 2996 CO RD 702 HANCEVILLE AL 35077 |
| PHILLIPS TOWN | PHILLIPS TOWN-TAX COLLEC 15 RUSSELL ST PHILLIPS ME 04966 |
| PHILLIPS, BRENDA | ADDRESS ON FILE |
| PHILLIPS, BRYON | ADDRESS ON FILE |
| PHILLIPS, EBONY | ADDRESS ON FILE |
| PHILLIPS, JASMINE | ADDRESS ON FILE |
| PHILLIPS, JOHANNA-JESSICA | ADDRESS ON FILE |
| PHILLIPS, KENNETH | ADDRESS ON FILE |
| PHILLIPS, NYIEMAH | ADDRESS ON FILE |
| PHILLIPS, OLORE, DUNLAVEY & YORK PA | 754 MAIN ST., STE. C PRESQUE ISLE ME 04769 |
| PHILLIPS, PAIGE | ADDRESS ON FILE |
| PHILLIPS, WAYNE | ADDRESS ON FILE |
| PHILLIPSBURG TOWN | PHILLIPSBURG TN - COLLEC 120 FILMORE ST PHILLIPSBURG NJ 08865 |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN-TAX COL 50 THE COMMON PHILLIPSTON MA 01331 |
| PHILMONT VILLAGE | PHILMONT VILLAGE- CLERK 124 MAIN STREET PHILMONT NY 12565 |
| PHILPOTT, JENNIFER | ADDRESS ON FILE |
| PHILS FINE FLOORING | 4884 S-300 W-SUITE 1 MURRAY UT 84107 |
| PHIMISTER, JOHN | ADDRESS ON FILE |
| PHIPPSBURG SANITATION DISTRICT | ROUTT COUNTY PO BOX 770087 STEAMBOAT SPRINGS CO 80477-0087 |
| PHIPPSBURG TOWN | PHIPPSBURG TOWN-TAX COLL 1042 MAIN RD PHIPPSBURG ME 04562 |
| PHLIPONEAU, OLIVIER | ADDRESS ON FILE |
| PHOENICIAN II LAND TRUST | 6400 E. PHOENICIAN BLVD SCOTTSDALE AZ 85251 |
| PHOENIX AIR | 2219 ARUNDEL CROSSING DR SUGARLAND TX 77479 |
| PHOENIX APPRAISALS INC | PO BOX 4162 GREENVILLE SC 29608 |
| PHOENIX ASSET MANAGEMENT | ATTN: GENERAL COUNSEL 999 18TH STREET 14TH FLOOR SOUTH TOWER DENVER CO 80202-5479 |
| PHOENIX ASSET MANAGEMENT LLC | 7800 E UNION AVENUE SUITE 575 DENVER CO 80237 |
| PHOENIX C S (LYSANDER TN | PHOENIX C S-RECEIVER OF 8220 LOOP RD BALDWINSVILLE NY 13027 |
| PHOENIX C.S. (CLAY TOWN) | PHOENIX C.S.-RECEIVER OF 4401 ROUTE 31 CLAY NY 13041 |
| PHOENIX CLAIMS CONSUL & | W & L VENTURELLA 6574 STATE RD 7 101 COCONUT CREEK FL 33073 |
| PHOENIX CLAIMS CONSULT | PMB 306 3311 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| PHOENIX CLEAN & RESTOR | J SWAINE III & M TUESLEY 5 CAPITAL DR WALLINGFORD CT 06492 |
| PHOENIX CLEANING & RESTO | 5 CAPITAL DR WALLINGFORD CT 06492 |
| PHOENIX CONSTR SERVICES | AND PEARL WILSON 3708 SE 51ST ST DEL CITY OK 73135 |
| PHOENIX CONSTRUCTION | 14711 BRISTOL PARK BLVD EDMOND OK 73013 |
| PHOENIX CS (TN OF GRAN | PHOENIX CS - TAX COLLECT 69 CO RT 57A PHOENIX NY 13135 |
| PHOENIX CS (TN OF PALERM | PHOENIX CS-TAX COLLECTOR 69 CO RT 57A PHOENIX NY 13135 |
| PHOENIX CS (TN OF SCHROE | PHOENIX CS-TAX COLLECTOR 69 CO RT 57A PHOENIX NY 13135 |

| Claim Name | Address Information |
|---|---|
| PHOENIX DEVELOPMENT AND | 1173 A HIGHLAND OAK PARK IL 60304 |
| PHOENIX EXTERIORS INC | SUITE 140A 870 E HIGGINS RD SCHAUMBURG IL 60173 |
| PHOENIX EXTERIORS, INC. | 227 NORTH LOOP 1604 EAST, SUITE 150 SAN ANTONIO TX 78232 |
| PHOENIX INS GROUP LLC | 7220 N 16TH ST STE C PHOENIX AZ 85020 |
| PHOENIX INSURANCE | 350 GRANITE ST STE 1201 BRAINTREE MA 02184 |
| PHOENIX INSURANCE GROUP | 205 MAIN STREET CHESTER NJ 07930 |
| PHOENIX LAKE MUTUAL WATER COMPANY | P O BOX 3718 SONORA CA 95370 |
| PHOENIX MANAGEMENT SERVICES | 4800 N STATE RD 7 STE 105 LAUDERDALE LAKES FL 33319 |
| PHOENIX MANAGEMENT SERVICES INC | 6131B LAKE WORTH RD GREENACRES FL 33463 |
| PHOENIX PA LLC & | MARCELLA WILLIAMS 550 STATE RD STE 109 BENSALEM PA 19020 |
| PHOENIX PROPERTY MANAGEMENT | 375 REDONDO AVE STE A LONG BEACH CA 90814 |
| PHOENIX PUBLIC ADJ & | KEVIN & STACIE PRESSLEY 550 STATE ROAD STE 109 BENSALEM PA 19020 |
| PHOENIX PUBLIC ADJUSTERS | LLC 550 STATE RD SUITE 109 BENSALEM PA 19020 |
| PHOENIX PUBLIC ADJUSTERS LLC | ROXANNE BURGOS 550 STATE ROAD, SUITE 109 BENSALEM PA 19020 |
| PHOENIX SERVICES | RUBEN SANCHEZ 144 NORTH 20TH ST. LAS VEGAS NV 89101 |
| PHOENIX VALUATIONS | 3314 NORTH 68TH ST 225 SCOTTSDALE AZ 85251 |
| PHOENIX VILLAGE | PHOENIX VILLAGE- CLERK 455 MAIN STREET PHOENIX NY 13135 |
| PHOENIXVILLE BORO | PHOENIXVILLE BORO - COL 351 BRIDGE ST PHOENIXVILLE PA 19460 |
| PHOENIXVILLE BOROUGH | 140 CHURCH STREET PHOENIXVILLE PA 19460 |
| PHOENIXVILLE S.D./E PIKE | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| PHOENIXVILLE S.D./PHOENI | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| PHOENIXVILLE S.D./SCHUYL | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| PHOTON INTERACTIVE SERVICE INC | 12200 FORD ROAD SUITE A470 DALLAS TX 75234 |
| PHOTON INTERACTIVE SERVICES, INC. | ATTN: GENERAL COUNSEL 345 7TH AVENUE SUITE 2 NEW YORK NY 10001 |
| PHOTON INTERACTIVE SERVICES, INC. | ATTN: FINANCE 12200 FORD ROAD SUITE A470 DALLAS TX 75234-7244 |
| PHOTON INTERACTIVE SERVICES, INC. | ATTN: GENERAL COUNSEL 12200 FORD ROAD SUITE A470 DALLAS TX 75234-7244 |
| PHYLLIS CRIM & THE EST | OF JAMES CRIM 18765 MANCHAC PT RD PRAIRIEVILLE LA 70769 |
| PHYLLIS MILLS | 11965 PRINCESS GRACE CT CAPE CORAL FL 33991 |
| PHYLLIS MURRAY | 10693 155TH LOOP LIVE OAK FL 32060 |
| PHYLLIS RUDZIN | PO BOX 472 LONG KEY FL 33001 |
| PI ROOFING AND HOME SOLUTIONS | P.I. ROOF MAINTENANCE INC 6109 REMOUNT ROAD NORTH LITTLE ROCK AR 72118 |
| PIA | 2270 DOUGLAS BLVD 212 ROSEVILLE CA 95661 |
| PIACENTINO, NICHOLE | ADDRESS ON FILE |
| PIANOWSKI, PAULA | ADDRESS ON FILE |
| PIATT COUNTY | PIATT COUNTY - TREASURER 101 WEST WASHINGTON STRE MONTICELLO IL 61856 |
| PIATT TOWNSHIP | PIATT TOWNSHIP - TAX COL 396 ZINCK RD JERSEY SHORE PA 17740 |
| PICA HVAC | 1817 PITTSTON AVENUE SCRANTON PA 18505 |
| PICC & VENISE GORDON & | DAVID MONTAGUE 20201 NE 16TH PLACE MIAMI FL 33179 |
| PICCIANO, DAVID | ADDRESS ON FILE |
| PICHARDO ROOFING | RAUL PICHARDO QUEZADA C/BUCARE EDIF 109B APTO1 SAN JUAN PR 00913 |
| PICHINI, SUSAN | ADDRESS ON FILE |
| PICKAWAY COUNTY | PICKAWAY COUNTY - TREASU 207 S COURT ST, ROOM 2 CIRCLEVILLE OH 43113 |
| PICKENS COUNTY | PICKENS COUNTY - TAX COL 222 MCDANIEL AVE B-6 PICKENS SC 29671 |
| PICKENS COUNTY | 222 MCDANIEL AVE SUITE B6 PICKENS SC 29671-0215 |
| PICKENS COUNTY | PICKENS CO-TAX COMMISSIO 1266 E CHURCH ST - SUITE JASPER GA 30143 |
| PICKENS COUNTY | PICKENS CO-REV COMMISSIO PO BOX 447 CARROLLTON AL 35447 |
| PICKENS COUNTY / MOBILE | PICKENS COUNTY - TAX COL 222 MCDANIEL AVE B-6 PICKENS SC 29671 |
| PICKENS COUNTY DELIQUENT TAX | COLLECTOR 222 MCDANIEL AVE PICKENS SC 29671-0431 |
| PICKENS COUNTY TREASURER | 222 MCDANIEL AVE PICKENS SC 29671 |

| Claim Name | Address Information |
|---|---|
| PICKENS COUNTY TREASURERS OFFICE | 222 MCDANIEL AVE B6 PICKENS SC 29671 |
| PICKENS, TANESA | ADDRESS ON FILE |
| PICKETT & OLIVERIO LLP | 264 MERRIMAC CT. P BOX 590 PRINCE FREDERICK MD 20678 |
| PICKETT COUNTY | PICKETT COUNTY-TRUSTEE 1 COURTHOUSE SQUARE – SU BYRDSTOWN TN 38549 |
| PICKETT, JEREMIAH | ADDRESS ON FILE |
| PICKETT, SHERIDAN | ADDRESS ON FILE |
| PICKETT, SONYA | ADDRESS ON FILE |
| PICKFORD TOWNSHIP | PICKFORD TOWNSHIP – TREA PO BOX 456 PICKFORD MI 49774 |
| PICKLE PROPERTIES LLC | 2680 SNELLING AVE N SUITE 100 ROSEVILLE MN 55113 |
| PICKLE ROOFING SOLUTIONS, LLC | 1333 W MCDERMOTT SUITE 200 ALLEN TX 75013 |
| PICKNEY-CARTER COMPANY | PO BOX 60118 N CHARLESTON SC 29419 |
| PICNIC SPECIALTIES | 7304 W CHICAGO ST 101 CHANDLER AZ 85226 |
| PICTURE HILLS THIRD PLAT | HOMES ASSOC., INC. 7658 NORTH OAK HWY GLADSTONE MO 64118 |
| PICTURE PERFECT PAINTING | ADAM DAVERSA 1330 CENTER AVE HOLLY HILL FL 32127 |
| PICTURE ROCKS BORO | TAX COLLECTION 48 WEST 3RD STREET WILLIAMSPORT PA 17701 |
| PIEDMONT | PIEDMONT CITY – COLLECTO PO BOX 25 PIEDMONT MO 63957 |
| PIEDMONT E ASSOCIATION INC | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| PIEDMONT MTL | 1705 DAVIE AVE STATESVILLE NC 28677 |
| PIEDMONT MUT INS | PO BOX 507 STATESVILLE NC 28687 |
| PIEDMONT NATURAL GAS | ATTN: GENERAL COUNSEL 4720 PIEDMONT ROW DRIVE CHARLOTTE NC 28210 |
| PIEDMONT NATURAL GAS CO INC | PO BOX 660920 DALLAS TX 75266-0920 |
| PIEDMONT TITLE AGENCY, INC. | JONATHAN P. LIENHARD WALKER JONES, P.C. 31 WINCHESTER STREET WARRENTON VA 20186 |
| PIEDMONT TRIAD APPRAISAL GROUP LLC | P.O. BOX 9584 GREENSBORO NC 27429 |
| PIEDRA, RUBY | ADDRESS ON FILE |
| PIEKLO ENTERPRISES | 14533 MIRABELLE VISTA CIR TAMPA FL 33626 |
| PIEPER, MELINDA | ADDRESS ON FILE |
| PIER 66 COTTAGE RENTALS | TODD K. ASHOFF 36053 LAKE STREET UNION CITY PA 16438 |
| PIER POINTE LANDING CONDO ASSN, INC. | HEATH J. THOMPSON, P.C. HEATHE J. THOMPSON, ESQ. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH VA 23452 |
| PIERCE & ASSOCIATES | 1 N DEARBORN STE 1300 CHICAGO IL 60602 |
| PIERCE AND ASSOCIATES PC | 1 NORTH DEARBORN ST SUITE 1300 CHICAGO IL 60602 |
| PIERCE COUCH HENDRICKSON | BAYSINGER & GREEN LLP PO BOX 26350 OKLAHOMA CITY OK 73126 |
| PIERCE COUNTY | PIERCE COUNTY-TAX COMMIS PO BOX 192 BLACKSHEAR GA 31516 |
| PIERCE COUNTY | PIERCE COUNTY – TREASURE 240 2ND ST. SE, SUITE 6 RUGBY ND 58368 |
| PIERCE COUNTY | PIERCE COUNTY – TREASURE 111 W COURT ST, RM 4 PIERCE NE 68767 |
| PIERCE COUNTY | PIERCE COUNTY FINANCE P.O. BOX 11621 TACOMA WA 98411 |
| PIERCE COUNTY ASSESSOR-TREASURER | 2401 SOUTH 35TH ROOM 142 TACOMA WA 98409 |
| PIERCE COUNTY MOBILE HM | TAX COMMISSIONER PO DRAWER 192 BLACKSHEAR GA 31516 |
| PIERCE COUNTY SEWER | PO BOX 11620 TACOMA WA 98411 |
| PIERCE COUNTY SEWER | 9850 64TH ST. W UNIVERSITY PLACE WA 98467 |
| PIERCE COUNTY SEWER | 9850 64TH ST. W UNIVERSITY WA 98467-1078 |
| PIERCE COUNTY TREASURER | 2401 SOUTH 35TH STREET ROOM 142 TACOMA WA 98409 |
| PIERCE MCKENNON, TIFFANY | ADDRESS ON FILE |
| PIERCE, BRIAN | ADDRESS ON FILE |
| PIERCE, CHRISTI | ADDRESS ON FILE |
| PIERCE, JOLENE | ADDRESS ON FILE |
| PIERI CONSTRUCTION & JAY | YOUNG & KAREN LYON YOUNG 7905 FESTIVAL COURT CUPERTINO CA 95014 |
| PIERMONT TOWN | PIERMONT TOWN – TAX COLL PO BOX 55 PIERMONT NH 03779 |

| Claim Name | Address Information |
|------------|---------------------|
| PIERMONT VILLAGE | PIERMONT VILLAGE-TREASUR 478 PIERMONT AVENUE PIERMONT NY 10968 |
| PIERRE A LOUIS PA | 7951 RIVIERA BLVD STE103 MIRAMAR FL 33023 |
| PIERRE MAGALEE & | SUSAN MAGALEE 24327 GLEN LOCH DR SPRING TX 77380 |
| PIERSALL, NATALIE | ADDRESS ON FILE |
| PIERSON TOWNSHIP | PIERSON TOWNSHIP - TREAS 21156 WEST CANNONSVILLE PIERSON MI 49339 |
| PIERSON VILLAGE | PIERSON VILLAGE - TREASU 190 GRAND ST PIERSON MI 49339 |
| PIERSONPATTERSON LLP | ATTN: GENERAL COUNSEL 13750 OMEGA RD DALLAS TX 75244 |
| PIGEON FORGE CITY | PIGEON FORGE-TAX COLLECT 225 PINE MT RD PIGEON FORGE TN 37863 |
| PIGEON TOWN | PIGEON TWN TREASURER W15478 AASEN LN WHITEHALL WI 54773 |
| PIGEON VILLAGE | PIGEON VILLAGE - TREASUR P.O. BOX 379 PIGEON MI 48755 |
| PIGMAN APPRAISAL GROUP INC | PO BOX 36141 ROCK HILL SC 29732 |
| PIGOTT AGENCY | 2008 STATE RD BENSALEM PA 19020 |
| PIKE CNTY MTL | 22 WEST MAIN BOWLING GREEN MO 63334 |
| PIKE COUNTY | PIKE COUNTY-TAX COMMISSI PO BOX 217 ZEBULON GA 30295 |
| PIKE COUNTY | PIKE CO-REV COMMISSIONER 120 W. CHURCH ST TROY AL 36081 |
| PIKE COUNTY | PIKE COUNTY-TAX COLLECTO PO BOX 111 MAGNOLIA MS 39652 |
| PIKE COUNTY | PIKE COUNTY - SHERIFF PO BOX 839 PIKEVILLE KY 41502 |
| PIKE COUNTY | PIKE COUNTY - TREASURER 230 WAVERLY PLAZA SUITE WAVERLY OH 45690 |
| PIKE COUNTY | PIKE COUNTY - TREASURER 801 MAIN ST PETERSBURG IN 47567 |
| PIKE COUNTY | PIKE COUNTY - TREASURER 121 E WASHINGTON PITTSFIELD IL 62363 |
| PIKE COUNTY | PIKE COUNTY - COLLECTOR 115 W MAIN BOWLING GREEN MO 63334 |
| PIKE COUNTY | PIKE COUNTY - TAX COLLEC P. O. BOX 177 MURFREESBORO AR 71958 |
| PIKE COUNTY CHANCERY CLERK | PO BOX 309 MAGNOLIA MS 39652 |
| PIKE COUNTY CLERK | PO BOX 631 PIKEVILLE KY 41502-0631 |
| PIKE COUNTY MUTUAL INS | 22 W MAIN ST BOWLING GREEN MO 63334 |
| PIKE COUNTY SHERIFF | 146 MAIN ST PIKEVILLE KY 41502 |
| PIKE COUNTY TAX CLAIM BUREAU | 506 BROAD ST MILFORD PA 18337 |
| PIKE COUNTY TAX COLLECTOR | PO BOX 111 MAGNOLIA MS 39652 |
| PIKE COUNTY TAX COMMISSION | 16001 BARNESVILLE ST ZEBULON GA 30295 |
| PIKE COUNTY TREASURER | 200 E. BAY STREET MAGNOLIA MS 39652 |
| PIKE COUNTY TREASURER | 801 EAST MAIN STREET PETERSBURG IN 47567 |
| PIKE INSURANCE AGENCY | 8 MAIN STREET ORLEANS MA 02653 |
| PIKE MUT INS CO | 111 S BUCKEYE ST 220 WOOSTER OH 44691 |
| PIKE MUT INS CO | 3873 CLEVELAND RD WOOSTER OH 44691 |
| PIKE MUTUAL INSURANCE CO | P O BOX 926 WOOSTER OH 44691 |
| PIKE TOWN | PIKE TOWN - TAX COLLECTO PO BOX 251 PIKE NY 14130 |
| PIKE TOWNSHIP | PIKE TWP - TAX COLLECTOR POB 345 CURWENSVILLE PA 16833 |
| PIKE TOWNSHIP | TINA STEPHENS - TAX COLL P.O. BOX 284 OLEY PA 19547 |
| PIKE, ANNA | ADDRESS ON FILE |
| PIKE, TRISTAN | ADDRESS ON FILE |
| PIKEVILLE CITY | PIKEVILLE CITY-TAX COLLE PO BOX 225 PIKEVILLE TN 37367 |
| PIKEVILLE CITY | CITY OF PIKEVILLE - CLER 243 MAIN ST, DIV OF TAX PIKEVILLE KY 41501 |
| PIKEVILLE INDEPENDENT SC | PIKEVILLE IND BOE - COLL 148 2ND ST PIKEVILLE KY 41501 |
| PILARSKI, NICOLE | ADDRESS ON FILE |
| PILESGROVE TOWNSHIP | 1180 ROUTE 40 PILESGROVE NJ 08098 |
| PILESGROVE TOWNSHIP | PILESGROVE TWP-COLLECTOR 1180 ROUTE 40 PILESGROVE NJ 08098 |
| PILGER INSURANCE AGENCY | INC 6406 C AIRPORT BLVD MOBILE AL 36608 |
| PILGRAM INS CO | P O BOX 120106 BOSTON MA 02112 |
| PILGRIM CHRISTAKIS LLP | 321 N CLARK ST 26TH FL CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| PILGRIM CREEK ESTATES HOA | 3355 MISSION AVENUE SUITE 111 OCEANSIDE CA 92058-1327 |
| PILGRIM INS COMPANY | P O BOX 2057 KALISPELL MT 59903 |
| PILICY & RYAN | 365 MAIN ST WATERTOWN CT 06795 |
| PILICY & RYAN PC | 365 MAIN STREET WATERTOWN CT 06795 |
| PILKA & ASSOCIATES PA | 213 PROVIDENCE ROAD BRANDON FL 33511 |
| PILL & PILL | 85 AIRKENS CENTER MARTINSBURG WV 25404 |
| PILLA, JESSICA | ADDRESS ON FILE |
| PILLAR CONTRACTING OF TEXAS, LLC | BRUCE LEVI COOPER 207 DANNA ST BAYTOWN TX 77523 |
| PILLAR INS CO | P O BOX 896671 CHARLOTTE NC 28289 |
| PILLAR INSURANCE | COMPANY PO BOX 230 FORT WORTH TX 76101 |
| PILLAR INSURANCE | P O BOX 230 FORT WORTH TX 76101 |
| PILLAR RESOURCES | 14900 INTERURBAN AVE. S 271 SEATTLE WA 98168 |
| PILOT CATASTROPHE SERVICES INC | PO BOX 91299 MOBILE AL 36691-1299 |
| PILOT MOUNTAIN INS | 117 W MAIN ST PILOT MOUNTAIN NC 27041 |
| PIMA COUNTY | 240 N STONE AVE TUCSON AZ 85701 |
| PIMA COUNTY | PIMA COUNTY - TREASURER 240 NORTH STONE AVENUE TUCSON AZ 85701 |
| PIMA COUNTY MOBILE HOME | TAX COLLECTOR 240 NORTH STONE AVE TUCSON AZ 85701 |
| PIMA COUNTY TREASURER | PO BOX 29011 PHOENIX AZ 85038-9011 |
| PIMA COUNTY TREASURER | 240 N STONE AVE TUCSON AZ 85701 |
| PINA, DIANA | ADDRESS ON FILE |
| PINAL COUNTY | 31 NORTH PINAL ST BLDG E FLORENCE AZ 85132 |
| PINAL COUNTY | PINAL COUNTY - TREASURER PO BOX 729 FLORENCE AZ 85132 |
| PINAL COUNTY TREASURER | PO BOX 729 FLORENCE AZ 85132 |
| PINAL COUNTY TREASURER | P O BOX 729 31 N PINAL BLDG E FLORENCE AZ 85232 |
| PINCKNEY CARTER CO | 1956 REMOUNT RD NORTH CHARLESTON SC 29419 |
| PINCKNEY VILLAGE | PINCKNEY VILLAGE - TREAS 220 S HOWELL PINCKNEY MI 48169 |
| PINCKNEY, MILBY | ADDRESS ON FILE |
| PINCKNEY-CARTER CO | PO BOX 60118 NORTH CHARLESTON SC 29419 |
| PINCONNING CITY | PINCONNING CITY - TREASU P.O. BOX 628 PINCONNING MI 48650 |
| PINCONNING TOWNSHIP | PINCONNING TWP - TREASUR PO BOX 58 PINCONNING MI 48650 |
| PINCUS LAW GROUP, PLLC | 425 RXR PLAZA UNIONDALE NY 11556 |
| PINE BEACH BORO | PINE BEACH BORO-TAX COLL 599 PENNSYLVANIA AVENUE PINE BEACH NJ 08741 |
| PINE BELT INS | 1950 LINCOLN RD STE 20 HATTIESBURG MS 39402 |
| PINE BLUFF WATER | PO BOX 89 LOCUST FORK AL 35097 |
| PINE BUSH CENT. SCH. (MO | PINE BUSH CENT. SCH-COLL 156 STATE ROUTE 302 PINE BUSH NY 12566 |
| PINE BUSH CENT.SCH. (CR | PINE BUSH CS-REC OF TAXE 156 STATE ROUTE 302 PINE BUSH NY 12566 |
| PINE BUSH CENT.SCH. (MA | PINE BUSH CS-TAX COLLECT 156 STATE ROUTE 302 PINE BUSH NY 12566 |
| PINE BUSH CENT.SCH. (WAL | PINE BUSH CENT.SCH-COLLE 156 STATE ROUTE 302 PINE BUSH NY 12566 |
| PINE BUSH CENTRAL SCHOOL DISTRICT | PO BOX 968 PINE BUSH NY 12566 |
| PINE BUSH CS (GARDINER T | PINE BUSH CS-TAX COLLECT 156 ROUTE 302- ADMIN BLD PINE BUSH NY 12566 |
| PINE BUSH CS (SHAWANGUN | PINE BUSH CS-TAX COLLECT 156 ROUTE 302 PINE BUSH NY 12566 |
| PINE COUNTY | PINE COUNTY - TREASURER 635 NORTHRIDGE DR. NW SU PINE CITY MN 55063 |
| PINE CREEK CONDOMINIUM ASSOCIATION | C/O BC PROPERTY MANAGEMENT INC 350 SOUTH MAIN STREET SUITE 211 DOYLESTOWN PA 18901 |
| PINE CREEK TOWNSHIP | PINE CREEK TWP - TAX COL 1472 PARK AVENUEPOB 8 WOOLRICH PA 17779 |
| PINE CREST VILLAGE OF | HERITAGE PINES, INC. 5837 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| PINE FOREST PROPERTY OWNERS ASSOCIATION | 502 BUTTONWOOD STREET BASTROP TX 78602 |
| PINE GROVE AREA SCHOOL D | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| PINE GROVE AREA SD/ TREM | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |

| Claim Name | Address Information |
|---|---|
| PINE GROVE AREA SD/FRAIL | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| PINE GROVE AREA SD/PINE | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| PINE GROVE BORO | PINE GROVE BORO - COLLEC 10 SCHOOL ST. PINE GROVE PA 17963 |
| PINE GROVE BORO SCHOOL D | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| PINE GROVE CONDOMINIUM ASSOCIATION INC | 11251 N KENDALL DRIVE MIAMI FL 33176 |
| PINE GROVE TOWNSHIP | PINE GROVE TWP - TAX COL 707 OLD STATE ROAD RUSSELL PA 16345 |
| PINE GROVE TOWNSHIP | PINE GROVE TWP - TAX COL 175 OAK GROVE RD (REAR E PINE GROVE PA 17963 |
| PINE GROVE TOWNSHIP | PINE GROVE TWP - TREASUR 26520 CR 388 GOBLES MI 49055 |
| PINE HILL BORO | PINE HILL BORO -TAX COLL 45 WEST SEVENTH AVENUE PINE HILL NJ 08021 |
| PINE HILL BORO | 45 WEST SEVENTH AVENUE PINE HILL NJ 08021-6344 |
| PINE HILL MUA | 907 TURNERSVILLE ROAD PINE HILL NJ 08021 |
| PINE INSURANCE AGY INC | 403 FRANKLIN STREET MELROSE MA 02176 |
| PINE ISLAND RIDGE COMMUNITY ASSOCIATION | C/O KORANSKY, BOUWER & PORACKY, PC 425 JOILET ST, SUITE 425 DYER IN 46311 |
| PINE KNOLL SHORES TOWN | TREASURER-PINE KNOLL SHO 100 MUNICIPAL CIRCLE PINE KNOLL SHORES NC 28512 |
| PINE LAKE TOWN | PINE LAKE TWN TREASURER PO BOX 1124 / 5407 RIVER RHINELANDER WI 54501 |
| PINE MOUNTAIN CITY | PINE MOUNTAIN -TAX COLLE PO BOX 8 PINE MOUNTAIN GA 31822 |
| PINE MOUNTAIN CLUB | PROPERTY OWNER'S ASSOC. INC. PO BOX P PINE MOUNTAIN CLUB CA 93222 |
| PINE PLAINS CS (CMBD TN | PINE PLAINS CS - TAX COL 2829 CHURCH STREET PINE PLAINS NY 12567 |
| PINE PLAINS CS (CMBD TN | PINE PLAINS CS- TAX COLL 2829 CHURCH ST PINE PLAINS NY 12567 |
| PINE PLAINS TOWN | PINE PLAINS TN - COLLECT PO BOX 955 PINE PLAINS NY 12567 |
| PINE POINT VILLAS ASSOCIATION, INC. | 3310 LOREN ROAD BOYNTON BEACH FL 33435 |
| PINE RIDGE AT LAKE TARPON | VILLAGE 1 CONDO ASSOC. INC 1250 PINE RIDGE CIR EAST TARPON SPRINGS FL 34688 |
| PINE RIDGE AT LAKE TARPON VILLAGE 1 | 1250 PINE RIDGE CIRCLE EAST TARPON SPRINGS FL 34688 |
| PINE RIDGE AT PALM HARBOR, PHASE II | 3001 EXECUTIVE DRIVE SUITE 260 CLEARWATER FL 33762 |
| PINE RIDGE COMMUNITY ASSOCIATION | 4770 PINE RIDGE DR WEST BUSHKILL PA 18324 |
| PINE RIDGE MOBILE PARK | 18150 SW BOONES FERRY ROAD PORTLAND OR 97224 |
| PINE RIDGE NORTH II CONDO ASSOC. INC | 600 SEA PINE WAY GREENACRES FL 33415 |
| PINE RIDGE PALMS ASSOCIATION, INC | 16300 PINE RIDGE RD FT. MYERS FL 33908 |
| PINE RIDGE SOUTH IV CONDO ASSOC., INC | 2328 S CONGRESS AVE STE 2A WEST PALM BEACH FL 33406 |
| PINE RIVER TOWN | PINE RIVER TWN TREASURER W2496 CENTER ROAD MERRILL WI 54452 |
| PINE RIVER TOWNSHIP | PINE RIVER TWP - TREASUR 1495 W. MONROE ROAD ST LOUIS MI 48880 |
| PINE RUN LLC | 2605 SW 33RD ST BLDG 200 OCALA FL 34471 |
| PINE RUN OPERATIONS LLC | 5930 NW 18TH PLACE OCALA FL 34482-8936 |
| PINE SPRINGS HOA INC. | 9033 PINE SPRINGS DRIVE BOCA RATON FL 33728 |
| PINE STATE APPRAISALS LLC | PO BOX 640 DACULA GA 30019 |
| PINE TOWNSHIP | PINE TWP - TAX COLLECTOR 102 RAHWAY RD. MCMURRAY PA 15317 |
| PINE TOWNSHIP | COLLECTOR-JOAN STUPIC PO BOX 123 HEILWOOD PA 15745 |
| PINE TOWNSHIP | PINE TWP - TAX COLLECTOR 441 BLACKTOWN ROAD GROVE CITY PA 16127 |
| PINE TOWNSHIP | MARSHA HETRICK-TAX COLLE 201 ALLEGHENY AVEPOB 32 TEMPLETON PA 16259 |
| PINE TOWNSHIP | PINE TWP - TAX COLLECTOR 173 NORTH CHESTNUT ST LINESVILLE PA 16424 |
| PINE TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| PINE TOWNSHIP | PINE TOWNSHIP - TREASURE 10909 WATERWHEEL RD LAKEVIEW RD MI 48850 |
| PINE TRAIL SHORES FLINT | PO BOX 266 FLINT TX 75762 |
| PINE TREE CONDOMINIUMS OF HOMEWOOD | 18221 TORRENCE AVE., STE 2A LANSING IL 60438 |
| PINE TREE ISD | PINE TREE ISD - TAX COLL P O BOX 5878 LONGVIEW TX 75608 |
| PINE TREE VILLAGE AT DEER RUN HOA | 475 PINESONG DRIVE CASSELBERRY FL 32707 |
| PINE TREE VILLAGE HOA, INC. | 10500 GREENTRAIL DR. NORTH BOYNTON BEACH FL 33436 |
| PINE TREE VILLAGE OF LOVELAND | 399 AMETHYST AVE LOVELAND CO 80537 |
| PINE VALLEY CEN SCH ( | PINE VALLEY CEN SCH- COL 517 PINE STREET SOUTH DAYTON NY 14138 |

| Claim Name | Address Information |
|---|---|
| PINE VALLEY CS(CMBN TWNS | PINE VALLEY CS- TAX COLL 517 PINE STREET SOUTH DAYTON NY 14138 |
| PINE VALLEY HOMES | 10865 BENNETTS VALLEY HIGHWAY PENFIELD PA 15849 |
| PINE VALLEY TOWN | PINE VALLEY TWN TREASURE N4738 STATE HWY 73 NEILLSVILLE WI 54456 |
| PINE VILLAGE PUD W | PINE VILLAGE PUD - COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| PINE-RICHLAND S.D./PINE | PINE-RICHLAND SD - TC 102 RAHWAY RD. MCMURRAY PA 15317 |
| PINE-RICHLAND S.D./RICHL | PINE-RICHLAND SD - COLLE 102 RAHWAY ROAD MCMURRAY PA 15317 |
| PINE-STRAWBERRY WATER IMPROVEMENT DIST. | P.O. BOX 134 PINE AZ 85544 |
| PINEBLUFF TOWN | PINEBLUFF TOWN - TAX COL 325 E BALTIMORE AVE PINE BLUFF NC 28373 |
| PINEBROOK PLACE HOA, INC. | 2525 PINEBROOK PLACE DRIVE KINGSPORT TN 37660 |
| PINEBROOK WOODS HOME OWNERS ASSOCIATION | 13270 TALL PINE CIRCLE FORT MYERS FL 33907 |
| PINECREEK TOWNSHIP | PINE CREEK TWP - TAX COL 18684 ROUTE 322 BROOKVILLE PA 15825 |
| PINECREEK TWP(SCHOOL BIL | PINE CREEK TWP - TAX COL 18684 ROUTE 322 BROOKVILLE PA 15825 |
| PINEDA COMPANY | 5401 PARKER HENDERSON FORT WORTH TX 76119 |
| PINEDA COMPANY | MARIA CUEVAS 5401 PARKER HENDERSON FORT WORTH TX 76119 |
| PINEDA DREAM CONSTRUCTION | 206 N UPLAND DRIVE METAIRIE LA 70003 |
| PINEDA INS AGENCY | 12330 WEST AVE STE 202 SAN ANTONIO TX 78216 |
| PINEDA, CRISTIAN | ADDRESS ON FILE |
| PINEDO, MIRELLA | ADDRESS ON FILE |
| PINEGROVE AREA S.D./WASH | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| PINEGROVE VILLAGE HOA INC | 6872 TIMBER PINES BLVD SPRING HILL FL 34606 |
| PINEHURST HOMEOWNERS ASSOCIATION | 15201 EAST FREEWAY, STE 205 CHANNELVIEW TX 77530 |
| PINEHURST VILLAS CLUSTER ASSOCIATION | 4065 IRVINE OVAL MEDINA OH 44256-9070 |
| PINELLAS CNTY. BOARD OF CNTY. COMM'RS | 14 S FT HARRISON AVE, 3RD FLOOR CLEARWATER FL 33756 |
| PINELLAS COUNTY | PINELLAS COUNTY-TAX COLL 315 COURT ST - 3RD FL CLEARWATER FL 33756 |
| PINELLAS COUNTY CLERK OF CIRCUIT | COURT 315 COURT ST RM 150 CLEARWATER FL 33756 |
| PINELLAS COUNTY CODE ENFORCEMENT | 12211 WALSINGHAM RD LARGO FL 33778 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 TAMPA FL 33631 |
| PINELLAS COUNTY TAX COLLECTOR | 315 COURT ST, 3RD FLOOR CLEARWATER FL 33756 |
| PINELLAS COUNTY TAX COLLECTOR | PO BOX 10832 CLEARWATER FL 33757 |
| PINELLAS COUNTY UTILITIES | 14 S FT HARRISON AVE CLEARWATER FL 33756 |
| PINELLAS COUNTY UTILITIES | PO BOX 1780 CLEARWATER FL 33757-1780 |
| PINES INS | 8267 N PINE ISLAND RD FT LAUDERDALE FL 33321 |
| PINES OF LA JOLLA HOMEOWNERS ASSOCIATION | 2851 CAMINO DEL RIO S SUITE 230 SAN DIEGO CA 92108 |
| PINETOPS TOWN | PINETOPS TOWN - TAX COLL P O DRAWER C PINETOPS NC 27864 |
| PINEVIEW ESTATES LLC | PO BOX 367 GENESEE MI 48437 |
| PINEVILLE | PINEVILLE CITY - COLLECT BOX 592 PINEVILLE MO 64856 |
| PINEVILLE CITY | PINEVILLE CITY - TAX COL P O BOX 3820 PINEVILLE LA 71361 |
| PINEWOOD LAKE OWNERS ASSOCIATION INC | PO BOX 12710 BAKERSFIELD CA 93389-2710 |
| PINEWOOD VILLAGE OF MELBOURNE HOA INC | 1713 THRUSH DRIVE MELBOURNE FL 32935 |
| PINEWOOD VILLAGE OWNERS ASSOCIATION INC | 2765 WOODGATE LANE SARASOTA FL 34231 |
| PINEY ORCHARD COMMUNITY | 4840 WESTFIELDS BLVD STE 300 CHANTILLY VA 20151 |
| PINEY ORCHARD COMMUNITY ASSOCIATION INC. | 4840 WESTFIELDS BLVD 300 CHANTILLY VA 20151 |
| PINEY WOODS ROOFING & CONSTRUCTION, LLC | STEPHEN ANDREW PIRTLE 11578 CR 3424 BROWNSBORO TX 75756 |
| PINGLEY REALTY LLC | P O BOX 1223 ELKINS WV 26241 |
| PINK CREEK WATER DISTRICT | P O BOX 65 COQUILLE OR 97423 |
| PINKHAM INS AGENCY INC | 40 COMMERCE PL SUITE 100 HICKSVILLE NY 11801 |
| PINKHAM INSURANCE AGENCY | 8 ALMAR ST FARMINGDALE ME 04344 |

| Claim Name | Address Information |
|---|---|
| PINNACA | 8000 NORMAN CENTER DR STE 250 BLOOMINGTON MN 55437 |
| PINNACLE & KLEIN FAMILY | TRUST & S & R KLEIN 5878 WESTBOURGH CT NAPLES FL 34112 |
| PINNACLE & S CHERUBIN | FOR EST OF YVON CHERUBIN 210 LOCK RD DEERFIELD BEACH FL 33442 |
| PINNACLE BLUEPRINT | INVESTMENT GROUP LLC 35-37 BROADWAY PATERSON NJ 07505 |
| PINNACLE BUILDERS INC | 30235 EDEN CHURCH RD DENHAM SPRINGS LA 70726 |
| PINNACLE CLAIM SERVICES | INC 210 LOCK ROAD DEERFIELD BEACH FL 33442 |
| PINNACLE DISASTER & | RECOV SERV 12507 WOODWORTH DR 400 CYPRESS TX 77429 |
| PINNACLE ENGINEERING & | LAND SURVEYING, INC. 2720 NORTH 350 WEST SUITE 108 LAYTON UT 84041 |
| PINNACLE HOME | RENOVATIONS PO BOX 633 BLANCO TX 78606 |
| PINNACLE HOME IMPROVEMENTS, LLC | STEVE WOODS 4080 MCGINNIS FERRY ROAD SUITE 1301 ALPHARETTA GA 30005 |
| PINNACLE INS GROUP INC | PO BOX 21749 WACO TX 76702 |
| PINNACLE NORTHWEST ESCROW | 603 4TH AVE SUITE 100 KIRKLAND WA 98033 |
| PINNACLE NW ESCROW LLC | 733 7TH AVE SUITE 110 KIRKLAND WA 98033 |
| PINNACLE NW ESCROW LLC | 733 7TH AVE NE 110 KIRKLAND WA 98033 |
| PINNACLE PROPERTIES NJ | RONALD FELDER 10 TWISTING LANE SICKLEVILLE NJ 08081 |
| PINNACLE PROPERTY SERVICE | MASON GRILLO 5370 GREENBRIAR LANE BEAUMONT TX 77706 |
| PINNACLE PUBLIC | ADJUSTERS INC 1755 PARK STREET NAPERVILLE IL 60563 |
| PINNACLE REALTY SERVICES | PETURA INC 151 FRIES MILL ROAD, SUITE 502 TURNERSVILLE NJ 08012 |
| PINNACLE RESTORATION | 4895 E BALTIMORE AVE LAS VEGAS NV 89104 |
| PINNACLE RISK ADVISORS | 14 OFFICE PARK CR 111 BIRMINGHAM AL 35223 |
| PINNACLE ROOFING INC | 10808 MANTILLA CT OAKTON VA 22124 |
| PINNACLE SERVICES | 7173 S SEDALIA ST FOXFIELD CO 80016 |
| PINNNACLE ROOFING SYSTEMS INC | CHRIS RAY 1608 BROWNLEE BLVD CORPUS CHRISTI TX 78404 |
| PINNON CONSTRUCTION | 1223 GURLEY LOOP BUNCOMBE IL 62912 |
| PINOCCI, TOM | ADDRESS ON FILE |
| PINORA TOWNSHIP | PINORA TOWNSHIP - TREASU 9672 E 48TH STREET CHASE MI 49623 |
| PINSON, EBONY | ADDRESS ON FILE |
| PINTA, LLC | WELLS FARGO BANK NTL ASSOC AS TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PINTAIL ROOFING LLC | 253 N COMMON STREET SHREVEPORT LA 71101 |
| PINTURON | JOSE A DIAZ 603 SW 19 AVE APT 4 MIAMI FL 33135 |
| PIONEER APPRAISAL | COMPANY PO BOX 349 THORP WI 54771 |
| PIONEER CONST & WENDY | DIXON 324 SUNSET AVE 2 ERLANGER KY 41018 |
| PIONEER CONSTRUCTION | ALFREDO ARMENDARIZ ALFREDO ARMENDARIZ 810 SANDSTONE CHAPARRAL NM 88081 |
| PIONEER CONSTRUCTION AND | WENDY DIXON 324 SUNSET AVE 2 ERLANGER KY 41018 |
| PIONEER CS ( COMBINED TN | PIONEER CS- TAX COLLECTO 12125 COUNTY LINE ROAD YORKSHIRE NY 14173 |
| PIONEER CS (COMBINED TNS | PIONEER CS - TAX COLLECT 12125 COUNTY LINE RD YORKSHIRE NY 14173 |
| PIONEER CS (COMBINED TOW | PIONEER CS - TAX COLLECT 12125 COUNTY LINE RD YORKSHIRE NY 14173 |
| PIONEER ELECTRIC COOPERATIVE | 344 W US ROUTE 36 PIQUA OH 45356-9255 |
| PIONEER EXTERIORS LLC. | STEVEN SUMMERS 2340 EAST TRINITY MILLS RD. CARROLLTON TX 75006 |
| PIONEER IRR DIST | PIONEER IRRIGATION DISTR PO BOX 426 CALDWELL ID 83606 |
| PIONEER IRRIGATION DISTRICT | PO BOX 426 CALDWELL ID 83606 |
| PIONEER LAKE | 401 MAIN ST SOUTH PIERZ MN 56364 |
| PIONEER LAKE MUT INS CO | PO BOX 217 PIERZ MN 56364 |
| PIONEER LAND SURVEYING | 963 WHOOPING CREEK ROAD CARROLTON GA 30116 |
| PIONEER MTL | P O BOX 64 RED OAK IA 51566 |
| PIONEER MUTL INS ASSOC | 412 REED ST RED OAK IA 51566 |
| PIONEER POLE BLDGS INC | 716 SOUTH ROUTE 183 SCHUYLKILL HAVEN PA 17972 |
| PIONEER PROPERTY MANAGMENT INC | 146 FOREST STREET FRANKLIN MA 02038 |

| Claim Name | Address Information |
|---|---|
| PIONEER ROOFING CONCEPTS | DAVID MALDONADO 12640 PIONEER CT CLINT TX 79836 |
| PIONEER ROOFING OF TEXAS | 1545 K AVE 277 PLANO TX 75074 |
| PIONEER STATE MUT INS | 1510 N ELMS RD FLINT MI 48532 |
| PIONEER TAX COLLECTOR | YORKSHIRE-PIONEER CSD PO BOX 1987 BUFFALO NY 14240 |
| PIONEER TITLE COMPANY OF WASHINGTON | P O BOX 309 DAVENPORT WA 99122 |
| PIONEER TOWNSHIP | PIONEER TOWNSHIP - TREAS 4584 W PHELPS LAKE CITY MI 49651 |
| PIONEER VILLAGE CITY | PIONEER VILLAGE CITY - C 4700 SUMMITT DRIVE LOUISVILLE KY 40229 |
| PIONEERSTAR CONSTRUCTION | SERVICES 310 SW 63 AVE MIAMI FL 33144 |
| PIONTKOWSKI, TOM | ADDRESS ON FILE |
| PIPER JAFFRAY & CO. | ATTN: GENERAL COUNSEL DEPARTMENT, J12NLE 800 NICOLLET MALL SUITE 1000 MINNEAPOLIS MN 55402 |
| PIPER JAFFRAY & CO. | ATTN: INTERNAL CONTROL J10SOP 800 NICOLLET MALL SUITE 1000 MINNEAPOLIS MN 55402 |
| PIPER, JAMIE | ADDRESS ON FILE |
| PIPERS LANDING YACHT & COUNTRY CLUB | 6160 SW THISTLE TERRACE PALM CITY FL 34990 |
| PIPERS LANDING, INC | 6160 SW THISTLE TERRACE PALM CITY FL 34990 |
| PIPERTON CITY | PIPERTON CITY-TAX COLLEC 3725 HWY 196 PIPERTON TN 38017 |
| PIPESTONE COUNTY | PIPESTONE COUNTY - TREAS 416 HIAWATHA AVE S PIPESTONE MN 56164 |
| PIPESTONE TOWNSHIP | PIPESTONE TOWNSHIP - TRE 7185 N ELM ST EAU CLAIRE MI 49111 |
| PIPITT, SAMANTHA | ADDRESS ON FILE |
| PIPKA, JORDAN | ADDRESS ON FILE |
| PIPP, NATHAN | ADDRESS ON FILE |
| PIPP, YVONNE | ADDRESS ON FILE |
| PIPPEL INSURANCE AGENCY | 9061 E FRONTAGE RD PALMER AK 99645 |
| PIRATES PROPERTY OWNERS ASSOCIATION | C/O CKM PROPERTY MANAGEMENT, INC 701 CLARENCE ST, PO BOX 160 TOMBALL TX 77375 |
| PIRIYASATHIRAKUL, NARONG | ADDRESS ON FILE |
| PIRRI, NICHOLAS | ADDRESS ON FILE |
| PISCATAWAY TOWNSHIP | 455 HOES LANE PISCATAWAY NJ 08854 |
| PISCATAWAY TWP -F | PISCATAWAY TWP - COLLECT 455 HOES LANE PISCATAWAY NJ 08854 |
| PISECO COMMON SCH.(CMBND | PISECO CENTRAL SCH-COLLE PO BOX 11 PISECO NY 12139 |
| PISO Y PAREDES | MANUEL RAMIREZ URB LOS ANGELES CALLE PERSEO 79 CAROLINA PR 00979 |
| PISTAKEE TERRACE HOMEOWN | PO BOX 162 RINGWOOD IL 60072 |
| PISTONE INS | 638 FM 517 W DICKINSON TX 77539 |
| PISTONE INS AGENCY | 17300 EL CAMINO REAL110 HOUSTON TX 77058 |
| PIT CREW ROOFING & | REPAIR 2774 N HARBOR C BLVD STE MELBOURNE FL 32935 |
| PITCAIRN BORO | PITCAIRN BORO - TAX COLL 575 SEVENTH STREET PITCAIRN PA 15140 |
| PITCHER TOWN | PITCHER TOWN- TAX COLLEC 156 PITCHER SPRINGS RD PITCHER NY 13136 |
| PITE DUNCAN ,LLP | 4375 JUTLAND DRIVE, SUITE 200 P.O. BOX 17933 SAN DIEGO CA 92177 |
| PITE DUNCAN LLP | 4375 JUTLAND DR, SUITE 200 SAN DIEGO CA 92117 |
| PITKIN COUNTY | PITKIN COUNTY-TREASURER 530 EAST MAIN ST SUITE 2 ASPEN CO 81611 |
| PITMAN BORO | PITMAN BORO - TAX COLLEC 110 SOUTH BROADWAY PITMAN NJ 08071 |
| PITNEY BOWES | 1245 E BRICKYARD RD STE 250 SALT LAKE CITY UT 84106 |
| PITNEY BOWES GLOBAL FINANCIAL SERVI | PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITT COUNTY | PITT COUNTY - TAX COLLEC 111 S. WASHINGTON ST. GREENVILLE NC 27858 |
| PITT COUNTY TAX COLLECTOR | 111 S WASHINGTON ST GREENVILLE NC 27834 |
| PITTENGER LAW GROUP LLC | 6900 COLLEGE BLVD STE 325 OVERLAND PARK KS 66211 |
| PITTINGER LAW GROUP | 6900 COLLEGE BLVD. SUITE 325 OVERLAND PARK KS 66211 |
| PITTMAN CENTER | PITTMAN CENTER-TAX COLLE 2839 WEBB CREEK ROAD SEVIERVILLE TN 37876 |
| PITTMAN ROOFING, INC. | 3103 ED GORDON DRIVE TALLAHASSEE FL 32310 |

| Claim Name | Address Information |
|---|---|
| PITTMAN, MELINDA | ADDRESS ON FILE |
| PITTS, BWANA | ADDRESS ON FILE |
| PITTS, NATHANIEL | ADDRESS ON FILE |
| PITTSBORO CITY | PITTSBORO CITY-TAX COLLE PO BOX 187 PITTSBORO MS 38951 |
| PITTSBURG COUNTY | PITTSBURG COUNTY - COLLE 115 E. CARL ALBERT MCALESTER OK 74501 |
| PITTSBURG COUNTY CLERK | PO BOX 3304 MCALESTER OK 74502 |
| PITTSBURG COUNTY TREASURER | COUNTY COURTHOUSE 115 E CARL ALBERT PKWY RM 107 MCALESTER OK 74501 |
| PITTSBURG TOWN | PITTSBURG TOWN -TAX COLL 1526 MAIN STREET PITTSBURG NH 03592 |
| PITTSBURGH CITY | PITTSBURGH CITY - TREASU 414 GRANT ST,REAL ESTATE PITTSBURGH PA 15219 |
| PITTSBURGH WATER & SEWER AUTHORITY | 1200 PENN AVENUE PENN LIBERTY PLAZA 1 PITTSBURGH PA 15222 |
| PITTSBURGH WATER SEWER ASSOCIATION | P. O. BOX 747055 PITTSBURGH PA 15274-7055 |
| PITTSBURGH WATER SEWER AUTHORITY | 1200 PENN AVE PITTSBURGH PA 15222 |
| PITTSFIELD CHARTER TOWNS | PITTSFIELD TWP - TREASU 6201 W MICHIGAN AVE ANN ARBOR MI 48108 |
| PITTSFIELD CHARTER TOWNSHIP TREASURER | 6201 W MICHIGAN AVE ANN ARBOR MI 48108 |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLL 70 ALLEN STREET RM. 112 PITTSFIELD MA 01201 |
| PITTSFIELD TAX COLLECTOR | 85 MAIN ST PITTSFIELD NH 03263 |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL 85 MAIN STREET PITTSFIELD NH 03263 |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL 112 SOMERSET AVE PITTSFIELD ME 04967 |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL 40 VILLAGE GREEN PITTSFIELD VT 05762 |
| PITTSFIELD TOWN | PITTSFIELD TOWN-TAX COLL PO BOX 915 NEW BERLIN NY 13411 |
| PITTSFIELD TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| PITTSFIELD TOWNSHIP | PITTSFIELD TWP - TAX COL POB 186 YOUNGSVILLE PA 16371 |
| PITTSFIELD WTR/SWR LIENS | PITTSFIELD CITY(W/S) COL 70 ALLEN STREET RM. 112 PITTSFIELD MA 01201 |
| PITTSFORD C.S. (TN OF BR | PITTSFORD C.S - TAX RECE 2300 ELMWOOD AVE ROCHESTER NY 14618 |
| PITTSFORD C.S. (TN OF PE | PITTSFORD C.S - TAX RECE 1350 TURK HILL ROAD FAIRPORT NY 14450 |
| PITTSFORD CEN SCH (TN OF | PITTSFORD CEN SCH - RECE 11 SOUTH MAIN ST PITTSFORD NY 14534 |
| PITTSFORD TOWN | PITTSFORD TOWN - TAX COL 426 PLAINS RD PITTSFORD VT 05763 |
| PITTSFORD TOWN | LINDA M. DILLON, RECEIVE 11 SOUTH MAIN STREET PITTSFORD NY 14534 |
| PITTSFORD TOWNSHIP | PITTSFORD TOWNSHIP - TRE 10711 DAY RD PITTSFORD MI 49271 |
| PITTSFORD VILLAGE | PITTSFORD VILLAGE - CLER TOWN HALL-21 NORTH MAIN PITTSFORD NY 14534 |
| PITTSGROVE TOWNSHIP | PITTSGROVE TWP-COLLECTOR 989 CENTERTON RD ELMER NJ 08318 |
| PITTSTON AREA S.D./AVOCA | PITTSTON AREA SD - COLLE 129 FACTORY ST. AVOCA PA 18641 |
| PITTSTON AREA S.D./HUGHE | PITTSTON AREA SD - COLLE 5 SKYLINE DR HUGHESTOWN PA 18640 |
| PITTSTON AREA S.D./JENKI | GENEVIEVE MUDLOCK - COLL 3 LAFLIN ROAD INKERMAN PA 18640 |
| PITTSTON AREA S.D./YATES | HELEN CENTI, TAX COLLECT 35 STOUT ST YATESVILLE PA 18640 |
| PITTSTON AREA SCHOOL DIS | DUPONT BOROUGH TAX COLLE 600 CHESTNUT ST DUPONT PA 18641 |
| PITTSTON CITY CITY BILL | PITTSTON CITY - TAX COLL CITY HALL - 35 BROAD ST PITTSTON PA 18640 |
| PITTSTON CITY COUNTY BI | LUZERNE COUNTY - TREASUR 200 NORTH RIVER ST. WILKES-BARRE PA 18711 |
| PITTSTON S.D./DURYEA BOR | DURYEA SD - TAX COLLECTO 79 MAIN ST DURYEA PA 18642 |
| PITTSTON SCHOOL DISTRICT | PITTSTON SD - TAX COLLEC 35 BROAD ST - ROOM 1 PITTSTON PA 18640 |
| PITTSTON TOWN | PITTSTON TOWN -TAX COLLE 38 WHITEFIELD ROAD PITTSTON ME 04345 |
| PITTSTON TOWNSHIP | RITA TIMONTE, TAX COLLEC 12 E OAK ST PITTSTON TOWNSHIP PA 18640 |
| PITTSTON TOWNSHIP SCHOOL | RITA TIMONTE, TAX COLLEC 12 E OAK ST PITTSTON TOWNSHIP PA 18640 |
| PITTSTOWN TOWN | PITTSTOWN TOWN-TAX COLLE 4 RIVER ROAD JOHNSONVILLE NY 12094 |
| PITTSVILLE CITY | PITTSVILLE CITY TREASURE PO BOX 100 PITTSVILLE WI 54466 |
| PITTSVILLE TOWN /SEMIANN | PITTSVILLE TOWN - COLLEC P O DRAWER A PITTSVILLE MD 21850 |
| PITTSYLVANIA COUNTY | PITTSYLVANIA COUNTY - TR 11 BANK ST. COURTHOUSE A CHATHAM VA 24531 |
| PITTSYLVANIA COUNTY CLERK OF | CIRCUIT COURT PO DRAWER 31 CHATHAM VA 24531 |
| PITTSYLVANIA COUNTY TREASURER | 11 BANK STREET CHATHAM VA 24531 |

| Claim Name | Address Information |
|---|---|
| PIUTE COUNTY | PIUTE COUNTY-TREASURER P.O. BOX 116 JUNCTION UT 84740 |
| PIXLEY IRR DIST | PIXLEY IRRIGATION DISTRI 357 E OLIVE AVE TIPTON CA 93272 |
| PIZARRO, FRANCHESCA | ADDRESS ON FILE |
| PIZZALATOS LIVE OAK CONSTRUCTION LLC | P.O BOX 1325 NASH TX 75569-1325 |
| PJ FITZPATRICK INC AND | CYNTHIA MUSE 21 INDUSTRIAL BLVD NEW CASTLE DE 19720 |
| PJ RAMEKERS AND ASSOCS | 7915 L ST RALSTON NE 68127 |
| PKWARE INC. | ATTN: GENERAL COUNSEL 201 E. PITTSBURGH AVE. SUITE 400 MILWAUKEE WI 53204 |
| PLACER COUNTY | PLACER COUNTY - TAX COLL 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TAX COLLECTOR | 2878 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY TREASURER TAX COLLECTOR | 2976 RICHARDSON DR AUBURN CA 95603 |
| PLACER COUNTY WATER AGENCY | P.O. BOX 45808 SAN FRANCISCO CA 94145-0808 |
| PLACER INS AGENCY | P O BOX 619052 ROSEVILLE CA 95661 |
| PLAIN DEALING TOWN | PLAIN DEALING TOWN - COL P O BOX 426 PLAIN DEALING LA 71064 |
| PLAIN VILLAGE | PLAIN VLG TREASURER 1110 LEED PARKWAY, SUITE PLAIN WI 53577 |
| PLAINFIELD CITY | 515 WATCHUNG AVE. ROOM 101 PLAINFIELD NJ 07060 |
| PLAINFIELD CITY | PLAINFIELD CITY-TAX COLL 515 WATCHUNG AVENUE PLAINFIELD NJ 07060 |
| PLAINFIELD FIRE DISTRICT | PLAINFIELD FD - TAX COLL 7 OAK STREET PLAINFIELD CT 06374 |
| PLAINFIELD MUNICIPAL UTILITIES AUTHORITY | 127 ROOSEVELT AVENUE PLAINFIELD NJ 07060 |
| PLAINFIELD POLICE DEPARTMENT | 14300 S. COIL PLUS DRIVE PLAINFIELD IL 60544 |
| PLAINFIELD TOWN | PLAINFIELD TOWN-TAX COLL P.O. BOX 58 PLAINFIELD MA 01070 |
| PLAINFIELD TOWN | PLAINFIELD TOWN -TAX COL 110 MAIN STPO BOX 380 MERIDEN NH 03770 |
| PLAINFIELD TOWN | PLAINFIELD TOWN- TAX CO PO BOX 217 PLAINFIELD VT 05667 |
| PLAINFIELD TOWN | PLAINFIELD TOWN-TAX COLL P.O. BOX 202 PLAINFIELD CT 06374 |
| PLAINFIELD TOWN | PLAINFIELD TWN TREASURER N5270 5TH AVENUE PLAINFIELD WI 54966 |
| PLAINFIELD TOWNSHIP | PLAINFIELD TWP - TAX COL 1549 PEN ARGYL RD PEN ARGYL PA 18072 |
| PLAINFIELD TOWNSHIP | PLAINFIELD TWP - TREASUR PO BOX 247 HALE MI 48739 |
| PLAINFIELD TOWNSHIP | PLAINFIELD TWP - TREASUR 6161 BELMONT AVE NE BELMONT MI 49306 |
| PLAINFIELD VILLAGE | PLAINFIELD VLG TREASURER PO BOX 352 PLAINFIELD WI 54966 |
| PLAINFIELD VILLAGE | TAX COLLECTOR PO BOX 352 PLAINFIELD WI 54966 |
| PLAINS CITY | PLAINS CITY-TAX COLLECTO PO BOX 190 PLAINS GA 31780 |
| PLAINS ROOFING INC. | P.O. BOX 94305 LUBBOCK TX 79493 |
| PLAINS TOWNSHIP | PLAINS TWP - TAX COLLECT 126 N MAIN ST, MUNICIPAL PLAINS PA 18705 |
| PLAINSBORO TOWNSHIP | PLAINSBORO TWP - COLLECT 641 PLAINSBORO ROAD PLAINSBORO NJ 08536 |
| PLAINVILLE TOWN | PLAINVILLE TOWN-TAX COLL P.O. BOX 1795 PLAINVILLE MA 02762 |
| PLAINVILLE TOWN | PLAINVILLE- REVENUE COLL ONE CENTRAL SQUARE PLAINVILLE CT 06062 |
| PLAINWELL CITY | PLAINWELL CITY - TREASUR 211 N MAIN ST PLAINWELL MI 49080 |
| PLAIR, SHANAE | ADDRESS ON FILE |
| PLAISTOW TOWN | PLAISTOW TOWN - TAX COLL 145 MAIN STREET PLAISTOW NH 03865 |
| PLAN B REMODELING INC | 411 ROLLING GREEN AVE NEW CASTLE DE 19720 |
| PLANDOME VILLAGE | PLANDOME VILLAGE-RECEIVE 65 SOUTH DR PLANDOME NY NY 11030 |
| PLANET MARBLE GRANITE & | TILE 1915 W COPANS RD POMPANO BEACH FL 33064 |
| PLANET OF GRANITE AND FLOORING LLC | 6101 HWY 67 ALVARADO TX 76009 |
| PLANNED DEVELOPMENT SERVICES LLC | 14100 N 83RD AVE SUITE 200 PEORIA AZ 85381 |
| PLANO ROOFING CO LLC | 1200 JUPITER RD PLANO TX 75074 |
| PLANO ROOFING CO, LLC | 1200 JUPITER ROAD 942114 PLANO TX 75074 |
| PLANTATION AT LEESBURG HOA INC | 25201 US HWY 27 LEESBURG FL 34748 |
| PLANTATION BAY COMMUNITY ASSOC., INC. | 103A NORTH LAKE DRIVE ORMAND BEACH FL 32174 |
| PLANTATION CITY | CITY OF PLANTATION - CLE P O BOX 22698 LOUISVILLE KY 40252 |

| Claim Name | Address Information |
|---|---|
| PLANTATION LAKES HOA | 3036 CENTER OAK WAY GERMANTOWN TN 38138 |
| PLANTATION MUD U | PLANTATION MUDU - COLLE 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| PLANTATION ROYAL SECTION TWO | 11784 WEST SAMPLE ROAD CORAL SPRINGS FL 33066 |
| PLANTATION VILLAS HOA, INC. | 404 LONGVIEW CIRCLE HIAWASSEE GA 60546 |
| PLANTERS COOP INS | P O BOX 21 IRVINGTON KY 40146 |
| PLANVIEW, INC. | ATTN: ERIC S. HURLEY 12301 RESEARCH BLVD RESEARCH PARK PLAZA V SUITE 101 AUSTIN TX 78759 |
| PLAQUEMINES PARISH | PLAQUEMINES PARISH - COL 8022 HWY 23 BELLE CHASSE LA 70037 |
| PLATE VALLEY ROOF & | M & J MILLER 4115 BEL-AIR DR KEARNEY NE 68845 |
| PLATE, ROGER | ADDRESS ON FILE |
| PLATEAU HOMEOWNERS ASSOCIATION | 253 PLATEAU LANE KIMBERLING CITY MO 65686 |
| PLATFORM CONSTRUCTION | 835 E LAMAR BLVD ARLINGTON TX 76011 |
| PLATINA COMMUNITY MASTER ASSOC | 2950 JOG ROAD GREENACRES FL 33467 |
| PLATINA COMMUNITY MASTER ASSOC., INC. | 8211 W BROWARD BLVD PH-1 PLANTATION FL 33324 |
| PLATINIUM PUBLIC ADJ INC | 18425 NW 2 AVE 400 MIAMI FL 33169 |
| PLATINUM 1 INS | 32107 LINDERO CANYON 134 WESTLAKE VILLAGE CA 91361 |
| PLATINUM ABSTRACT CO LLC | 16 N CENTRE STREET MERCHANTVILLE NJ 08109 |
| PLATINUM COFFEE SERVICE INC | 18029 HUFSMITH KOHRVILLE RD TOMBALL TX 77375 |
| PLATINUM CONTRACTING | GROUP 6905 RUBY DR DALLAS TX 75237 |
| PLATINUM CONTRACTING GRO | 6905 RUBY DR DALLAS TX 75237 |
| PLATINUM GENERAL CONTRA | 3500 NW 15TH ST LAUDERHILL FL 33311 |
| PLATINUM HOME IMPROVEMENT CONSTR. CORP | 52 BLYDENBURGH ROAD CENTEREACH NY 11720 |
| PLATINUM PA & | MANES & ARMELLE LAFRANCE 18425 NW 2 AVE 400 MIAMI FL 33169 |
| PLATINUM PUBLIC ADJUSTERS INC | 18425 NW 2 AVE 400 MIAMI FL 33169 |
| PLATINUM REO LLC | 2298 HORIZON RIDGE 114 HENDERSON NV 89052 |
| PLATINUM ROOFING | CASEY DYLAN JEFFREY 370 LONGLEAF STREET GUN BARREL TX 75156 |
| PLATINUM ROOFING AND RENOVATION | 2509 LANCASTER ROAD RICHMOND KY 40475 |
| PLATINUM ROOFING AND RESTORATION LLC | 340 THOMAS RD SPRINGTOWN TX 76082 |
| PLATINUM ROOFING LLC | 9378 OLIVE SUITE 325 SAINT LOUIS MO 63132 |
| PLATINUM SERVICES | 168 W RIDGE PIKE 131 LIMERICK PA 19468 |
| PLATINUM SERVICES LLC | 168 W RIDGE PIKE 131 LIMERICK PA 19468 |
| PLATIUNM SERVICES LLC | 460 S LEWIS RD SUITE 109 ROYERSFORD PA 19468 |
| PLATTE COUNTY | PLATTE COUNTY - COLLECTO 415 THIRD ST, SUITE 40 PLATTE CITY MO 64079 |
| PLATTE COUNTY | PLATTE COUNTY - TREASURE PO BOX 967 COLUMBUS NE 68602 |
| PLATTE COUNTY | PLATTE COUNTY-TREASURER 806 9TH ST WHEATLAND WY 82201 |
| PLATTE TOWNSHIP | PLATTE TOWNSHIP - TREASU 10576 OVIATT RD HONOR MI 49640 |
| PLATTE, JAMEL | ADDRESS ON FILE |
| PLATTEKILL TOWN | PLATTEKILL TOWN-TAX COLL PO BOX 45 MODENA NY 12548 |
| PLATTEVILLE CITY | PLATTEVILLE CITY TREASUR PO BOX 780 / 75 N BONSON PLATTEVILLE WI 53818 |
| PLATTEVILLE TOWNSHIP | PLATTEVILLE TWNSHIP TREA 1693 SOUTHWEST RD PLATTEVILLE WI 53818 |
| PLATTS, STANLEY | ADDRESS ON FILE |
| PLATTSBURGH CITY | PLATTSBURGH CITY- CHAMBE CITY CHAMBERLAIN 41 CITY PLATTSBURGH NY 12901 |
| PLATTSBURGH CITY SCHOOL | PLATTSBURGH CITY SCH-COL 137 MARGARET ST. STE. 20 PLATTSBURGH NY 12901 |
| PLATTSBURGH TOWN | PLATTSBURGH TOWN- TAX RE 151 BANKER RD PLATTSBURGH NY 12901 |
| PLAWMAN, AMANDA | ADDRESS ON FILE |
| PLAYA DEL SOL 380 CONDO ASSOC. | 401 COOPER LANDING ROAD CHERRY HILL NJ 08002 |
| PLAYERS CLUB AT SUNTREE, INC. | 3270 SUNTREE BOULEVARD, SUITE 216 MELBOURNE FL 32940 |
| PLAYMOR BERNARDO HOMEOWNERS ASSOCIATION | 17540 FAIRLIE ROAD SAN DIEGO CA 92128 |
| PLAZA DEL PRADO CONDO ASSOC. INC | 18061 BISCAYNE BLVD AVENTURA FL 33160 |

| Claim Name | Address Information |
|---|---|
| PLAZA OF THE AMERICAS | PART IV CONDO ASSOC. INC. 12350 SW 132 CRT. STE 114 MIAMI FL 33186 |
| PLAZAS AT PECOS TRAIL HOA | PO BOX 24041 SANTA FE NM 10940-4041 |
| PLC INS LLC | 4511 ALDERWOOD MALL 210 LYNNWOOD WA 98036 |
| PLEASANT GARDENS SOUTH CONDOMINIUM | C-O ASSOCIATION ADVISORS 100 MARKET YARD FREEHOLD NJ 07728 |
| PLEASANT HILL CONST INC | 29439 PLEASANT HILL RD KINGSTON IL 60145 |
| PLEASANT HILLS BORO | LINDA FANCSALI - TAX COL 169 REVERE DR PITTSBURGH PA 15236 |
| PLEASANT HILLS NEIGHBORHOOD ASSOCIATION | 20100 N 51ST AVE STE F640 GLENDALE AZ 85308 |
| PLEASANT HOLLOW HOA | P.O.BOX 1029 FLORISSANT MO 63031 |
| PLEASANT PLAINS TOWNSHIP | PLEASANT PLAINS TWP TREA P O BOX 239 BALDWIN MI 49304 |
| PLEASANT PRAIRIE VILLAGE | 9915-39TH AVE PLEASANT PRAIRIE WI 53158 |
| PLEASANT PRAIRIE VILLAGE | PLEASANT PRAIRIE VILLAGE 9915 39TH AVE PLEASANT PRAIRIE WI 53158 |
| PLEASANT RIDGE CITY | PLEASANT RIDGE CITY -TRE 23925 WOODWARD AVE PLEASANT RIDGE MI 48069 |
| PLEASANT SPRINGS | TAX COLLECTOR 2354 COUNTY ROAD N STOUGHTON WI 53589 |
| PLEASANT SPRINGS TOWN | PLEASANT SPRINGS TWN TRE 2354 COUNTY ROAD N STOUGHTON WI 53589 |
| PLEASANT STREET CONDOS | 848 ELM ST WEST SPRINGFIELD MA 01089 |
| PLEASANT TOWNSHIP | PLEASANT TWP - TAX COLLE 26 GIBSON ST. WARREN PA 16365 |
| PLEASANT VALLEY BUILDERS | LLC 18405 WEATHERWOOD DR BATON ROUGE LA 70817 |
| PLEASANT VALLEY S.D./CHE | JUNE ONEILL - TAX COLLE P.O.BOX 743 EFFORT PA 18330 |
| PLEASANT VALLEY S.D./POL | CAROLYN MEINHART-TAX COL PO BOX 93 KRESGEVILLE PA 18333 |
| PLEASANT VALLEY S.D./ROS | PLEASANT VALLEY SD - COL P.O. BOX 309 SAYLORSBURG PA 18353 |
| PLEASANT VALLEY SD/ELDRE | LAURA HOFFMAN - TAX COL BOX 430 KUNKLETOWN PA 18058 |
| PLEASANT VALLEY TOWN | PLEASANT VALLEY TN - COL 1554 MAIN STREET PLEASANT VALLEY NY 12569 |
| PLEASANT VALLEY TOWN | PLEASANT VALLEY TWN TREA W165 WOODRIDGE DR EAU CLAIRE WI 54701 |
| PLEASANTON CITY | PLEASANTON CITY - COLLEC P O BOX 209 PLEASANTON TX 78064 |
| PLEASANTON ISD | 831 STADIUM PLEASANTON TX 78064 |
| PLEASANTON TOWNSHIP | PLEASANTON TWP - TREASUR 14695 PLEASANTON HWY BEAR LAKE MI 49614 |
| PLEASANTS COUNTY SHERIFF | PLEASANTS COUNTY - SHERI 301 COURT LANE - ROOM 10 ST MARYS WV 26170 |
| PLEASANTVIEW TOWNSHIP | PLEASANTVIEW TWP - TREAS 2982 S PLEASANTVIEW RD HARBOR SPRINGS MI 49740 |
| PLEASANTVILLE BORO | SHERYL WALTERS - TAX COL 181 S. MAIN STREET PLEASANTVILLE PA 16341 |
| PLEASANTVILLE CITY | PLEASANTVILLE CITY -COLL 18 N FIRST STREET- CITY PLEASANTVILLE NJ 08232 |
| PLEASANTVILLE VILLAGE | PLEASANTVILLE VIL-COLLEC 80 WHEELER AVENUE PLEASANTVLE NY 10570 |
| PLEASURE ISLAND INS | 1009 N LAKE PARK BLVD CAROLINA BEACH NC 28428 |
| PLEASUREVILLE CITY - HEN | CITY OF PLEASUREVILLE - P O BOX 2 PLEASUREVILLE KY 40057 |
| PLEX ROOFING, LLC | SKYLER BURCHINAL 2404 LAMAR AVE PARIS TX 75460 |
| PLN MUT INS CO | 201 LINCOLN STATUE DR DIXON IL 61021 |
| PLOUSIS, JENNIFER | ADDRESS ON FILE |
| PLOVER VILLAGE | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| PLOVER VILLAGE | TAX COLLECTOR 1516 CHURCH STREET STEVENS POINT WI 54481 |
| PLP CONSTRUCTION GROUP, INC | 18710 SW 107 AVE SUITE 30 MIAMI FL 33157 |
| PLP CONSTRUCTION GRP INC | 18710 SW 107TH AVENUE CUTLER BAY FL 33157 |
| PLUESE BECKER & SALTZMAN LLC | 20000 HORIZON WAY STE 900 MOUNT LAUREL NJ 08054-4318 |
| PLUESE BECKER SALTZMAN | 20000 HORIZON WY STE 900 MT LAUREL NJ 08054 |
| PLUM BORO | PLUM BORO - TAX COLLECTO 4555 NEW TEXAS RD PITTSBURGH PA 15239 |
| PLUM BOROUGH MUNICIPAL AUTHORITY | 4555 NEW TEXAS ROAD PITTSBURGH PA 15239 |
| PLUM CREEK MUNICIPAL AUTHORITY | 686 BERNE DRIVE AUBURN PA 17922 |
| PLUM LAKE TOWN | PLUM LAKE TWN TREASURER PO BOX 280 / 8755 LAKE S SAYNER WI 54560 |
| PLUM SPRINGS CITY | CITY OF PLUM SPRINGS - C 288 OAK ST BOWLING GREEN KY 42101 |
| PLUMAS COUNTY | PLUMAS COUNTY - TAX COLL PO BOX 176 QUINCY CA 95971 |
| PLUMAS COUNTY TREASURER | TAX COLLECTOR PO BOX 176 QUINCY CA 95971 |

| Claim Name | Address Information |
|---|---|
| PLUMB – CO CONTRACTORS, INC | PO BOX 2015 WARSAW MO 65355 |
| PLUMB PRO SERVICE CORP | 16170 SW 16TH STREET PEMBROKE PINES FL 33027 |
| PLUMBING SOLUTIONS, INC. | LUCAS H. LIEFER COOPER & LIEFER 205 E MARKET, PO BOX 99 RED BUD IL 62278 |
| PLUMBING TROOPERS INC | 1536 SW 13TH CT POMPANO BEACH FL 33069 |
| PLUMBING UNLIMITED LLC | 800 S HOLLYBROOK DR PEMBROKE PINES FL 33025 |
| PLUMBSMART PLUMBING | WAYNE DECKER AWG DECKER ENTERPRISES INC. 4432 E ENROSE ST MESA AZ 85205 |
| PLUMCREEK TOWNSHIP | PLUMCREEK TWP – TAX COLL 849 STATE RTE 210 SHELOCTA PA 15774 |
| PLUMMER, LAMAR | ADDRESS ON FILE |
| PLUMMER, VICTORIA | ADDRESS ON FILE |
| PLUMSTEAD TOWNSHIP | PLUMSTEAD TWP – TAX COLL 6162 GERMAN ROAD PLUMSTEADVILLE PA 18949 |
| PLUMSTED TOWNSHIP | 121 EVERGREEN ROAD NEW EGYPT NJ 08533 |
| PLUMSTED TOWNSHIP | PLUMSTED TWP – COLLECTOR 121 EVERGREEN ROAD NEW EGYPT NJ 08533 |
| PLUMVILLE BORO CO TAX | TAX COLLECTOR PO BOX 76 PLUMVILLE PA 16246 |
| PLUNKETTS CREEK TOWNSHIP | TAX COLLECTION 48 W THIRD ST WILLIAMSPORT PA 17701 |
| PLURALSIGHT | DEPT CH 19719 PALATINE IL 60055-9719 |
| PLURALSIGHT, LLC | ATTN: GENERAL COUNSEL DEPT 19719 5505 N CUMBERLAND AVE STE 307 CHICAGO IL 60656 |
| PLURALSIGHT, LLC | ATTN: GENERAL COUNSEL 182 N. UNION AVE FARMINGTON UT 84025 |
| PLURIS SOUTHGATE, INC. | 1095 HWY 210 SNEADS FERRY NC 28460 |
| PLUS ONE APPRAISALS | PO BOX 93622 CLEVELAND OH 44101 |
| PLUS RELOCATION SERVICES, INC. | 600 HWY 169 S STE 500 MINNEAPOLIS MN 55426 |
| PLUS RELOCATION SERVICES, INC. | ATTN: PRESIDENT 600 HIGHWAY 169 SOUTH SUITE 500 MINNEAPOLIS MN 55426 |
| PLUS RELOCATION SERVICES, INC. | ATTN: SUPPLIER RELATIONS 600 HIGHWAY 169 SOUTH SUITE 500 MINNEAPOLIS MN 55426 |
| PLYMAX ROOFING | 401 MCKINLEY PL MEBANE NC 27302 |
| PLYMOUTH BORO | BARBARA DELLARIO-TAX COL 162 W SHAWNEE AVE(ATTN T PLYMOUTH PA 18651 |
| PLYMOUTH CITY | PLYMOUTH CITY – TREASURE 201 S MAIN ST PLYMOUTH MI 48170 |
| PLYMOUTH CITY | PLYMOUTH CITY TREASURER P.O. BOX 107/ 128 SMITH PLYMOUTH WI 53073 |
| PLYMOUTH COUNTY | PLYMOUTH COUNTY – TREASU 215 4TH AVENUE SE LE MARS IA 51031 |
| PLYMOUTH COUNTY RECORDER OF DEEDS | 50 OBERY ST PLYMOUTH MA 02360 |
| PLYMOUTH ROCK | PO BOX 55877 BOSTON MA 02205-5877 |
| PLYMOUTH ROCK INS CO | CBT PROC CTR 407 R MYSTIC AVE UNIT 22 MEDFORD MA 02155 |
| PLYMOUTH TOWN | PLYMOUTH TOWN – TAX COLL 26 COURT STREET PLYMOUTH MA 02360 |
| PLYMOUTH TOWN | PLYMOUTH TOWN – TAX COLL 6 POST OFFICE SQUARE PLYMOUTH NH 03264 |
| PLYMOUTH TOWN | PLYMOUTH TOWN – TAX COLL P.O. BOX 130 PLYMOUTH ME 04969 |
| PLYMOUTH TOWN | PLYMOUTH TOWN – TAX COLL 68 TOWN OFFICE ROAD PLYMOUTH VT 05056 |
| PLYMOUTH TOWN | PLYMOUTH TOWN – TAX COL 80 MAIN ST TERRYVILLE CT 06786 |
| PLYMOUTH TOWN | PLYMOUTH TOWN- TAX COLLE 3461 STATE HWY 23 SOUTH PLYMOUTH NY 13844 |
| PLYMOUTH TOWN | PLYMOUTH TOWN – TAX COLL 124 E WATER ST PLYMOUTH NC 27962 |
| PLYMOUTH TOWN | PLYMOUTH TWN TREASURER N6152 RIVERVIEW RD PLYMOUTH WI 53073 |
| PLYMOUTH TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| PLYMOUTH TOWN | PLYMOUTH TWN TREASURER N2510 LEVERENZ LANE ELROY WI 53929 |
| PLYMOUTH TOWNSHIP | LEONARD BARTOSIEWICZ – T 1795 WEST MOUNTAIN ROAD PLYMOUTH PA 18651 |
| PLYMOUTH TOWNSHIP | PLYMOUTH TWP – TAX COLLE 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| PLYMOUTH TOWNSHIP | PLYMOUTH TOWNSHIP – TREA P.O. BOX 8040 PLYMOUTH MI 48170 |
| PLYMPTON TOWN | PLYMPTON TOWN- TAX COLLE 5 PALMER ROAD PLYMPTON MA 02367 |
| PLYMPTON, CHERISH | ADDRESS ON FILE |
| PM BROWN APPRAISERS | 122 E BROAD ST STE 204 TEXARKANA AR 71854-5949 |
| PMG REALTY LTD | 311 S 13TH ST PHILADELPHIA PA 19107 |
| PMG SERVICES | AD SCOTT LTD 1839 S ALMA SCHOOL RD STUITE150 MESA AZ 85210 |

| Claim Name | Address Information |
|---|---|
| PMH FINANCIAL LLC | 1621 18TH STREET STE 100 DENVER CO 80202 |
| PMI MORTGAGE INSURANCE CO. | ATTN: CLAIM DEPT. 3003 OAK ROAD WALNUT CREEK CA 94597 |
| PMI MORTGAGE INSURANCE CO. | ATTN: GENERAL COUNSEL 3003 OAK ROAD WALNUT CREEK CA 94597 |
| PMI MORTGAGE INSURANCE CO. | 3003 OAK ROAD WALNUT CREEK CA 94597-4541 |
| PMI MTG INS CO | POLICY SERVICING 3003 OAK ROAD WALNUT CREEK CA 94597 |
| PMW CONSTRUCTION | 9550 MT ZION RD JETERSVILLE VA 23083 |
| PNC BANK | ATTN PAYMENT PROCESSING 6750 MILLER RD LOC BR-YB58-01-3 BRECKSVILLE OH 44141 |
| PNC BANK | 3232 NEWMARK MIAMISBURG OH 45342 |
| PNC BANK NATIONAL ASSOCIATION | PO BOX 5570 CLEVELAND OH 44101 |
| PNC BANK, NATIONAL ASSOCIATION | WILLIAM G. ASIMAKIS, JR. CLARK HILL PLC 500 WOODWARD AVENUE, SUITE 3500 DETROIT MI 48226 |
| PNP CONSTRUCTION GROUP LLC. | JAMAL GAREL 1222 BUS HWY 35S SUITE 211 ROCKPORT TX 78382 |
| PNWLEGAL & ESCROW | 603 4TH AVENUE SUITE 100 KIRKLAND WA 98033 |
| PNWLEGAL & ESCROW / PNWLE | PACIFIC NORTHWEST LEGAL & ESCROW, P.S. 603 4TH AVENUE, STE. 100 KIRKLAND WA 98033 |
| POA CHESAPEAKE RANCH | ESTATES INC 395 CLUBHOUSE DR LUSBY MD 20657 |
| POA CHESAPEAKE RANCH ESTATES | 395 CLUBHOUSE DRIVE LUSBY MD 20657 |
| POAGE, VICTORIA | ADDRESS ON FILE |
| POCAHONTAS CNTY MUT INS | P O BOX 99 LAURENS IA 50554 |
| POCAHONTAS COUNTY | POCAHONTAS COUNTY - TREA 99 COURT SQUARE POCAHONTAS IA 50574 |
| POCAHONTAS COUNTY SHERIF | POCAHONTAS COUNTY - SHER 900A TENTH AVE MARLINTON WV 24954 |
| POCIUS, SIOBHAN | ADDRESS ON FILE |
| POCOMOKE CITY | P.O. BOX 29 POCOMOKE CITY MD 21851 |
| POCOMOKE CITY HALL | 101 CLARK AVENUE POCOMOKE CITY MD 21851 |
| POCOMOKE CITY, MARYLAND | PO BOX 29 POCOMOKE CITY MD 21851 |
| POCONO FARMS COUNTRY CLUB ASSOC | 182 LAKE RD TOBYHANNA PA 18466 |
| POCONO FARMS COUNTRY CLUB ASSOC., INC | 182 LAKE ROAD TOBYHANNA PA 18466 |
| POCONO INTERIORS | 215 E HARFORD ST MCADOO PA 18237 |
| POCONO MOUNTAIN S.D./BAR | JUDITH LINDER - TAX COLL 2603 RT 390 CANADENSIS PA 18325 |
| POCONO MOUNTAIN S.D./COO | GRATZ WASHENIK - TAX COL 5574 MUNICIPAL DR. TOBYHANNA PA 18466 |
| POCONO MOUNTAIN S.D./JAC | LEON A. FRAILEY JR. - TC PO BOX 253 REEDERS PA 18352 |
| POCONO MOUNTAIN S.D./MOU | POCONO MOUNTAIN SD - COL 32 STERLING RD, SUITE 10 MT POCONO PA 18344 |
| POCONO MOUNTAIN S.D./PAR | PARADISE TWP - TAX COLLE 112 MORGAN LANE CRESCO PA 18326 |
| POCONO MOUNTAIN S.D./POC | POCONO MOUNTAIN SD - COL PO BOX 394 TANNERSVILLE PA 18372 |
| POCONO MOUNTAIN S.D./TOB | POCONO MOUNTAIN SD - COL PO BOX E POCONO PINES PA 18350 |
| POCONO MOUNTAIN S.D./TUN | POCONO MOUNTAIN SD - COL 4796 ROUTE 115 BLAKESLEE PA 18610 |
| POCONO RANCH LANDS, POA | 112 RANCH LANDS DRIVE BUSHKILL PA 18324 |
| POCONO TOWNSHIP | POCONO TWP - TAX COLLECT PO BOX 394 TANNERSVILLE PA 18372 |
| POCONO WOODLAND LAKES POA | PO BOX C MILFORD PA 18337 |
| POCOPSON TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| POD REAL ESTATE | 67 BUCK ROAD B37 HUNTINGDON VALLEY PA 19006 |
| POD REAL ESTATE | 67 BUCK ROAD B37 HUNTINGTON VALLEY PA 19006 |
| PODMASKA INS | 1309 CHALKSTONE AVE PROVIDENCE RI 02908 |
| POE ENTERPRISES CONST | FOR ACCT OF THOMAS KING 13241 BARTRAM PK BLVD601 JACKSONVILLE FL 32258 |
| POESTENKILL TOWN | POESTENKILL TOWN-TAX COL PO BOX 210 POESTENKILL NY 12140 |
| POFFB LLC | 92 THOMAS JOHNSON DR SUITE 170 FREDERICK MD 21702 |
| POFFB LLC | 92 THOMAS JOHNSON DR 170 FREDERICK MD 21702 |
| POHATCONG TOWNSHIP | POHATCONG TWP - COLLECTO 50 MUNICIPAL DRIVE PHILLIPSBURG NJ 08865 |
| POHLL & ASSOCIATES | PO BOX 2636 EUGENE OR 97402 |

| Claim Name | Address Information |
|---|---|
| POINCIANA LAKES BLDG A CONDO ASSOC. | C/O PHOENIX MGMT 6131 B LAKE WORTH ROAD GREENACRES FL 33463 |
| POINCIANA PLACE CONDO ASSOC. III INC | 3597 BIRDIE DRIVE APT 102 LAKE WORTH FL 33467 |
| POINCIANA PLACE CONDO ASSOC. III, INC. | 1109 S. CONGRESS AVENUE WEST PALM BEACH FL 33406 |
| POINCIANA PLACE CONDO ASSOC., INC. | 3536 VIA POINCIANA LAKE WORTH FL 33467 |
| POINSETT COUNTY | POINSETT COUNTY - COLLEC 401 MARKET STREET HARRISBURG AR 72432 |
| POINSETT COUNTY CLERK OF CIRCUIT | COURT 401 MARKET ST HARRISBURG AR 72432 |
| POINT APPRAISALS | 7 LONGWOOD DRIVE METHUEN MA 01844 |
| POINT EAST FOUR CONDO CORPORATION, INC | 2895 POINT EAST DRIVE AVENTURA FL 33160 |
| POINT EAST ONE CONDOMINIUM CORP, INC. | 2895 POINT EAST DRIVE AVENTURA FL 33160 |
| POINT EAST THREE CONDO CORP INC | 2895 POINT EAST DRIVE AVENTURA FL 33160 |
| POINT MARION BORO | DAVID CALLAHAN - TAX COL 200 PENN ST POINT MARION PA 15474 |
| POINT PARK CONDOMINIUM ASSOCIATION, INC. | 1611 BEAVER DAM ROAD POINT PLEASANT NJ 08742 |
| POINT PLEASANT BEACH BOR | POINT PLEASANT BEACH-COL 416 NEW JERSEY AVENUE PT PLEASANT BEACH NJ 08742 |
| POINT PLEASANT BORO | POINT PLEASANT BORO -COL 2233 BRIDGE AVENUE POINT PLEASANT NJ 08742 |
| POINT ROOFING & CONSTRUCTION, LLC | 1116 S VISTA AVENUE, SUITE 302 BOISE ID 83705 |
| POINT TOWNSHIP | JOHN SNYDER - TAX COLLEC PO BOX 317 NORTHUMBERLAND PA 17857 |
| POINTE ALEXIS HOA, INC. | 905 EAST MARTIN LUTHER KING JR. DRIVE #460 TARPON SPRINGS FL 34689 |
| POINTE AT MILL CREEK | 425 PONTIUS AVE. N SUITE 203 SEATTLE WA 98109 |
| POINTE AT STONEVIEW COND ASSOC INC | 520 WESTFIELD AVE SUITE 302 FAIRFIELD NJ 07004 |
| POINTE COUPEE PARISH | POINTE COUPEE PARISH COL P.O. BOX 248 NEW ROADS LA 70760 |
| POINTE TOWERS CONDO ASSOC., INC. | 250 104TH AVENUE TREASURE ISLAND FL 33706 |
| POINTE WEST CONDOMINIUM ASSOC. INC. | 3001 EXECUTIVE DR., STE. 260 CLEARWATER FL 33762 |
| POINTE WEST MASTER | 1999 POINTE WEST DR VERO BEACH FL 32966 |
| POINTENORTH INS GRP LLC | P O BOX 724728 ATLANTA GA 31139 |
| POINTER INS AGENCY | P O BOX 435 COMO MS 38619 |
| POINTER INSURANCE AGENCY | PO BOX 346 SOUTHAVEN MA 38671 |
| POINTER, CHANDAJIR | ADDRESS ON FILE |
| POINTES WEST LTD | 5034 DOVER CENTER RD NORTH OLMSTEAD OH 44070 |
| POINTSERV TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL 1633 BAYSHORE HWY STE 340 BURLINGAME CA 94010 |
| POITRA, ALICIA | ADDRESS ON FILE |
| POKAGON TOWNSHIP | POKAGON TOWNSHIP - TREAS 30683 PEAVINE DOWAGIAC MI 49047 |
| POLAK, THOMAS | ADDRESS ON FILE |
| POLAND CS (CMBD TNS) | POLAND CS - TAX COLLECTO PO BOX 4892 UTICA NY 13504 |
| POLAND CS (TN OF MOREHOU | POLAND CS - TAX COLLECTO PO BOX 4892 UTICA NY 13504 |
| POLAND TOWN | POLAND TOWN -TAX COLLECT 1231 MAINE ST POLAND ME 04274 |
| POLANDO, JEAN | ADDRESS ON FILE |
| POLAR BUILDERS | 1103 WEST BURNSVILLE PKWY BURNSVILLE MN 55337 |
| POLAR TOWN | POLAR TWN TREASURER W7716 CRESTWOOD ROAD ANTIGO WI 54409 |
| POLAVARAPU, USHA | ADDRESS ON FILE |
| POLEON, KIERIA | ADDRESS ON FILE |
| POLEWACH, SCOTT | ADDRESS ON FILE |
| POLICANO CONSTRUCTION | 79 17TH AVE ELMWOOD PARK NJ 07407 |
| POLIS, JONATHAN | ADDRESS ON FILE |
| POLIZZI KELLY AGENCY | 203 E DRINKER ST DUNMORE PA 18512 |
| POLK CITY | 123 BROADWAY BLVD. SE POLK CITY FL 33868-9225 |
| POLK CNTY. BOARD OF CNTY. COMMISSIONERS | 333 W CHURCH ST BARTOW FL 33830 |
| POLK CNTY. OFFICE OF | PLANNING & DEVELOPMENT CODE ENFORCEMENT UNIT 330 W. CHURCH ST BARLOW FL 33830 |
| POLK COUNTY | POLK COUNTY - TAX COLLEC PO BOX 308 COLUMBUS NC 28722 |

| Claim Name | Address Information |
|---|---|
| POLK COUNTY | POLK COUNTY-TAX COMMISSI 144 WEST AVE CEDARTOWN GA 30125 |
| POLK COUNTY | POLK COUNTY-TAX COLLECTO 430 E MAIN ST BARTOW FL 33830 |
| POLK COUNTY | POLK COUNTY-TRUSTEE PO BOX 302 BENTON TN 37307 |
| POLK COUNTY | POLK COUNTY - TREASURER 111 COURT AVENUE DES MOINES IA 50309 |
| POLK COUNTY | POLK COUNTY AUDITOR-TREA 612 N BROADWAY SUITE 207 CROOKSTON MN 56716 |
| POLK COUNTY | POLK COUNTY - COLLECTOR 102 E BROADWAY ST, STE 6 BOLIVAR MO 65613 |
| POLK COUNTY | POLK COUNTY - TREASURER PO BOX 315 OSCEOLA NE 68651 |
| POLK COUNTY | POLK COUNTY - TAX COLLEC 507 CHURCH STREET MENA AR 71953 |
| POLK COUNTY | POLK COUNTY - TAX COLLEC 416 NORTH WASHINGTON LIVINGSTON TX 77351 |
| POLK COUNTY | POLK COUNTY - TAX COLLEC 850 MAIN STREET DALLAS OR 97338 |
| POLK COUNTY BOCC | SPECIAL MAGISTRATE OFFICE PO BOX 9005 DRAWER CS04 BARTOW FL 33831 |
| POLK COUNTY CLERK | 101 WEST CHURCH STE 100 LIVINGSTON TX 77351 |
| POLK COUNTY CLERK & MASTERS OFFICE | 161 INDUSTRIAL ACCESS CIRCLE BENTON TN 37307 |
| POLK COUNTY CLERK OF SUPERIOR | COURT PO BOX 948 CEDARTOWN GA 30125 |
| POLK COUNTY CODE ENFORCEMENT UNIT | 330 W CHURCH ST BARTOW FL 33831 |
| POLK COUNTY TAX COLLECTOR | 916 NORTH MASSACHUSETTS AVE LAKELAND FL 33801 |
| POLK COUNTY TAX COLLECTOR | 430 E MAIN ST BARTOW FL 33830 |
| POLK COUNTY TAX COLLECTOR OFFICE | 416 NORTH WASHINGTON LIVINGSTON TX 77351-2899 |
| POLK COUNTY TAX COMMISSION | 144 WEST AVENUE STE A CEDARTOWN GA 30125 |
| POLK COUNTY TAX DEPT | PO BOX 308 COLUMBUS NC 28722 |
| POLK COUNTY TREASURER | 111 COURT AVE DES MOINES IA 50309-2298 |
| POLK COUNTY TREASURER | 100 POLK COUNTY PZ SUITE 150 BALASAM WI 54810 |
| POLK COUNTY TRUSTEE COUNTY COURTHOUSE | PO BOX 302 BENTON TN 37307 |
| POLK COUNTY UTILITIES | 1011 JIM KEENE BLVD WINTER HAVEN FL 33880 |
| POLK COUNTY-SPECIAL ASSE | POLK COUNTY - TREASURER 111 COURT AVE DES MOINES IA 50309 |
| POLK CTY MUT INS CO | PO BOX 865 BOLIVAR MO 65613 |
| POLK INSURANCE | 1304 LANGHAM CREEK DR404 HOUSTON TX 77084 |
| POLK TOWN | POLK TWN TREASURER 3680 STATE HWY 60 SLINGER WI 53086 |
| POLK TOWNSHIP | CAROLYN MEINHART-TAX COL PO BOX 93 KRESGEVILLE PA 18333 |
| POLKTON TOWNSHIP | POLKTON TOWNSHIP - TREAS 6900 ARTHUR COOPERSVILLE MI 49404 |
| POLLARD SURVEYING LLC | 2034 POLLARD RD HAWORTH OK 74740 |
| POLLARD, KAFI | ADDRESS ON FILE |
| POLLARD, SHELIA | ADDRESS ON FILE |
| POLLOCK CONSTRUCTION | DAVID POLLOCK 513 PRESTON LANE HATBORO PA 19090 |
| POLLY JACKSON | ADDRESS ON FILE |
| POLO INTERNATIONAL, INC. | 150 SOUTH ANDREWS AVE., SUITE 320 POMPANO BEACH FL 33069 |
| POLO TRACE HOMEOWNERS ASSOCIATION | 13481 POLO TRACE DRIVE DELRAY BEACH FL 33446 |
| POLYTEK OF REDDING | 4712 MTN LAKES BLVD 150 REDDING CA 96003 |
| POMFRET TOWN | POMFRET TOWN - TAX COLLE 5218 POMFRET ROAD N POMFRET VT 05053 |
| POMFRET TOWN | POMFRET TOWN - TAX COLL 5 HAVEN ROAD POMFRET CT 06259 |
| POMFRET TOWN | POMFRET TOWN- TAX COLLEC 9 DAY STREET FREDONIA NY 14063 |
| POMONA ISLANDER MHP | 3667 VALLEY BLVD POMONA CA 91768-2534 |
| POMONA(HAVERSTRAW) VILLA | POMONA(HAVERSTRAW)VIL-RE 100 LADENTOWN ROAD POMONA NY 10970 |
| POMONA(RAMAPO) VILLAGE | POMONA VILLAGE- TAX COLL 100 LADENTOWN ROAD POMONA NY 10970 |
| POMPANO POINT CONDO ASSOCIATION, INC. | GURSKY RAGAN, P.A. DARRIN B. GURSKY 14 NE 1ST AVNUE, SUITE 703 MIAMI FL 33132 |
| POMPEY TOWN | ANN CHRISTMAS- TOWN CLER 8354 ROUTE 20 MANLIUS NY 13104 |
| POMPILIO, STEPHEN | ADDRESS ON FILE |
| POMPTON LAKES BORO | POMPTON LAKES BORO - COL 25 LENOX AVENUE POMPTON LAKES NJ 07442 |
| POMPTON LAKES MUA | 2000 LINCOLN AVENUE POMPTON LAKES NJ 07442 |

| Claim Name | Address Information |
|---|---|
| POMPTON LAKES MUN. UTILITIES AUTHORITY | 2000 LINCOLN AVENUE POMPTON LAKES NJ 07442 |
| PONCE, FRANK | ADDRESS ON FILE |
| PONCE, GRACE | ADDRESS ON FILE |
| PONCHATOULA CITY | PONCHATOULA CITY - COLLE 125 WEST HICKORY ST PONCHATOULA LA 70454 |
| PONCIN, NATHAN | ADDRESS ON FILE |
| POND PLACE ASSOCIATION INC. | P. O. BOX 330487 WEST HARTFORD CT 06133 |
| POND, MICHAEL | ADDRESS ON FILE |
| PONDERA COUNTY | PONDERA COUNTY - TREASUR 20 4TH AVENUE SW CONRAD MT 59425 |
| PONDEROSA APPRAISAL LLC | 4391 E SAVANNAH CIRCLE FLAGSTAFF AZ 86004 |
| PONDEROSA BUILDERS INC | 648 LOVEJOY RD N W FORT WALTON BEACH FL 32548 |
| PONDEROSA FOREST HOA INC | 2500 S WILCREST DR HOUSTON TX 77042 |
| PONDEROSA FOREST UD E | PONDEROSA FOREST UD COLL 17111 ROLLING CREEK HOUSTON TX 77090 |
| PONDEROSA MOBILE ESTATES MHP | 2300 S LEWIS ANAHEIM CA 92802 |
| PONDEROSA PARK CIVIC ASSOCIATION, INC. | 7403 LAREDO DR HUDSON FL 34667 |
| PONTCHARTRAIN INS AGENCY | INC 7121 VETERANS BLVD METAIRIE LA 70003 |
| PONTE VECCHIO HOA INC. | 7050 CATANIA DR. BOYNTON BEACH FL 33472 |
| PONTIAC CITY | PONTIAC CITY - TREASURER 47450 WOODWARD AVE PONTIAC MI 48342 |
| PONTIAC MUT INS CO | 802 W WASHINGTON ST PONTIAC IA 61764 |
| PONTOON SOLUTIONS | ATTN: KAREN KALBERER PO BOX 371084 PITTSBURG PA 15250-7084 |
| PONTOON SOLUTIONS INC | PO BOX 223672 PITTSBURGH PA 15251-2672 |
| PONTOON SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1301 RIVERPLACE BOULEVARD SUITE 1000 JACKSONVILLE FL 32207 |
| PONTOON SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT 1301 RIVERPLACE BOULEVARD SUITE 1000 JACKSONVILLE FL 32207 |
| PONTOTOC COUNTY | PONTOTOC COUNTY-TAX COLL 11 E WASHINGTON ST PONTOTOC MS 38863 |
| PONTOTOC COUNTY | PONTOTOC COUNTY - COLLEC PO BOX 1808 ADA OK 74821 |
| PONTOTOC COUNTY CHANCERY CLERK | PO BOX 209 PONTOTOC MS 38863 |
| PONTOTOC COUNTY TREASURER | 100 W 13TH ST STE 205 ADA OK 74820 |
| PONTOTOC MOBILE HOME TRANSPORT LLC | 351 SPUR ST PONTOTOC MS 38863 |
| POOL SOLUTIONS | PO BOX 805 ESTERO FL 33929 |
| POOLE, YOLANDA | ADDRESS ON FILE |
| POOLES RECONSTRUCTION & | 11626 WILMAR BLVD A CHARLOTTE NC 28273 |
| POONAI, TRISHA | ADDRESS ON FILE |
| POORE, CLARENCE | ADDRESS ON FILE |
| POORTEN, CHRISTOPHER | ADDRESS ON FILE |
| POP A LOCK OF PANAMA CITY | 3315 E GAME FARM RD PANAMA CITY FL 32405 |
| POPANDA, BRIAN | ADDRESS ON FILE |
| POPE APPRAISAL SERVICE I | 178 PARKER RD MCDONOUGH GA 30252 |
| POPE APPRAISAL SERVICE INC | 178 PARKER RD MCDONOUGH GA 30252 |
| POPE COUNTY | POPE COUNTY AUDITOR-TREA 130 EAST MINNESTOA AVE GLENWOOD MN 56334 |
| POPE COUNTY | POPE COUNTY - TREASURER 310 EAST MAIN GOLCONDA IL 62938 |
| POPE COUNTY | POPE COUNTY - TAX COLLEC 100 WEST MAIN STREET RUSSELLVILLE AR 72801 |
| POPE COUNTY CIRCUIT CLERK | 100 W MAIN RUSSELLVILLE AR 72801 |
| POPE EAGLE RESTORATION | PO BOX 392 FORNEY TX 75126 |
| POPE REALTY & APPRAISAL INC. | 202 N MAIN STREET PIEDMONT AL 36272 |
| POPE, CLARISSA | ADDRESS ON FILE |
| POPEJOY, TIFFANY | ADDRESS ON FILE |
| POPKIN & ROSALER PA | 1701 W HILLSBORO BLVD STE 400 DEERFIELD BEACH FL 33442 |
| POPKIN ROSALER PA | SUITE 400 1701 W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| POPLAR CREEK PROPERTY MANAGEMENT, INC. | 775 RIDGE LAKE BOULEVARD SUITE 105 MEMPHIS TN 38120 |
| POPLAR INS | CORP OFFICE PK 360RD 20 GUAYNABO PR 00966 |
| POPLAR VILLAGE | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| POPLAWSKI CONST. | GEORGE J. POPLAWSKI 52 COUNTRYSIDE LANE HONESDALE PA 18431 |
| POPOWITZ, BRIAN | ADDRESS ON FILE |
| POPULAR INSURANCE AGENCY | PO BOX 70331 SAN JUAN PR 00936 |
| POPULAR INSURANCE LLC | P.O. BOX 70331 SAN JUAN PR 00936-8331 |
| POQUOSON CITY | POQUOSON CITY - TREASURE 500 CITY HALL AVE - ROOM POQUOSON VA 23662 |
| POQUOTT VILLAGE | POQUOTT VILLAGE-TAX COLL 45 BIRCHWOOD AVE EAST SETAUKET NY 11733 |
| PORT ADVENTURE P.O.A | 141 QUAIL VALLEY TRINITY TX 75862 |
| PORT ALLEGANY BORO | PORT ALLEGANY BORO - COL 9 H.C. DRIVE PORT ALLEGANY PA 16743 |
| PORT ALLEGANY SCHOOL DIS | PORT ALLEGANY SD - COLLE 9 H.C. DRIVE PORT ALLEGANY PA 16743 |
| PORT ALLEGANY SCHOOL DIS | PORT ALLEGANY SD - COLLE 954 UPPER PORTAGE RD. PORT ALLEGANY PA 16743 |
| PORT ALLEGANY SCHOOL DIS | PORT ALLEGANY SD - COLLE 67 RAILROAD AVE, POB 143 TURTLEPOINT PA 16750 |
| PORT ALLEN CITY | PORT ALLEN CITY - COLLEC P O BOX 468 PORT ALLEN LA 70767 |
| PORT AUSTIN TOWNSHIP | PORT AUSTIN TWP - TREASU P.O.BOX 747 PORT AUSTIN MI 48467 |
| PORT AUSTIN VILLAGE | PORT AUSTIN VLG - TREASU PO BOX 336 PORT AUSTIN MI 48467 |
| PORT BARRE TOWN | PORT BARRE TOWN - COLLEC P O BOX 219 PORT BARRE LA 70577 |
| PORT BYRON CEN SCH (COM | PORT BYRON CEN SCH- COLL 126 MAIN ST- SAVANAH BAN PORT BYRON NY 13140 |
| PORT BYRON VILLAGE | PORT BYRON VILLAGE- CLER 52 UTICA STREET PORT BYRON NY 13140 |
| PORT CARBON BORO | BORO OF PORT CARBON - TC 407 N COAL STREET PORT CARBON PA 17965 |
| PORT CHESTER JUSTICE COURT | 350 N. MAIN STREET PORT CHESTER NY 10573 |
| PORT CHESTER VILLAGE | PORT CHESTER VILLAGE-REC 222 GRACE CHURCH STREET, PORT CHESTER NY 10573 |
| PORT CITIES REALTY LLC | 4815 BURNING TREE RD. STE. 212 DULUTH MN 55811 |
| PORT CLINTON BORO | PORT CLINTON BORO - COLL 413 NORTH WARREN ST ORWIGSBURG PA 17961 |
| PORT DICKINSON VILLAGE | PORT DICKINSON VILLAGE- 786 CHENANGO ST BINGHAMTON NY 13901 |
| PORT EDWARDS TOWN | PORT EDWARDS TWN TREASUR 2000 COUNTY ROAD G NEKOOSA WI 54457 |
| PORT EDWARDS VILLAGE | PORT EDWARDS VLG TREASUR PO BOX 10 /201 MARKET AV PORT EDWARDS WI 54469 |
| PORT EWEN WATER/SEWER DISTRICT | PO BOX 700 PORT EWEN NY 12466-0700 |
| PORT HOPE VILLAGE | PORT HOPE VILLAGE - TREA 4577 MAIN ST. PORT HOPE MI 48468 |
| PORT HURON CITY | PORT HURON CITY - TREASU 100 MC MORRAN BLVD PORT HURON MI 48060 |
| PORT HURON TOWNSHIP | PORT HURON TWP - TREASUR 3800 LAPEER RD PORT HURON MI 48060 |
| PORT JEFFERSON VILLAGE | PORT JEFFERSON VLG - COL 121 WEST BROADWAY PORT JEFFERSON NY 11777 |
| PORT JERVIS CITY | PORT JERVIS CITY- TREASU 20 HAMMOND STREET PORT JERVIS NY 12771 |
| PORT JERVIS COUNTY | PORT JERVIS COUNTY-RECEI 20 HAMMOND STREET PORT JERVIS NY 12771 |
| PORT JERVIS CSD(CMBD TNS | PORT JERVIS CSD-TAX COLL 9 THOMPSON ST PORT JERVIS NY 12771 |
| PORT JERVIS SCH DIST | PORT JERVIS SCH DIST-COL 9 THOMPSON ST PORT JERVIS NY 12771 |
| PORT JERVIS SCH. DIST.(C | PORT JERVIS SD-TAX COLLE P. O. BOX 97 PORT JERVIS NY 12771 |
| PORT LEYDEN VILLAGE CMBD | PORT LEYDEN VIL-COLLECTO PO BOX 582 PORT LEYDEN NY 13433 |
| PORT LOUIS OWNERS ASSOCIATION | P. O. BOX 8963 MANDEVILLE LA 70470-8963 |
| PORT MATILDA BORO | PORT MATILDA BORO - COLL P.O. BOX 534 PORT MATILDA PA 16870 |
| PORT REPUBLIC CITY | PORT REPUBLIC CITY- COLL 143 MAIN STREET PORT REPUBLIC NJ 08241 |
| PORT ROYAL BORO | PORT ROYAL BORO - COLLEC P.O BOX 192 PORT ROYAL PA 17082 |
| PORT SHELDON TOWNSHIP | PORT SHELDON TWP - TREAS 16201 PORT SHELDON RD WEST OLIVE MI 49460 |
| PORT VUE BORO | PORT VUE BORO - TAX COLL 1191 ROMINE AVE PORT VUE PA 15133 |
| PORT WASHINGTON CITY | PORT WASHINGTON CITY TRE PO BOX 307 / 100 WEST GR PORT WASHINGTON WI 53074 |
| PORT WASHINGTON CITY | TAX COLLECTOR PO BOX 994 / 121 W MAIN PORT WASHINGTON WI 53074 |
| PORT WASHINGTON NORTH VI | PORT WASHINGTON N VIL-RE 3 PLEASANT AVE PORT WASHINGTON NY 11050 |
| PORT WASHINGTON TOWN | PORT WASHINGTON TWN TREA 2354 WILLOW ROAD PORT WASHINGTON WI 53074 |

| Claim Name | Address Information |
|---|---|
| PORT WING TOWN | PORT WING TWN TREASURER BOX 43 PORT WING WI 54865 |
| PORTAGE AREA SCHOOL DISTRICT | MILDRED K CHAPPELL 717 EAST WESLEY AVE PORTAGE PA 15946 |
| PORTAGE BORO | PORTAGE BORO – TAX COLLE 525 HIGH ST PORTAGE PA 15946 |
| PORTAGE CITY | PORTAGE CITY – TREASURER 7900 S WESTNEDGE AVE PORTAGE MI 49002 |
| PORTAGE CITY | PORTAGE CITY TREASURER 115 W PLEASANT ST PORTAGE WI 53901 |
| PORTAGE CITY | TAX COLLECTOR 115 W PLEASANT ST PORTAGE WI 53901 |
| PORTAGE COUNTY | 449 S MERIDIAN ST RAVENNA OH 44266 |
| PORTAGE COUNTY | PORTAGE COUNTY – TREASUR PO BOX 1217 RAVENNA OH 44266 |
| PORTAGE LAKE TOWN | PORTAGE LAKE TN –COLLECT P.O. BOX 255 PORTAGELAKE ME 04768 |
| PORTAGE S.D./PORTAGE BOR | PORTAGE AREA SD – COLLEC 525 HIGH ST PORTAGE PA 15946 |
| PORTAGE S.D./PORTAGE TWP | PORTAGE AREA SD – COLLEC 717 E WESLEY AVE SPRINGH PORTAGE PA 15946 |
| PORTAGE TOWNSHIP | PORTAGE TWP – TAX COLLEC 717 E WESLEY AVE PORTAGE PA 15946 |
| PORTAGE TOWNSHIP | KATHY JEFFERS – TAX COLL PO BOX 492 AUSTIN PA 16720 |
| PORTAGE TOWNSHIP | PORTAGE TOWNSHIP – TREAS PO BOX 70 CURTIS MI 49820 |
| PORTAGE TOWNSHIP | PORTAGE TOWNSHIP – TREAS 47240 GREEN ACRES ROAD HOUGHTON MI 49931 |
| PORTAGE TOWNSHIP SCHOOL | KATHY JEFFERS – TAX COLL PO BOX 492 AUSTIN PA 16720 |
| PORTAGEVILLE | PORTAGEVILLE CITY – COLL PO DRAWER B PORTAGEVILLE MO 63873 |
| PORTAL CITY | PORTAL CITY-TAX COLLECTO PO BOX 89 PORTAL GA 30450 |
| PORTALISE, KIM MARIE | ADDRESS ON FILE |
| PORTER COUNTY | PORTER COUNTY – TREASURE 155 INDIANA AVE, SUITE 2 VALPARAISO IN 46383 |
| PORTER COUNTY GOVERNMENT | 155 INDIANA AVENUE VALPARAISO IN 46383 |
| PORTER COUNTY TREASURER | 155 INDIANA AVENUE VALPARAISO IN 46383 |
| PORTER COUNTY TREASURER | 155 INDIANA AVENUE VALPARAISO ID 46383 |
| PORTER INS AGENCY | PO BOX 1710 PORTER TX 77365 |
| PORTER JACKSON JR | 3615 W. HEPBURN PINE BLUFF AR 71603 |
| PORTER TOWN | PORTER TOWN – TAX COLLEC 71 MAIN STREET PORTER ME 04068 |
| PORTER TOWN | TOWN OF PORTER TAX COLL PO BOX 430 YOUNGSTOWN NY 14174 |
| PORTER TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| PORTER TOWNSHIP | ELAINE WEETER – TAX COLL 1640 S REIDSBURG RD NEW BETHLEHEM PA 16242 |
| PORTER TOWNSHIP | PORTER TWP – TAX COLLECT 9410 RUNKS RD HUNTINGDON PA 16652 |
| PORTER TOWNSHIP | PORTER TWP – TAX COLLECT 24 PINE CREEK AVENUE JERSEY SHORE PA 17740 |
| PORTER TOWNSHIP | PORTER TWP – TAX COLLECT 230 E WATER ST. – COURTH LOCK HAVEN PA 17745 |
| PORTER TOWNSHIP | PORTER TWP – TAX COLLECT 10 PORTER ROAD TOWER CITY PA 17980 |
| PORTER TOWNSHIP | JOAN HORGER – TAX COLLEC 269 DORYS RD– BLUE HERON DINGMANS FERRY PA 18328 |
| PORTER TOWNSHIP | PORTER TOWNSHIP – TREASU 2134 S.EIGHT MILE BRECKENRIDGE MI 48615 |
| PORTER TOWNSHIP | PORTER TOWNSHIP – TREASU 88040 M-40 LAWTON MI 49065 |
| PORTER TOWNSHIP | PORTER TOWNSHIP – TREASU PO BOX 517 UNION MI 49130 |
| PORTER VISTA PUBLIC UTILITY DISTRICT | 1124 EAST SUCCESS DRIVE PORTERVILLE CA 93258 |
| PORTER, ALTON | ADDRESS ON FILE |
| PORTER, HUNTER | ADDRESS ON FILE |
| PORTER, KYLA | ADDRESS ON FILE |
| PORTER, MARVIN | ADDRESS ON FILE |
| PORTER, STEPHEN | ADDRESS ON FILE |
| PORTER, TANJALA | ADDRESS ON FILE |
| PORTER-HARRIS, TAVIA | ADDRESS ON FILE |
| PORTERDALE CITY | PORTERDALE CITY-TAX COLL PO BOX 667 PORTERDALE GA 30070 |
| PORTERFIELD TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| PORTERVILLE IRR DIST | PORTERVILLE IRRIGATION D PO BOX 1248 PORTERVILLE CA 93258 |
| PORTES, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORTILLOS PAINTING | 2015 JEFFERSON DAVIS 1 CAMDEN SC 29020 |
| PORTIS, SYBRINA | ADDRESS ON FILE |
| PORTLAND BORO | PORTLAND BORO - TAX COLL 81 CROSSHILL DRIVE BANGOR PA 18013 |
| PORTLAND CITY | PORTLAND CITY - TAX COLL 389 CONGRESS STREET RM 1 PORTLAND ME 04101 |
| PORTLAND CITY | PORTLAND CITY - TREASURE 259 KENT ST PORTLAND MI 48875 |
| PORTLAND CITY/SUMNER | PORTLAND CITY-TAX COLLEC 100 S RUSSELL ST PORTLAND TN 37148 |
| PORTLAND DOWNTOWN DISTRI | PORTLAND CITY DWTN -COLL 389 CONGRESS STREET RM 1 PORTLAND ME 04101 |
| PORTLAND GENERAL ELECTRIC | P.O. BOX 4438 PORTLAND OR 97208 |
| PORTLAND TOWN | PORTLAND TOWN - TAX COLL PO BOX 71 PORTLAND CT 06480 |
| PORTLAND TOWN | PORTLAND TOWN- TAX COLLE 87 WEST MAIN STREET BROCTON NY 14716 |
| PORTLAND TOWN | PORTLAND TWN TREASURER W10284 CTY RD I REESEVILLE WI 53579 |
| PORTLAND TOWNSHIP | PORTLAND TOWNSHIP - TREA 5481 DIVINE HWY PORTLAND MI 48875 |
| PORTLAND VILLAGE INC. | JASON ANDERSON 8015 L5TH AVE. NWSTE.5 SEATTLE WA 98117-3602 |
| PORTLAND WATER BUREAU | PO BOX 4216 PORTLAND OR 97208 |
| PORTLAND WATER DISTRICT | P O BOX 3553 PORTLAND ME 04104 |
| PORTNOFF LAW ASSOCIATES LTD | 3502 HIGHLAND AVE FINLEYVILLE PA 15332 |
| PORTNOFF LAW ASSOCIATES LTD | 2700 HORIZON DRIVE SUITE 100 KING OF PRUSSIA PA 19406 |
| PORTNOFF LAW ASSOCIATES, LTD. | MADELINE R. MARGULIES 2700 HORIZON DRIVE, SUITE 100 KING OF PRUSSIA PA 19406 |
| PORTNOVA ROOFING INC | 110 KING AVE WEYMOUTH MA 02188 |
| PORTO, JOSHUA | ADDRESS ON FILE |
| PORTOLA COUNTRY CLUB HOME OWNERS ASSOC. | P. O. BOX 13710 PALM DESERT CA 92255 |
| PORTSIDE CONDO HOMEOWNERS ASSOC.,INC | 17620 FRONT BEACH RD PANAMA CITY BEACH FL 32413 |
| PORTSMOUTH CITY | PORTSMOUTH CITY -TAX COL 1 JUNKINS AVENUE PORTSMOUTH NH 03801 |
| PORTSMOUTH CITY | PORTSMOUTH CITY - TREASU 801 CRAWFORD STREET PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY /STORM W | PORTSMOUTH CITY - TREASU 801 CRAWFORD ST PORTSMOUTH VA 23704 |
| PORTSMOUTH CITY TREASURER | PO BOX 85662 RICHMOND VA 23285 |
| PORTSMOUTH PUBLIC UTILITIES | 801 CRAWFORD STREET, 2ND FLOOR PORTSMOUTH VA 23705 |
| PORTSMOUTH TOWN | PORTSMOUTH TOWN-TAX COLL 2200 EAST MAIN ROAD PORTSMOUTH RI 02871 |
| PORTSMOUTH TOWNSHIP | PORTSMOUTH TWP - TREASUR 1711 WEST CASS AVE. RD. BAY CITY MI 48708 |
| PORTSMOUTH WATER AND FIRE DISTRICT | 1944 EAST MAIN RD PORTSMOUTH RI 02871 |
| PORTUONDO LAW FIRM PA | 2525PONCE DELEON BLVD300 CORAL GABLES FL 33134 |
| PORTVILLE CS (CMBD TNS) | PORTVILLE CS- TAX COLLEC FIVE STAR BANK-220 LIBER WARSAW NY 14569 |
| POSEN TOWNSHIP | POSEN TOWNSHIP - TREASUR P.O. BOX 38 POSEN MI 49776 |
| POSEY COUNTY | POSEY COUNTY - TREASURER 126 E. 3RD ST. MOUNT VERNON IN 47620 |
| POSEY COUNTY TREASURER | 126 E 3RD ST, ROOM 211 MOUNT VERNON IN 47620 |
| POSEY, CHRISTOPHER | ADDRESS ON FILE |
| POST CITY | POST CITY - TAX COLLECTO 105 E MAIN POST TX 79356 |
| POST ISD | POST ISD - TAX COLLECTOR P O DRAWER F POST TX 79356 |
| POST LAW FIRM, PLLC | 1018 BURLINGTON AVE., STE. 201 MISSOULA MT 59801 |
| POST ROOFING INC & | JEFF & ANA BLANTON 320W FLETCHER AVE STE106 TAMPA FL 33612 |
| POST, DESIRAE | ADDRESS ON FILE |
| POSTE, RENEDEL | ADDRESS ON FILE |
| POSTMASTER | 1100 KINGS RD JACKSONVILLE FL 32203-9998 |
| POSTMASTER | P.O. BOX 645015 SAINT PAUL MN 55164-5015 |
| POSTMASTER | 500 EAST BLVD RAPID CITY SD 57701 |
| POSTMASTER USPS TEMPE SOUTH | 8205 S PRIEST DR TEMPE AZ 85284 |
| POSTWOOD MUD T | POSTWOOD MUD - TAX COLLE 12841 CAPRICORN STREET STAFFORD TX 77477 |
| POTE, KATIE | ADDRESS ON FILE |
| POTESTIVO & ASSOCIATES PC | 251 DIVERSION ST ROCHESTER MI 48307 |

| Claim Name | Address Information |
|---|---|
| POTESTIVO & ASSOCIATES, PC | 811 SOUTH BOULEVARD SUITE 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO ASSOCIATES | 811 SOUTH BOULEVARD E ROCHESTER HILLS MI 48307 |
| POTLAPALLI, NEELIMA | ADDRESS ON FILE |
| POTOMAC EDISON | PO BOX 3615 AKRON OH 44309-3615 |
| POTOMAC EDISON COMPANY | PO BOX 3615 AKRON OH 44309 |
| POTOMAC PARTNERS LLC | 2127 S STREET NW WASHINGTON DC 20008 |
| POTOMAC PARTNERS, LLC | ATTN: BRIAN CHAPPELLE 601 13TH STREET N.W. SUITE 800 SOUTH WASHINGTON DC 20005 |
| POTSDAM CEN SCH (COMBINE | POTSDAM CS-TAX COLLECTOR PO BOX 389 POTSDAM NY 13676 |
| POTSDAM TOWN | POTSDAM TOWN-TAX COLLECT PO BOX 389 POTSDAM NY 13676 |
| POTSDAM VILLAGE | POTSDAM VILLAGE-CLERK PO BOX 5168 POTSDAM NY 13676 |
| POTTAWATOMIE COUNTY | POTTAWATOMIE CO. - TREAS 207 N 1ST ST WESTMORELAND KS 66549 |
| POTTAWATOMIE COUNTY | POTTAWATOMIE COUNTY COLL 325 N BROADWAY SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY CLERK | ATTN REAL ESTATE RECORDING 325 NORTH BROADWAY SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY TREASURER | 325 N BROADWAY STE 203 SHAWNEE OK 74801 |
| POTTAWATOMIE COUNTY TREASURER | PO BOX 1448 SHAWNEE OK 74802 |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE CO. - TREA 227 S 6TH STREET COUNCIL BLUFFS IA 51501 |
| POTTER APPRAISAL SERVICES INC | 11234 CLIFF RD BURLINGTON IA 52601 |
| POTTER COUNTY | POTTER COUNTY - TAX COLL P.O. BOX 2289 AMARILLO TX 79105 |
| POTTER COUNTY | PO BOX 2289 AMARILLO TX 79105-2289 |
| POTTER COUNTY SHERIFF | 900 S POLK STREET SUITE 401 AMARILLO TX 79101 |
| POTTER TOWNSHIP | VICTORIA LEININGER - TC 105 MOWRY RD MONACA PA 15061 |
| POTTER TOWNSHIP | POTTER TWP - TAX COLLECT 205 DOGTOWN ROAD CENTRE HALL PA 16828 |
| POTTER, MARK | ADDRESS ON FILE |
| POTTERVILLE CITY | POTTERVILLE CITY - TREAS 319 N NELSON POTTERVILLE MI 48876 |
| POTTS, LINDA | ADDRESS ON FILE |
| POTTS, SHARITA | ADDRESS ON FILE |
| POTTSGROVE SCHOOL DISTRI | DIANE DELONG - TAX COLLE P.O. BOX 3092 STOWE PA 19464 |
| POTTSTOWN BORO (CO/BORO | POTTSTOWN BORO - TAX COL 100 E HIGH STREET- TAX D POTTSTOWN PA 19464 |
| POTTSTOWN SCHOOL DISTRIC | POTTSTOWN SD - TAX COLLE 100 E HIGH STREET- FINAN POTTSTOWN PA 19464 |
| POTTSVILLE AREA S.D./CIT | POTTSVILLE CITY - COLLEC 401 N CENTER ST, SUITE POTTSVILLE PA 17901 |
| POTTSVILLE AREA S.D./MEC | DENISE SWARTZ-TAX COLLEC 6 BURNS ST POTTSVILLE PA 17901 |
| POTTSVILLE AREA S.D./NOR | POTTSVILLE AREA SD - COL 821 PINEWOOD DRIVE POTTSVILLE PA 17901 |
| POTTSVILLE AREA S.D./PAL | POTTSVILLE AREA SD - COL 118 W BACON ST POTTSVILLE PA 17901 |
| POTTSVILLE AREA S.D./POR | POTTSVILLE AREA SD - COL 407 COAL ST PORT CARBON PA 17965 |
| POTTSVILLE CITY | POTTSVILLE CITY - COLLEC 401 N CENTER ST SUITE 1 POTTSVILLE PA 17901 |
| POTVIN, KENNETH | ADDRESS ON FILE |
| POUDEL, PRATIMA | ADDRESS ON FILE |
| POUGHKEEPSIE CITY | POUGHKEEPSIE CITY-COMM. 62 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12601 |
| POUGHKEEPSIE CSD (POUGHK | POUGHKEEPSIE CSD-TAX COL PO BOX 7107 BUFFALO NY 14240 |
| POUGHKEEPSIE TOWN | KAREN SCHUBERT-RECEIVER 1 OVEROCKER ROAD POUGHKEEPSIE NY 12603 |
| POULOS INS | 54 WOODSTOCK AVENUE RUTLAND VT 05701 |
| POULOS INS AGENCY | 831 JACKSON ST BILOXI MS 39530 |
| POULOS INSURANCE INC | 36 SOUTH RIVER ROAD BEDFORD NH 03110 |
| POULOS INSURANCE INC | 78 VT RTE 15 W MORRISVILLE VT 05661 |
| POULTNEY TOWN | POULTNEY TOWN - TAX COLL 9 MAIN STREET, SUITE 1 POULTNEY VT 05764 |
| POULTNEY VILLAGE | POULTNEY VIL - COLLECTOR 98 DEPOT STREET / PO BOX POULTNEY VT 05764 |
| POUND RIDGE SCHOOLS | POUND RIDGE SCH-TAX RECE 179 WESTCHESTER AVENUE POUNDRIDGE NY 10576 |
| POUND RIDGE TOWN | POUND RIDGE TOWNS-RECEIV 179 WESTCHESTER AVENUE POUND RIDGE NY 10576 |
| POUND TOWN | POUND TOWN - TREASURER P O BOX 880 POUND VA 24279 |

| Claim Name | Address Information |
|---|---|
| POUND TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| POUND VILLAGE | POUND VLG TREASURER P.O. BOX 127/ 2002 COUNT POUND WI 54161 |
| POUND, JENNIFER | ADDRESS ON FILE |
| POURCHOT, CASSI | ADDRESS ON FILE |
| POURIER, JESSICA | ADDRESS ON FILE |
| POURIER, LACEY | ADDRESS ON FILE |
| POWDER SPRINGS CITY | POWDER SPRINGS -TAX COLL PO BOX 46 POWDER SPRINGS GA 30127 |
| POWDERLY CITY | CITY OF POWDERLY - CLERK 211 HILLSIDE RD POWDERLY KY 42367 |
| POWE, LETITIA | ADDRESS ON FILE |
| POWELL & SON LLC | ROBERT E. POWELL 25343 RIVER RUN TRAIL ZUNI VA 23898 |
| POWELL APPRAISERS AND | 2210C EXECUTIVE DRIVE HAMPTON VA 23666 |
| POWELL CONSTRUCTION | SERVICES LLC 21779 PENOLA RD RUTHER GLEN VA 22546 |
| POWELL COUNTY | POWELL COUNTY - SHERIFF PO BOX 489 STANTON KY 40380 |
| POWELL COUNTY | POWELL COUNTY - TREASURE 409 MISSOURI AVESUITE 2 DEER LODGE MT 59722 |
| POWELL COUNTY CLERK | 525 WASHINGTON ST RM 109 STANTON KY 40380 |
| POWELL COUNTY TREASURER | 409 MISSOURI AVE 204 DEER LODGE MT 59722 |
| POWELL, ADRIA | ADDRESS ON FILE |
| POWELL, DEBRA | ADDRESS ON FILE |
| POWELL, JERMELL | ADDRESS ON FILE |
| POWELL, JODY | ADDRESS ON FILE |
| POWELL, LATOYA | ADDRESS ON FILE |
| POWELL, MARCUS | ADDRESS ON FILE |
| POWELL, RHONDA | ADDRESS ON FILE |
| POWELL, TAMMY | ADDRESS ON FILE |
| POWELL, YOLONDA | ADDRESS ON FILE |
| POWELLS CONSTRUCTION&AIR | 14812 MAIN ST ORRVILLE AL 36767 |
| POWER COUNTY | POWER COUNTY - TREASURER 543 BANNOCK AVE-COUNTY C AMERICAN FALLS ID 83211 |
| POWER INS AGENCY INC | 13911 SW 42ND ST 113 MIAMI FL 33175 |
| POWER JACK, INC. | JIM BROSCH 4725 LAMAR AVENUE PARIS TX 75462 |
| POWER ROOFING AND | CONSTRUCTION LLC 255 PRIMERA BLVD STE 160 LAKE MARY FL 32746 |
| POWER TECH ELECTRIC, LLC | P. O. BOX 856 LONGVIEW WA 98032 |
| POWER UP ELECTRICAL CONTRACTORS | CHRISTOPHER RAY DRIVER 7709 PRUITT DR GALVESTON TX 77554 |
| POWERHOUSE REALTY, LLC | 111 S. CALVERT ST. SUITE 2700 BALTIMORE MD 21202 |
| POWERS KIRN & ASSOCIATES | SUITE 200 728 MARNE HWY MOORESTOWN NJ 08057 |
| POWERS KIRN & ASSOCIATES LLC | 728 MARNE HWY STE 200 MOORESTOWN NJ 08057 |
| POWERS KIRN LLC | 728 MARNE HWY STE 200 MOORESTOWN NJ 08057 |
| POWERS LEAVITT INS | P O BOX 125 BUCKEYE AZ 85326 |
| POWERS MARKETING GROUP, LLC | ATTN: JP SANCHEZ 3151 AIRWAY AVE SUITE I2 COSTA MESA CA 92626 |
| POWERS REALTY COMPANY LLC | 303 WEST PARK AVE SUITE D GREENWOOD MS 38930 |
| POWERS REALTY, LLC | 303 WEST PARK AVE, SUITE D GREENWOOD MS 38930 |
| POWERS, JEFFREY | ADDRESS ON FILE |
| POWERS, KIRN & JAVARDIAN | GREGORY JAVARDIAN 1310 INDUSTRIAL BLLVD, 1ST FLOOR, SUITE 101 SOUTHAMPTON PA 18966 |
| POWERS, NATASHA | ADDRESS ON FILE |
| POWERSELLER SOLUTIONS LLC | 7251 ENGLE ROAD STE 400 MIDDLEBURG HEIGHTS OH 44130 |
| POWERSELLER SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 7261 ENGLE ROAD - SUITE 304 MIDDLEBURG HEIGHTS OH 44130 |
| POWESHIEK COUNTY | POWESHIEK COUNTY - TREAS PO BOX 700 MONTEZUMA IA 50171 |
| POWESHIEK MUT INS | PO BOX 654 GRINNELL IA 50112 |
| POWHATAN COMMUNITY SERVICES ASSOCIATION | 150 STRAWBERRY PLAINS RD STE A-1 WILLIAMSBURG PA 23188 |

| Claim Name | Address Information |
|---|---|
| POWHATAN COUNTY | POWHATAN COUNTY - TREASU POB 87 POWHATAN VA 23139 |
| POWNAL TOWN | POWNAL TOWN -TAX COLLECT 429 HALLOWELL ROAD POWNAL ME 04069 |
| POWNAL TOWN | POWNAL TOWN - TREASURER P.O. BOX 411 POWNAL VT 05261 |
| POY SIPPI TOWN | POY SIPPI TWN TREASURER N3090 STATE RD 49 BERLIN WI 54923 |
| POYGAN TOWN | POYGAN TWN TREASURER 9065 COUNTY RD B WINNECONNE WI 54986 |
| POYNETTE VILLAGE | POYNETTE VLG TREASURER PO BOX 95/106 S MAIN ST POYNETTE WI 53955 |
| PPJ PROPERTIES, LLC, A NJ LLC | W. PETER RAGAN, SR., ESQ. RAGAN & RAGAN 3100 RT. 138 W.BRINLEY PLAZA, BLDG ONE WALL NJ 07719 |
| PPL ELECTRIC UTILITIES | 2 N 9TH ST CPC-GENN1 ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC UTILITIES | PO BOX 9001845 LOUISVILLE KY 40290-1845 |
| PPM ENTERPRISES, LLC DBA CERTA PRO | PAINTERS OF BATON ROUGE PAUL MAGILL 9618 JEFFERSON HIGHWAY SUITE D PMG 361 BATON ROUGE LA 70809 |
| PR FRAMING | 7909 DAYTON ST HOUSTON TX 77012 |
| PR INFRASTRUCTURE CORP | 5090 RICHMOND AVE 165 HOUSTON TX 77056 |
| PR MC CONCRETE CONTRACTOR CORP. | JOSVE M. MARCANO ORTEGA PMB 215 PO BOX 607071 BAYAMON PR 00960 |
| PR NEWSWIRE ASSOCIATION LLC | G P O BOX 5897 NEW YORK NY 10087-5897 |
| PR ROOFING CO | BILL HUFFORD 942 N. 500 E FLORA IN 46929 |
| PRAHM, JEREMY | ADDRESS ON FILE |
| PRAIRIE COUNTY | PRAIRIE COUNTY - TREASUR PO BOX 566 TERRY MT 59349 |
| PRAIRIE COUNTY | PRAIRIE COUNTY - TAX COL 200 COURTHOUSE SQUARE SU DES ARC AR 72040 |
| PRAIRIE DU CHIEN CITY | PRAIRIE DU CHIEN CITY TR PO BOX 324/ 214 E BLACKH PRAIRIE DU CHI WI 53821 |
| PRAIRIE DU SAC TOWN | PRAIRIE DU SAC TWN TREAS E9919 FIRST ST. PRAIRIE DU SAC WI 53578 |
| PRAIRIE DU SAC VILLAGE | PRAIRIE DU SAC VLG TREAS 335 GALENA ST PRAIRIE DU SAC WI 53578 |
| PRAIRIE DUNES VILLAGE | NEIGHBORHOOD ASSOC. INC 5980 WINSTON TRAILS BLVD LAKE WORTH FL 33463 |
| PRAIRIE FARM TOWN | PRAIRIE FARM TWN TREASUR 303 8 3/4 ST., CTH F PRAIRIE FARM WI 54762 |
| PRAIRIE FARM VILLAGE | PRAIRIE FARM VLG TREASUR PO BOX 74 PRAIRIE FARM WI 54762 |
| PRAIRIE LAKE TOWN | PRAIRIE LAKE TWN TREASUR 1821 8TH AVENUE CHETEK WI 54728 |
| PRAIRIE MUT INS CO | PO BOX 38 KEOTA IA 52248 |
| PRAIRIE PINE MUT | 203 EAST 500 STREET PARKERS PRAIRIE MN 56361 |
| PRAIRIE PINE MUT INS | PO BOX 39 PARKERS PRAIRIE MN 56361 |
| PRAIRIE RIDGE MAINTENANCE CO | 14205 215TH AVE E BENNEY LAKE WA 98391 |
| PRAIRIE RONDE TOWNSHIP | PRAIRIE RONDE TWP - TREA PO BOX 794 SCHOOLCRAFT MI 49087 |
| PRAIRIE STATES INS | 1216 NW 50TH OKLAHOMA CITY OK 73118 |
| PRAIRIE VIEW HOMES ASSOCIATION, INC. | 2803 EASTON HARRISONVILLE MO 64701 |
| PRAIRIE WEST MUT INS | PO BOX 369 CLARA CITY MN 56222 |
| PRAIRIEVILLE TOWNSHIP | PRARIEVILLE TWP - TREASU 10115 S NORRIS RD DELTON MI 49046 |
| PRAISE HOME ENHANCEMENTS / PRAISE CORP. | KENNETH U. TEASLEY 3618 RIVIERA STREET TEMPLE HILLS MD 20748 |
| PRAKOB BUNYAPANASARN & | NONGNUTE BUNYAPANASARN 5436 DENNY AVE NORTH HOLLYWOOD CA 91601 |
| PRASLA FINANCIAL GROUP | 2300 VALLEY VIEW LN 1000 IRVING TX 75062 |
| PRASLA FINANCIAL GROUP | SUITE 1000 2300 VALLEY VIEW LN IRVING TX 75062 |
| PRATER, MEGAN | ADDRESS ON FILE |
| PRATT AYCOCK LP | 18383 PRESTON RD, STE 110 DALLAS TX 75252 |
| PRATT COUNTY | TAX COLLECTOR 300 S NINNESCAH 2ND FL PRATT KS 67124 |
| PRATT HOMES | 310 A SSE LOOP 323 TYLER TX 75702 |
| PRATT INS INC | 4 VILLAGE SQ SMYRNA DE 19977 |
| PRATT, BARBARA | ADDRESS ON FILE |
| PRATT, JASON | ADDRESS ON FILE |
| PRATTSBURG CEN SCH (COMB | PRATTSBURG CS-TAX COLLEC 1 ACADEMY STREET PRATTSBURGH NY 14873 |
| PRATTSBURG TOWN | PRATTSBURG TOWN-TAX COLL 19 N MAIN STREET PRATTSBURGH NY 14873 |

| Claim Name | Address Information |
|---|---|
| PRAUS CONSTRUCTION LP | 935 EASY ST. GRAPEVINE TX 76051 |
| PRC | PEREZ RECONSTRUCTION CONTRACTOR, INC. 23839 BANNING BLVD CARSON CA 90745 |
| PREBLE COUNTY | PREBLE COUNTY - TREASURE PO BOX 341 EATON OH 45320 |
| PREBLE COUNTY RECORDER | 101 EAST MAIN ST EATON OH 45320 |
| PREBLE FARMERS MTL | P O BOX 329 LANESBORO MN 55949 |
| PREBLE TOWN | PREBLE TOWN - TAX COLLEC P.O. BOX 234/1968 PREBLE PREBLE NY 13141 |
| PRECEDENT MANAGEMENT, LLC | 7875 NW 12TH ST SUITE 110 DORAL FL 33126 |
| PRECISE ADVANTAGE INS | 12702 TOEPPERWEIN201-15 SAN ANTONIO TX 78233 |
| PRECISE MGMT. RESTORATION CONTRACTOR | NICOLAS 600 TOTOWA ROAD TOTOWA NJ 07512 |
| PRECISION BUILDERS, LLC | SHAWN MICHAEL WOLFORD 9216 NORTH POINT ROAD PO BOX 343 FORT HOWARD MD 21052 |
| PRECISION CONDO CONSULTING INC. | 833 SE 9TH ST DEERFIELD BEACH FL 33441 |
| PRECISION CONSTRUCTION & | ROOFING 7625 DAVIS BLVD NORTH RICHLAND HILLS TX 76182 |
| PRECISION CONSTRUCTION SERVICES | NICOLE ACKERMAN J.P.P.C.S 1729 W BROADWAY, SUITE 9A COLUMBIA MO 65203 |
| PRECISION CONTRACTING TECHNOLOGIES INC. | GINO A GIARDINA 4229 REAVES ROAD KISSIMMEE FL 34746 |
| PRECISION CUSTOM | CONIOUS KEA CONIOUS KEA 2321 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| PRECISION DATA RESEARCH COMPANY, INC. | 11725 SW QUEEN ELIZBTH PORTLAND OR 97224 |
| PRECISION DOOR SERVICE | DREW SELL, INC. 2117 47TH ST SARASOTA FL 34234 |
| PRECISION DOOR SERVICE | DON TAYLOR DTM ENTERPRIZES, INC. 6326 RIVER CREST DR., STE. G RIVERSIDE CA 92507 |
| PRECISION DOOR SERVICE | CAMPRENDY, INC 61 LAKEVIEW AVE PIEDMONT CA 94611 |
| PRECISION DSIGN SERVICES INC. | STEPHANE W LOISEAU 2532 STONEGATE DRIVE WELLINGTON FL 33414 |
| PRECISION ENVIRONMENTAL | PRECISION WORKS, INC. 180 CANADA LARGA RD VENTURA CA 93001 |
| PRECISION MOVERS INC | 23507 CHURCH AVE SAUCIER MS 39574 |
| PRECISION PAVING, LLC | FRANKIE JEFFERY 7140 THREE NOTCH RD MOBILE AL 36619 |
| PRECISION REMODELING & ROOFING | 11981 PAMELA RAYE RD EL PASO TX 79927 |
| PRECISION ROOFING | THE PRECISION DIVISIONS, INC. 11903 E. OLD LONE JACK L.S. ROAD LEES SUMMIT MO 64086 |
| PRECISION SERVICES LLC | 1013 TALL OAKS CIR MCCALLA AL 35111 |
| PRECISION SIDING AND CONSTRUCTION CO. | 7000 N BROADWAY 3-300 DENVER CO 80221 |
| PRECISION STEEL ERECTORS | 57996 E GEDDES AVE STRASBURG CO 80136 |
| PRECISION SURVEYORS, INC. | 950 THREADNEEDLE STREET SUITE 150 HOUSTON TX 77079 |
| PREES TREE SPECIALIST, INC. | BEN HAZEL 600 BELLVIEW ROAD GREENBACK TN 37742 |
| PREFERRED BUILDER OF N F | & CHARLES & CAROL REAGOR 2332 DUNN AVE JACKSONVILLE FL 32218 |
| PREFERRED CLAIMS SOLN | INC 13727 SW 152ND ST 233 MIAMI FL 33177 |
| PREFERRED COMMUNITY MANAGEMENT INC | 4962 N PALM AVENUE WINTER PARK FL 32792 |
| PREFERRED FIRE & FLOOD | REPAIR INC 7161 N CICERO AV LINCOLNWOOD IL 60712 |
| PREFERRED FIRE & L DUNN | & C HARRIS 7161 N CICERO AVE LINCOLNWOOD FL 60712 |
| PREFERRED MANAGEMENT | 1070 LARKIN AVE STE 1E ELGIN IL 60123 |
| PREFERRED MANAGEMENT SERVICES | PMS-PREFERRED MANAGEMENT TEXAS LLC PO BOX 690269 HOUSTON TX 77269 |
| PREFERRED MANAGEMENT SERVICES, LLC | P O BOX 353187 PALM COAST FL 32135 |
| PREFERRED MUTUAL | INSURANCE PO BOX 419669 BOSTON MA 02241 |
| PREFERRED MUTUAL | P O BOX 888 NEW BERLIN NY 13411 |
| PREFERRED MUTUAL INS CO | 2 MORRISEY BLVD BOA LB 419669 MA55270207 DORCHESTER MA 02125 |
| PREFERRED MUTUAL INS CO | ONE PREFERRED WAY NEW BERLIN NY 13411 |
| PREFERRED MUTUAL INSURANCE COMPANY | PO BOX 419669 BOSTON MA 02241-9669 |
| PREFERRED PLATINUM CONST | PO BOX 70 WYLIE TX 75048 |
| PREFERRED PLUMBING | ALAMO PREFERRED PLUMBING P.O BOX 691071 SAN ANTONIO TX 78269 |
| PREFERRED PLUMBING & | ARLO & KATHERINE SWANSON PO BOX 691071 SAN ANTONIO TX 78269 |
| PREFERRED PROPERTIES OF | EAST TENNESSEE INC. 1105 TUSCULUM BLVD. GREENEVILLE TN 37745 |

| Claim Name | Address Information |
|---|---|
| PREFERRED PUBLIC ADJUST | 4651 SALISBURY RD STE400 JACKSONVILLE FL 32256 |
| PREFERRED REALTY CONNECTION LLC | 400 STATE ROUTE 10 WEST SUITE E RANDOLPH NJ 07869 |
| PREFERRED REALTY PROS LLC | 71 WALNUT SUITE 206 ROCHESTER MI 48307 |
| PREFERRED REALTY PROS, LLC | ATTN: JASON MEGIE 46819 GARFIELD MACOMB MI 48044 |
| PREFERRED ROOFING | 1868 PERKINS LN BATAVIA OH 45103 |
| PREFERRED ROOFING LLC | TRAVIS S ARELLANO TRAVIS S ARELLANO 1401 QUINCE STREET SIDNEY NE 69162 |
| PREGILL INSURANCE AGENCY | 713 COTTAGE STREET SUSANVILLE CA 96130 |
| PREK & GJOKA LUGUAVIC & | DODA & KLLAUDETA LUCAJ 6520 OLD COACH TRL WASHINGTON MI 48094 |
| PREMIER APPRAISAL GROUP | 15172 HEMLOCK POINT RD CHAGRIN FALLS OH 44022 |
| PREMIER APPRAISAL INC | 1115 BROADVIEW AVE COLUMBUS OH 43212 |
| PREMIER APPRAISAL SERVICES INC | PO BOX 5594 YUMA AZ 85366 |
| PREMIER BUILDER SC LLC | 1296 ABERCROMBIE RD FOUNTAIN INN SC 29644 |
| PREMIER COMMUNITY MANAGERS, INC | 10524 MOSS PARK RD SUITE 204-602 ORLANDO FL 32832 |
| PREMIER CONST CO INC | PO BOX 11762 ST THOMAS VI 00801 |
| PREMIER CONSTRUCTION | CONTRACTORS 9916 NW 5TH CT PLANTATION FL 33324 |
| PREMIER CONTRACTORS PLUS | JOSHUA JARVIS 411 W. BELLWOOD DR. 33 SPOKANE WA 99218 |
| PREMIER ESTATES INC. | 10041 140TH AVE NE ST. HILAIRE MN 56754 |
| PREMIER EXTERIORS | SCOTT GLEASON 17061 INDEPENDENT LN. BILLINGS MT 59105 |
| PREMIER FARMERS AGENCY | 7669 NW 50TH ST MIAMI FL 33166 |
| PREMIER GARAGES & | CONCRETE INC 1300 W 70TH AVE DENVER CO 80221 |
| PREMIER GROUP INS, LLC | 106 CENTRAL AVE CHELTENHAM PA 19012 |
| PREMIER GROUP LLC | DONALD J. TIGART P.O. BOX 7392 GREAT FALLS MT 59406 |
| PREMIER HOME BUILDERS & INSPECTIONS, LLC | RANDALL C JONES 110 CALEDONIA COURT LUGOFF SC 29078 |
| PREMIER INS AGENCY | 11400 CONCORD VILLAGE D ST LOUIS MO 63123 |
| PREMIER MANAGEMENT SERVICES | DASHERS, LLC PO BOX 1532 PALM HARBOR FL 34682 |
| PREMIER METALWORKS LLC | 8457 N HWY 6 WACO TX 76712 |
| PREMIER MITIGATION SERVICES, INC. | JACKY DIEGO 1452 NW 82 AVE MIAMI FL 33126 |
| PREMIER ONE HOLDINGS | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| PREMIER ONE HOLDINGS INC. | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| PREMIER PLUMBING, INC. | 10542 ABBOTSBURY DR. LAS VEGAS NV 89135 |
| PREMIER PROPERTIES | 66 LA SERRANIA CAGUAS PR 00725 |
| PREMIER PROPERTY & | JANET & RICHARD THOMAS PO BOX 12263 JACKSON MS 39236 |
| PREMIER PROPERTY, LLC | 625 GELD ST JEFFERSON CITY MO 65109 |
| PREMIER PROTECTION INS | 409 SE 7TH ST FORT LAUDERDALE FL 33301 |
| PREMIER PUBLIC ADJUSTERS | PO BOX 37476 PHILADELPHIA PA 19148 |
| PREMIER PUBLIC ADJUSTERS | 290 SPRINGFIELD DR 225 BLOOMINGDALE IL 60108 |
| PREMIER PUBLIC ADJUSTING | INC 7320 SW 146 TERRACE MIAMI FL 33158 |
| PREMIER RE | ATTN: MITCHELL COHEN 1636 PINE ST. PHILADELPHIA PA 19103 |
| PREMIER REAL ESTATE SERVICES, INC. | P.O. BOX 1063 WILLIAMSVILLE NY 14231-1063 |
| PREMIER REAL ESTATE, INC. | 1636 PINE ST. PHILADELPHIA PA 19103 |
| PREMIER REALITY GROUP, INC. | 12650 W 64TH AVENUE UNIT E-505 ARVADA CO 80004 |
| PREMIER RECONSTRUCTION | SERVICES 4426 RUTTAND PARK LANE KATY TX 77450 |
| PREMIER RECONSTRUCTION SERVICES | MARK OKRINSKY MARK OKRINSKY 4426 RUTTAND PARK LANE KATY TX 77450 |
| PREMIER REMODELING LLC | & LINH MAI & K WILKINS 3611 ANNAPLOIS RD STE100 HALETHORPE MD 21227 |
| PREMIER RESTORATION | HAWAII 2815 KAIHIKAPU ST 104 HONOLULU HI 96819 |
| PREMIER ROOFING AND REMODELING | BRANNON JAMES BRANNON JAMES 711 TIMBERWOOD RIDGE GREER SC 29651 |
| PREMIER ROOFING COMPANY | 2570 W 8TH AVE DENVER CO 80204 |

| Claim Name | Address Information |
|---|---|
| PREMIER ROOFING COMPANY LLC | 2015 S PONTIAC WAY DENVER CO 80224 |
| PREMIER ROOFING LLC | DEREK HOLLAND 10 OAK PARK DRIVE SUITE B-1 HILTON HEAD ISLAND SC 29926 |
| PREMIER SIDING & RFG OF | PA 2104 STEFK BLVD BETHLEHEM PA 18017 |
| PREMIER SOUTH LLC | A3 11646 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| PREMIER SOUTH, LLC | ROBERT MCGIMSEY ROBERT MCGIMSEY 625 HIGHLANDIA DR. BATON ROUGE LA 70810 |
| PREMIER SYSTEMS INC | 5421 W 41ST 201A SIOUX FALLS SD 57106 |
| PREMIER SYSTEMS, INC | 5421 W 41ST STREET SIOUX FALLS SD 57106 |
| PREMIER TEAM RESTORE & | H & E BRIDGES 1805 CUTLEAF CREEK RD GRAYSON GA 30017 |
| PREMIERE BOARD UP INC | 2435 N LARAMIE CHICAGO IL 60639 |
| PREMIERE COMPANY | 912 MCALLISTER DR CALERA AL 35040 |
| PREMIERE PUBLIC ADJ & | WILL & LAURA HEMINGWAY 7320 SW 146 TERR MIAMI FL 33158 |
| PREMIUM PAINT & PLASTER | 1408 WEST RIVER RD. SCOTTSVILLE VA 24690 |
| PREMONT WATER DEPARTMENT | 200 SOUTH WEST 1ST STREET PREMONT TX 78375 |
| PRENDERGAST, NICHOLAS | ADDRESS ON FILE |
| PRENTICE CONLEY & | GLORIA CONLEY 2500 W 79TH ST INGLEWOOD CA 90305 |
| PRENTICE VILLAGE | PRENTICE VLG TREASURER PO BOX 78 / 403 CENTER S PRENTICE WI 54556 |
| PRENTICE, MARGARET | ADDRESS ON FILE |
| PRENTISS COUNTY | PRENTISS COUNTY-TAX COLL PO BOX 283 BOONEVILLE MS 38829 |
| PRENTISS COUNTY CHANCERY CLERK | OF COURT PO BOX 477 BOONEVILLE MS 38829 |
| PREPARED | P O BOX 912795 DENVER CO 80291 |
| PREPARED INSURANCE CO | P O BOX 162244 ALTAMONTE SPRINGS FL 32716 |
| PREPARED INSURANCE CO | 1715 N WESTSHORE BLVD 930 TAMPA FL 33607 |
| PREPARED INSURANCE CO | P O BOX 25373 TAMPA FL 33622 |
| PREPCO LLC | JODY D. HAGEMES 9305 FORD ROAD BRYCEVILLE FL 32009 |
| PRESCOTT & CRAIG INC | PO BOX 567 JEROME ID 83338 |
| PRESCOTT CITY | PRESCO CITY TREASURER 800 BORNER ST.N. PRESCOTT WI 54021 |
| PRESCOTT COUNTRY CLUB POA | 1133 OLD CHISHOLM TR DEWEY AZ 86327 |
| PRESCOTT VILLAGE | PRESCOTT VILLAGE - TREAS PO BOX 205 PRESCOTT MI 48756 |
| PRESERVER INS | P.O. BOX 827923 PHILADELPHIA PA 19182 |
| PRESERVES AT RANCOCAS CREEK HOA INC | 28 S NEW YORK RD SUITE B6 GALLOWAY NJ 08205 |
| PRESIDENT TOWNSHIP | BRANDY S BROMLEY-TAX COL 149 OAK ST OIL CITY PA 16301 |
| PRESIDENTIAL CONDO ASSC | C/O TOWNSMEN PROPERTIES 1118 FIFTH AVENUE ASBURY PARK NJ 07712 |
| PRESIDENTIAL ESTATES HOA | P.O. BOX 401 SWAN LAKE NY 12783 |
| PRESIDENTIAL ROOFING | 20101 WOLFS ST ELKHORN NE 68022 |
| PRESIDENTIAL ROOFING & | C&A GROJEAN 20101 WOLFE ST ELKHORN NE 68022 |
| PRESIDENTIAL TOWERS CONDOMINIUM | INC 1836 METZEROTT RD ADELPHI MD 20783 |
| PRESIDIO COUNTY | PRESIDIO COUNTY - COLLEC P O BOX 848 MARFA TX 79843 |
| PRESIDIO VALUATIONS LLC | PO BOX 12444 TUCSON AZ 85732 |
| PRESPENTT, PENNY | ADDRESS ON FILE |
| PRESQUE ISLE CITY | PRESQUE ISLE CTY-TAX COL 12 SECOND STREET PRESQUE ISLE ME 04769 |
| PRESQUE ISLE TOWN | PRESQUE ISLE TWN TREASUR PO BOX 130 / 8306 SCHOOL PRESQUE ISLE WI 54557 |
| PRESQUE ISLE TOWNSHIP | PRESQUE ISLE TWP - TREAS 12653 E GRAND LAKE RD PRESQUE ISLE MI 49777 |
| PRESSURE POINT ROOFING INC | DAVID L MCGUFFEY 5232 RAINBOW DRIVE CENTRAL POINT OR 97502 |
| PRESSURE WORKS PLUS & | LILIA & JAMES BURTON PO BOX 252134 MONTGOMERY AL 36120 |
| PRESTIGE ASSOCIATION, INC | 13100 SW 134 ST 2 MIAMI FL 33186 |
| PRESTIGE BY MARTY JONES | MARTY L. JONES 7 IRONGATE COURT, P O BOX 367 POOLER GA 31322 |
| PRESTIGE CONCRETE INC. | CHRIS KELSO 2731 FABIUS COURT GREENCOVE SPRINGS FL 32043 |
| PRESTIGE CONSULTING AND | MANAGEMENT GROUP 43 AUTUMN CANYON PATH SE CARTERSVILLE GA 30121 |
| PRESTIGE INS ENTERPRISES | 4973 S FEDERAL HWY FORT PIERCE FL 34982 |

| Claim Name | Address Information |
|---|---|
| PRESTIGE INSURANCE | 3290 MEMORIAL DR DECATUR GA 30032 |
| PRESTIGE RESTORATION SERVICES LLC | 131 ALLMOND LANE ALPHARETTA GA 30004 |
| PRESTIGE ROOFING LLC | 1412 W 104TH AVE 101 NORTHGLENN CO 80234 |
| PRESTIGE ROOFING LLC | 963 BLUE LAKE BLVD STE B TWIN FALLS ID 83301 |
| PRESTIGIOUS CONSTRUCTION TEAM CORP. | HECTOR CAVIEDES 6995 W. 24TH COURT HIALEAH FL 33016 |
| PRESTO ROOFING COM | 7650 W 26 AVE HIALEAH FL 33016 |
| PRESTON CONSTRUCTION | JEREMY T PRESTON 28 DARLENE DRIVE MISSOULA MT 59801 |
| PRESTON COUNTY SHERIFF | 106 W MAIN ST 102 KINGWOOD WV 26537 |
| PRESTON COUNTY SHERIFF | PRESTON COUNTY - SHERIFF 106 W MAIN ST, ROOM 102 KINGWOOD WV 26537 |
| PRESTON ELECTRIC OF PUTNAM COUNTY INC | PO BOX 816 PALATKA FL 32178 |
| PRESTON KELLY WATKINS | PO BOX 994 CLAYTON NC 27528 |
| PRESTON MUT INS | PO BOX 288 PRESTON IA 52069 |
| PRESTON MUTUAL INS ASSOC | 162 W GILLET STREET PRESTON IA 52069 |
| PRESTON PLAINS WATER COMPANY | 550 TROLLEY LINE BOULEVARD PO BOX 3249 MASHANTUCKET CT 06338 |
| PRESTON SMITH | 6548 CLEON AVE NORTH HOLLYWOOD CA 91606 |
| PRESTON TOWN | PRESTON TOWN - TAX COLLE 389 RTE 2-TOWN HALL PRESTON CT 06365 |
| PRESTON TOWN | PRESTON TWN TREASURER 1739 11TH AVENUE FRIENDSHIP WI 53934 |
| PRESTON TOWN | PRESTON TWN TREASURER N29383 CTY RD. D BLAIR WI 54616 |
| PRESTON TOWNSHIP | PRESTON TWP - TAX COLLEC 38 PREACHER RD LAKE COMO PA 18437 |
| PRESTONSBURG CITY | CITY OF PRESTONSBURG - C 200 N LAKE DR PRESTONSBURG KY 41653 |
| PRESTONWOOD 1-A HOMEOWNERS ASSOCIATION | P. O. BOX 835356 RICHARDSON TX 75083 |
| PRESTONWOOD FOREST UD | PRESTONWOOD FOREST UD 17111 ROLLING CREEK HOUSTON TX 77090 |
| PRESTONWOOD HILLCREST TOWNHOUSE HOA | 6926 CLEARHAVEN DR DALLAS TX 75248 |
| PREUITT INS SRVCS | 622 S OHIO SEDALIA MO 65302 |
| PREVENT LLC | 3317 S. HIGLEY RD SUITE 114-497 GILBERT AZ 85297 |
| PRICE CNTY TOWN MTL | P O BOX 69 PHILLIPS WI 54555 |
| PRICE COUNTY TOWN MTL | 213 N LAKE AVE PHILLIPS WI 54555 |
| PRICE LAW GROUP APC | 8245 N 85TH WAY SCOTTSDALE AZ 85258 |
| PRICE TOWN | PRICE TWN TREASURER N5112 HILL ROAD BRYANT WI 54418 |
| PRICE TOWNSHIP | PRICE TWP - TAX COLLECTO PO BOX 1391 EAST STROUDSBURG PA 18301 |
| PRICE, LATASHA STEWART- | ADDRESS ON FILE |
| PRICE, MARISSA | ADDRESS ON FILE |
| PRICE, MICHAEL | ADDRESS ON FILE |
| PRICE, ROSEMARY | ADDRESS ON FILE |
| PRICE, VICTORIA | ADDRESS ON FILE |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 932011 ATLANTA GA 31193-2011 |
| PRIDE ASSOCIATION & CMTY. MANAGEMENT LLC | 220 DUNLAWTON AVE PORT ORANGE FL 32127 |
| PRIDE ROOFING LLC | MICHAEL R FEREDAY 12137 HWY 1064 TICKFAW LA 70466 |
| PRIDEMARKEVEREST | 1820 E FIRST ST STE 500 SANTA ANA CA 92705 |
| PRIELIPP CONST INC | PO BOX 2895 LAKE HAVASU CITY AZ 86405 |
| PRIEST APPRAISALS LLC | PO BOX 2372 LAKE CITY FL 32056 |
| PRIETO, TENCIA | ADDRESS ON FILE |
| PRIMAONE MANAGEMENT SERVICES, INC. | P.O. BOX 270399 LOUISVILLE CO 80027 |
| PRIMARA CAPITAL INS | 2424 W ILLINOIS AVE DALLAS TX 75233 |
| PRIMARY APPRAISAL SERVICE | PO BOX 63 WHITSETT NC 27377 |
| PRIME CLERK LLC | 830 THIRD AVE 9TH FLOOR NEW YORK NY 10022 |
| PRIME COMMUNITY MANAGEMENT | 346 E CENTRAL AVENUE WINTER HAVEN FL 33880 |
| PRIME INS | 1205 HWY 92 S FAYETTEVILLE GA 30215 |

| Claim Name | Address Information |
|---|---|
| PRIME INS BROKERAGE INC | 1527-40TH STREET BROOKLYN NY 11218 |
| PRIME INSURANCE AGENCY | 960 E COUNTY LINE RD LAKEWOOD NJ 08701 |
| PRIME LEGAL STAFF CORPORATION | ATTN: PRESIDENT 1700 BAYBERRY COURT SUITE 301 RICHMOND VA 23226 |
| PRIME LEGAL STAFF CORPORATION | ATTN: SENIOR VICE PRESIDENT 1700 BAYBERRY COURT SUITE 301 RICHMOND VA 23226 |
| PRIME MANAGEMENT, INC. | 684 EAST BAY AVENUE BARNEGAT NJ 08005 |
| PRIME NETWORK REALTY | ATTN: VIRIYA LAM 860 ROUTE 10 WEST SUITE 5 RANDOLPH NJ 07869 |
| PRIME NW CONST LLC | 1113 SLEATER KINN RD SE LACEY WA 98503 |
| PRIME RATE PREMIUM FINANCE CORP., INC. | 2141 ENTERPRISE DR. FLORENCE SC 29501 |
| PRIME RECONSTRUCTION | SPECIALISTS LLC 1630 FALCON DR 101 DESOTO TX 75115 |
| PRIME RECONSTRUCTION SPECIALTIES, LLC | 1630 FALCON DRIVE SUITE 101 DESOTO TX 75115 |
| PRIME RESTORATION & | REMEDIATION LLC 26 ALBION ROAD LINCOLN RI 02865 |
| PRIME ROOFING | PRIMETIME ROOFING INC PRIME TIME ROOFING INC. 4729 RAMUS STREET SUITE G HOUSTON TX 77092 |
| PRIME TIME CONSTRUCTION | AND RESTORATION LLC 42148 BROWN ROAD PONCHATOULA LA 70454 |
| PRIMECO INS AGENCY INC | 2615 SANDY PLAINS RD MARIETTA GA 30066 |
| PRIMESTATE PUBLIC ADJUSTERS INC | 127 GRAND AVENUE CORAL GABLES FL 33133 |
| PRIMICIAS, DARREN | ADDRESS ON FILE |
| PRIMO CONSTRUCTION INC. | LEONARD RONITO PO BOX 10286 PITTSBURGH PA 15232 |
| PRIMROSE TOWN | PRIMROSE TWN TREASURER 8274 AUSTIN RD VERONA WI 53593 |
| PRINCE APPRAISAL INC | 815 NEW DAY WAY MARION IL 62959 |
| PRINCE EDWARD COUNTY | PRINCE EDWARD COUNTY TRE 124 NORTH MAIN STREET FARMVILLE VA 23901 |
| PRINCE GEORGE CIRCUIT COURT | PO BOX 98 PRINCE GEORGE VA 23875 |
| PRINCE GEORGE COUNTY | PRINCE GEORGE COUNTY TRE 6602 COURTS DR. PRINCE GEORGE VA 23875 |
| PRINCE GEORGES COUNTY | 14741 GOV. ODEN BOWIE DRIVE ROOM 1090 UPPER MARLBORO MD 20772 |
| PRINCE GEORGES COUNTY | OFFICE OF FINANCE/TREASU 7600 JEFFERSON AVENUE LANDOVER MD 20785 |
| PRINCE GEORGES COUNTY MD | 14501 SWEITZER LANE LAUREL MD 20707 |
| PRINCE GEORGES COUNTY TREASURER | 7600 JEFFERSON AVE LANDOVER MD 20785 |
| PRINCE GEORGES COUNTY TREASURY DIVISION | 14735 MAIN STREET ROOM D-1015 UPPER MARLBORO MD 20772 |
| PRINCE GEORGES COUNTY TREASURY DIVISION | 14741 GOV. ODEN BOWIE DRIVE ROOM 1090 UPPER MARLBORO MD 20772 |
| PRINCE WILLIAM CO STORM/ | DEPARTMENT OF FINANCE 1 COUNTY COMPLEX COURT WOODBRIDGE VA 22192 |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE 1 COUNTY COMPLEX COURT WOODBRIDGE VA 22192 |
| PRINCE WILLIAM COUNTY | P. O. BOX 2467 PRINCE WILLIAM VA 22195-2467 |
| PRINCE WILLIAM COUNTY TAX COLLECTOR | 1 COUNTY COMPLEX COURT PRINCE WILLIAM VA 22192 |
| PRINCE YEATES & GELDZAHLER | 15 W SOUTH TEMPLE STE 1700 SALT LAKE CITY UT 84101 |
| PRINCESS ANNE TOWN | PRINCESS ANNE TOWN - COL 30489 BROAD ST. PRINCESS ANNE MD 21853 |
| PRINCESS ANNE TOWN /SEMI | PRINCESS ANNE TOWN - COL 30489 BROAD ST. PRINCESS ANNE MD 21853 |
| PRINCESS CONDO ASSOC - HUTCHINSON ISLAND | PO BOX 3388 STUART FL 34995 |
| PRINCETON | PRINCETON CITY - COLLECT 802 E. MAIN ST PRINCETON MO 64673 |
| PRINCETON CITY | CITY OF PRINCETON - CLER 206 E MARKET STREET PRINCETON KY 42445 |
| PRINCETON CITY | GREEN LAKE COUNTY TREASU PO BOX 3188 / 571 COUNTY GREEN LAKE WI 54941 |
| PRINCETON EXCESS & | SURPLUS 555 COLLEGE ROAD EAST PRINCETON NJ 08543 |
| PRINCETON SQUARE HOA INC | PO BOX 105302 ATLANTA GA 30348 |
| PRINCETON TOWN | PRINCETON TOWN -TAX COLL 6 TOWN HALL DRIVE PRINCETON MA 01541 |
| PRINCETON TOWN | PRINCETON TOWN - TAX COL PO BOX 408 PRINCETON ME 04668 |
| PRINCETON TOWN | GREEN LAKE COUNTY TREASU PO BOX 3188 / 571 COUNTY GREEN LAKE WI 54941 |
| PRINCETON TOWNSHIP | PRINCETON TWP - COLLECTO 400 WITHERSPOON STREET PRINCETON NJ 08542 |
| PRINCETOWN TOWN | PRINCETOWN TOWN-TAX COLL 165 PRINCETOWN PLAZA SCHENECTADY NY 12306 |
| PRINCIPAL BROKERS REALTY | ATTN: STEVE SNYDER 304 W 30TH STREET VANCOUVER WA 98660 |

| Claim Name | Address Information |
|---|---|
| PRINCIPAL FUNDS INC | DIVERSIFIED REAL ASSET FUND |
| PRINCIPAL MANAGEMENT GROUP | 12700 PARK CENTRAL DRIVE, SUITE 600 DALLAS TX 75251 |
| PRINCIPAL MANAGEMENT GROUP, INC | 11000 CORPORATE CENTRE DRIVE SUITE 150 HOUSTON TX 77041 |
| PRINCIPLSE BUILDING & | REMODELING LLC 14400 W BVILLE PKWY STE BURNSVILLE MN 55306 |
| PRINEVILLE LAKE ACRES UNIT 2 POA | 12649 SE CAYUSE PRINEVILLE OR 97754 |
| PRINGLE BORO | PRINGLE BORO - TAX COLLE 89 EVANS ST. PRINGLE PA 18704 |
| PRINT MARK-ET | 404 SAINT ONGE ST RAPID CITY SD 57702 |
| PRINTECH INC. | 3541 NW 115 AVE DORAL FL 33178 |
| PRIOLEAU, SHELIA | ADDRESS ON FILE |
| PRIORITY 1 RESTORATION | RESTORATION RESOURCES, INC. 10850 HANNA ST. SUITE F BELTSVILLE MD 20705 |
| PRIORITY AGENCY INC | 4103 162ND ST FLUSHING NY 11358 |
| PRIORITY APPRAISALS INC | 777 ARTHUR GODFREY ROAD SUITE 209 MIAMI BEACH FL 33140 |
| PRIORITY CONTRACTING & ROOFING LLC | 3939 US HWY 80 EAST STE 358 MESQUITE TX 75150 |
| PRIORITY CONTRACTING AND ROOFING | 3939 US HWY 80 EAST SUITE 463 MESQUITE TX 75150 |
| PRIORITY FIELD SERVICES, INC. | 1821 SOUTH CRANES MILL ROAD NEW BRAUNFELS TX 78132 |
| PRIORITY INSURANCE CO | 9203 HWY 6 S UNIT 128 HOUSTON TX 77083 |
| PRIORITY INSURANCE CO | 9203 HWY 6 S UNIT 132 HOUSTON TX 77083 |
| PRIORITY PEST SERVICES, LLC | LARRY PILKINGTON 2289 S. MILITARY HWY. CHESAPEAKE VA 23320 |
| PRIORITY REALTY LLC | 2840 LIBRARY ROAD, SUITE 290 PITTSBURGH PA 15234 |
| PRIORITY REALTY, LLC | ATTN: BOB MONCAVAGE 2840 LIBRARY RD SUITE 290 PITTSBURGH PA 15234 |
| PRIORITY RESTORATION, LLC | 545 3RD ST 1674 MONUMENT CO 80132 |
| PRIORITY RFG & CONTRACT | INC 4833 FRONT ST B157 CASTLE ROCK CO 80104 |
| PRIORITY ROOFING AND CONSTRUCTION | 2030 RANCHERO DR. EAST BERNARD TX 77435 |
| PRIORITY SEARCH SERVICES, LLC | 788 SHREWSBURY AVE SUITE 2131 TINTON FALLS NJ 07724 |
| PRIORITY TITLE SERVICES, INC. | ROBYN FUDGE 47 HALL STREET CONCORD NH 03301 |
| PRIORITYONE INSURANCE CO | P. O. BOX 6106 TEMPLE TX 76503-6106 |
| PRISM TITLE & CLOSING SERVICES | MARGIE SCHWEITZER 809 WRIGHTS SUMMIT PARKWAY SUITE 200 FORT WRIGHT KY 41011 |
| PRISM TITLE & CLOSING SERVICES, LTD. | 7900 TANNERS GATE LANE FLORENCE KY 41042 |
| PRISM TITLE & CLOSING SERVICES, LTD. | 7900 TANNERS GATE LANE SUITE 200 FLORENCE KY 41042 |
| PRISTINE PROPERTY MANAGEMENT | 9040 TELEGRAPH RD 300 DOWNEY CA 90240 |
| PRITCHARDS AND ASSOCS | 1802 S PARROTT AVE OKEECHOBEE FL 34974 |
| PRITCHETT, VALERIE | ADDRESS ON FILE |
| PRIVILEGE UNDERW | RECIPROCAL EX 44 S BROADWAY 301 WHITE PLAINS NY 10601 |
| PRIVILEGE UNDERW | 800 CORP DR STE 420 FORT LAUDERDALE FL 33334 |
| PRO APPRAISALS LLC | PO BOX 37136 TUCSON AZ 85740 |
| PRO BLUE DISASTER AND | CONSTRUCTION SERICES LLC 184 N MAIN STREET SNOWFLAKE AZ 89537 |
| PRO BUILT RESTORATION, LLC | ALFONSO 1020 E 146TH STREET 221 BURNSVILLE MN 55337 |
| PRO CAP 7 LLC US BANK CUST | FOR PC7 FIRSTRUST BANK 1000 HADDONFIELD BERLIN ROAD SUITE 203 VOORHEES NJ 08043 |
| PRO CLAIMS ROOFING, LLC | 1200 N. COIT RD. SUITE 102 PLANO TX 75075 |
| PRO CONS LLC | DAVID BAERGA URB. SANJUANERA 198 VIA MEDIEVAL CAGUAS PR 00727 |
| PRO CRAFT EXT & J&C | FIELDS 11939 MANCHESTER RD 114 ST LOUIS MO 63131 |
| PRO DEMOLITION INC | 405 ILLINOIS HWY NEW LENNOX IL 60451 |
| PRO DEMOLITION INC. AND MICHAEL DOMAN | MICHAEL DOMAN, PRO SE |
| PRO ENVIRON SERV LLC | PO BOX 724 MOREHEAD CITY NC 28557 |
| PRO FENCE AND ROOF | JOHN CADLE 4802 EARL ST WICHITA FALLS TX 76302 |
| PRO FLOORING & REMODELING | DANIEL A RODRIGUEZ 7145 JACKSON AVE HAMMOND IN 46324 |
| PRO INSURANCE AGENCY | 11 OVAL DR 200 B ISLANDIA NY 11749 |
| PRO LINE ROOFING SERVICE | 18213 E 51ST ST CT S INDEPENDENCE MO 64055 |

| Claim Name | Address Information |
|---|---|
| PRO PLUS ROOFING | PRO PLUS CONSTRUCTION, ROOFING & SIDING LLC 808 E. 8TH ST GILLETTE WY 82716 |
| PRO RESTORATION CO | 1527 WEST OAKEY BLVD LAS VEGAS NV 89102 |
| PRO RESTORE | 4012 SAN ARDO CV SAN DIEGO CA 92130 |
| PRO ROOF AND CONSTRUCTION, LLC | TOM JOHNSON III 1224 COLINA VISTA LN CROWLEY TX 76036 |
| PRO ROOFING | DOUG PHILIPS P O BOX 382 TIOGA TX 76271 |
| PRO ROOFING & ASSOCIATE, INC | 3024 KANANWOOD COURT SUITE 1008 OVIEDO FL 32765 |
| PRO SHIELD ROOFING | 5115 MCKINNEY AVE SUITE D DALLAS TX 75205 |
| PRO STAR RESTORATION | 6190 VISTA CROSSING WAY CUMMING GA 30028 |
| PRO START CONST & AMJAD | & JUDITH ALTANER 11956 CASTLE ROCK CT N CHAMPLIN MN 55316 |
| PRO TECH RESTORATION INC | 100 CHELSEA RD MONTICELLO MN 55362 |
| PRO TECH RESTORATION, INC. | REED ASHER 1355 GENEVA AVE. N SUITE 210 OAKDALE MN 55128 |
| PRO WATER DAMAGE INC | 941 AZALEA DR COSTA MESA CA 92626 |
| PRO- CARE, INC | 3 NORTH MAPLE STREET WOBURN MA 01801 |
| PRO-CLEANING OF THE DESERT | ALVARO DE LA TORRE 104 RUBINO CT PALM DESERT CA 92211 |
| PRO-KLEAN CLEANING & RES | PO BOX 920 NORTH HAVEN CT 06473 |
| PRO-ROOFING SYSTEMS LLC | 18520 NW 67TH AVE 138 MIAMI FL 33015 |
| PRO-SOURCE CONST. INC. | 2409 SEMINOLE CIRCLE ALTUS OK 73521 |
| PRO-TECH EXT & FRANK & | LISA CARTWRIGHT 5840 W BROADWAY CRYSTAL MN 55428 |
| PRO-TECH EXTERIORS LLC | 5840 W BROADWAY CRYSTAL MN 55428 |
| PRO-TECH ROOFING CONTRAC | 8841 SW 172 AVE APT 437 MIAMI FL 33196 |
| PRO-TECK SERVICES | SUITE 305 307 WAVERLY OAKS RD WALTHAM MA 02452 |
| PRO-TECK SERVICES LTD | 307 WAVERLEY OAKS RD SUITE 305 WALTHAM MA 02452 |
| PRO-TECK SERVICES, LTD. | ATTN: THOMAS OGRADY, PRESIDENT 411 WAVERLY OAKS RD., SUITE 321 WALTHAM MA 02452 |
| PRO4MANCE FIRE & WATER R | 1225 BRINGHAM DR SELLERSBURG IN 47172 |
| PROACTIVE BROKERAGE | 926 SUNRISE HWY WEST BABYLON NY 11704 |
| PROACTIVE EXTERIORS, INC. | 308 TRIBBLE GAP ROAD STE. 3 CUMMING GA 30040 |
| PROACTIVE PUBLIC ADJ | 1105 TAYLORVILLE RD 38 WASHINGTON CROSSING PA 18977 |
| PROACTIVE REAL ESTATE , LLC | 1096 SABBATH HOME RD SW STE 7 SUPPLY NC 28462 |
| PROBATE FINDER ONDEMAND | 7601 PENN AVE S STE A610 MINNEAPOLIS MN 55423-5005 |
| PROBER & RAPHAEL | 20750 VENTURA BLVD STE 100 WOODLAND HILLS CA 91364 |
| PROBER & RAPHAEL A LAW CORPORATION | 20750 VENTURA BLVD SUITE 100 WOODLAND HILLS CA 91364 |
| PROBER & RAPHAEL, A LAW CORPORATION | DONNA FLOWERDEW 20750 VENTURA BOULEVARD, SUITE 100 WOODLAND HILLS CA 91364 |
| PROBUILD ROOFING & CONSTRUCTION | LEADERBOARD INVESTMENTS LLC 14546 BROOK HOLLOW 334 SAN ANTONIO TX 78232 |
| PROBUILT EXTERIORS LLC | 3411 133RD LANE NE HAM LAKE MN 55304 |
| PROBUILTCO LLC | STE 802-1083 10030 GREEN LEVEL CHRCH CARY NC 27519 |
| PROCHAMPS | 2725 CENTER PLACE MELBOURNE FL 32940 |
| PROCHAMPS | PROPERTY REGISTRATION CHAMPIONS LLC DBA PROCHAMPS 2725 CENTER PLACE MELBOURNE FL 32940 |
| PROCORP CONSTRUCTION INC | JEFFREY A MARSELL 1707 S HERITAGE CIRCLE ANAHEIM CA 92804 |
| PROCRAFT EXTERIORS, INC. | 11939 MANCHESTER RD STE 144 ST. LOUIS MO 63131 |
| PROCTOR CROOK CROWDER & FOGAL | 33 S.W. FLAGLER AVE STUART FL 34995 |
| PROCTOR INS AGENCY | 705 WOOSTER PIKE TERRACE PARK OH 45174 |
| PROCTOR INSURANCE CORP | 256 N SAM HOUSTON PKWY E 251 HOUSTON TX 77060 |
| PROCTOR TOWN | PROCTOR TOWN-TAX COLLECT 45 MAIN STREET PROCTOR VT 05765 |
| PROCTOR, ALAN | ADDRESS ON FILE |
| PROCTOR, MEONI | ADDRESS ON FILE |
| PROF'L CARPET SYSTEMS & | PROF'L RESTORATION SYSTEMS BLOXUM ENTERPRISES LLC 12 NEW HAVEN AVE DERBY CT 06418 |
| PROFESSIONAL APPRAISAL GROUP INC | 14289 GREENFIELD DR PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL APPRAISAL SERVICE | OF ORLANDO LLC 8689 SAN TOCCOA ORLANDO FL 32825 |
| PROFESSIONAL APPRAISAL SERVICES | 555 EAST MAIN STREET SUITE 300 SOMERSET PA 15501 |
| PROFESSIONAL APPRAISAL SERVICES | 1321 TIFFIN AVE. FINDLAY OH 45840 |
| PROFESSIONAL APPRAISAL SERVICES | 4403 ZENITH ST METAIRIE LA 70001 |
| PROFESSIONAL APPRAISAL SERVICES LLC | 2155 W BELMONT AVE UNIT 50 CHICAGO IL 60618 |
| PROFESSIONAL APPRAISALS INC | 685 LAUREATE DR PEWAUKEE WI 53072 |
| PROFESSIONAL CMTY. MGMT. INCORPORATED | 786 BLANDING BLVD 118 ORANGE PARK FL 32065 |
| PROFESSIONAL COMMUNITY MANAGEMENT | 27051 TOWNE CENTRE DR SUITE 200 FOOTHILL RANCH CA 92610 |
| PROFESSIONAL EXTERIORS INC | 3158 VIKING BLVD NE EAST BETHEL MN 55092 |
| PROFESSIONAL FLOOR SERVI | 9807 ASTRONAUT DR SAN ANTONIO TX 78217 |
| PROFESSIONAL INS CENTER | 2003 W KENNEDY BLVD TAMPA FL 33606 |
| PROFESSIONAL INS GROUP | 9726 SW 24TH ST MIAMI FL 33165 |
| PROFESSIONAL INSURORS | 7301 BROADWAY EXT 200 OKLAHOMA CITY OK 73116 |
| PROFESSIONAL LAND TITLE CO. OF ARKANSAS | HARLY ENTERPRISES, LLC PO BOX 1150 LITTLE ROCK AR 72203-1150 |
| PROFESSIONAL LAND TITLE CO. OF ARKANSAS | PO BOX 1150 LITTLE ROCK AR 72203-1150 |
| PROFESSIONAL LOSS ADJU | 343 WASHINGTON ST NEWTON MA 02458 |
| PROFESSIONAL MGNT & ASSO SERV INC | 12905 SW 132 ST NO 5 MIAMI FL 33186 |
| PROFESSIONAL PLANTS | ATTN: GENERAL COUNSEL 2118 S. 16TH ST. PHOENIX AZ 85034 |
| PROFESSIONAL REAL ESTATE SVC INC | 1984 260TH ST DENVER IA 50622 |
| PROFESSIONAL RECOVERY CONSULTANTS, INC | 2700 MERIDIAN PARKWAY SUITE 200 DURHAM NC 27713 |
| PROFESSIONAL REMODEL & | DWIGHT ANDREWS 4 SOUTH FLAMING LA MARQUE TX 77568 |
| PROFESSIONAL RESTORATION | 4965 COX RD GLEN ALLEN VA 23060 |
| PROFESSIONAL RESTORATION | SERVICES INC 2003 SCHIEFFELIN RD APEX NC 27502 |
| PROFESSIONAL ROOFING | CONTRA 45 DEARBORN ST SALEM MA 01970 |
| PROFESSIONAL ROOFING CON | 3046 SE DOMINICA TER STUART FL 34997 |
| PROFICIENT CABINETS INC | 1024 NE 43ST OAKLAND PARK FL 33334 |
| PROFICIENT PUBLIC ADJUS | 535 NW TWYLITE TERRACE PORT SAINT LUCIE FL 34983 |
| PROFIRE LLC | 4 SOUTH TENNESSEE ST A CARTERSVILLE GA 30120 |
| PROFLORIDIAN CLAIMS | 5325 SW 133 AVE MIRAMAR FL 33027 |
| PROFOUND LOGIC SOFTWARE INC | PO BOX 78000 DETROIT MI 48278-1807 |
| PROGESSIVE SE INS | P O BOX 6949 CLEVELAND OH 44101 |
| PROGRESS SOFTWARE CORP | ATTN: GENERAL COUNSEL P.O. BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESS SOFTWARE CORP | PO BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESSIVE APPRAISAL INC | 5055 HIGHWAY N 214 SAINT CHARLES MO 63304 |
| PROGRESSIVE CLEANING SERVICE | 107 CR 33 HEIDELBERG MS 39439 |
| PROGRESSIVE CLOSING & ESCROW, LLC | 515 ROCKAWAY AVENUE VALLEY STREAM NY 11581 |
| PROGRESSIVE CLOSING ESCROW COMPANY | 515 ROCKAWAY AVE VALLEY STREAM NY 11581 |
| PROGRESSIVE HOME ADVANTAGE | P. O.BOX 5300 BINGHAMPTON NY 13902-9953 |
| PROGRESSIVE INS | 6300 WILSON MILLS RD PS MAYFIELD OH 44143 |
| PROGRESSIVE INS COMPANY | PO BOX 5080 PAGO PAGO AS 96799 |
| PROGRESSIVE INSURANCE | P O BOX 9001057 LOUISVILLE KY 40290 |
| PROGRESSIVE INSURANCE CO | DEPT 0561 CAROL STREAM IL 60132 |
| PROGRESSIVE WASTE SOLUTIONS OF FL. INC. | 2301 EAGLE PARKWAY SUITE 200 FT. WORTH TX 76177 |
| PROGUARD RESTORATION INC | 1220 CENTRAL PARK DR SANFORD FL 32771 |
| PROJECT X RESTORATION | 7205 GILPIN WAY 160 DENVER CO 80229 |
| PROJETTE | 40 NORTH HIGH NEWVILLE PA 17241 |
| PROJETTE | JESSE KLINGER 40 NORTH HIGH NEWVILLE PA 17241 |
| PROLUX CONTRACTORS | 854 DECKER LN WARMINSTER PA 18974 |
| PROMAIN | CALEB J AKERS 417 N CHERRY ST PAULS VALLEY OK 73075 |

| Claim Name | Address Information |
|---|---|
| PROMENADE NORTH CONDO | PO BOX 5640 KENT WA 98064 |
| PROMINENT HOMES INC | 1144 MOSELEY AVE IRMO SC 29063 |
| PROMISE PEST CONTROL LLC | 1145 SHALLCROSS LAKE RD. MIDDLETOWN DE 19709 |
| PROMPT APPRAISAL | PO BOX 355 ANCHORVILLE MI 48004 |
| PROMPT WATER RESTORATION, INC. | P.O. BOX 566224 MIAMI FL 33256-6224 |
| PRONTO INSURANCE | PO BOX 3267 BROWNSVILLE TX 78523 |
| PROP & TRANSPORTATION IN | 7735 NW 146 ST 100 MIAMI LAKESN FL 33016 |
| PROPEL FINANCIAL SERVICES | P. O. BOX 100350 SAN ANTONIO TX 78201 |
| PROPEL FINANCIAL SERVICES LLC | 7990 IH-10 W STE 200 SAN ANTONIO TX 78230 |
| PROPEL INS | 1201 PACIFIC AVE 1000 TACOMA WA 98402 |
| PROPEL INSURANCE | 925 4TH AVE 3200 SEATTLE WA 98104 |
| PROPEL INSURANCE | PO BOX 9 LONGVIEW WA 98632 |
| PROPER INS | 14 W PATRICK ST 201 FREDERICK MD 21701 |
| PROPER INS SRVCS LLC | P O BOX 717 LOVETTSVILLE VA 20180 |
| PROPER RESULTS, LLC | ATTN: DANIELLE THERRIEN 72 HUTCHINSON RD SUTTON MA 01590 |
| PROPERTIES NW OF GIG HARBOR, LTD | P.O. BOX 188 GIG HARBOR WA 98335-0188 |
| PROPERTY & CASUALTY INS | HARTFORD PLAZA HARTFORD CT 06115 |
| PROPERTY ADJUSTMENT AND | APPRAISAL GROUP STE 205 5 NESHAMINY INTERPLEX TREVOSE PA 19053 |
| PROPERTY CLAIM | SPECIALIST PO BOX 60008 PASADENA CA 91116 |
| PROPERTY CLAIM SOLUTIONS | AND G & D CUNNINGHAM 2700 BRASELTON H 10-269 DACULA GA 30019 |
| PROPERTY CONCEPTS INC | 5622 CALIFORNIA AVE SW SEATTLE WA 98136 |
| PROPERTY DAMAGE EXPERTS | AND KELLY REED 399 STONEHURST PKWY ST AUGUSTINE FL 32092 |
| PROPERTY DAMAGE SPECIALISTS INC. | NAZARETH ABOVIAN 13136 SATICOY ST UNIT P NORTH HOLLYWOOD CA 91605 |
| PROPERTY DEBT RESEARCH | 6320 TECHSTER BLVD 1 FORT MYERS FL 33966 |
| PROPERTY DEVELOPMENT & CONSTR. SERVICES | 107-39 107TH STREET OZONE PARK NY 11417 |
| PROPERTY ENTERPRISES | KENT MCKEE PREMIER PROPERTY ENTERPRISES, INC. 1825 E OAK ST. SUITE 120 CONWAY AR 72032 |
| PROPERTY FIRST REALTY GROUP, LLC | 37283 SWAMP RD SUITE 1302 PRAIRIEVILLE LA 70769 |
| PROPERTY INTERESTS, LLC | PO BOX 3596 SHERMAN TX 75091 |
| PROPERTY KEEPERS MANAGEMENT LLC | 1350 NE 56TH STREET SUITE 180 FORT LAUDERDALE FL 33334 |
| PROPERTY LOSS MANAGEMENT | LLC 2040 N MAIN ST WEST BEND WI 53090 |
| PROPERTY MAINTENANCE | 3671 WHITE HALL LANE PHILADELPHIA PA 19114 |
| PROPERTY MANAGEMENT AND MAINTENANCE LLC | 53 KENTUCKY AVE PATERSON NJ 07503 |
| PROPERTY MANAGEMENT INC | 1300 MARKET ST SUITE 201 LEMOYNE PA 17043 |
| PROPERTY MANAGEMENT PEOPLE, LLC | 92 THOMAS JOHNSON DR 170 FREDERICK MD 21702 |
| PROPERTY MANAGEMENT RESOURCES | 4000 S 57TH AVENUE, STE 101 LAKE WORTH FL 33463 |
| PROPERTY MARKETERS, LLC | 3880 S WASHINGTON AVE 238 TITUSVILLE FL 32780 |
| PROPERTY MASTERS INC | 11281 RICHMOND AVE J-110 HOUSTON TX 77082 |
| PROPERTY MASTERS, INC. | 200 N COBB PARKWAY BLDG. 300, STE. 316 MARIETTA GA 30062 |
| PROPERTY OWNERS ASSOCIATION | CHESAPEAKE RANCH ESTATES, INC 395 CLUBHOUSE DRIVE LUSBY MD 20657 |
| PROPERTY OWNERS ASSOCIATION | OF BEAR CREEK, INC. ANDY MCDONALD P.O. BOX 355 GOLDENROD FL 32733-0355 |
| PROPERTY OWNERS ASSOCIATION OF | HILLTOP LAKES, INC. PO BOX 1242 HILLTOP LAKES TX 77871 |
| PROPERTY OWNERS ASSOCIATION OF | NORTHHAMPTON, INC. 8200 PERRIN BEITEL, #128 SAN ANTONIO TX 78218 |
| PROPERTY OWNERS ASSOCIATION OF | GOLDEN BEACH, INC. 622 GOLDEN BEACH DRIVE BUCHANAN DAM TX 78609 |
| PROPERTY OWNERS OF SHENANDOAH FARMS INC | 6401 HOWELLSVILLE ROAD FRONT ROYAL VA 22630 |
| PROPERTY PROFESSIONALS | 4760 W DEWEY DR 133 LAS VEGAS NV 89118 |
| PROPERTY PROFESSIONALS OF AMERICA I | 1174 OLD INDUSTRIAL RD MCCOMB MS 39648 |
| PROPERTY REGISTRATION | DIRECTOR OF FINANCE 417 EAST FAYETTE STREET SUITE 100 BALTIMORE MD 21202 |
| PROPERTY RENOVATIONS & CONSTR., LLC | 2500 S. HARBOR CITY BLVD MELBOURNE FL 32901 |

| Claim Name | Address Information |
|---|---|
| PROPERTY RESTORATION SOL | 3465 HOOFBEAT RD PEYTON CO 80831 |
| PROPERTY SERVICE GROUP | 156 EATON ROAD STE C CHICO CA 95973 |
| PROPERTY SERVICES MANAGEMENT | 917 PRINCESS ANNE DRIVE SAN JOSE CA 95128 |
| PROPERTY SOLUTIONS & | VALUATION SERVICES LLC 5224 W SR 46 #322 SANFORD FL 32771-9230 |
| PROPERTY SPECIALISTS, INC. | 5999 SOUTH NEW WILKE ROAD SUITE 108 ROLLING MEADOWS IL 60008 |
| PROPERTY VALUATION GROUP, LLC | 325 E. 6TH STREET 3 ROYAL OAK MI 48067 |
| PROPERTY VALUATION GROUP, LLC | 600 E. 11 MILE ROAD ROYAL OAK MI 48067 |
| PROPERTY WORKS CONNECTICUT LLC | 137 MAIN ST WETHERSFIELD CT 06109 |
| PROPERTY WORKS CT | 530 SILAS DEANE HIGHWAY SUITE 220 WETHERSFIELD CT 06109 |
| PROPERTYRADAR | ATTN: GENERAL COUNSEL 12242 BUSINESS PARK DRIVE 20 TRUCKEE CA 96161 |
| PROPERTYRADAR INC | PO BOX 837 TRUCKEE CA 96160 |
| PROPHETSTOWN FARMERS MTL | 406 WASHINGTON ST PHROPHETSTOWN IL 61277 |
| PROPHETSTOWN FARMERS MUT | P O BOX 95 PROPHETSTOWN IL 61277 |
| PROPST, BRITTNEY | ADDRESS ON FILE |
| PRORESTORE DKI | 3505 SE CROSSROADS DRIVE GRIMES IA 50111 |
| PROSENSE ROOFING INC | 322 BOSTON POST RD SUDBURY MA 01776 |
| PROSHOT CONSTRUCTION | 2071 HILLSHIRE CIR STE 2 MEMPHIS TN 38133 |
| PROSPECT BORO | PROSPECT BORO - TAX COLL BOX 486 - 387 MAIN ST PROSPECT PA 16052 |
| PROSPECT BUILDERS INC | 147 SHAKER RD EAST LONGMEADOW MA 01028 |
| PROSPECT CITY - JEFFERSO | CITY OF PROSPECT - CLERK PO BOX 1 PROSPECT KY 40059 |
| PROSPECT PARK BORO | PROSPECT PARK BORO - COL 106 BROWN AVENUE PROSPECT PARK NJ 07508 |
| PROSPECT PARK BORO | PROSPECT PARK BORO - COL 940 12TH AVE. PROSPECT PARK PA 19076 |
| PROSPECT POINT BEACH CLUB, INC | PO BOX 21 OLALLA WA 98359 |
| PROSPECT TOWN | PROSPECT TOWN - TAX COLL 958 BANGOR ROAD PROSPECT ME 04981 |
| PROSPECT TOWN | PROSPECT TOWN - TAX COL 36 CENTER STREET TOWN HA PROSPECT CT 06712 |
| PROSPER INSURANCE GROUP | 1 COLUMBUS CENTER 500 VIRGINIA BEACH VA 23462 |
| PROSTAR BUILDERS INC | 21815 KATY FRWY SUITE C-103 HOUSTON TX 77450 |
| PROSTART CONSTRUCTION, INC | RAUL MARTINEZ 9815 SW 114 STREET MIAMI FL 33176 |
| PROSTONE KITCHEN & BATH | NC STONE INC NC STONE INC 312 DOUGHERTY STREET GREENSBORO NC 27406 |
| PROTECH CONSTRUCTION | 2651 SATURN ST BREA CA 92821 |
| PROTECH CONSTRUCTION AND 1-800 BOARDUP | PAGLIA & ASSOCIATES CONSTRUCTION INC. 2790 E. REGAL PARK DRIVE ANAHEIM CA 92806 |
| PROTECH CONSTRUCTION LLC | 2452 SAND RUN PKWY FAIRLAWN OH 44333 |
| PROTECH ELECTRIC LLC | FAZARD MOHAMMED 17 OLD TIMBER ROAD MOUNT POCONO PA 18344 |
| PROTECH RESTORATION INC | 1355 GENEVA AV N 210 OAKDALE MN 55128 |
| PROTECH ROOFING SERVICES | 4909 SUMMIT VIEW DR BROOKSVILLE FL 34601 |
| PROTECTION MUT INS | 101 S QUEEN ST LITTLESTOWN PA 17340 |
| PROTECTORS INS & FIN SVC | 4615 SOUTHWEST FWY 805 HOUSTON TX 77027 |
| PROTEGE INS BROKERS INC | 1094 CUDALHY PL STE 324 SAN DIEGO CA 92110 |
| PROTERA INC. | 8909 COMPLEX DRIVE, SUITE A SAN DIEGO CA 92123 |
| PROTIME CONSTRUCTION | ALBERT M CARPENTER 3254 STONEBERRY LN CORONA CA 92882 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTIVITI INC. | ATTN: LEGAL DEPARTMENT 555 MARKET STREET SUITE 1800 SAN FRANCISCO CA 94105 |
| PROTIVITI, INC. | ATTN: GENERAL COUNSEL 4221 W BOY SCOUT BLVD SUITE 450 TAMPA FL 33607 |
| PROTIVITI, INC. | ATTN: WILLIAM THOMAS, MANAGING DIRECTOR 4221 W BOY SCOUT BLVD SUITE 450 TAMPA FL 33607 |
| PROTOCOL CONTRACTING INC. | JON MATHERS 5514 WESTCLIFF COURT BURKE VA 22015 |
| PROUD AMERICAN ROOFING | JAMES ARTRIP 409 NEATHERY ST FARMERSVILLE TX 75442 |
| PROULX BLDG & REMOD LLC | 132B WEST MAIN ST STAFFORD SPRINGS CT 06076 |

| Claim Name | Address Information |
|---|---|
| PROUTT, SEBRA | ADDRESS ON FILE |
| PROVENTURE CONSULTING INC | 1922-B RUHLAND AVENUE REDONDO BEACH CA 90278 |
| PROVENTURE CONSULTING, INC. | ATTN: GENERAL COUNSEL 1992-B RUTHLAND AVE. REDONDO BEACH CA 90278 |
| PROVENTURE CONSULTING, INC. | ATTN: PATRICK GONZALEZ 1922-B RUHLAND AVENUE REDONDO BEACH CA 90278 |
| PROVIDENCE CITY | PROVIDENCE CITY-TAX COLL 25 DORRANCE STREET ROOM PROVIDENCE RI 02903 |
| PROVIDENCE CITY | CITY OF PROVIDENCE - CLE PO BOX 128 PROVIDENCE KY 42450 |
| PROVIDENCE CITY COLLECTOR | DEPARTMENT OF INSPECTION AND STANDARDS ATTENTION: KEVIN MAHONEY, 444 WESTMINSTER STREET 1ST FLOOR PROVIDENCE RI 02903 |
| PROVIDENCE FORGE ASSOCIATION | 217 PROVIDENCE FORGE ROYERSFORD PA 19468 |
| PROVIDENCE MUT FIRE INS | P O BOX 6066 PROVIDENCE RI 02940 |
| PROVIDENCE MUT INS | 340 EAST AVE WARWICK RI 02886 |
| PROVIDENCE PAINTING & REMODELING | ADAM K MITCHELL 513 ELLIS ST BRUNSWICK GA 31520 |
| PROVIDENCE TOWN | PROVIDENCE TOWN-TAX COLL 7187 BARKERSVILLE RD MIDDLE GROVE NY 12850 |
| PROVIDENCE TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| PROVIDENCE WATER | 552 ACADEMY AVENUE PROVIDENCE RI 02908 |
| PROVIDENT APPRAISALS, LLC | 3010 CROSBY ROAD SUITE 224 CHARLOTTE NC 28211 |
| PROVIDENT LAW | 14646 N KIERLAND BLVD 260 SCOTTSDALE AZ 85254 |
| PROVIDER CONSTRUCTION INC. | PROUDER CONSTRUCTION INC 719 LANDA ST. NEW BRAUNFELS TX 78130 |
| PROVINCES UTILITIES INC. | 2335 SANDERS RD. NORTHBROOK IL 60062 |
| PROVINCETOWN TOWN | PROVINCETN TN - COLLECTO 260 COMMERCIAL STREET PROVINCETOWN MA 02657 |
| PROVOST, CP | ADDRESS ON FILE |
| PROVOST, KIMBERLY | ADDRESS ON FILE |
| PROWERS COUNTY | PROWERS COUNTY-TREASURER 301 S MAIN ST. STE 200 LAMAR CO 81052 |
| PROWEST LLC | 724 W UNIBERSITY DR 104 MESA AZ 85201 |
| PROYECTO Y DESARROLLO EIM | ISARAS MARTINEZ VELEZ PO BOX 8449 PONCE PR 00732 |
| PRS ASSOCIATES | ATTN: BARBARA THOUVENELL 10450 S. WESTERN AVE. CHICAGO IL 60643 |
| PRS ASSOCIATES, INC. | 10450 S. WESTERN CHICAGO IL 60643 |
| PRS CONSTRUCTION | 8424 FAIRGREEN AVE WAXHAW NC 28173 |
| PRUCO LIFE INSURANCE COMPANY | ATTN CMG SOUTH SUBSIDARY SUP 100 MULBERRY STREET 10TH FLOOR GATEWAY CENTER 2 NEWARK NJ 07102 |
| PRUCO LIFE INSURANCE COMPANY | ATTN CMG SOUTH SUBSIDARY SUP 100 MULBERRY STREET 10TH FLOOR GATEWAY CENTER 2 NEWARK NJ 07102-0000 |
| PRUDEN RESTORATION & | MEGAN & MATTHEW AUSBROOK 128 WEST EMMA AVENUE SPRINGDALE AR 72764 |
| PRUDEN RESTORATION LLC | 128 WEST EMMA AVE SPRINGDALE AR 72764 |
| PRUDENTIAL INSURANCE | P O BOX 856139 LOUISVILLE KY 40285 |
| PRUDENTIAL ONE REALTY | 202 LINCOLNWAY EAST SUITE 100 MISHAWAKA IN 46544 |
| PRUITT KEENER INS | 8832-203 BLAKENEY PROFF CHARLOTTE NC 28277 |
| PRUITT, ANDREA | ADDRESS ON FILE |
| PRUNTY, RHONIQUE | ADDRESS ON FILE |
| PRUTER, LAURIE | ADDRESS ON FILE |
| PRYDE CONSTRUCTION, LLC | SUSAN R MINCK SUSAN R MINCK 536 E. WASHINGTON STEPHENVILLE TX 76401 |
| PRYOR CASHMAN | TIMES SQUARE TOWER NEW YORK NY 10036 |
| PRYOR CASHMAN LLP | 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| PRZADA, ALEXANDER | ADDRESS ON FILE |
| PS RESTORATION | SYSTEM LLC 7 KIM LN HACKETTSTOWN NJ 07840 |
| PSE&G CO | P. O. BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSEG LONG ISLAND | P.O.BOX 9050 HICKSVILLE NY 11802-9050 |
| PSEG LONG ISLAND LLC | PO BOX 9050 HICKSVILLE NY 11802-9050 |
| PSEGLI | PO BOX 888 HICKSVILLE NY 11802-0888 |
| PSWID | P. O. BOX 134 PINE AZ 85544 |

| Claim Name | Address Information |
|---|---|
| PTARMIGAN MASTER ASSOCIATION | 300 E BOARDWALK DRIVE 6B FORT COLLINS CO 80525 |
| PTC INC | PO BOX 945722 ATLANTA GA 30394-5722 |
| PTI HARDWOODS | PTI LLC P O BOX 865011 PLANO TX 75086-5011 |
| PTL INS | 7201 CORAL WAY MIAMI FL 33155 |
| PU PRESERVATION/RENOVATION, LLC, ET AL. | ELIO C. MORGAN LAW OFFICE OF ELIO CC MORGAN 1000 LAFAYETTE BOULEVARD, 11`X` FLOOR BRIDGEPORT CT 06604 |
| PUBLIC ADJUSTERS ADV & | SADY WAGNER 770 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| PUBLIC SERVICE COMPANY OF COLORADO | XCEL ENERGY 1800 LARIMER STREET DENVER CO 80202 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 PITTSBURGH PA 15250 |
| PUBLIC SERVICE ELECTRIC & GAS COMPA | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PUBLIC SERVICE INS CO | 14763 COLLECTIONS CENTER CHICAGO IL 60693 |
| PUBLIC SERVICE MUTUAL | ONE PARK AVENUE NEW YORK NY 10016 |
| PUBLIC SERVICE UTILITY CORPORATION | PO BOX 1475 SEVERNA PARK MD 21146 |
| PUBLIC SERVICE UTILITY CORPORATION | 2661 RIVA RD SUITE 220 ANNAPOLIS MD 21401 |
| PUBLIC UTILITY COMMISSION OF TEXAS | CENTRAL RECORDS 1701 N. CONGRESS AVENUE AUSTIN TX 78711 |
| PUBLIC WATER SUPPLY | DIST. #1 OF PIKE CNTY. 1106 W ADAMS BOWLING GREEN MO 63334 |
| PUBLIC WATER SUPPLY | DIST #1 OF KNOX CNTY. P. O. BOX 138 KNOX CITY MO 63446 |
| PUBLIC WATER SUPPLY DISTRICT 5 | 13261 STATE ROAD CC. DESOTO MO 63020 |
| PUBLIC WORK AND WASTE MANAGEMENT | 2525 NORTHWEST 62ND STREET, 5TH FLOOR MIAMI FL 33147 |
| PUBLICS ADJUSTER LLC | 2935 DIXWELL AVE HAMDEN CT 06518 |
| PUCCIO APPRAISAL INC | PO BOX 895 JESUP GA 31598 |
| PUCKETT, SCHEETZ & HOGAN | INSURANCE AGENCY PO BOX 1389 MYRTLE BEACH SC 29578 |
| PUCKETT, SCHEETZ & HOGAN | P O BOX 1389 MYRTLE BEACH SC 29578 |
| PUD NO 1 OF STEVENS CNTY. | P. O. BOX 592 LOON LAKE WA 99148 |
| PUD NO. 1 OF JEFFERSON CNTY. | 310 FOUR CORNERS RD PORT TOWNSEND WA 98368 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST RM 110 PUEBLO CO 81003 |
| PUEBLO DEL SOL HOA INC | 2026 SW 1 STREET SUITE #6 MIAMI FL 33135 |
| PUEBLO WEST METROPOLITAN DISTRICT | PO BOX 7005 PUEBLO WEST CO 81007-0005 |
| PUENTE, PHEOBEE | ADDRESS ON FILE |
| PUENTES INSURANCE AGENCY | 1445 NORTH LOOP W. SUITE 222 HOUSTON TX 77008 |
| PUERTO RICO | GENERAL CONTACT PO BOX 11855 SAN JUAN PR 00910-3855 |
| PUERTO RICO | IRIS JIMENEZ BAEZ PO BOX 11855 SAN JUAN PR 00910-3855 |
| PUERTO RICO (C.R.I.M.) | TREASURY DEPARTMENT PO BOX 195387 SAN JUAN PR PR PUERTO RICO |
| PUERTO RICO SECRETARY | OF THE TREASURY 1492 PONCE DE LEON AVE SAN JUAN PR 00907 |
| PUERTO RICO SECRETARY OF STATE | CALLE SAN JOSE SAN JUAN PR 00901 |
| PUGET SOUND ENERGY | CUSTOMER PMT PROC BOT-01H P.O. BOX 91269 BELLEVUE WA 98009-9269 |
| PUGET SOUND SURVEYING INC | P O BOX 7470 TACOMA WA 98417 |
| PUGH INSURANCE AGENCY | 921 E MAIN STREET LEAGUE CITY TX 77573 |
| PUGLIESE, JENNIFER | ADDRESS ON FILE |
| PUGSLEY, COLIN | ADDRESS ON FILE |
| PULASKI & GILES MTL INS | 110 RIVERSIDE DRIVE RICH CREEK VA 24147 |
| PULASKI & GILES MUT INS | P O BOX 308 RICH CREEK VA 24147 |
| PULASKI CEN SCH (COMBINE | PULASKI CEN SCH-TAX COLL 2 HINMANRD PULASKI NY 13142 |
| PULASKI CITY | PULASKI CITY-TAX COLLECT 203 S 1ST ST PULASKI TN 38478 |
| PULASKI COUNTY | PULASKI COUNTY - TREASUR 52 W MAIN STREET - SUITE PULASKI VA 24301 |
| PULASKI COUNTY | PULASKI CO-TAX COMMISSIO PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY | PULASKI COUNTY - SHERIFF 100 N MAIN ST SOMERSET KY 42501 |
| PULASKI COUNTY | PULASKI COUNTY - TREASUR 112 E. MAIN ST, ROOM 240 WINAMAC IN 46996 |
| PULASKI COUNTY | PULASKI COUNTY - TREASUR PO BOX 108 MOUND CITY IL 62963 |

| Claim Name | Address Information |
|---|---|
| PULASKI COUNTY | PULASKI COUNTY - COLLECT 301 HISTORIC RTE 66E, ST WAYNESVILLE MO 65583 |
| PULASKI COUNTY | PULASKI COUNTY - TAX COL 201 SOUTH BROADWAY ROOM LITTLE ROCK AR 72201 |
| PULASKI COUNTY CIRCUIT CLERK | 401 W MARKHAM ST STE 100 LITTLE ROCK AR 72201 |
| PULASKI COUNTY CLERK | P.O. BOX 739 SOMERSET KY 42502-0739 |
| PULASKI COUNTY CLERK | 500 ILLINOIS AVE MOUND CITY IL 62963 |
| PULASKI COUNTY TAX COMMISSIONER | PO BOX 448 HAWKINSVILLE GA 31036 |
| PULASKI COUNTY TREASURER | 201 S BROADWAY, STE 150 LITTLE ROCK AR 72201 |
| PULASKI TOWN | PULASKI TOWN - TREASURER P O BOX 660 PULASKI VA 24301 |
| PULASKI TOWNSHIP | PULASKI TWP - TAX COLLEC 1172 STATE RTE 208 PULASKI PA 16143 |
| PULASKI TOWNSHIP | 12363 FOLKS RD HANOVER MI 49241 |
| PULASKI TOWNSHIP | PULASKI TOWNSHIP - TREAS 12363 FOLKS RD HANOVER MI 49241 |
| PULASKI VILLAGE | PULASKI VILLAGE - CLERK 4917 JEFFERSON STREET PULASKI NY 13142 |
| PULASKI VILLAGE | PULASKI VLG TREASURER P.O. BOX 320 PULASKI WI 54162 |
| PULASKI VILLAGE | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| PULIDO CLEAN & RESTOR | INC 26063 JEFFERSON AV MURRIETA CA 92562 |
| PULITO, JOHN | ADDRESS ON FILE |
| PULLAN, MARIE | ADDRESS ON FILE |
| PULLANO PUBLIC ADJUSTERS | 3618 WEST SHORE RD WARWICK RI 02886 |
| PULLMAN & COMLEY, LLC | 850 MAIN STREET BRIDGEPORT CT 06604 |
| PULSE ENTERTAINMENT | 10 CHEROKEE DRIVE RICHBORO PA 18954 |
| PUMA CONSTRUCTION | CHRIS ADAMS 7579 JOAN MARIE DR DENHAM SPRINGS LA 70706 |
| PUNUM RFG OF HOUSTON INC | 8815 EMMOTT RD 300 HOUSTON TX 77040 |
| PUNUM ROOFING OF HOUSTON, INC | 8815 EMMOTT 300 HOUSTON TX 77040 |
| PUNXSUTAWNEY BORO | SUSAN MITCHELL - TAX COL 301 EAST MAHONING ST, ST PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DIST | SUSAN MCCLAFFERTY-TX COL 101 WATER ST/POB 44 BIG RUN PA 15715 |
| PUNXSUTAWNEY SCHOOL DIST | MICHELLE PEACE - TAX COL 17695 ROUTE 36 PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY AREA SD - T 1491 SAINT JACOBS CHURCH PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC 715 BURKETT HOLLOW RD PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DIST | SUSAN MITCHELL - TAX COL 301 EAST MAHONING ST, ST PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC 93 HIMES RD RINGGOLD PA 15770 |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC PO BOX 117 WALSTON PA 15781 |
| PUNXSUTAWNEY SCHOOL DIST | PUNXSUTAWNEY SD - COLLEC 5186 BIG RUN PRESCOTTVIL REYNOLDSVILLE PA 15851 |
| PUNXSUTAWNEY SD | KAREN J BLOSE - TAX COLL 1223 JUNEAU RD PUNXSUTAWNEY PA 15767 |
| PUNXSUTAWNEY SD | BANKS TWP 456 HEMLOCK LAKE RD ROSSITER PA 15772 |
| PUPKIN INS | 1852 FLATBRUSH AVE BROOKLYN NY 11210 |
| PURCELLVILLE TOWN | PURCELLVILLE TOWN - TREA 221 S. NURSERY AVENUE PURCELLVILLE VA 20132 |
| PURCHASE LINE S.D./BELL | PURCHASE LINE AREA SD - 33 WILDERNESS LANE MAHAFFEY PA 15757 |
| PURCHASE LINE S.D./MAHAF | MARY ANN BELL - TAX COLL 52 BELL ST. MAHAFFEY PA 15757 |
| PURCHASE LINE SD | GREEN TWP 770 HILL RD COMMODORE PA 15729 |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PURCHASE REALTY GROUP INC. | 3908 HINKLEVILLE ROAD PADUCAH KY 42001 |
| PURCHIO, JOHN | ADDRESS ON FILE |
| PURDON APPRAISALS | 459 HARDWOOD ROAD HARWOOD MD 20776 |
| PURE | P.O. BOX 95000-2655 PHILADELPHIA PA 19195 |
| PURECISION INC. | 628 WOODLAND FOREST COURT WILMINGTON NC 28403 |
| PUREFOY, NAVARRO | ADDRESS ON FILE |
| PURESTONE LOAN SERVICES LLC | 4869 BROWNSBORO CTR STE 203 LOUISVILLE KY 40207-2382 |
| PURESTONE LOAN SERVICES, LLC | 9462 BROWNSBORO ROAD 257 LOUISVILLE KY 40241 |
| PURIFOY AND CO | 4 S 9TH ST TEMPLE TX 76501 |

| Claim Name | Address Information |
|---|---|
| PURKETT, ARNETTA | ADDRESS ON FILE |
| PURO-TEC PROPERTY RESTOR | 725 WICKER AVE BENSALEM PA 19020 |
| PURO-TEC PROPERTY RESTORATION | 725 WICKER AVE BENSALEM PA 19020 |
| PUROCLEAN DISASTER SERVS | 3728 RUCKER AV EVERETT WA 98201 |
| PUROCLEAN PROFESSIONAL RESTORATION | 2110 VICTOR PLACE COLORADO SPRINGS CO 80915 |
| PUROCLEAN PROP RESTOR | 908 AUDELIA RD 200 167 RICHARDSON TX 75081 |
| PUROCLEAN PROPERTY PARAMEDICS | PROPERTY PARAMEDICS, INC. 4305 FAIRWAY DR. AMARILLO TX 79124 |
| PUROCLEAN RESTORATION SERVICES | IONA INC. 4720 BOSTON WAY, UNIT L LANHAM MD 20706 |
| PUROCLEAN WATER FIRE AND MOLD EXPERTS | GM VENTURES, INC. 2967 E. 6TH AVE. COLUMBUS OH 43219 |
| PUROFIRST FIRE & WATER RESTORATION | BECKY ARNOLD CAL-TERA RESTORATION INC 12520 BUSINESS CENTER DR. BLDG F VICTORVILLE CA 92395 |
| PUROFIRST OF GWINNE | & WILLIAM K DANIEL 3655 HEWATT CT STE F SNELLVILLE GA 30039 |
| PUROFIRST OF METRO | 1078 TAFT ST ROCKVILLE MD 20850 |
| PURPOSE DRIVEN RESTOR | LLC 325 MAIN ST NW ELK RIVER MN 55330 |
| PURVES CONSTRUCTION | LISA & AHMAD ZAND 11525 N SAGINAW RD CLIO MI 48420 |
| PUSHMATAHA COUNTY | PUSHMATAHA COUNTY - COLL 302 SW B COUNTY COURTH ANTLERS OK 74523 |
| PUSHMATAHA COUNTY TREASURER | 302 SW B ST ANTLERS OK 74523 |
| PUTNAM APPRAISAL | SERVICES INC 1726 HARRAH ROAD NILES MI 49120 |
| PUTNAM COUNTY | 40 GLENEIDA AVENUE CARMEL NY 10512 |
| PUTNAM COUNTY | PUTNAM COUNTY-TAX COMMIS 100 S JEFFERSON ST. - SU EATONTON GA 31024 |
| PUTNAM COUNTY | PUTNAM COUNTY-TAX COLLEC 323 ST JOHNS AVE PALATKA FL 32177 |
| PUTNAM COUNTY | PUTNAM COUNTY-TRUSTEE 300 E SPRING ST - ROOM 2 COOKEVILLE TN 38501 |
| PUTNAM COUNTY | PUTNAM COUNTY - TREASURE 245 E MAIN ST, SUITE 203 OTTAWA OH 45875 |
| PUTNAM COUNTY | PUTNAM COUNTY - TREASURE 1 W. WASHINGTON ST 22 GREENCASTLE IN 46135 |
| PUTNAM COUNTY | PUTNAM COUNTY - TREASURE PO BOX 235 HENNEPIN IL 61327 |
| PUTNAM COUNTY | PUTNAM COUNTY - COLLECTO 1601 MAIN ST, RM 200 UNIONVILLE MO 63565 |
| PUTNAM COUNTY CLERK | 12093 WINFIELD RD 3 WINFIELD WV 25213 |
| PUTNAM COUNTY SHERIFF | 3389 WINFIELD RD WINFIELD WV 25213 |
| PUTNAM COUNTY SHERIFF | PUTNAM COUNTY - SHERIFF 236 COURTHOUSE DRIVE, SU WINFIELD WV 25213 |
| PUTNAM COUNTY TAX COLLECTOR | 323 ST JOHNS AVENUE PALATKA FL 32177 |
| PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 PALATKA FL 32178-1339 |
| PUTNAM COUNTY TAX COMMISSIONER | 100 S JEFFERSON ST STE 207 EATONTON GA 31024 |
| PUTNAM COUNTY TREASURER | 245 E MAIN ST OTTAWA OH 45875 |
| PUTNAM COUNTY TREASURER | 22 COURTHOUSE ONE W WASHINGTON ST GREENCASTLE IN 46135 |
| PUTNAM INS | 1152 E PUTNAM AVE RIVERSIDE CT 06878 |
| PUTNAM TOWN | PUTNAM TOWN - TAX COLLEC 126 CHURCH STREET PUTNAM CT 06260 |
| PUTNAM TOWNSHIP | 3280 W M 36 PINCKNEY MI 48169 |
| PUTNAM TOWNSHIP | PUTNAM TOWNSHIP - TREASU 3280 WEST M-36 PINCKNEY MI 48169 |
| PUTNAM VALLEY CENT (PUTN | PUTNAM VALLEY CENT-COLLE 146 PEEKSKILL HOLLOW RD. PUTNAM VALLEY NY 10579 |
| PUTNAM VALLEY TOWN | PUTNAM VALLEY TN - COLLE 265 OSCAWANA LAKE RD PUTNAM VALLEY NY 10579 |
| PUTNEY TOWN | PUTNEY TOWN - TAX COLLEC P.O. BOX 233 PUTNEY VT 05346 |
| PUXICO | PUXICO CITY - COLLECTOR P.O. BOX 441 PUXICO MO 63960 |
| PV SETTLEMENT, LLC | 300 FLEET STREET, SUITE 105 PITTSBURGH PA 15220 |
| PW CONTRACTOR CORP | ANGEL LUIS PEREZ VELAZQUEZ HC-15 BOX 16167 HUMACAO PR 00791 |
| PW STEPHENS ENVIRON INC | 15201 PIPELINE LN HUNTINGTON BEACH CA 92649 |
| PW STEPHENS ENVIRONMENT | INC 15201 PIPELINE LANE HUNTINGTON BEACH CA 92649 |
| PWC CONSTRUCTION | TAYLOR & SMITH, LLC 20250 144TH ST SE, STE 310 WOODINVILLE WA 98072 |
| PWSA | PENN LIBERTY PLAZA 1200 PENN AVE PITTSBURG PA 15222 |
| PYE, SALIMAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PYGEOL, RICHARD | ADDRESS ON FILE |
| PYMATUNING MUTUAL FIRE | INSURANCE P O BOX 232 MERCER PA 16137 |
| PYMATUNING TOWNSHIP | NIKI GIARDINA - TAX COLL 379 CRESTVIEW DR TRANSFER PA 16154 |
| PYMS APPRAISAL COMPANY | 5716 SOUTH JAMAICA WAY ENGLEWOOD CO 80111 |
| PYRAMID CONSTRUCTION, LLC | JAMES G HEAGY 14313 PHOENIX ROAD PHOENIX MD 21131 |
| PYRAMID INS | 48 KAMANA ST HILO HI 96720 |
| PYRAMID INS CENTRE LTD | 420 WAIAKAMILO STE 411 HONOLULU HI 96817 |
| PYRAMID RESTORATIONS & | CONSTRUCTION LLC 8411 INDUSTRIAL DR STE A PEARLAND TX 77584 |
| PYRAMID ROOFING | 1504 S SADDLE CREEK RD OMAHA NE 68106 |
| PYRAMID ROOFING | PYRAMID CONTRACTORS INC 5532 CENTER ST OMAHA NE 68106 |
| PYRON COASTAL | 200 W RAILROAD ST SUITE 106 LONG BEACH MS 39560 |
| PYRON COASTAL | P O BOX 613 OCEAN SPRINGS MS 39566 |
| PYRON COASTAL INSURANCE | 1703 OLD MOBILE AVE PASCAGOULA MS 39567 |
| Q CONSTRUCTION COMPANY | ISAAC & CANDICE JOHNSON 17219 TELEGRAPH CREEK SPRING TX 77379 |
| Q&P ENTERPRISES LLC | 13788 BLACKWATER ROAD BAKER LA 70714 |
| Q. BUILDERS INC. | DANIEL R. GRABE 1010 DEVONPORT LN. TAYLOR LAKE VILLAGE TX 77586 |
| QB CONSTRUCTION LLC | 14714 SHERROD CROFT LN DADE CITY FL 33525 |
| QBE | P O BOX 3109 MILWAUKEE WI 53201 |
| QBE FIRST | RE US BANK 3187 777 EAST WISCONSIN AVE MILWAUKEE WI 53202 |
| QBE FIRST INSURANCE AGENCY, INC. | ATTN: GENERAL COUNSEL 210 INTERSTATE NORTH PARKWAY SUITE 400 ATLANTA GA 30339 |
| QBE FIRST PROPERTY TAX SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 210 INTERSTATE NORTH PARKWAY SUITE 400 ATLANTA GA 30339 |
| QBE FIRST PROPERTY TAX SOLUTIONS, LLC | ATTN: SVP AND TAX PRODUCT LINE EXECUTIVE 210 INTERSTATE NORTH PARKWAY, N.W. SUITE 400 ATLANTA GA 30339 |
| QBE INS CORP | PO BOX 3187 MILWAUKEE WI 53201 |
| QBE INSURANCE | PO BOX 3187 MILWAUKEE WI 53201-3187 |
| QBE INSURANCE | US BANK LB QBE 4109 777 EAST WISCONSIN AVE MILWAUKEE WI 53202 |
| QBE INSURANCE | DEPT 2206 MAC C7301-L25 1700 LINCOLN ST LL 3 DENVER CO 80274 |
| QBE INSURANCE CORP | PO BOX 912206 DENVER CO 80291 |
| QBE SEGUROS | PO BOX 195500 SAN JUAN PR 00919 |
| QCI RESTORATION LLC & | EST OF STANLEY CIESEL 1155 BOWES RD ELGIN IL 60123 |
| QCONNEXION REAL ESTATE GROUP, INC | 2362 S. TABOR WAY KAJEWIID CO 80228 |
| QI HE | PRO SE HE QI 893 BRUSH HILL ROAD MILTON MA 02186 |
| QI HE | PRO SE QI HE 893 BRUSH HILL ROAD MILTON MA 02186 |
| QIAN, TIANLIN | ADDRESS ON FILE |
| QIE PARTNERS INC | 21933 E HERITAGE PARKWAY AURORA CO 80016 |
| QUAESTIO ALTERNATIVE FUNDS SCA, | SICAV-FIS: CMAB - SIF - CREDIT MULTI ASSET POOL B |
| QUAIL COUNTRY ROOFING | PO BOX 243 HAWLEY TX 79501 |
| QUAIL CREEK CONDOMINIUM | 6212 YORK ROAD BALTIMORE MD 21212 |
| QUAIL ESTATES HOMEOWNERS ASSOCIATION | 37638 QUAIL RIDGE CIRCLE LEESBURG FL 34788 |
| QUAIL HOLLOW ON THE LANE HOA | 121 N MAIN ST MANSFIELD TX 76063 |
| QUAIL MEADOW PROPERTY | OWNERS' ASSOC., INC. 3158 NW 49TH AVENUE OCALA FL 34482 |
| QUAIL OAKS ROAD | MAINTENANCE ASSOC. (QORMA) P O BOX 104 VALLEY SPRINGS CA 95252 |
| QUAIL RUN ASSOCIATION | INC 1223 S ZENO WAY AURORA CO 80017 |
| QUAIL RUN COMMUNITY ASSOCIATION INC | C/O SCS MANAGEMENT SERVICES INC 7170 CHERRY PARK DRIVE HOUSTON TX 77095 |
| QUAIL RUN ESTATES | 1400 QUAIL RUN AVENUE PASO ROBLES CA 93446 |
| QUAIL RUN TOWNHOUSE ASSOCIATION | P.O. BOX 342398 BARTLETT TN 38184-2622 |
| QUAIL VALLEY FUND, INC | 5295 HOLLISTER ST HOUSTON TX 77040 |
| QUAIL VALLEY LOT OWNERS ASSOCIATION INC | 12906 TAMPA OAKS BLVD STE 100 TEMPLE TERRACE FL 33637 |
| QUAILS NEST ASSOCIATION | 455 PEARL ROAD BRUNSWICK OH 44212 |

| Claim Name | Address Information |
|---|---|
| QUAKER SPECIAL RISK | 51 HARVARD ST WORCHESTER MA 01609 |
| QUAKER SPECIAL RISK | PO BOX 1350 EATONTOWN NJ 07724 |
| QUAKER SQUARE CONDO UNIT OWNERS | ASSOC PO BOX 394 SALEM OH 44460 |
| QUAKER VALLEY S.D./ALEPP | QUAKER VALLEY SD - COLLE 102 RAHWAY RD MCMURRAY PA 15317 |
| QUAKER VALLEY S.D./BELL | QUAKER VALLEY SD - COLLE 110 OAK LANE SEWICKLEY PA 15143 |
| QUAKER VALLEY S.D./GLENF | QUAKER VALLEY SD - COLLE 91 HILL ROAD MCMURRAY PA 15143 |
| QUAKER VALLEY S.D./LEET | QUAKER VALLEY SD - COLLE 102 RAHWAY RD MCMURRAY PA 15317 |
| QUAKER VALLEY S.D./LEETS | QUAKER VALLEY SD - COLLE 7 WINDING RD LEETSDALE PA 15056 |
| QUAKER VALLEY S.D./SEWIC | QUAKER VALLEY SD - COLLE 56 TROTTER CIRCLE SEWICKLEY PA 15143 |
| QUAKER VALLEY S.D./SEWIC | QUAKER VALLEY SD - COLLE 102 RAHWAY RD. MCMURRAY PA 15317 |
| QUAKERTOWN BORO | QUAKERTOWN BORO - COLLEC 300 W BROAD ST QUAKERTOWN PA 18951 |
| QUAKERTOWN BOROUGH | 35 N 3RD ST QUAKERTOWN PA 18951 |
| QUAKERTOWN S.D./HAYCOCK | QUAKERTOWN SD - TAX COLL P.O. BOX 624 RICHLANDTOWN PA 18955 |
| QUAKERTOWN S.D./MILFORD | QUAKERTOWN SD - TAX COLL 105 CHESTNUT DR QUAKERTOWN PA 18951 |
| QUAKERTOWN SD/QUAKERTOWN | QUAKERTOWN SD - TAX COLL 300 W BROAD ST QUAKERTOWN PA 18951 |
| QUAKERTOWN SD/RICHLAND T | QUAKERTOWN SD - TAX COLL 520 STATION RD QUAKERTOWN PA 18951 |
| QUAKERTOWN SD/RICHLANDTO | QUAKERTOWN SD - TAX COLL 114 CHERRY STREET RICHLANDTOWN PA 18955 |
| QUAKERTOWN SD/TRUMBAUERS | QUAKERTOWN SD - TAX COLL 105 CHESTNUT DR QUAKERTOWN PA 18951 |
| QUALI-BUILT HOMES INC | 8315 RIVER CIRCLE N MACCLENNY FL 32063 |
| QUALITY AIR SOLUTIONS INC. | 1051 NW 87TH STREET MIAMI FL 33150 |
| QUALITY APPRAISAL INC | 1313 S CRESCENT AVE PARK RIDGE IL 60068 |
| QUALITY CARPETS INC. OF SOUTH JERSEY | 868 NORTH DELSEA DRIVE GLASSBORO NJ 08028 |
| QUALITY CLEANING & RESTORATION INC | 134 SOUTH SHELBURNE RD GREENFIELD MA 01301 |
| QUALITY COMMERCIAL & RES | 4565 KELLER HASLET RD ST FORT WORTH TX 76244 |
| QUALITY CONSTRUCTION | 2600 S PARKER RD 7-373 AURORA CO 80014 |
| QUALITY CONSTRUCTION | 373 2600 S PARKER RD BDG 7 AURORA CO 80014 |
| QUALITY CONTROL | RESTORATION 2395 TECH DRIVE STE 8 BETTENDORF IA 52722 |
| QUALITY DISCOUNT ROOFING, LLC | 3481 ST AUGUSTINE RD JACKSONVILLE FL 32207 |
| QUALITY EST & KASSIM | HERNANDEZ & M MORA 7292 NW 54TH ST MIAMI FL 33166 |
| QUALITY EXTERIOR SYSTEMS, LLC | 494 GRANT 482 PRATTSVILLE AR 72129 |
| QUALITY EXTERIORS, INC. | DANA BOGGS 9435 MANSFIELD RD., SUITE 1A SHREVEPORT LA 71118 |
| QUALITY FENCE CO, INC | QFC, INC PO BOX 1180 FALLBROOK CA 92088 |
| QUALITY FIRST BUILDERS | LLC 4500 36TH ST ORLANDO FL 32811 |
| QUALITY FIRST BUILDERS & | B MYERS & LISA MEYERS 4500 36TH ST ORLANDO FL 32811 |
| QUALITY FIRST BUILDERS & | JOHN & JACKIE DICHIARA 4500 36TH ST ORLANDO FL 32811 |
| QUALITY GRANITE & FINE FLOORS LLC | OMAR A DABBAGH 7917 WESTHEIMER ROAD HOUSTON TX 77063 |
| QUALITY GUTTER & SIDING | ARLON D ROSZELL 2830 PELHAM RD S ANNISTON AL 36206 |
| QUALITY HOME EXTERIORS INC | 520 SUTHERLAND RD EWING NJ 08618 |
| QUALITY HOME IMPROVEMENT & | REMODELING LLC 4979 WINSLOW DR COLUMBUS OH 43213 |
| QUALITY HOMES REAL ESTATE | JORGE G PAGAN 8008 CAMINO DEL MAR TOA BAJA PR 00949 |
| QUALITY INS | 7713 N BROOKWOOD DR EAGLE MOUNTAIN UT 84005 |
| QUALITY LOAN SERVICE CORP | 411 IVY ST SAN DIEGO CA 92101 |
| QUALITY MASTERS ROOFING & EXTERIORS LLC | ARRON JAMES ANDERS 206 E FLEMING AVE LAS CRUCES NM 88001 |
| QUALITY ONE CONTRACTING | PO BOX 1444 CARY NC 27512 |
| QUALITY PLUS | 1921 KALISTA SALOON 210 LAFAYETTE LA 70508 |
| QUALITY PLUS CONSTRUCTION INC. | PAUL SCOTT 1531 NW 186 TERR MIAMI FL 33169 |
| QUALITY RESEARCH SERVICES CORP | 1999 N UNIVERSITY DR. STE 202 CORAL SPRINGS FL 33071 |
| QUALITY RESOURCE GROUP INC | 12795 16TH AVE N PLYMOUTH MN 55441 |
| QUALITY RESOURCE GROUP, INC. | ATTN: GENERAL COUNSEL 12795 16TH AVENUE NORTH PLYMOUTH MN 55441 |

| Claim Name | Address Information |
|---|---|
| QUALITY RESTORATION | SERVICES INC 17328 OHARA DR PORT CHARLOTTE FL 33948 |
| QUALITY RESTORATION | 2127 OLYMPIC PKWYSTE1006 CHULA VISTA CA 91915 |
| QUALITY RESTORATION, LLC | 1195 SPRING CREEK PL STE C SPRINGVILLE UT 84663 |
| QUALITY ROOFING | WAYNE MONTES 2C 17 CALLE 35 VR5 RIVER VIEW BAYAMON PR 00961 |
| QUALITY ROOFING | 1150 N. MAIN PARIS TX 75460 |
| QUALITY ROOFING & SIDING | JAMES CARNEY JAMES CARNEY 45 OAK LANE TUCKERTON NJ 08087 |
| QUALITY ROOFING CO | 3244 SO THIRD ST MEMPHIS TN 38109 |
| QUALITY ROOFING INDUSTRI | 430 NW 129 ST MIAMI FL 33168 |
| QUALITY SEAMLESS GUTTERS | 8877 INDRELAND RD MISSOULA MT 59808 |
| QUALITY TOPS ROOFING INC. | 5207 W. ARKANSAS LANE ARLINGTON TX 76016 |
| QUANAH ISD/CITY C/O APPR | HARDEMAN CAD - TAX COLLE P O BOX 388 QUANAH TX 79252 |
| QUANDT, MICHAEL | ADDRESS ON FILE |
| QUANTUM INS GROUP INC | 12399-1 PEMBROKE RD PEMBROKE PINES FL 33025 |
| QUANTUM REALTORS INC. | 3262 E THOUSAND OAKS BLVD, STE 205 WESTLAKE VILLAGE CA 91362 |
| QUANTUM VISION CONST LLC | PO BOX 25498 SAINT CROIX VI 00824 |
| QUARANTA, MICHAEL | ADDRESS ON FILE |
| QUARESIMA, BEVERLY | ADDRESS ON FILE |
| QUARLES, ENIQUE | ADDRESS ON FILE |
| QUARRY POINTE COMMUNITY ASSOC., INC. | 4112 BLUE RIDGE ROAD, STE 100 RALEIGH NC 27612 |
| QUARRYVILLE BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| QUARTER MOON PLUMBING, INC. | BRIAN COBB 18838 FM 2252 SAN ANTONIO TX 78266 |
| QUASTE, JOANN | ADDRESS ON FILE |
| QUATTRO DIRECT LLC | 200 BERWYN PARK SUITE 310 BERWYN PA 19312 |
| QUATTRO DIRECT LLC | ATTN: GENERAL COUNSEL 200 BERWYN PARK SUITE 310 BERWYN PA 19312 |
| QUATTRO DIRECT LLC | ATTN: SCOTT COHEN, MANAGING DIRECTOR 200 BERWYN PARK SUITE 310 BERWYN PA 19312 |
| QUAY COUNTY | QUAY COUNTY-TREASURER PO BOX 1226 TUCUMCARI NM 88401 |
| QUAYSIDE CONDOMINIUM OWNERS ASSOCIATION | 2105 SE 9TH AVE PORTLAND OR 97214 |
| QUEEN ANNE VILLAGE ASSOCIATION, INC. | PO BOX 529 TIMONIUM MD 21094-0529 |
| QUEEN ANNES COUNTY | QUEEN ANNES COUNTY FINANCE OFF/TAX-107 N LI CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY /SEMI | QUEEN ANNES COUNTY FINANCE OFF/TAX-107 N LI CENTREVILLE MD 21617 |
| QUEEN ANNES COUNTY SANITARY DISTRICT | PO BOX 267 CENTERVILLE MD 21617 |
| QUEEN ANNES COUNTY, MD | 107 N. LIBERTY ST. CENTREVILLE MD 21617 |
| QUEENS BORO HALFTAX C/O | NYC DEPT OF FINANCE P.O. BOX 680 NEWARK NJ 07101 |
| QUEENS BORO QTR TAX C/O | NYC DEPT OF FINANCE P.O. BOX 680 NEWARK NJ 07101 |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD 59-17 JUNCTION BLVD ELMHURST NY 11373 |
| QUEENS RIDGE CONDO ASSOC | PMB 259 6002 DIAMOND RUBY STE 3 CHRISTIANSTED VI 00820 |
| QUEENSBURY BAYBRIDGE HOA | 37 BAYBRIDGE DRIVE QUEENSBURY NY 12804 |
| QUEENSBURY CEN SCH (TN-Q | QUEENSBURY CS-RECEIVER 742 BAY ROAD QUEENSBURY NY 12804 |
| QUEENSBURY TOWN | QUEENSBURY TOWN-TAX COLL 742 BAY ROAD QUEENSBURY NY 12804 |
| QUEMAHONING TOWNSHIP | QUEMAHONING TWP - COLLEC 424 FORBES RD, SUITE 2 STOYSTOWN PA 15563 |
| QUENTIN CLARK | 2525 GLEN RANCH DR BURLESON TX 76028 |
| QUERN, MONA | ADDRESS ON FILE |
| QUESADA, ELISSA | ADDRESS ON FILE |
| QUESSIE MURRAY | C/O 1000 BROWARD RD, APT 1901 JAX FL 32218 |
| QUEST APPRAISAL SERVICES LLC | 1650 REMBRANDT DRIVE DARDENNE PRAIRIE MO 63368 |
| QUEST APRAISAL SERVICES LLC | 9328 THUNDER BASIN AVE LAS VEGAS NV 89149 |
| QUEST RESEARCH, INC. | P. O. BOX 34077 LITTLE ROCK AR 72203 |
| QUEST SOFTWARE INC | PO BOX 731381 DALLAS TX 75373-1381 |
| QUEST SOFTWARE, INC. | ATTN: GENERAL COUNSEL 5 POLARIS WAY ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| QUESTSOFT CORPORATION | 24411 RIDGE ROUTE DR SUITE 220 LAGUNA HILLS CA 92653-1698 |
| QUEZADA, RYAN | ADDRESS ON FILE |
| QUICK AND ACCURATE APPRAISALS | 970 STAFFORD CASPER WY 82609 |
| QUICK MOLD LABS SERVICES | 8215 NW 64TH ST UNIT 3 MIAMI FL 33166 |
| QUICK RESPONSE REST FOR | ACCT OF KEITH MCBRIDE PO BOX 824 CLIFTON PARK NY 12065 |
| QUICK ROOFING LLC | 925 E KENNEDALE PKWY KENNEDALE TX 76060 |
| QUICK TURN VALUATION | 7664 BROWN BEAR CT LITTLETON CO 80125 |
| QUICK, FAITH | ADDRESS ON FILE |
| QUICKBASE, INC. | ATTN: GENERAL COUNSEL 150 CAMBRIDGE PARK DRIVE 5TH FLOOR CAMBRIDGE MA 02140 |
| QUICKEN LOANS INC. | ATTN: GENERAL COUNSEL 1050 WOODWARD AVENUE DETROIT MI 48226 |
| QUICKLEY, KESHEMA | ADDRESS ON FILE |
| QUICKSILVER CONSTRUCTION | 1336 CAMERON GLEN DRIVE DULUTH GA 30026 |
| QUIET VILLAGE MHP | 3126 W 1ST ST SANTA ANA CA 92703 |
| QUIGLEY, CHRIS | ADDRESS ON FILE |
| QUILES QUINONES, LUIS | ADDRESS ON FILE |
| QUINCY CITY | QUINCY CITY - TAX COLLEC 1305 HANCOCK STREET QUINCY MA 02169 |
| QUINCY MTL | 57 WASHINGTON ST QUINCY MA 02269 |
| QUINCY MUT FI INS CO | PO BOX 699150 QUINCY MA 02269 |
| QUINCY MUTUAL INSURANCE | 57 WASHINGTON STREET QUINCY MA 02269 |
| QUINCY TOWN | QUINCY TWN TREASURER 2599 CO RD Z/TOWN HALL FRIENDSHIP WI 53934 |
| QUINCY TOWNSHIP | DEBBIE GIFT - TAX COLLEC 9591 FIVE FORKS ROAD WAYNESBORO PA 17268 |
| QUINCY TOWNSHIP | QUINCY TOWNSHIP - TREASU P.O. BOX 104 QUINCY MI 49082 |
| QUINCY VILLAGE | QUINCY VILLAGE - TREASUR 47 COLE STREET QUINCY MI 49082 |
| QUINN, DENNIS | ADDRESS ON FILE |
| QUINN, DONNA | ADDRESS ON FILE |
| QUINN, JOSEPH | ADDRESS ON FILE |
| QUINN, JUSTIN | ADDRESS ON FILE |
| QUINN, MARK | ADDRESS ON FILE |
| QUINN, MICHAEL | ADDRESS ON FILE |
| QUINN, NICOLE | ADDRESS ON FILE |
| QUINN, SHANE | ADDRESS ON FILE |
| QUINOA & ASSOCIATES | 7130 SW 43RD ST MIAMI FL 33155 |
| QUINOA E ASSOC & | ONESTES & ISABEL MUJICA 7130 SW 43 ST MIAMI FL 33155 |
| QUINONES, ELIZABETH | ADDRESS ON FILE |
| QUINONES, KALENA | ADDRESS ON FILE |
| QUINSANA GARDENS CONDOMINIUM, INC. | 7100 W COMMERCIAL BLVD 107 LAUDERHILL FL 33319 |
| QUINSIGAMOND REALTY | 195 LAKE AVE WORESTER MA 01604 |
| QUINTAIROS PRIETO WOOD | AND BOYER PA 9300 S DADELAND BLVD 4TH MIAMI FL 33156 |
| QUINTAIROS PRIETO WOOD & BOYER | PA 9300 S DADELAND BLVD 4TH FL MIAMI FL 33156 |
| QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | 2390 E. CAMELBACK ROAD SUITE 440 PHOENIX AZ 85016 |
| QUINTANAS ROOFING & CONSTRUCTION | EFRAM QUINTANA 9849 STAUBACH EL PASO TX 79927 |
| QUINTERO CONSTRUCTION | 1435 FRANC CIGARROA LAREDO TX 78406 |
| QUINTERO ENGINEERING, LLC | 415 E. AVENUE D KILLEEN TX 76541 |
| QUINTERO GENERAL CONTRACTOR CORP | BERNARDO QUINTERO BERNARDO QUINTERO 8801 NW 112 TERR HIALEAH GARDENS FL 33018 |
| QUINTIN REECE & MICHELLE | REESE 4067 BRIAR CT BETTENDORF IA 52722 |
| QUINTON TOWNSHIP | QUINTON TOWNSHIP-TAX COL PO BOX 128 QUINTON NJ 08072 |
| QUIRION INSURANCE AGENCY | 114 STATE STREET AUGUSTA ME 04330 |
| QUIRK, KIM | ADDRESS ON FILE |
| QUIROZ, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUIROZ, TERESITA | ADDRESS ON FILE |
| QUITMAN CITY | QUITMAN CITY-TAX COLLECT PO BOX 208 QUITMAN GA 31643 |
| QUITMAN COUNTY | QUITMAN COUNTY-TAX COLLE 220 CHESTNUT STREET SU MARKS MS 38646 |
| QUITMAN COUNTY | QUITMAN CO-TAX COMMISSIO PO BOX 583 GEORGETOWN GA 39854 |
| QUOGUE VILLAGE | QUOGUE VILLAGE-TAX COLLE P.O. BOX 926 QUOGUE NY 11959 |
| QUORUM ENTERPRISES, INC | 1017 TOMMARK STREET GREEN BAY WI 54304 |
| QUORUM SERVICES AGENCY | 3837 MISTY GLEN CT MATTHEWS NC 28105 |
| R & B REMODELING, INC | 2380 SW 60 WAY MIRAMAR FL 33023 |
| R & C ENTERPRISES LLC | 3302 CAMPBELL AVE. HONOLULU HI 96815 |
| R & G DRYWALL AND METAL WORKS, INC. | 13322 SW 115 ST MIAMI FL 33176 |
| R & H CONTRACTORS, LLC. | WILLIE C. BROWN 942 MARLSA LN. DESOTO TX 75115 |
| R & K BONNER INC | 216 FAIRWAY DR DANVILLE CA 94507 |
| R & K CERTIFIED ROOFING OF FLORIDA, INC | 4551 N US HIGHWAY 1 SUITE-A BUNNELL FL 32110 |
| R & M CATTLE COMPANY LLC | 10839 BANK STREET CLINTON LA 70722 |
| R & M CONSTRUCTION & | GREGORY &CHERYL DUNNELLS 2000 STRICKLAND DR ORANGE TX 77630 |
| R & M CONSTRUCTION INC | 7959 SILVERTON AV 1001 SAN DIEGO CA 92126 |
| R & M GROUP | MICHAEL JAY 5258 NW 109 LANE CORAL SPRINGS FL 33076 |
| R & P AGENCY | P O BOX 3528 MANCHESTER NH 03103 |
| R & R CONSTRUCTION | RICHARD C ROUNTREE 2875 HWY 301 S REGISTER GA 30452 |
| R & R CONSTRUCTION | PO BOX 80 SARDIS OH 43946 |
| R & R ROOFING | MARIA E. ELIZONDO 103 PACIFIC AVE TERRELL TX 75160 |
| R & S APPRAISAL SERVICES, LLC | P.O. BOX 3726 VALDOSTA GA 31604 |
| R & Y CABINETS, INC. | 34968 US HWY 2 LIBBY MT 59923 |
| R AGUILAR CONSTRUCTION | RICARDO AGUILAR 5700 REGAL WAY LOT 2 C ALLEN TX 75002 |
| R ALLAN MILES INS AGENCY | 121 A LEE ST CARROLLTON GA 30117 |
| R AND J CONTRACTOR | SERVICES 17417 B MASEMORE RD PARKTON MD 21120 |
| R AND R HANDYMAN AND CONSTRUCTION CORP | RENE GODOY 3143 NW 33 STREET MIAMI FL 33142 |
| R AND T INS AGENCY | 2017 S OLIVE ST PINE BLUFF AR 71601 |
| R ANDERSON CONST LLC | 3025 EDMOND ST SAINT JOSEPH MO 64501 |
| R BAUER INS | 2735 LIBERT ST NW SALEM OR 97301 |
| R BEUOKAGHAEI & V AGHAEI | & S BEUKAGHAEI 7225 UTOPIA WAY LAS VEGAS NV 89130 |
| R C FISCHER AND CO | P O BOX 8101 WALNUT CREEK CA 94596 |
| R C FRASIER | 17616 E POWERS PL CENTENNIAL CO 80015 |
| R CLINTON STACKHOUSE JR TRUSTEE | 7021 HARBOUR VIEW BLVD STE 101 SUFFOLK VA 23435 |
| R COOPER DRYWALL | REX COOPER 8376 IRA CT. RIVERSIDE CA 92508 |
| R E GARCIA CONSTRUCTION | 300 TAYLOR ST FREDERICKSBURG VA 22405 |
| R F KUBE INC | 197 BROADVIEW AVE WARRENTON VA 20186 |
| R FULLER AND ASSOCIATES | 158 JT BRITT ROAD WEST POINT MS 39773 |
| R GOLDBERG-PROPERTIES | P. O. BOX 5839 BALTIMORE MD 21282 |
| R GREGG EDWARDS PA | PO BOX 53885 FAYETTEVILLE NC 28305-3885 |
| R GROUP INC | BRISAS DE CAMPANERO CALLE 23 S-13 TOA BAJA PR 00979 |
| R H BONDS SURVEYING CO | PO BOX 404 ANDERSON TX 77830 |
| R H I A AGENCY | 3 GROGANS PARK DR 202 SPRING TX 77380 |
| R HOME APPRAISAL SERVICES | PO BOX 385 VENETA OR 97487 |
| R II K & ASSOCIATES, LLC | ROBERT R. KIRBY P.O. BOX 6105 ELKINS PARK PA 19027 |
| R K JACOBS INS | 4777 SUNRISE BLVD B FAIR OAKS CA 95628 |
| R K LANDERS APPRAISALS | 1027 W NORTHSTAR DRIVE HANFORD CA 93230 |
| R L HOME IMPROVEMENT LLC | 39 LYNCH RD CHAPLIN CT 06235 |
| R MARC GOLDBERG PC | 4 PARK CENTER COURT STE 202 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| R MICHAEL ROCK | ADDRESS ON FILE |
| R MICHAEL SOUTHER PC | 15202 NEWCASTLE ST PO BOX 978 BRUNSWICK GA 31521-0978 |
| R MILLER CONTRETE LLC | 4242 SHADOW WOOD CT WINTER HAVEN FL 33880 |
| R PEREZ & Y RODRIGUEZ | &CENTURIAN ADJ SOLUTIONS 14760 SW 108TH TER MIAMI FL 33196 |
| R R LAWN SERVICE | 1330 MT MORIAH DR SOMERVILLE TN 38068 |
| R S STRICKLAND | ADDRESS ON FILE |
| R SHANTHIRANGAM & | SHEELA SHIBU 1427 GRAPEVINE CREEK DR COPPELL TX 75019 |
| R T THOMAS & CO INC | 6509 OLIVE BLVD ST LOUIS MO 63130 |
| R T THOMAS & CO INC | 8131 DELMAR BLVD ST LOUIS MO 63130 |
| R TURLEY ROOFING, INC. | 531 W H. ST. JENKS OK 74037 |
| R WILLIAMS AS EOE | FOR M WILLIAMS 4860 MARYVALE DR LAS VEGAS NV 89130 |
| R&D REMODELING LLC | 10484 SW 131 CT MIAMI FL 33186 |
| R&L HERMAN INC | 616 BEDFORD AVE 2-B BROOKLYN NY 11249 |
| R&P SETTLEMENT GROUP, LLC | 1407 YORK ROAD SUITE 201 LUTHERVILLE MD 21093 |
| R&R ROOFING & | CONSTRUCTION 6973 WESLEY CT MEMPHIS TN 38119 |
| R&W EXTERIORS LLC | 177 HILLCREST AVE MILLVILLE NJ 08332 |
| R-M REMODELING | SPECIALISTS 1147 HOLBECH LN CHANNELVIEW TX 77530 |
| R-RJ ROOFING | 4466 HARDY ST FORT WORTH TX 76106 |
| R. CRABTREE APC | 3330 ARCTIC BLVD STE 201 ANCHORAGE AK 99503 |
| R. SMITH PAVING CONTRACTOR, INC. | 315 SNYDER AVE. WEST CHESTER PA 19382 |
| R.A BURT INS AGENCY | 1300 NW SHERIDAN RD B LAWTON OK 73505 |
| R.A. GRAY PLUMBING & HEATING INC. | 4602 EMERSON ST. HYATTSVILLE MD 20781 |
| R.A. OHLER PLUMBING & HTG INC | 1418 KNECHT AVE BATT MD 21227 |
| R.B DILLARD ROOFING AND CONSTRUCTION | R.B DILLARD JR R.B DILLARD JR 1505 PLAINVIEW RD SANTA ANNA TX 76878 |
| R.C. I ROOFING COMPANY INC. | 2810 LOUETTA ROAD SUITE 2 SPRING TX 77388 |
| R.C.M INC. | 700 W MAIN ST GAYLORD MI 49735 |
| R.D. BATTLE INC | RONALD BATTLE 1409 SE 4TH ST CAPE CORAL FL 33990 |
| R.E. BULLOCK & CO INC | 1621 N. ROBERTS RD NW SUITE 130 KENNESAW GA 30144 |
| R.E.O. COMPLETE REAL ESTATE, INC. | ATTN: DALE KESSLER 34 S. 5TH STREET ALLENTOWN PA 18101 |
| R.G ROOF & SIDING | RAMIRO GARCIA 24502 DOE TRL MAGNOLIA TX 77355 |
| R.G. DIETRICH BUILDERS | ROBERT GREGORY DIETRICH 13 BOW CIRCLE SUITE 152 HILTON HEAD SC 29928 |
| R.H. THACKSTON & COMPANY - REALTORS | ATTN: RICHARD THACKSTON PO BOX 643 THACKSTON3AOL.COM KEENE NH 03431 |
| R.H. THACKSTON & COMPANY - REALTORS | ATTN: RICHARD THACKSTON PO BOX 643 KEENE NH 03431 |
| R.I.G. CONSTRUCTION & ROOFING, INC. | RESIDENTIAL INVESTMENT GROUP, INC. P.O. BOX 252 WINTER HAVEN FL 33882 |
| R.J. CHAMBERS ROOFING, INC | 16956 HOLLOW TREE LANE WELLINGTON FL 33470 |
| R.J. OBRIEN | ATTN: GENERAL COUNSEL 222 SOUTH RIVERSIDE PLAZA SUITE 1200 CHICAGO IL 60606 |
| R.L. DOBBINS INS AGENCY | 315 SOUTH LONG DRIVE SUITE B ROCKINGHAM NC 28380 |
| R.L. ELLIOTT ENTERPRISES, INC. | 9297 SUSQUEHANNA TRL ASHLAND VA 23005 |
| R/C WORLD COMMUNITY ASSOCIATION, INC. | C/O HARA MANAGEMENT, INC. 931 S SEMORAN BLD. STE 214 WINTER PARK FL 32792 |
| R2 UNIFIED TECHNOLOGIES | 980 NORTH FEDERAL HWY STE 410 BOCA RATON FL 33432 |
| R2 UNIFIED TECHNOLOGIES, LLC | ATTN: CRISTINA TAYLOR 980 N. FEDERAL HIGHWAY SUITE 410 BOCA RATON FL 33432 |
| R2 UNIFIED TECHNOLOGIES, LLC | ATTN: GENERAL COUNSEL 980 N. FEDERAL HWY SUITE 410 BOCA RATON FL 33432 |
| R2K RENOVATIONS INC | 11432 SOUTH ST 108 CERRITOS CA 90703 |
| RA AND ASSOCIATES A PROFESSIONAL | LAW CORPORATION 505 N BRAND BLVD STE 800 GLENDALE CA 91203 |
| RA GATTIS SERVICES | RODNEY A. GATTIS 3320 FM 731 BURLESON TX 76028 |
| RA OHLER PLUMBING & HEAT | 1418 KNECHT AVE BALTIMORE MD 21227 |
| RA VALUES INC | 996 E SHEFFIELD AVE CHANDLER AZ 85225 |
| RAAZ ROOFING AND CONSTRUCTION, LLC | 223 MAIN STREET LIMON CO 80828 |
| RAB REAL ESTATE SERVICES | LLC 1507 S KEY AVE 2 LAMPASAS TX 76550 |

| Claim Name | Address Information |
| --- | --- |
| RABABI ELECTRIC CORP | 368 ILLINGTON ROAD OSSINING NY 10562 |
| RABEL, SCOTT | ADDRESS ON FILE |
| RABIHAH SCOTT, ESQUIRE | RABIHAH SCOTT P. O. BOX 1226 324 MAIN ST LAUREL MD 20725 |
| RABUN COUNTY | RABUN COUNTY-TAX COMMISS 19 JO DOTSON CIRCLE – SU CLAYTON GA 30525 |
| RACCOON TOWNSHIP | RACCOON TWP-TAX COLLECTO P.O. BOX 389 (SANDRA CA SOUTH HEIGHTS PA 15081 |
| RACE APPRAISAL SERVICES LLC | 200 N MAIN ST UNIT 1201 EAST LONGMEADOW MA 01028 |
| RACHED, FRANCIA | ADDRESS ON FILE |
| RACHEL HULS INC | 18654 202ND COURT HUTCHINSON MN 55350 |
| RACHEL JOHNSON | ADDRESS ON FILE |
| RACHEL L WILLIAMS | ADDRESS ON FILE |
| RACHEL MANDEL | ADDRESS ON FILE |
| RACHEL MERKEL | ADDRESS ON FILE |
| RACHEL VENTURES INC | PO BOX 305 MARTINSVILLE NJ 08836 |
| RACHEL VENTURES, INC | C/O ELIZABETH CONTO 1996 WASHINGTON VALLEY RD, BOX 305 MARTINSVILLE NJ 08836 |
| RACINE CITY | QUARTERLY TAX 730 WASHINGTON AVE RACINE WI 53403 |
| RACINE CITY | RACINE CITY TREASURER 730 WASHINGTON AVE, RM 1 RACINE WI 53403 |
| RACINE COUNTY | 10210 NORTHWESTERN AVE FRANKSVILLE WI 53125 |
| RACINE CTY MUT INS CO | PO BOX 201 FRANKSVILLE WI 53126 |
| RACKHAM, TIFFANY | ADDRESS ON FILE |
| RACKLEY ROOFING & SUPPLY | INC 6345 ELMSHORN WAY ALPHARETTA GA 30004 |
| RACKSPACE | ATTN: GENERAL COUNSEL RACKSPACE HOSTING 1 FANATICAL PLACE CITY OF WINDCREST SAN ANTONIO TX 78218 |
| RADCLIFF CITY | CITY OF RADCLIFF – CLERK P O BOX 519 RADCLIFF KY 40159 |
| RADFORD CITY | RADFORD CITY – TREASURER 619 SECOND ST – ROOM 164 RADFORD VA 24141 |
| RADIAN GUARANTY INC | PO BOX 823225 PHILADELPHIA PA 19182 |
| RADIAN GUARANTY INC. | ATTN: GENERAL COUNSEL 1601 MARKET STREET PHILADELPHIA PA 19103-2337 |
| RADIAN SERVICES, LLC | ATTN: GENERAL COUNSEL 1601 MARKET STREET PHILADELPHIA PA 19103-2337 |
| RADIAN SERVICES, LLC | ATTN: NICOLE PHILLIPINE, AVP 1601 MARKET STREET PHILADELPHIA PA 19103-2337 |
| RADIANCE HOA | PO BOX 30710 LOS ANGELES CA 90030 |
| RADIANT RENOVATIONS, LLC | 273 APPLEWOOD CENTER PLACE STE 222 SENECA SC 29678 |
| RADKIEWICZ, THOMAS | ADDRESS ON FILE |
| RADNOR S.D./RADNOR TWP | RADNOR TWP SD – TAX COLL 135 S. WAYNE AVE WAYNE PA 19087 |
| RADNOR TOWNSHIP | RADNOR TWP – TAX COLLECT 301 IVEN AVE WAYNE PA 19087 |
| RAEFORD CITY | RAEFORD CITY – TREASURER 315 N. MAIN ST., CITY HA RAEFORD NC 28376 |
| RAFAEL & ARACELI LOPEZ & | ADDRESS ON FILE |
| RAFAEL A. CLAUDIO | ADDRESS ON FILE |
| RAFAEL CASTRO | ADDRESS ON FILE |
| RAFAEL CASTRO | 3 INDIAN ROCK RD WARREN NJ 07059-0000 |
| RAFAEL DIAZ | ADDRESS ON FILE |
| RAFAEL DOMINGUEZ | ADDRESS ON FILE |
| RAFAEL MORALES PROF'L HANDYMAN SERVICE | RAFAEL MORALES 428 WINDROSE DR ORLANDO FL 32824 |
| RAFAS ROOFING INC | 112 VERANDA RD NW ALBUQUERQUE NM 87107 |
| RAFF, KELVAN | ADDRESS ON FILE |
| RAFIQ N MOOSA & | NAZLEEN MOOSA 2601 AVALON DR LEWISVILLE TX 75056 |
| RAFNGARD, LEIF | ADDRESS ON FILE |
| RAFTER S APPRAISALS | PO BOX 10261 ALBUQUERQUE NM 87184 |
| RAGELS, JACOB | ADDRESS ON FILE |
| RAGO, ALBERT JR., ET AL. | LAURENCE DAVID GEROWITZ, ESQ. LAW OFFICE OF LAURENCE D. GEROWITZ, P.C. 30 BROAD STREET, SUITE 1422 NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| RAGOLE CONSTRUCTION | 9721 MILITARY RD OMAHA NE 68134 |
| RAHDER, HEATHER | ADDRESS ON FILE |
| RAHMAN FLEMING | 7037 S. HARPER APT H CHICAGO IL 60637 |
| RAHWAY CITY -FISCAL | RAHWAY CITY -TAX COLLECT 1 CITY HALL PLAZA RAHWAY NJ 07065 |
| RAHWAY MUNICIPAL COURT | 1 CITY HALL PLAZA RAHWAY NJ 07065 |
| RAI, INDIRA | ADDRESS ON FILE |
| RAILROAD BORO (BORO BILL | Y.A.T.B. - RAILROAD BORO 1405 NORTH DUKE ST YORK PA 17404 |
| RAILROAD BORO (COUNTY BI | YORK COUNTY - TREASURER 28 EAST MARKET ST. - ROO YORK PA 17401 |
| RAIMO INS AGENCY | 40 EAGLE ROCK AVE C EAST HANOVER NJ 07936 |
| RAIN CONTROL ALUMINUM | DOMINICKS ALUMINUM WORKS, LLC 3813 ARNOLD AVE. NAPLES FL 34104 |
| RAIN GUARD INC | 6277 BOUCHER DR EDMOND OK 73034 |
| RAIN GUTTERS SPECIALTIES LLC | BRIAN 9606 ANGUS DRIVE SOUTH JORDAN UT 84095 |
| RAIN PRO ROOFING | 603 MT ZION RD SHREVEPORT LA 71106 |
| RAIN PRO ROOFING & | CHRIS & HEATHER SIMON 603 MI ZION RD SHREVEPORT LA 71106 |
| RAIN-WOOD PROPERTIES, LLC | UNDERWOOD & RIEMER, PC JAMES D. PATTERSON 166 GOVERNMENT STREET, SUITE 100 MOBILE AL 36602 |
| RAINA ABRAMSON VILLAGE CLERK | 77 MAIN STREET PO BOX 369 WARWICK NY 10990 |
| RAINALDIS RECONSTRUCTION | 1941 E LAKE DR CASSELBERRY FL 32707 |
| RAINBOW INSURANCE INC | 1344 N STATE ROAD 7 MARGATE FL 33063 |
| RAINBOW INTENTIONAL OF LOS ANGELES CNTY. | 957 S. MERIDIAN AVE. ALEKSA SIMICH CONSTRUCTION INC ALHAMBRA CA 91803 |
| RAINBOW INTERNATIONAL | 669 ROOSEVELT AVE PAWTUCKET RI 02860 |
| RAINBOW INTERNATIONAL | 16500 CANAANVILLE RD ATHENS OH 45701 |
| RAINBOW INTERNATIONAL | RESTORATION & CLEANING PO BOX 382 CORSICANA TX 75151 |
| RAINBOW INTERNATIONAL & | JON & BRANDY WHEELER PO BOX 12400 NORTH KANSAS CITY MO 64116 |
| RAINBOW INTERNATIONAL OF | GREENVILLE TERRELL 11677 CADDO CREEK DR LAVON TX 75166 |
| RAINBOW INTERNATIONAL OF | SUGAR LAND AND KATY 3130 GRANTS LAKE BLVD 16 SUGAR LAND TX 77496 |
| RAINBOW INTERNATIONAL OF ALBUQUERQUE | M. PAM M. PAM P O BOX 90785 ALBUQUERQUE NM 87199 |
| RAINBOW INTERNATIONAL OF BRANFORD | CONNECTICUT SPECIALTY SERVICES LLC 29 FLAX MILL ROAD. UNIT 1 BRANFORD CT 06405 |
| RAINBOW INTL OF COLUMBIA | 100 KAMINER WAY PKWY COLUMBIA SC 29210 |
| RAINBOW INTL OF NORTH PHOENIX | GRAYHAWK FIRE & WATER RESTORATION LLC 1000 W. VISTA BONITA DR B109 PHOENIX AZ 85027 |
| RAINBOW REST & EST OF | NANCY & JEFFREY BROWN 832 LAUREL HILL LEXINGTON KY 40504 |
| RAINBOW ROOFING AND | SIDING INC 67 ISLAND AVE QUINCY MA 02169 |
| RAINBOW SPRINGS | PROPERTY OWNER'S ASSOC., INC. P. O. BOX 3389 DUNNELLON FL 34430 |
| RAINBOW SPRINGS POA | PO BOX 3389 DUNNELLON FL 34430 |
| RAINDROP SPRINKLING & LANDSCAPING | ANTHONY ALBERT CHRISTIAN 1166 16TH STREET HAVRE MT 59501 |
| RAINER PAINTING CO. | 1011 BEACHWOOD RD. RIVERTON NJ 08077 |
| RAINFORD HALL | 25374 SW 135TH CT HOMESTEAD FL 33032 |
| RAINIER TITLE LLC | 2722 COLBY AVENUE STE 125 EVERETT WA 98201 |
| RAINMAKER SURVEYING | 3209 JEFFREY CIRCLE INDEPENDENCE MO 64055 |
| RAINS COUNTY C/O RAINS C | RAINS CAD - TAX COLLECTO P O BOX 70 EMORY TX 75440 |
| RAINSHIELD ROOFING AND | REMODELING 7102 SANDY KNOLL DR SPRING TX 77379 |
| RAINTREE MANOR HOMES CONDO ASSOC., INC. | 9300 N 16TH ST TAMPA FL 33612 |
| RAINTREE VILLAGE CONDO INC. | 24701 US HWY 19 N SUITE 102 CLEARWATER FL 33763 |
| RAISIN TOWNSHIP | RAISIN TOWNSHIP - TREASU 5525 OCCIDENTAL HWY TECUMSEH MI 49286 |
| RAISINVILLE TOWNSHIP | RAISINVILLE TWP - TREASU 96 IDA-MAYBEE RD. MONROE MI 48161 |
| RAJ, CHAITANYA | ADDRESS ON FILE |
| RAJESHBHAI PATEL | 12919 MAXIM DR HOUSTON TX 77065 |
| RAJNIKANT JANI, ET AL. | OH, SCOTT J BRYDGES, OH & ASSOC., LLC 201 W. WINCHESTER LIBERTYVILLE IL 60048 |

| Claim Name | Address Information |
|---|---|
| RAKES SERVICES | 11245 CABOOSE CT JACKSONVILLE FL 32257 |
| RALEIGH COUNTY SHERIFF | RALEIGH COUNTY - SHERIFF 215 MAIN ST BECKLEY WV 25801 |
| RALEIGH RESIDENTIAL | EXTERIORS CONSULTING L.L.C RAYMOND A GARRIS III 5208 INGLEWOOD LANE RALEIGH NC 27609 |
| RALEIGH, WILLIAM | ADDRESS ON FILE |
| RALLS COUNTY | RALLS COUNTY - COLLECTOR 311 S. MAIN NEW LONDON MO 63459 |
| RALLS COUNTY MUT INS CO | 110 SO PUBLIC PO BOX 20 CENTER MO 63436 |
| RALPH CONSTRUCTION | 1230 S 7TH ST PEKIN IL 61554 |
| RALPH DIMAS SOLIS | 812 S WATSON ST B VISALIA CA 93277 |
| RALPH E LEWIS | 2297 MALTA DR CONYERS GA 30012 |
| RALPH FAIELLA | WILLIAM SHERIDAN 50 NASHUA RD SUITE 102 LONDONDERRY NH 03053 |
| RALPH FERACO & | GISELLE FERACO 7836 IONIO CT NAPLES FL 34114 |
| RALPH LANGFORD LANEY III | 1883 CAPRI DR CHARLESTON SC 29407 |
| RALPH P SILLS AGENCY | 13854 CEDAR RD UNIVERSITY HTS OH 44118 |
| RALPH WELLMAN APPRAISALS | 57 VERNA DRIVE RUSSELL KY 41169 |
| RALPHO TOWNSHIP | RALPHO TWP - TAX COLLECT PO BOX 4 ELYSBURG PA 17824 |
| RAM AIR LLC | 7672 MONTEREY CIRCLE AVON IN 46123 |
| RAM APPRAISAL INC | 560 E OAKEY BLVD LAS VEGAS NV 89104 |
| RAM CLAIMS ADJUSTING INC | 7971 RIVIERA BLVD STE215 MIRAMAR FL 33023 |
| RAM CONSTRUCTION AND MAINTENANCE INC | 1125 OAK STREET AYNOR SC 29511 |
| RAM INSURANCE | 2855 MANGUM RD STE B102 HOUSTON TX 77092 |
| RAM MUTUAL INS CO | 1241 JOHN Q HAMMONS RD MADISON WI 53717 |
| RAM MUTUAL INS CO | 16 E COUNTY RD 61 ESKO MN 55733 |
| RAM MUTUAL INS CO | P O BOX 308 ESKO MN 55733 |
| RAM ROOFING INC | 6901 HOLLY LAKE DR LOUISVILLE KY 40291 |
| RAMADASS, SHYLAJA | ADDRESS ON FILE |
| RAMAN, KRISHNASRINIVAS | ADDRESS ON FILE |
| RAMANAND REWAN & | VIDYAWATTIE REWAN 1070 TRAILSIDE CT OAKLAND FL 34787 |
| RAMAPO SCHOOL DISTRICTS | RAMAPO SCH DISTRICTS-REC 237 ROUTE 59 SUFFERN NY NY 10901 |
| RAMAPO TOWERS OWNERS CORP | 119 MONTGOMERY AVE SCARSDALE NY 10583 |
| RAMAPO TOWN | RAMAPO TOWN-TAX RECEIVER 237 RT 59 SUFFERN NY 10901 |
| RAMASHA HOLDINGS LLC | 225 SOLLAS CT RIDGEWOOD NJ 07450 |
| RAMBLEWOOD ACRES CONDOMINIUM ASSOCIATION | 9031 TOWN CENTER PKWY BRADENTON FL 34202 |
| RAMBLEWOOD HOA, INC. | C/O THE LAW OFFICES OF GREGORY ALEXANDRIDES, LLC 821 WEST STREET ANNAPOLIS MD 21401 |
| RAMBLEWOOD VILLAGE | 3853 GALL BLVD ZEPHYRHILLS FL 33541 |
| RAMCO REMODELING | JOSE ANGEL RAMOS 2308 DORRIS ST BAYTOWN TX 77520 |
| RAMCO VALUATION CORP | 2908 W 82ND PLACE INGLEWOOD CA 90305 |
| RAMEY BORO | RAMEY BORO - TAX COLLECT 62 VIRGINIA ST. RAMEY PA 16671 |
| RAMEY O ROGNESS | ADDRESS ON FILE |
| RAMIREZ ACEVEDO, GRISELDA | ADDRESS ON FILE |
| RAMIREZ REMODELING | 5633 BARREMORE ST HOUSTON TX 77023 |
| RAMIREZ, ANGEL | ADDRESS ON FILE |
| RAMIREZ, DIANE | ADDRESS ON FILE |
| RAMIREZ, JEANETTE | ADDRESS ON FILE |
| RAMIREZ, JESSICA | ADDRESS ON FILE |
| RAMIREZ, MELISSA | ADDRESS ON FILE |
| RAMIREZ, NICOLAS | ADDRESS ON FILE |
| RAMIREZ, SILVIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, SOPHIA | ADDRESS ON FILE |
| RAMIREZ, TONI | ADDRESS ON FILE |
| RAMIREZ, VIRIDIANA | ADDRESS ON FILE |
| RAMIRO J HERNANDEZ | DAVIS MILES MCGUIRE GARDNER, PLLC ROBERT N SEWELL, ESQ. 80 E RIO SALADO PKWY, STE 401 TEMPE AZ 85281 |
| RAMIRO LOZANO & | ADDRESS ON FILE |
| RAMLIN REALTY | DON RAMLER 135 S PATH MANITOU SPRINGS CO 80829 |
| RAMON CASTRO COLON | ADDRESS ON FILE |
| RAMON ESTADOS LAND LEASE | 1001 SOUTH PALM CANYON DR PALM SPRINGS CA 92264 |
| RAMON GARZA INS AGENCY | 12619 EAST FRWY SUITE A HOUSTON TX 77015 |
| RAMON INS | 935 S MAIN ST WATERBURY CT 06706 |
| RAMON J DIEGO PA | 5001SW 74TH COURT STE103 MIAMI FL 33155 |
| RAMON L CORDERO | ADDRESS ON FILE |
| RAMON LAKEVIEW VILLAS HOA INC | 200 E KATELLA AVE ORANGE CA 92867 |
| RAMON PEREZ | ADDRESS ON FILE |
| RAMON REJAS | ADDRESS ON FILE |
| RAMON W ANDREWS INS AGY | 2727 ENTERPRISE PKY 203 HENRICO VA 23294 |
| RAMONA DREYER | ADDRESS ON FILE |
| RAMONA R AGRUSO | ADDRESS ON FILE |
| RAMOS, CELESTE | ADDRESS ON FILE |
| RAMOS, ISMAEL | ADDRESS ON FILE |
| RAMOS, JOSE | ADDRESS ON FILE |
| RAMOS, MARK | ADDRESS ON FILE |
| RAMOS, OSCAR | ADDRESS ON FILE |
| RAMOS, STEPHANIE | ADDRESS ON FILE |
| RAMPART BROKERAGE CORP | 1983 MARCUS AVE STE C130 NEW HYDE PARK NY 11042 |
| RAMPART ROOFING, INC. | 1353 S. 8TH ST. STE. 203 COLORADO SPRINGS CO 80905 |
| RAMPERSAUD, SEVKI | ADDRESS ON FILE |
| RAMS PLUMBING COMPANIES | 53678 W MOON DUST RD MARICOPA AZ 85139 |
| RAMS ROOFING LLC | 25371 COVENTRY LN BONITA SPRINGS FL 34135 |
| RAMSDEN, ANNE | ADDRESS ON FILE |
| RAMSEUR, SARA | ADDRESS ON FILE |
| RAMSEY BORO | TAX COLLECTOR 33 NORTH CENTRAL AVE RAMSEY NJ 07446 |
| RAMSEY COUNTY | 90 PLATO BLVD WEST ST PAUL MN 55107 |
| RAMSEY COUNTY | RAMSEY COUNTY - TREASURE PO BOX 64097, 90 W PLATO ST PAUL MN 55164 |
| RAMSEY COUNTY | RAMSEY COUNTY - TREASURE 524 4TH AVENUE NE, UNIT DEVILS LAKE ND 58301 |
| RAMSEY COUNTY PROPERTY RECORDS & REVENUE | PO BOX 64097 SAINT PAUL MN 55164 |
| RAMSEY SQUARE ASSOCIATION | C/O PARADISE & ASSOCIATES, LLC 971 SIBLEY MEMORIAL HWY STE 350 ST PAUL MN 55118 |
| RAMSEY, FALLON | ADDRESS ON FILE |
| RAMSEY, IRENE | ADDRESS ON FILE |
| RAMSEY, LORI | ADDRESS ON FILE |
| RAMSEY, TERRI | ADDRESS ON FILE |
| RAMSEY, VALERIA | ADDRESS ON FILE |
| RAMSEYER, ANDREW | ADDRESS ON FILE |
| RAMSGATE MANAGING INS | 10609 HWY 10 W STE 105 SAN ANTONIO TX 78230 |
| RANA SHILLING & CARRY | SHILLING 3032 S CORNELIA ST SIOUX CITY IA 51106 |
| RANCH HANDS CONSTRUCTION | MARK LAMBERT 186 OAK SHADOWS COVE HOLLY LAKE RANCH TX 75765 |
| RANCHERS & FARMERS MUTL | 505 ORLEANS ST 400 BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| RANCHERS & FRMRS | SEE PREFIX 23852 NETWORK PL CHICAGO IL 60673 |
| RANCHERS AND FARMERS MUT | INS CO PO BOX 414356 BOSTON MA 02241 |
| RANCHO APPRAISAL | 29910 MURRIETA HOT SPRING RD G-328 MURRIETA CA 92563 |
| RANCHO DEL SOL MHP | 9851 BOLSA AVE WESTMINSTER CA 92683 |
| RANCHO DEL SOL PROPERTY OWNERS ASSOC. | 9807 FAIR OAKS BLVD FAIR OAKS CA 95628 |
| RANCHO EL DORADO | 9000 E PIMA CENTER PKWY SUITE 300 SCOTTSDALE AZ 85258 |
| RANCHO LAS PALMAS HOA INC | C/O TERRA WEST MANAGEMENT 6565 S CIMARRON RD LAS VEGAS NV 89113 |
| RANCHO MURIETA ASSOCIATION | 7191 MURIETA PARKWAY RANCHO MURIETA CA 95683 |
| RANCHO MURIETA ASSOCIATION | 7191 MURIETA PARKWAY RANCHO MRIETA CA 95683 |
| RANCHO MURIETA CMTY. SERVICES DISTRICT | 15160 JACKSON RD PO BOX 1050 RANCHO MURIETA CA 95683 |
| RANCHO MURIETA CMTY. SERVICES DISTRICT | P.O. BOX 1050 15160 JACKSON ROAD RANCHO MURIETA CA 95683-1050 |
| RANCHO NEVADA-NEVADA ESTATES HOA | 375 N STEPHANIE ST. #911-B HENDERSON NV 89014 |
| RANCHO SAN DIEGO ASSOCIATION | 10050 AUSTIN DRIVE SPRING VALLEY CA 91977 |
| RANCHO TEHAMA ASSOCIATION | C/O HIGNELL, INC. 1750 HUMBOLDT RD. CHICO CA 95928 |
| RANCHO TREE SERVICE | 12314 JASMINE AVE BAKERSFIELD CA 93312 |
| RANCHO VERDE HOMEOWNERS ASSOC. INC | P.O. BOX 35065 PHOENIX AZ 85069 |
| RANCILIO AND ASSOCIATES | 36809 GROESBECK CLINTON TWP MI 48035 |
| RANDAL C GARRETT | PO BOX 40284 BATON ROUGE LA 70835 |
| RANDAL MITCHELL & | LESLIE MITCHELL 4015 RIDGE CREST TRL CARROLLTON TX 75007 |
| RANDALL AGENCY | P O BOX 178 LITTLE FALLS MN 56345 |
| RANDALL COUNTY | 501 16TH STREET SUITE 200 CANYON TX 79015 |
| RANDALL COUNTY TAX OFFIC | RANDALL COUNTY- TAX COLL PO BOX 997 CANYON TX 79105 |
| RANDALL ELLIS | 96 N STATE RT 89 CHINO VALLEY AZ 86323 |
| RANDALL EUBANK | 626 ZULCH AVE NORTH ZULCH TX 77872 |
| RANDALL ITEN INS | 5905 S UNIVERSITY DR DAVIE FL 33328 |
| RANDALL J DUARTE | 9933WESTVIEW DR APT 422 CORAL SPRINGS FL 33076 |
| RANDALL K. ROGER & ASSOCIATES, P.A. | 621 NW 53 ST SUITE 300 BOCA RATON FL 33487 |
| RANDALL KEITH SPANN, ET AL. | BAYBRIDGE LAW FIRM, P.L.L.C. GREGORY B. WILHELM 55 BAYBRIDGE DRIVE GULF BREEZE FL 32561 |
| RANDALL MANAGEMENT, INC. | RANDALL Q. SMITH INVESTMENTS, INC. 6200 SAVOY DRIVE, SUITE 420 HOUSTON TX 77036 |
| RANDALL MOORE AGENCY | 2046 BEDFORD ROAD BEDFORD TX 76021 |
| RANDALL O REDER PA | 1319 W FLETCHER AVE TAMPA FL 33612 |
| RANDALL S MILLER & ASSOC PC | 43252 WOODWARD AVE STE 180 BLOOMFIELD HILLS MI 48302 |
| RANDALL S MILLER & ASSOCIATES, PC - CO | 43252 WOODWARD AVE. SUITE 180 BLOOMFIELD HILLS MI 48302 |
| RANDALL S. MILLER & ASSOC. PLLC | 43252 WOODWARD SUITE 180 BLOOMFIELD HILLS MI 48302 |
| RANDALL S. MILLER AND ASSOCIATES LLC | 43252 WOODWARD AVE. SUITE 180 BLOOMFIELD HILLS MI 48302 |
| RANDALL SIMON | ADDRESS ON FILE |
| RANDALL SODERBERG | ADDRESS ON FILE |
| RANDALL TOWN | RANDALL TWN TREASURER 34530 BASSETT RD BURLINGTON WI 53105 |
| RANDALL, ALLEN | ADDRESS ON FILE |
| RANDALL, COREY | ADDRESS ON FILE |
| RANDALL, MARIA | ADDRESS ON FILE |
| RANDAZZO, JOSEPH | ADDRESS ON FILE |
| RANDAZZO, SHELLEY | ADDRESS ON FILE |
| RANDLE, JESSE | ADDRESS ON FILE |
| RANDOLPH COUNTY | RANDOLPH COUNTY - COLLEC 725 MCDOWELL ROAD ASHEBORO NC 27205 |
| RANDOLPH COUNTY | RANDOLPH CO-REV COMMISSI PO BOX 310 WEDOWEE AL 36278 |
| RANDOLPH COUNTY | RANDOLPH CO-TAX COMMISSI PO BOX 323 CUTHBERT GA 39840 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH COUNTY | RANDOLPH COUNTY - TREASU 100 S. MAIN, ROOM 103 WINCHESTER IN 47394 |
| RANDOLPH COUNTY | RANDOLPH COUNTY - TREASU 1 TAYLOR STREET, ROOM 2 CHESTER IL 62233 |
| RANDOLPH COUNTY | RANDOLPH COUNTY - COLLEC 372 HWY JJ, SUITE 1G HUNTSVILLE MO 65259 |
| RANDOLPH COUNTY | RANDOLPH COUNTY - COLLEC 107 W. BROADWAY POCAHONTAS AR 72455 |
| RANDOLPH COUNTY CLERK | P.O. BOX 98 CUTHBERT GA 39840-0098 |
| RANDOLPH COUNTY SHERIFF | RANDOLPH COUNTY - SHERIF 4 RANDOLPH AVE ELKINS WV 26241 |
| RANDOLPH COUNTY TAX COMMISSIONER | 93 FONT ST CUTHBERT GA 39840 |
| RANDOLPH COUNTY TAX DEPT | 725 MCDOWELL RD ASHEBORO NC 27205 |
| RANDOLPH COUNTY TREASURER | 1 TAYLOR ST RM 205 CHESTER IL 62233 |
| RANDOLPH CS (COMBINED TN | RANDOLPH CS- TAX COLLECT 18 MAIN ST. RANDOLPH NY 14772 |
| RANDOLPH DISASTER RESTO | 11789 TRINITY RD TRINITY NC 27370 |
| RANDOLPH F BLUM | ADDRESS ON FILE |
| RANDOLPH LEE CHANDLER | ADDRESS ON FILE |
| RANDOLPH M SHAPPEE | ADDRESS ON FILE |
| RANDOLPH MUT INS | PO BOX 156 STEELEVILLE IL 62288 |
| RANDOLPH TOWN | RANDOLPH TOWN - TAX COLL 41 SOUTH MAIN STREET RANDOLPH MA 02368 |
| RANDOLPH TOWN | RANDOLPH TOWN -TAX COLLE 130 DURAND RD RANDOLPH NH 03593 |
| RANDOLPH TOWN | RANDOLPH TOWN -TAX COLLE 121 KINDERHOOK ST RANDOLPH ME 04346 |
| RANDOLPH TOWN | RANDOLPH TOWN - TAX COLL 7 SUMMER STREET DRAWER B RANDOLPH VT 05060 |
| RANDOLPH TOWN | RANDOLPH TWN TREASURER W405 FRIESLAND RD RANDOLPH WI 53956 |
| RANDOLPH TOWNSHIP | RANDOLPH TWP - COLLECTOR 502 MILLBROOK AVENUE RANDOLPH NJ 07869 |
| RANDOLPH TOWNSHIP | RANDOLPH TWP - TAX COLLE 31117 SHAFFER RD GUYS MILLS PA 16327 |
| RANDOLPH VILLAGE | RANDOLPH VLG TREASURER 248 W STROUD ST RANDOLPH WI 53956 |
| RANDOLPH WW VILLAGE | RANDOLPHWW VLG TREASURER 248 W STROUD ST RANDOLPH WI 53956 |
| RANDOM LAKE VILLAGE | RANDOM LAKE VLG TREASURE P.O. BOX 344/96 RUSSELL RANDOM LAKE WI 53075 |
| RANDY BARCELLA | ADDRESS ON FILE |
| RANDY C JONES | ADDRESS ON FILE |
| RANDY DANIELS | ADDRESS ON FILE |
| RANDY EVERS ROOFING & CONST. | RANDY EVERS 1343 DOJO ST TOW TX 78672 |
| RANDY J HAGLER | ADDRESS ON FILE |
| RANDY LEWIS | ADDRESS ON FILE |
| RANDY PADGETT AND LLOYD PADGETT | CARMAN D. RAINBOLT 100 S.W. FIRST STREET CHECOTAH OK 74426 |
| RANDY PALMERI & SON INC | & KEVIN & KYLE FALCONER 4766 CHANDAN WOODS DR CHERRY VALLEY IL 61016 |
| RANDY PRATHER BLDG & REM | 1364 BELINDA DR COLUMBUS GA 31914 |
| RANDY ROBERTO RODRIGUEZ | 310 HICKS LEVELLAND TX 79336 |
| RANDY VELASQUEZ | 7018 LOST THICKET DR HOUSTON TX 77085 |
| RANDY WESSELIUF AGENCY | 414 SOUTH 48 AVE YAKIMA WA 98908 |
| RANEYS CONST & | M MARTINEZ & P MENDOZA 4139 GOSS RD PHELAN CA 92371 |
| RANGE, GLENDA | ADDRESS ON FILE |
| RANGE, NIKKI | ADDRESS ON FILE |
| RANGEL REMODEL & JUDY | MERSELIS & P TOLLETT 19406 GRAND COLONY CT KATY TX 77449 |
| RANGEL, PATRICIA | ADDRESS ON FILE |
| RANGEL, VICTORIA | ADDRESS ON FILE |
| RANGELEY PLANTATION | RANGELEY PLANTATION -COL PO BOX 308 RANGELEY ME 04970 |
| RANGELEY TOWN | RANGELEY TOWN -TAX COLLE 15 SCHOOL STREET RANGELEY ME 04970 |
| RANGER ROOFING OF OK LLC | 8283 N OWASSO EXPY C OWASSO OK 74055 |
| RANGER ROOFING OF OKLAHOMA, LLC | 8283 N OWASSO EXPY. STE. H OWASSO OK 74055 |
| RANGER STORM RESTORATION SERVICES INC | 14026 FM 2100 RD STE A CROSSBY TX 77532 |
| RANGERS PLUMB & MAIN & | E EDWARDS & L MCFARLANE 4701 NW 2ND PL PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| RANK, ALEXANDER | ADDRESS ON FILE |
| RANKIN BORO | RAEQUEL R PRICE- TAX COL 320 HAWKINS AVE RANKIN PA 15104 |
| RANKIN COUNTY | RANKIN COUNTY-TAX COLLEC 211 E GOVERNMENT ST – SU BRANDON MS 39042 |
| RANKIN COUNTY CHANCERY CLERK | 211 E GOVERNMENT ST, STE D BRANDON MS 39042 |
| RANKIN COUNTY CHANCERY CLERK OF COU | P.O. BOX 700 BRANDON MS 39043 |
| RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST SUITE B BRANDON MS 39042 |
| RANKIN ROAD WEST MUD L | RANKIN ROAD WEST MUD-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| RANNY SMULLIAN | ADDRESS ON FILE |
| RANSOM COUNTY | RANSOM COUNTY – TREASURE PO BOX 629 LISBON ND 58054 |
| RANSOM TOWNSHIP | RANSOM TWP – TAX COLLECT 2623 BALD MT RD CLARKS SUMMIT PA 18411 |
| RANSOM TOWNSHIP | RANSOM TOWNSHIP – TREASU 10040 PITTSFORD RD PITTSFORD MI 49271 |
| RANSOM, KELLY | ADDRESS ON FILE |
| RANSOPHER & TEDRICK LLP | & TAD RANSOPHER 82 THOMPSON ST ALPHARETTA GA 30009 |
| RAO INAMPUDI & | HIMABINDU INAMPUDI 2065 GARDNER CIR W AURORA IL 60503 |
| RAPHEL & ASSOCIATES INC | 3240 MARKRIDGE DR RENO NV 89509 |
| RAPHO TOWNSHIP | MELVA KREADY, TAX COLLEC 971 N COLEBROOK RD MANHEIM PA 17545 |
| RAPID APPRAISAL SERVICE | 3758 CARVETTE COURT HIGH POINT NC 27265 |
| RAPID CONSTRUCTION LLC | 54 ARMOND WAY HOPE RI 02831 |
| RAPID DELIVERY INC | 29 MAIN ST RAPID CITY SD 57701 |
| RAPID DELIVERY, INC. | ATTN: GENERAL COUNSEL 29 MAIN STREET RAPID CITY SD 57701 |
| RAPID DRY RESTORATION, INC. | 72-096 DUNHAM WAY, STE C THOUSAND PALMS CA 92276 |
| RAPID PUBLIC ADJUSTERS | INC 8833 SW 40TH ST MIAMI FL 33165 |
| RAPID RECONSTRUCTION | TEAM LLC 3000 NW 25TH AVE STE 6 POMPANO BEACH FL 33069 |
| RAPID REMOVAL, INC. | P.O. BOX 32511 PALM BEACH GARDENS FL 33420 |
| RAPID REPORTING | TALX CORP 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RAPID RESPONSE SERVICES, LLC | 1155 S POWER RD. SUITE 114-92 MESA AZ 85209 |
| RAPID RESPONSE TEAM LLC | 2250 N ANDREWS AVENUE POMPANO BEACH FL 33069 |
| RAPID RESTORATION AND | CONSTRUCTION LLC 1955 S SANDSTONE ST GILBERT AZ 85295 |
| RAPID RESTORATION LLC | 10 SW SOUTH RIVER DRIVE 707 MIAMI FL 33130 |
| RAPID RIVER TOWNSHIP | RAPID RIVER TWP – TREASU 1010 PHELPS ROAD KALKASKA MI 49646 |
| RAPID ROOFER | 1781 NW 82 TERRACE PEMBROKE PINES FL 33024 |
| RAPID ROOFERS | 1625 HIDDEN SHOALS DR SE CONYERS GA 30013 |
| RAPID ROOFING AND CONSTRUCTION LLC | ROBERT MCCAGE 766 ARLAN REASON ROAD BELLS TN 38006 |
| RAPIDES PARISH | RAPIDES PARISH – TAX COL 701 MURRAY ST SUITE 302 ALEXANDRIA LA 71301 |
| RAPIDES PARISH CLERK OF COURT | PO BOX 952 ALEXANDRIA LA 71309 |
| RAPIDES PARISH SHERIFF DEPARTMENT | PO BOX 1590 TAX DEPARTMENT ALEXANDRIA LA 71309 |
| RAPPAHANNOCK COUNTY | RAPPAHANNOCK COUNTY – TR 274 GAY STREET WASHINGTON VA 22747 |
| RAPPAHANNOCK ELECTRIC COOPERATIVE | PO BOX 7388 FREDERICKSBURG VA 22404-7388 |
| RAPPO, WILLIAM | ADDRESS ON FILE |
| RAPTOR ROOFING | 12782 WALTHAM DRIVE FRISCO TX 75035 |
| RAQUEL GARCIA | 640 E 49 ST HIALEAH FL 33013 |
| RAQUETTE LAKE CS (CMBD T | RAQUETTE LAKE CS – COLLE PO BOX 136 RAQUETTE LAKE NY 13436 |
| RARITAN BORO | RARITAN BORO – TAX COLLE P.O. BOX 145 RARITAN NJ 08869 |
| RARITAN TOWNSHIP | RARITAN TWP – COLLECTOR ONE MUNICIPAL DRIVE ROOM FLEMINGTON NJ 08822 |
| RARUS, ERIC | ADDRESS ON FILE |
| RAS BORISKIN | 900 MERCHANTS CONCOURSE SUITE 106 WESTBURY NY 11590 |
| RAS BORISKIN LLC | 900 MERCHANTS CONCOURSE SUITE LL5 WESTBURY NY 11590 |
| RAS BORISKIN LLC | 6409 CONGRESS AVE BOCA RATON FL 33487 |
| RAS BORISKIN, LLC | 900 MERCHANTS CONCOURSE SUITE 106 WESTBURY NY 11590 |

| Claim Name | Address Information |
|---|---|
| RAS BORISKIN, LLC | 900 MERCHANTS CONCOURSE, SUITE LL-13 WESTBURY NY 11590 |
| RAS CITRON | 130 CLINTON ROAD SUITE 202 FAIRFIELD NJ 07004 |
| RAS CITRON LLC | 130 CLINTON RD STE 202 FAIRFIELD NJ 07004 |
| RAS CRANE | 10700 ABBOTTS BRIDGE ROAD SUITE 170 DULUTH GA 30097 |
| RAS CRANE LLC | 6409 CONGRESS AVE STE 100 BOCA RATON FL 33487 |
| RAS CRANE LLC | MINDY CLARKE 6409 CONGRESS AVE, SUITE 100 BOCA RATON FL 33487 |
| RAS CRANE LLC | SUITE 100 6409 CONGRESS AVE BOCA RATON FL 33487 |
| RAS CRANE, LLC | 10700 ABBOTS BRIDGE ROAD SUITE 170 DULUTH GA 30097 |
| RAS LAVRAR | 1133 S UNIVERSITY DR FL 2 PLANTATION FL 33324 |
| RAS LAVRAR LLC | 1133 S UNIVERSITY DR FL 2 PLANTATION FL 33324 |
| RASBURRY SURVEYING, LLC | 308 W SOUTH STREET BENTON AR 72015 |
| RASMUSSEN, CODY | ADDRESS ON FILE |
| RASMUSSEN, MICHAEL | ADDRESS ON FILE |
| RASMUSSEN, SALINA | ADDRESS ON FILE |
| RAT FREE WILD LIFE SOLUTIONS | CRAIG STERN CRAIG STERN 1153 SW 1ST WAY DEERFIELD BEACH FL 33441 |
| RATH REMODELING | 4928 JULINGTON CR RD JAX FL 32258 |
| RATHBUN, JORDAIN | ADDRESS ON FILE |
| RATHBURN, SHERRY | ADDRESS ON FILE |
| RATIU, ANNA | ADDRESS ON FILE |
| RATLIFF ENTERPRISES | 5000 MACKEY B OVERLAND PARK KS 66203 |
| RATLIFF, JASMYNE | ADDRESS ON FILE |
| RATTLEY, GABRIEL | ADDRESS ON FILE |
| RATZLAFF, JUDITH | ADDRESS ON FILE |
| RAUBACH APPRAISAL SERVICE | 2205 EAST CLARK STREET WEST FRANKFORT IL 62896 |
| RAUL A. ONTIVEROS | 5707 LEXINGTON DR. EL PASO TX 79924 |
| RAUL AYALAS CONST | PO BOX7215CHISTIANSTEDST SAINT CROIX VI 00823 |
| RAUL EL GARCIA, ET AL. | FLORIDA TRIAL COUNSEL DAVID A. FERNANDEZ 4705 26TH STREET WEST BRADENTON FL 34207 |
| RAUL HERNANDEZ | 4210 BEARDEN PL LN HOUSTON TX 77082 |
| RAUL HERNANDEZ CHAVEZ | 7218 W LEWIS AVE PHOENIX AZ 85035 |
| RAUL MEDINA | 14079 MIRROR CT NAPLES FL 34114 |
| RAULS, DENITA | ADDRESS ON FILE |
| RAUSA BUILDERS CORP | 7111 SW 42 STREET MIAMI FL 33155 |
| RAUSCH STURM ISRAEL ENERSON & HORNIK LLC | 250 N SUNNYSLOPE RD STE 300 BROOKFIELD WI 53005 |
| RAVALLI COUNTY | RAVALLI COUNTY - TREASUR 215 SOUTH 4TH ST SUITE H HAMILTON MT 59840 |
| RAVEN OAKS OWNERS ASSOCIATION, INC. | 10221 EMERALD COAST PKWY, WEST, SUITE 5 MIRAMAR BEACH FL 32550 |
| RAVENA VILLAGE | RAVENA VILLAGE- CLERK 15 MOUNTAIN ROAD RAVENA NY 12143 |
| RAVENA-COEYMANS C S(TN-N | RAVENA-COEYMANS C S -COL TAX PROCESSING UNIT- PO ALBANY NY 12205 |
| RAVENA-COEYMANS CS (T-CO | RCS CENTRAL SCH DIST-COL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| RAVENA-COEYMANS CS (TN B | RECEIVER OF TAXES PO BOX 14195 ALBANY NY 12212 |
| RAVENA-COEYMANS CS(T-NEW | RCS CENTRAL SCH DIST-COL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| RAVENNA TOWNSHIP | RAVENNA TOWNSHIP - TREAS 3770 BLACKMER RD RAVENNA MI 49451 |
| RAVENNA VILLAGE | RAVENNA VILLAGE - TREASU 12090 CROCKERY CREEK DR RAVENNA MI 49451 |
| RAVENSWOOD MANAGEMENT ASSOCIATION, INC | 2121 SW 53 CT DANIA BEACH FL 33312 |
| RAVKIN, CANDICE | ADDRESS ON FILE |
| RAWLINGS & MACINNIS PA | PO BOX 1789 MADISON MS 39130 |
| RAWLINGS & MANCININ | PO BOX 1789 MADISON MS 39130-1789 |
| RAWLINS COUNTY | RAWLINS COUNTY - TREASUR 607 MAIN ATWOOD KS 67730 |

| Claim Name | Address Information |
|---|---|
| RAWLS, SARAH | ADDRESS ON FILE |
| RAY A PINA | 400 N STEVENSON ST EAGLE LAKE TX 77434 |
| RAY APPRAISAL SERVICES | PO BOX 501 YAKIMA WA 98907 |
| RAY CARREJO | 11819 MENAUL BLVD NE ALBUQUERQUE NM 87112 |
| RAY CHAPMAN | 2222 TRENTON RD LEVITTOWN PA 19059 |
| RAY COUNTY | RAY COUNTY - COLLECTOR 100 W MAIN RICHMOND MO 64085 |
| RAY COUNTY DRAINAGE | RAY COUNTY - COLLECTOR 100 W MAIN RICHMOND MO 64085 |
| RAY DUNN CONSTRUCTION | 6200 GULF FWY SUITE 100 HOUSTON TX 77023 |
| RAY E UHL & | ADDRESS ON FILE |
| RAY EGGERS AGENCY | 208 W MILTON AVE RAHWAY NJ 07065 |
| RAY ERAMO PLAUMBING AND | 25 ERAMO TERRACE HAMDEN CT 06518 |
| RAY FLORIDA ROOFING | 2180 NOVA VILLAGE DR DAVIE FL 33317 |
| RAY G MEISTER | ADDRESS ON FILE |
| RAY INS | 11447 OVERLOOK DR FISHERS IN 46037 |
| RAY LYNDON DEMAREST | 6395 FLOYD STREET DETROIT MI 48210 |
| RAY NEBUS GENL CONTR | 305 SAMPSON AVE SEASIDE HEIGHTS NJ 08751 |
| RAY NONG & VARY NONG | 12932 LOS ALAMITOS CT ORLANDO FL 32837 |
| RAY THOMAS CONSTRUCTION | 5831 CLUB HOUSE CT CHARLOTTE NC 28227 |
| RAY TOWNSHIP | RAY TOWNSHIP - TREASURER 64255 WOLCOTT RD RAY MI 48096 |
| RAY VALDES, SEMINOLE CNTY. TAX COLLECTOR | PO BOX 630 SANFORD FL 32772-0630 |
| RAY WALKER | ADDRESS ON FILE |
| RAY, GLENDA | EARL MCGUIRE, ESQ P.O. BOX 1746 PRESTONBURG KY 41653 |
| RAY, IVAN | ADDRESS ON FILE |
| RAY, SANDRA | ADDRESS ON FILE |
| RAYBURN TOWNSHIP | BARBARA HEILMAN-TAX COLL 340 MOPAR DR. KITTANNING PA 16201 |
| RAYCON | PO BOX 600 KINGSHILL VI 00851 |
| RAYFIELD, JAMIE | ADDRESS ON FILE |
| RAYMOND & SHELLY WARREN | 5774 BOWER ST KANSAS CITY MO 64133 |
| RAYMOND A KIRBY | PO BOX 45224 BOISE ID 83711-5224 |
| RAYMOND ANGEL | 960 GARRISON ST LAKEWOOD CO 80215 |
| RAYMOND BOGGS & | SUSAN BOGGS 4806 ROLLINGWOOD DR DURHAM NC 27713 |
| RAYMOND BURROUGS AGENCY | 10261 POTTER TRACT RD GRAND BAY AL 36541 |
| RAYMOND CELONA & | MARIANNE CELONA 109 N LAKE SHORE DR BROOKFIELD CT 06804 |
| RAYMOND CONST SERVICES | 7547 HULL BAY SAINT THOMAS VI 00802 |
| RAYMOND CONSTRUCTION | FREDRICK L RAYMOND PO BOX 329 EAST MIDDLEBURY VT 05740 |
| RAYMOND H DUKE ENTERPRISES, INC | PO BOX 1772 (142 PATRICK DR, FT WALTON BEACH, FL 32547) FORT WALTON BEACH FL 32549-1772 |
| RAYMOND JAMES MOWERY JR | 6421 HAINES RD ST. PETERSBURG FL 33702 |
| RAYMOND JENNINGS PAINTING | 8 GERALD DRIVE SAVANNAH GA 31406 |
| RAYMOND LAW OFFICES PA IOLTA | 5838 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| RAYMOND LEBIDA | 677 HARRY SHIRLEY RD KEARNEYSVILLE WV 25430 |
| RAYMOND LONGORIA INS | 2025 N CONWAY AVE MISSION TX 78572 |
| RAYMOND P. SKIDMORE, ET AL. | MOUNTAIN STATE JUSTICE, INC. SARA BIRD, ESQ 321 W. MAIN ST., SUITE 401 CLARKSBURG WV 26301 |
| RAYMOND P. SULLIVAN & APRIL L. SULLIVAN | JAMES STURDEVANT 119 NORTH COMMERCIAL STREET, SUITE 920 BELLINGHAM WA 98225 |
| RAYMOND PEGLOW & | CONSTRANCE PEGLOW 8883 SW 18TH RD BOCA RATON FL 33433 |
| RAYMOND REAUX & RYAN | REAUX 7623 DILLON ST HOUSTON TX 77061 |
| RAYMOND SALAZAR & | MARY SALAZAR 6209 MAGNOLIA ST KATY TX 77493 |
| RAYMOND TOWN | RAYMOND TOWN - TAX COLLE 4 EPPING STREET RAYMOND NH 03077 |

| Claim Name | Address Information |
|---|---|
| RAYMOND TOWN | RAYMOND TOWN- TAX COLLEC 401 WEBBS MILLS ROAD RAYMOND ME 04071 |
| RAYMOND TOWN | RAYMOND TWN TREASURER 2255 76TH ST FRANKSVILLE WI 53126 |
| RAYMOND WILSON & MARY | GARCIA 19 CIRRUS CT THE WOODLANDS TX 77380 |
| RAYMOND, JAMES | ADDRESS ON FILE |
| RAYMOND, LAKRISHA | ADDRESS ON FILE |
| RAYMONDVILLE | RAYMONDVILLE CITY - COLL PO BOX 118 RAYMONDVILLE MO 65555 |
| RAYMONDVILLE CITY | RAYMONDVILLE CITY - COLL 142 S 7TH ST RAYMONDVILLE TX 78580 |
| RAYMONDVILLE ISD TAX OFF | RAYMONDVILLE ISD- COLLEC 419 FM 3168 RAYMONDVILLE TX 78580 |
| RAYNE CITY | RAYNE CITY - TAX COLLECT P O BOX 69 RAYNE LA 70578 |
| RAYNE TOWNSHIP | LUCILLE HOWELLS 1585 PEARCE HOLLOW RD MARION CENTER PA 15759 |
| RAYNE-STORM ROOFING & CONSULTING, LLC. | 1600 SW US HWY 40, SUITE 101 BLUE SPRINGS MO 64015 |
| RAYNER-SCHWADER, AMBER | ADDRESS ON FILE |
| RAYNGAY, JEFFREY | ADDRESS ON FILE |
| RAYNHAM TOWN | RAYNHAM TOWN - TAX COLLE 558 SOUTH MAIN STREET RAYNHAM MA 02767 |
| RAYS CONSTRUCTION | RAYMOND L SWARTZENTRUBER 140 ROPEBURN LANE KNOX PA 16232 |
| RAYS ELECTRIC LLC | RAYMOND J. DEARIE 1034 ROSELAWN ST. METAIRIE LA 70001 |
| RAYSA RIVALTA | 7189 SW 152ND PL MIAMI FL 33193 |
| RAYVILLE TOWN | RAYVILLE TOWN - TAX COLL P O BOX 878 RAYVILLE LA 71269 |
| RAYZ GLASS & MIRROR | 2353 TILBURY AVENUE PITTSBURGH PA 15217 |
| RAZA, MOHSIN | ADDRESS ON FILE |
| RBA, INC. | ATTN: GENERAL COUNSEL 294 GROVE LANE EAST SUITE 100 WAYZATA MN 55391 |
| RBC CAPITAL MARKETS, LLC | ATTN: MANAGING DIR. GLOBAL MIDDLE OFFICE 2ND FLOOR, ROYAL BANK PLAZA 200 BAY STREET TORONTO ON M5J 2W7 CANADA |
| RBC CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL 3 WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281 |
| RBC DOMINION SECURITIES, INC. | ATTN: MR. GREG PARDY CFA, MBA CO-HEAD OF GLOBAL ENERGY RESEARCH ROYAL BANK PLAZA 200 BAY ST 39TH FL TORONTO ON M5J 2J2 CANADA |
| RBI AGENCY | 1245 PACIFIC BLVD SE ALBANY OR 97321 |
| RBN ROOFS BY NICHOLAS LLC | 5005 W ROYAL LANE SUITE 116 IRVING TX 75063 |
| RBS CITIZENS N.A. | JEFFREY GALPERIN, ESQ. 148-03A HILLSIDE AVENUE JAMAICA NY 11435 |
| RBS CITIZENS, N.A., ET AL. | SANDY J. STOLER, ESQ. PITNICK & MARGOLIN, LLP 165 EILEEN WAY, SUITE 101 SYOSSET NY 11791 |
| RBS CONSTRUCTION | 5205 SOUTH ORANGE AVE SUITE 102 ORLANDO FL 32809 |
| RBS CONSTRUCTION LLC | 14655 HUNTCLIFF PKWY ORLANDO FL 32824 |
| RBV CONSTRUCTION INC | 9317 TOWER PINE DR WINTER GARDEN FL 34787 |
| RC APPRAISAL ENTERPRISES | 1146 VILLA FLORA DRIVE OFALLON MO 63366 |
| RC CONST & INVEST INC | 12700 SW 40ST MIAMI FL 33175 |
| RC CONST & INVEST LLC | MARIA PEREIRA 1408 BRICKNELL BAY DR815 MIAMI FL 33131 |
| RC CONSTRUCTION & INVEST | 1408 BRICKELL BAY DR 815 MIAMI FL 33131 |
| RC CONSTRUCTION & INVESTMENTS, INC. | 12700 SW 40TH STREET MIAMI FL 33175-3402 |
| RC CONSTRUCTION SERVICES | 1774 NE 176 ST MIAMI FL 33162 |
| RC CUSTOM CONCRETE LLC | 3009 ORANGE GROVE 221 CHRISTIANSTED VI 00820 |
| RC WORLD 1 CONDOMINIUM ASSOCIATION INC | 740 GEORGIA AVE LONGWOOD FL 32750 |
| RCB INSURANCE SERVICES | 809 HUNTLEY WOODS DRIVE CRETE IL 60427 |
| RCC HOMES | OSCAR RODRIGUEZ PERAZA 815 MONTCLAIR DRIVE WILMINGTON NC 28403 |
| RCO LEGAL PS | 13555 SE 36TH ST STE 300 BELLEVUE WA 98006 |
| RCR HOMES, LLC | ROLANDO C RODRIQUEZ 209 E. CONVENT ST. VICTORIA TX 77901 |
| RCR1 PROPERTY MAINTENANCE LLC | 1732 FIRST AVE MANCHESTER TOWNSHIP TOMS RIVER NJ 08757 |
| RCR1 PROPERTY MAINTENANCE, LLC | RONALD L. FERGUSON 1732 FIRST AVENUE, MANCHESTER TOWNSHIP TOMS RIVER NJ 08757 |
| RCS INC | 525 ROBERTS 202 RENO NV 89510 |

| Claim Name | Address Information |
|---|---|
| RCS RENOVATIONS & BUILDER | ZAYRA CORRALES CARLOS 1200 S. FRANKLIN MONAHANS TX 79756 |
| RD BEAN INC | 5105-5113 POWDER MILL RD BELTSVILLE MD 20705 |
| RD GEN CONTRACTOR INC & | B AMARO & EST F ROBLES 6BLFIDAL DIAZ AVE FONTAN CAROLINA PR 00983 |
| RD GENERAL CONTRACTORINC | HE 01 BOX 11634 CAROLINA PR 00985 |
| RDA INSURANCE AGENCY | PO BOX 2575 FALL RIVER MA 02722 |
| RDGZ BROS PROPERTY LLC | 700 GEMINI ST STE 240 HOUSTON TX 77058 |
| RDS CONSTRUCTION LLC | 8530 FM 1960 E STE 106 HUMBLE TX 77346 |
| RDS DRYWALL & | RESTORATION LLC 12880 EAGLE RD CAPE CORAL FL 33909 |
| RE BUILDERS PLUS | 530 MONTOUR BLVD BLOOMSBURG PA 17815 |
| RE-BOUND PROPERTIES LLC | 25 APPLEBY RD SALEM MA 01970 |
| RE-MODEL ENTERPRISES, INC | ERIC VASQUEZ 12320 BARKER CYPRESS RD, STE 600 CYPRESS TX 77429 |
| RE/MAX 100 | HUCKINS REALTY INC 3010 HICKORY RD MISHAWAKA IN 46545 |
| RE/MAX 1ST REALTY | CALL TERRY HUFFMAN COMPANY 518 SOUTH FRONT STREET MARQUETTE MI 49855 |
| RE/MAX ALL STARS | ATTN: JOSHUA COON 1217 WATEREE ST KINGSPORT TN 37660 |
| RE/MAX ALLEGIANCE | ATTN: WILLIE COLSTON 100 VOLVO PKWY STE. 207 CHESAPEAKE VA 23320 |
| RE/MAX ALLIANCE GROUP | 2000 WEBBER ST. SARASOTA FL 34239 |
| RE/MAX BEST | 575 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| RE/MAX BEST | ATTN: MIKE CARROLL 575 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| RE/MAX BEST | I.M. BEST 575 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| RE/MAX BEST CHOICE | P O BOX 1008 ARNOLD MO 63010 |
| RE/MAX CENTRE | ATTN: PAUL GUNTER 2701 YORK ROAD JAMISON PA 18929 |
| RE/MAX CLASSIC | ATTN: WILLIAM CARROLL 1625 HIDDEN PEARL PLACE VERO BEACH FL 32963 |
| RE/MAX CLASSIC | ATTN: WILLIAM CARROLL 645 BEACHLAND BOULEVARD SUITE 7 VERO BEACH FL 32963 |
| RE/MAX DISTINCTIVE | ATTN: TYLER FREIHEIT 1307 DOLLEY MADISON BLVD. MCLEAN VA 22101 |
| RE/MAX DISTINCTIVE REAL ESTATE INC | ATTN: TYLER FREIHEIT 1307 DOLLEY MADISON BLVD. MCLEAN VA 22101 |
| RE/MAX ELITE | 278 FRANKLIN RD. STE 190 BRENTWOOD TN 37027 |
| RE/MAX FIRST CHOICE | ATTN: MICHAEL FARABAUGH 1201 EASTERN BLVD BALTIMORE MD 21221 |
| RE/MAX FIRST CHOICE | REEDER HL LLC 1201 EASTERN BLVD ESSEX MD 21221 |
| RE/MAX INNOVATIONS | 126 W ASHLAND AVE. INDIANOLA IA 50125 |
| RE/MAX INTEGRITY | GRABLE & ASSOCIATES REALTY LLC 220 FRONTAGE RD SUITE C COLUMBIA CITY IN 46725 |
| RE/MAX LEADING EDGE | 25050 FORD ROAD DEARBORN HEIGHTS MI 48127 |
| RE/MAX LEGACY PROPERTIES | CINDY SABASKI 109 WOODMONT AVE LEBANON TN 37087 |
| RE/MAX OF SOUTH HAVEN | 205 BROADWAY STREET SOUTH HAVEN MI 49090 |
| RE/MAX PARKSIDE AFFILIATES | 300 DESCHUTES WAY 200 OLYMPIA WA 98501 |
| RE/MAX PRIME REAL ESTATE | 238 W BALTIMORE AVE CLIFTON HEIGHTS PA 19018 |
| RE/MAX PRIME REAL ESTATE | ATTN: JAIMEE COHEN 238 W BALTIMORE PIKE CLIFTON HEIGHTS PA 19018 |
| RE/MAX PROFESSIONALS | ATTN: ORANTI J. ROBINSON 9658 BALTIMORE AVENUE SUITE 280 COLLEGE PARK MD 20740 |
| RE/MAX PROFESSIONALS | THE ESSENTIALS GROUP,LLC 9658 BALTIMORE AVE, SUITE 280 COLLEGE PARK MD 20740 |
| RE/MAX PROPERTIES | SMITH PARTNERS AND ASSOCIATES 5509 BELMONT ROAD, SUITE A DOWNERS GROVE IL 60515 |
| RE/MAX REAL ESTATE UNLIMITED | PO BOX 245 CHARLESTON WV 25321 |
| RE/MAX REALTY PLUS | ATTN: JAMES DONOHUE 809 US 27 SOUTH SEBRING FL 33870 |
| RE/MAX SELECT ASSOCIATES | ATTN: TAMMI THOMAS 327 S. MAIN ST COLVILLE WA 99114 |
| RE/MAX TODAYS REALTY | LRA ENTERPRISES LLC 255 HWY 7 E HUTCHINSON MN 55350 |
| REA, TWILA | ADDRESS ON FILE |
| REA, XOCHILT | ADDRESS ON FILE |
| READ, JACQUELINE | ADDRESS ON FILE |
| READE TOWNSHIP | ALICE ODONNELL - TAX COL PO BOX 79 GLASGOW PA 16644 |
| READER, JOEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| READER, MATHEW | ADDRESS ON FILE |
| READFIELD TOWN | READFIELD TOWN -TAX COLL 8 OLD KENTS HILL ROAD READFIELD ME 04355 |
| READING AREA WATER AUTHORITY | 1801 KUTZTOWN RD READING PA 19604 |
| READING CITY | READING CITY - TREASURER 113 S MAIN READING MI 49274 |
| READING CITY CNTY CITY B | A. DENNIS ADAMS CPA, TRE 633 COURT ST, 2ND FLOOR READING PA 19601 |
| READING S.D./READING CIT | READING SD - TAX COLLECT 800 WASHINGTON STREET READING PA 19601 |
| READING TOWN | READING TOWN - TAX COLLE 16 LOWELL STREET READING MA 01867 |
| READING TOWN | READING TOWN - TAX COLLE P.O. BOX 72 READING VT 05062 |
| READING TOWN | TOWN OF READING-TAX COLL PO BOX 5 READING CENTER NY 14876 |
| READING TOWNSHIP | READING TWP - TAX COLLEC 5201 CARLISLE PIKE NEW OXFORD PA 17350 |
| READING TOWNSHIP | READING TOWNSHIP - TREAS PO BOX 298 READING MI 49274 |
| READINGER, MICHELE | ADDRESS ON FILE |
| READINGTON TOWNSHIP | READINGTON TWP - COLLECT 509 ROUTE 523 WHITEHOUSE STATION NJ 08889 |
| READLYN MTL | 234 AIN ST READLYN IA 50668 |
| READLYN MUTUAL INS | P O BOX 220 READLYN IA 50668 |
| READMOND TOWNSHIP | READMOND TOWNSHIP - TREA PO BOX 318 HARBOR SPRINGS MI 49740 |
| READSBORO TOWN | READSBORO TOWN - TAX COL 301 PHELPS LANE READSBORO VT 05350 |
| READY REFRESH BY NESTLE | PO BOX 856680 LOUISVILLE KY 40285-6680 |
| READY ROOFER INC | PO BOX 554 GARDEN CITY KS 67846 |
| READY ROOFER, INC | BURT COLLINS 3640 W JONES AVE PO BOX 554 GARDEN CITY KS 67846 |
| REAGAN COUNTY | REAGAN COUNTY - TAX COLL P O BOX 100 BIG LAKE TX 76932 |
| REAGAN, SUSAN | ADDRESS ON FILE |
| REAGLE, MARSHALLE | ADDRESS ON FILE |
| REAL ADVANTAGE LLC | 1000 COMMERCE DR. SUITE 520 PITTSBURGH PA 15275 |
| REAL COUNTY | REAL COUNTY - TAX COLLEC P O BOX 898 LEAKEY TX 78873 |
| REAL EST APPRAISAL SVCS | 835 ARLINGTON COURT RENO NV 89509 |
| REAL ESTATE 3000 | HASS CORP 6108 NEW CUT RD LOUISVILLE KY 40118 |
| REAL ESTATE APPRAISAL | SERVICES INC 6387 CENTER DR NORFOLK VA 23502 |
| REAL ESTATE APPRAISAL & RESEARCH | PO BOX 3462 SANFORD NC 27331 |
| REAL ESTATE APPRAISAL PRO INC | 6277-600 CAROLINA COMMONS DR FORT MILL SC 29707 |
| REAL ESTATE APPRAISAL PROF INC | PO BOX 770505 MEMPHIS TN 38177 |
| REAL ESTATE APPRAISAL SERVICES INC | 6387 CENTER DR STE 4 NORFOLK VA 23502 |
| REAL ESTATE AUDITING SERVICES INC | 8358 MAIN STREET ELLICOTT CITY MD 21043 |
| REAL ESTATE AUDITING SERVICES, INC | ATTN: GENERAL COUNSEL 8358 MAIN STREET ELLICOTT CITY MD 21043 |
| REAL ESTATE BY PAT GRAY & ASSOC. | 9190 VISTA WAY BENBROOK TX 76126 |
| REAL ESTATE CASHFLOW NETWORK INC | PORTFOLIO PROPERTY MANAGEMENT 4420 EASTON DR, STE 101 BAKERSFIELD CA 93309 |
| REAL ESTATE EXECUTIVES INC | 595 CEDAR SPRINGS DR JACKSON MS 39212-5709 |
| REAL ESTATE HOME SALES | ATTN: STEVEN MODICA 4982 N. PINE ISLAND ROAD SUNRISE FL 33351 |
| REAL ESTATE HOME SALES INC | 4980 N PINE ISLAND ROAD SUNRISE FL 33351 |
| REAL ESTATE NETWORK | 2279 EAGLE GLEN PKWY STE 112-154 CORONA CA 92883 |
| REAL ESTATE OFFICE CO | 13873 WELLINGTON TRACE B1 WELLINGTON FL 33414 |
| REAL ESTATE PLUS | ATTN: DAVID REED 1600 COMMERCE RD VERONA VA 24482 |
| REAL ESTATE PLUS, INC. | 1600 COMMERECE RD VERONA VA 24482 |
| REAL ESTATE PROFESSIONALS INC | ATTN: AMY OCCORSO 518 EASTERN BLVD BALTIMORE MD 21221 |
| REAL ESTATE PROFESSIONALS LLC | 4730 POPLAR 4 MEMPHIS TN 38117 |
| REAL ESTATE PROFESSIONALS, INC. | 518 EASTERN BOULEVARD BALTIMORE MD 21221 |
| REAL ESTATE RESOURCES INC | 800 EVERSOLE ROAD CINCINNATI OH 45230 |
| REAL ESTATE SERVICES | EVERT A HERMES JR 14318 STODDARD SAN ANTONIO TX 78232 |
| REAL ESTATE SERVICES INC | 800 WEST AVENUE APT 440 MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE SERVICES, INC | AMADO MEDEROS 800 WEST AVENUE C4 MIAMI BEACH FL 33139 |
| REAL ESTATE SERVICES, INC. | ATTN: AMADO MEDEROS 800 WEST AVENUE SUITE C-4 MIAMI BEACH FL 33139 |
| REAL ESTATE SHOPPE MEYBOHM LLC | 1070 SILVER BLUFF RD AIKEN SC 29803 |
| REAL ESTATE VALUATIONS LLC | PO BOX 293 CRAWFORDSVILLE IN 47933-1710 |
| REAL ESTATE, INC | 372 MCNEECE ST. TUPELO MS 38804 |
| REAL LEGACY | P O BOX 71467 SAN JUAN PR 00936 |
| REAL LEGACY ASSURANCE | ST 1 LT 4 3RD FL METRO GUAYNABO PR 00968 |
| REAL LIVING GEORGIA LIFE REALTY | ATTN: DEBORAH HOHENSTEIN 211 MAIN STREET VILLA RICA GA 30180 |
| REAL LIVING HAMILTON LANDON | 18888 HIGHWAY 18, SUITE 101 APPLE VALLEY CA 92307 |
| REAL LIVING HAMILTON LANDON | ATTN: JASON LANDON 18888 US HIGHWAY 18 SUITE 101 APPLE VALLEY CA 92307 |
| REAL PROPERTIES | LEANDRA DAVIS LEANDRA DAVIS 8955 S. ESSEX AVENUE CHICAGO IL 60617 |
| REAL PROPERTIES MANAGEMENT GROUP, INC. | 3283 E. WARM SPRINGS ROAD STE. 300, LAS VEGAS NV 89120 |
| REAL PROPERTY ACQUISITION CORP | ATTN: KURTIS SQUYRES 77-622 COUNTRY CLUB DR. V PALM DESERT CA 92211 |
| REAL PROPERTY ACQUISITION CORPORATION | 77-622 COUNTRY CLUB DR. SUITE V PALM DESERT CA 92211 |
| REAL PROPERTY MANAGEMENT | 5550 BLAZER PARKWAY, SUITE 175 DUBLIN OH 43017 |
| REAL PROPERTY SVS LLC | PO BOX 4402 ANDERSON SC 29622 |
| REAL SEAMLESS GUTTERS | ISRAEL GONZALEZ-LOPEZ ISRAEL GONZALEZ-LOPEZ 1350 XAVIER STREET DENVER CO 80204 |
| REAL TIME COURT REPORTING | RAYMOND F. CATUOGNO, JR., INC. 9 HAMMOND STREET WORCESTER MA 01610 |
| REAL TIME RESOLUTIONS INC | 1349 EMPIRE CENTRAL DR STE 150 DALLAS TX 75247 |
| REAL VALUE APPRAISAL SERVICES | 541 TENTH ST NW STE 152 ATLANTA GA 30318 |
| REAL, CLARISSA | ADDRESS ON FILE |
| REALE CARPENTRY INC | 1061 NW 195TH ST MIAMI GARDENS FL 33169 |
| REALIST APPRAISAL SERVICES LLC | 12357 MARGARET DR FENTON MI 48430 |
| REALITY HOMES, INC | 2720 S J ST TACOMA WA 98409 |
| REALMANAGE, LLC | P.O. BOX 803555 DALLAS TX 75380-3555 |
| REALOGY HOLDINGS CORP | WALTHAM CORPORATE CENTER 52 SECOND AVE 3RD FLOOR WALTHAM MA 02451 |
| REALSMART INC | LARRY SMART 2504 E MAIN ST STE D GATESVILLE TX 76528 |
| REALTY APPRAISAL | SERVICE INC 1027 FAIRMEADOW RD MEMPHIS TN 38117 |
| REALTY APPRAISAL SERVICES | 5931 PEACOCK LANE HOSCHTON GA 30548-4059 |
| REALTY EXCHANGE | 2203 S BIG BEND BLVD ST. LOUIS MO 63117 |
| REALTY EXCHANGE | ATTN: STEVE LORUSSO 2203 S. BIG BEND BLVD. 100 ST. LOUIS MO 63117 |
| REALTY EXCHANGE, LLC | 300 PALM COAST PKWY NE PALM COAST FL 32137 |
| REALTY EXCHANGE, LLC. | ATTN: JULIE SABINE 300 PALM COAST PKWY NE PALM COAST FL 32137 |
| REALTY EXECUTIVES CLASSIC | ATTN: ZENA DAKROUB 13039 MICHIGAN AVE DEARBORN MI 48126 |
| REALTY EXECUTIVES MAIN STREET LLC | 1022 SOUTH LAPEER ROAD LAPEER MI 48446 |
| REALTY EXECUTIVES POINTES | 15011 KERCHEVAL AVE GROSSE POINTE PARK MI 48230 |
| REALTY EXECUTIVES PREFERRED LLC | 46819 GARFIELD ROAD MACOMB MI 48044 |
| REALTY EXECUTIVES PREFERRED LLC | 2950 WEST SQUARE LAKE ROAD SUITE 102 TROY MI 48098 |
| REALTY EXECUTIVES PREFERRED, LLC | ATTN: JASON MEGIE 2950 W. SQUARE LAKE, SUITE 102 TROY MI 48098 |
| REALTY EXPERTS INC | ATTN: RANDY TARLTON 504 TOWER DR SUITE D OKLAHOMA CITY OK 73160 |
| REALTY EXPERTS INC | ATTN: RANDY TARLTON 1922 N. EASTERN OKLAHOMA CITY OK 73160 |
| REALTY EXPERTS, INC | 504 TOWER DR SUITE D MOORE OK 73160 |
| REALTY GROUP | 10765 LANTERN RD FISHERS IN 46038 |
| REALTY MART MANAGMENT, INC. | 97 NORTHBOUND GRATIOT AVE MOUNT CLEMENS MI 48043 |
| REALTY MASTERS ASSET SERVICES, LTD | 2801 BROADWAY SUITE E MT VERNON IL 62864 |
| REALTY PERFORMANCE GROUP, INC. | 1800 HUDSON AVENUE, 100 ROCHESTER NY 14617 |
| REALTY PLATINUM PROFESSIONALS, INC | 401 SW WARD ROAD SUITE 202 LEES SUMMIT MO 64081 |
| REALTY PLATINUM PROFESSIONALS, INC | ATTN: KIMBERLY KILLIAN 401 SW WARD RD STE 210 LEES SUMMIT MO 64081 |
| REALTY PLATINUM PROFESSIONALS, INC | ATTN: KIMBERLY KILLIAN 200 NE MISSOURI RD SUITE 272 LEES SUMMIT MO 64086 |

| Claim Name | Address Information |
|---|---|
| REALTY PROFESSIONALS | ATTN: JASON ASHTON 859 B STREET FERNLEY NV 89408 |
| REALTY SERVICES OF ILLINOIS | 792 E RAND ROAD ARLINGTON HEIGHTS IL 60004 |
| REALTY SERVICES OF ILLINOIS INC | 3125 N WILKE RD SUITE B ARLINGTON HEIGHTS IL 60004 |
| REALTY SERVICES OF ILLINOIS INC | 792 E RAND RD ARLINGTON HEIGHTS IL 60004 |
| REALTY SERVICES TEAM, INC. | DAVE AND MARILYN MYERS 3089 MADRONA LANE MEDFORD OR 97501 |
| REALTY WERKS INC | 6924 S 76TH EAST AVE STE 1 TULSA OK 74133 |
| REALTY WORLD - PARADISE GOLD | 6393 SKYWAY ROAD PARADISE CA 95969 |
| REALTY WORLD CAPITAL GROUP LLC | 3418 OCEAN BLVD FT. LAUDERDALE FL 33308 |
| REALTY WORLD RUBBICO REAL ESTATE INC | ATTN: STACEY LAUER 12 WEST CAREY STREET PLAINS PA 18705 |
| REALTY WORLD SELZER REALTY | 551 SOUTH ORCHARD AVE. UKIAH CA 95482 |
| REALTY WORLD SELZER REALTY | RICHARD P. SELZER 551 SOUTH ORCHARD AVENUE UKIAH CA 95482 |
| REALTY WORLD-SELZER REALTY | ATTN: JOAN DOOLEY 551 SOUTH ORCHARD AVENUE UKIAH CA 95482 |
| REALTYONE GROUP ECLIPSE | ATTN: TAMMI THOMAS 1414 W. GARLAND AVE COLVILLE WA 99205 |
| REALY INS & ASSOCS | 3701 ALGOQUIN RD STE 570 ROLLING MEADOWS IL 60008 |
| REAM, AMY | ADDRESS ON FILE |
| REAMSTOWN MTL | 20 S REAMSTOWN RD REAMSTOWN PA 17567 |
| REAMSTOWN MUT IN | PO BOX 477 REAMSTOWN PA 17567 |
| REAN CLOUD LLC | 2201 COOPERATIVE WAY STE 302 HERNDON VA 20171 |
| REAN CLOUD, LLC | ATTN: GENERAL COUNSEL MELANGE TOWER 3RD FLOOR, BLOCK B SY NO. 80-84 MADHAPUR, HYDERABAD TELANGANA 500084 INDIA |
| REAN CLOUD, LLC | ATTN: GENERAL COUNSEL 2201 COOPERATIVE WAY SUITE 250 HERNDON VA 20171 |
| REAN SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 2201 COOPERATIVE WAY SUITE 250 HERNDON VA 20171 |
| REAN SOLUTIONS, INC. | ATTN: RUPA VASIREDDY, CEO 202 CHURCH ST. SE SUITE 524 LEESBURG VA 20175 |
| REASONABLE CONTRACTING SOLUTIONS | BRUNO RAMOS 6716 REVERE STREET PHILADELPHIA PA 19149 |
| REASONER RESIDENTIAL | 1207 KESSLER DR SULTAN WA 98294 |
| REASONOVER, BRIANA | ADDRESS ON FILE |
| REBECCA BYROM INS AGENCY | 7960 SILVERTON AVE 203 SAN DIEGO CA 92126 |
| REBECCA CULTRI-KOHART | ADDRESS ON FILE |
| REBECCA GARCIA TRUSTEE | PO BOX 3170 OSHKOSH WI 54903 |
| REBECCA HANSEN | ADDRESS ON FILE |
| REBECCA HARRIS, ET AL. | JULIA JENSEN SMOLKA DIMONTE & LIZAK, LLC 216 W. HIGGINS ROAD PARK RIDGE IL 60068 |
| REBECCA J. TOMBLIN AND JOANN MEADOWS | POWELL & MAJESTRO, PLLC ANTHONY J. MAJESTRO, ESQ 405 CAPITOL STREET, SUITE P1200 CHARLESTON WV 25301 |
| REBECCA LEWIS | ADDRESS ON FILE |
| REBECCA LINGER | ADDRESS ON FILE |
| REBEKAH MCGINNIS | 62 MARTHA ST. COWARTS AL 36321 |
| REBER, ANDREAS | ADDRESS ON FILE |
| REBICH CONSTRUCTION INC | PO BOX 1087 WINDSOR CA 95492 |
| REBOUND RESTORATION CONT | PO BOX 13151 MILL CREEK WA 98082 |
| REBRACA LAW LLC | 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| REBUILD TEXAS CONST | 812 LARKSPUR LN FORT WORTH TX 76112 |
| REBUILD TEXAS CONSTRUCTION, INC | 2514 MURPHY DRIVE BEDFORD TX 76021 |
| REBUILD UPSTATE | PO BOX 8693 GREENVILLE SC 29604 |
| REBUILDEX OF PLYMOUTH | COUNTY LLC 6 COMMERCE WAY CARVER MA 02330 |
| RECEIVER MANAGEMENT GROUP LLC | 8333 NW 53RD SR SRE 450 DORAL FL 33166 |
| RECEIVER OF TAXES | 1496 ROUTE 300 NEWBURGH NY 12550 |
| RECEIVER OF TAXES | DONNA TOWN OF POUGHKEEPSIE ONE OVEROCKER ROAD POUGHKEEPSIE NY 12603 |
| RECEIVER OF TAXES - TOWN OF YORKTOWN | TOWN OF YORKTOWN WATER DISTRICT POST OFFICE BOX 703 YORKTOWN HEIGHTS NY 10598-0703 |

| Claim Name | Address Information |
|---|---|
| RECEIVER OF TAXES HENRIETTA | PO BOX 579 HENRIETTA NY 14467 |
| RECEIVER OF TAXES TOWN OF CHESTER | 1786 KINGS HIGHWAY CHESTER NY 10918 |
| RECEIVER OF TAXES TOWN OF SOUTHAMPTON | 116 HAMPTON ROAD SOUTHAMPTON NY 11968 |
| RECINOS, ANDREW | ADDRESS ON FILE |
| RECIO, RICARDO | ADDRESS ON FILE |
| RECLAMATION DIST 1001 | RECL DIST 1001 - TREASU 1959 CORNELIUS AVENUE RIO OSO CA 95674 |
| RECLAMATION DIST 70 | RECL DIST 70 - TREASURE PO BOX 129 MERIDIAN CA 95957 |
| RECOLOGY BUTTE COLUSA COUNTIES | 2720 S 5TH AVENUE OROVILLE CA 95965 |
| RECOLOGY VALLEJO | 2021 BROADWAY VALLEJO CA 94589 |
| RECOLOGY WESTERN OREGON, INC. | 1850 NE LAFAYETTE AVE MCMINNVILLE OR 97128 |
| RECOLOGY YUBA-SUTTER | 3001 N. LEVEE RD. P. O. BOX G MARYSVILLE CA 95901 |
| RECON GROUP CORP. | 1302 ASHFORD IMPERIAL L 2 SAN JUAN PR 00907 |
| RECONSTRUCTION SERVICES | & CAPITOL PA & M BARNETT 22178 VACATION DR CANYON LAKE CA 92587 |
| RECONTRUST COMPANY | PO BOX 7009 VAN NUYS CA 91409-7009 |
| RECORD STORAGE SOLUTIONS | PO BOX 1188 RAPID CITY SD 57701 |
| RECORD, MARSHUN | ADDRESS ON FILE |
| RECOVER ROOFING AND RECONSTRUCTION | ROYAL WOODY VENTURES LLC 9201 WARREN PKWY SUITE 200 FRISCO TX 75034 |
| RECOVERY CONSTRUCTION | LLC 60 CONNOLLY PKWY BLDG 3A HAMDEN CT 06514 |
| RECOVERY ROOFING LLC | 1575 EMERSON ST B DENVER CO 80218 |
| RECREATION CENTERS OF SUN CITY | 10626 WEST THUNDERBIRD BLVD SUN CITY AZ 85351 |
| RECREATION CENTERS OF SUN CITY WEST | 19803 N RH JOHNSON BLVD SUN CITY WEST AZ 85375 |
| RECREATION CENTERS OF SUN CITY WEST | 19803 R H JOHNSON BLVD SUN CITY WEST AZ 85375 |
| RECREATION CENTERS OF SUN CITY, INC | 10626 W THUNDERBIRD BLVD SUN CITY AZ 85351 |
| RECYCLED RESTORATIONS | LLC 980 ISLAND BLUFF LN BUFORD GA 30518 |
| RECYNT INSURANCE | 3549 BROADWAY GARY IN 46409 |
| RED BANK BORO | RED BANK BORO - TAX COLL 90 MONMOUTH STREET RED BANK NJ 07701 |
| RED BANK MANOR COA INC | 440 BECKERVILLE RD MANCHESTER TOWNSHIP NJ 08759 |
| RED BELL REAL ESTATE LLC | 7730 S UNION PARK AVE STE 400 MIDVALE UT 84047 |
| RED BELL REAL ESTATE, LLC | ATTN: GENERAL COUNSEL 1415 SOUTH MAIN STREET SALT LAKE CITY UT 84115 |
| RED BELL REAL ESTATE, LLC | ATTN: JEFFREY JONAS 1415 SOUTH MAIN STREET SALT LAKE CITY UT 84115 |
| RED CARPET REMODELING | 18607 WOODGATE PL OLNEY MD 20832 |
| RED CEDAR TOWN | DUNN COUNTY TREASURER 800 WILSON AVE, RM 150 MENOMONIE WI 54751 |
| RED CONSTRUCTION & | WAYNE & SHARON HAUSERMAN 2445 N MONITOR AVE CHICAGO IL 60639 |
| RED CREEK CS (COMBINED T | RED CREEK CS- TAX COLLEC 6624 SOUTH STREET RED CREEK NY 13143 |
| RED CREEK CS CMD TOWNS | RED CREEK CS - TAX COLLE 6624 SOUTH ST RED CREEK NY 13143 |
| RED HILL BORO | RED HILL BORO - TAX COLL 311 STONEHAVEN DRIVE RED HILL PA 18076 |
| RED HOOK CEN.SCH. (TWN.C | RED HOOK CEN.SCH-TAX COL P.O. BOX 29 RED HOOK NY 12571 |
| RED HOOK CS (RED HOOK T | RED HOOK CS - TAX COLLEC PO BOX 29 RED HOOK NY 12571 |
| RED HOOK CS (RHINEBECK | RED HOOK CS - TAX COLLEC P.O. BOX 29 RED HOOK NY 12571 |
| RED HOOK TOWN | RED HOOK TOWN - TAX COLL 7340 SOUTH BROADWAY RED HOOK NY 12571 |
| RED HOOK VILLAGE | RED HOOK VILLAGE - CLERK 7467 SOUTH BROADWAY RED HOOK NY 12571 |
| RED JACKET C S (FARMINGT | RED JACKET C S-TAX COLLE RED JACKET SD1506 ROUT SHORTSVILLE NY 14548 |
| RED JACKET C S (MANCHEST | RED JACKET C S - TAX COL RED JACKET SD 1506 ROUTE SHORTSVILLE NY 14548 |
| RED JACKET C S (TN OF HO | RED JACKET C S-TAX COLLE RED JACKET SD1506 ROUT SHORTSVILLE NY 14548 |
| RED LAKE COUNTY | RED LAKE COUNTY - TREASU PO BOX 208 RED LAKE FALLS MN 56750 |
| RED LION AREA SCH DIST/W | RED LION AREA SD - COLLE P O BOX 170 WINDSOR PA 17366 |
| RED LION AREA SCHOOL DIS | AMY REICHARD - TAX COLLE 776 FROSTY HILL ROAD AIRVILLE PA 17302 |
| RED LION AREA SCHOOL DIS | RED LION AREA SD - COLLE 11775 HIVELY RD BROGUE PA 17309 |
| RED LION AREA SCHOOL DIS | RED LION AREA SD - COLLE 12437 WOODLAND DR FELTON PA 17322 |

| Claim Name | Address Information |
|---|---|
| RED LION BORO | RED LION BORO – TAX COLL 451 HIGHLAND RD RED LION PA 17356 |
| RED LION BORO SCHOOL DIS | RED LION AREA SD – COLLE 451 HIGHLAND RD RED LION PA 17356 |
| RED LION S/D / WINDSOR T | RED LION AREA SD – COLLE P.O. BOX 399 WINDSOR PA 17366 |
| RED OAK ROOFING, INC | PO BOX 434 MERKEL TX 79536 |
| RED OAKS ROOFING AND | TAMMY & ROBERT GUIDRY 22202 SADDLEWOOD DR KATY TX 77449 |
| RED RIVER APPRAISAL DIST | RED RIVER CAD – TAX COLL P.O.BOX 461 CLARKSVILLE TX 75426 |
| RED RIVER COUNTY | RED RIVER COUNTY – COLLE 200 N WALNUT CLARKSVILLE TX 75426 |
| RED RIVER COUNTY CLERK | 200 N WALNUT STREET CLARKSVILLE TX 75426 |
| RED RIVER PARISH | RED RIVER PARISH – COLLE P O BOX 375 COUSHATTA LA 71019 |
| RED RIVER RESIDENTIAL CONSULTANTS, LLC | 3503 CEDAR LOCUST CT SUGAR LAND TX 77479 |
| RED RIVER TOWN | RED RIVER TWN TREASURER N9501 BAY SHORE LANE LUXEMBURG WI 54217 |
| RED ROCK FINANCIAL | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| RED ROCK FINANCIAL SERV | 4775 W TECO AVE STE 140 LAS VEGAS NV 89118 |
| RED ROCK FINANCIAL SERVICES | DAVID KOCH KOCH & SCOW LLC 11500 S. EASTERN AVE., SUITE 210 HENDERSON NV 89052 |
| RED ROCK FINANCIAL SERVICES | 770 E WARM SPRINGS ROAD STE 320 LAS VEGAS NV 89118 |
| RED ROCKS EXTERIORS, LLC | MICHAEL VITALE 871 THORNTON PARKWAY 181 THORNTON CO 80229 |
| RED SHIELD INSURANCE CO | 1411 SW MORRISON ST 400 PORTLAND OR 97205 |
| RED WILLOW COUNTY | RED WILLOW COUNTY – TREA PO BOX 490 MCCOOK NE 69001 |
| REDBANK S.D./PORTER TWP | ELAINE WEETER – TAX COLL 1640 SOUTH REIDSBURG RD NEW BETHLEHEM PA 16242 |
| REDBANK VALLEY S.D./MADI | RED BANK VALLEY SD – COL 973 DEANVILLE ROAD NEW BETHLEHEM PA 16242 |
| REDBANK VALLEY S.D./MAHO | REDBANK VALLEY SD – COLL 409 VALLEY SUGAR ROAD MAYPORT PA 16240 |
| REDBANK VALLEY S.D./NEW | JULIE EVANS – TAX COLLEC 316 WASHINGTON STREET NEW BETHLEHEM PA 16242 |
| REDBANK VALLEY S.D./SOUT | REDBANK SD – TAX COLLECT 218 HAMILTON ST NEW BETHLEHEM PA 16242 |
| REDDIC, DORNALD | ADDRESS ON FILE |
| REDDING FIRE DIST. 1 (C | REDDING FD (CENTER)- COL PO BOX 1130 REDDING CT 06875 |
| REDDING FIRE DIST. 2(WE | REDDING FD/W REDDING-COL PO BOX 266 WEST REDDING CT 06896 |
| REDDING TOWN | REDDING TOWN – TAX COLLE PO BOX 1061 REDDING CT 06875 |
| REDDING TOWNSHIP | REDDING TOWNSHIP – TREAS 8391 W TEMPLE DR HARRISON MI 48625 |
| REDEMPTIVE RENOVATIONS | LANCE WADE HOLT LANCE WADE HOLT P.O. BOX 751 LORENZO TX 79343 |
| REDFIELD TOWN | REDFIELD TOWN-TAX COLLEC 80 CO RT 39 WILLIAMSTOWN NY 13493 |
| REDFORD TOWNSHIP | REDFORD TOWNSHIP – TREAS 12200 BEECH DALY REDFORD MI 48239 |
| REDFORD TOWNSHIP WATER DEPARTMENT | 12200 BEACH DALY RD REDFORD MI 48239 |
| REDFORD TOWNSHIP WATER DISTRICT | 12200 BEECH DALY RD REDFORD MI 48239 |
| REDGRANITE VILLAGE | REDGRANITE VLG TREASURER P O BOX 500 REDGRANITE WI 54970 |
| REDHILL FOREST POMWACA | PO BOX 270487 LITTLETON CO 80127 |
| REDIE, HEWAN | ADDRESS ON FILE |
| REDIFER BROTHERS GENERAL | CONTRACTORS 171 SALEM CHURCH RD MOUNT SIDNEY VA 24467 |
| REDLAND SPRINGS ASSOCIATION INC | C/O C.I.A. SERVICES INC 465 BEAR SPRINGS ROAD PIPE CREEK TX 78063 |
| REDM CONSULTING LLC | 1704 ROUTE 27 STE 3 EDISON NJ 08817 |
| REDMON INSURANCE AGY LLC | 405 ST LOUIS ROAD COLLINSVILLE IL 62234 |
| REDMON, LADARRIA | ADDRESS ON FILE |
| REDMOND, KACIE | ADDRESS ON FILE |
| REDMOND, MEGAN | ADDRESS ON FILE |
| REDSTONE TOWNSHIP | REDSTONE TWP – TAX COLLE 1010 MAIN ST POB 795 REPUBLIC PA 15475 |
| REDWALL CONSTRUCTION INC | 90 N WILLIAM DILLARD DR GILBERT AZ 85233 |
| REDWOOD COUNTY | REDWOOD CO. – AUD/TREASU PO BOX 130 REDWOOD FALLS MN 56283 |
| REDWOOD CTY FRMRS | MUT INS CO PO BOX 368 LAMBERTON MN 56152 |
| REDWOOD CTY FRMRS | P O BOX 368 LAMBERTON MN 56152 |

| Claim Name | Address Information |
|---|---|
| REED APPRAISAL SERVICE | 6371 HAVEN AVE 3342 RANCHO CUCAMONGA CA 91737 |
| REED CITY | REED CITY - TREASURER 227 E. LINCOLN AVE REED CITY MI 49677 |
| REED INSURANCE | PO BOX 249 MANVEL TX 77578 |
| REED LAW FIRM, P.A | 220 STONERIDGE DRIVE SUITE 301 COLUMBIA SC 29210 |
| REED PLANTATION | REED PLANTATION-TAX COLL P.O. BOX 10 WYTOPITLOCK ME 04497 |
| REED SMITH LLP | ATTN: JUSTIN J. KONTUL 225 5TH AVE PITTSBURGH PA 15222 |
| REED SMITH LLP | TRILBY POLLARO 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED SMITH LLP | PO BOX 360110 PITTSBURGH PA 15251 |
| REED SMITH LLP | ATTN: DIANE GREEN-KELLY 10 SOUTH WACKER DRIVE; 40TH FLOOR CHICAGO IL 60601 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REED SMITH, LLP | ATTN: PERRY NAPOLITANO 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED THOMPSON | 229 DOUBLETREE LANE CHEYENNE WY 82009 |
| REED TOWNSHIP | REED TWP - TAX COLLECTOR 42 WOODLAND RD HALIFAX PA 17032 |
| REED TOWNSHIP SCHOOL DIS | REED TWP SD - TAX COLLEC 42 WOODLAND RD HALIFAX PA 17032 |
| REED, ELIZABETH | ADDRESS ON FILE |
| REED, HEATHER | ADDRESS ON FILE |
| REED, MARCIA | ADDRESS ON FILE |
| REED, RANDY | ADDRESS ON FILE |
| REED, STEVEN | ADDRESS ON FILE |
| REED, TERENCE | ADDRESS ON FILE |
| REEDER TOWNSHIP | REEDER TOWNSHIP - TREASU 3363 WEST LOTAN RD MCBAIN MI 49657 |
| REEDS SPRING | REEDS SPRING CITY - COLL P.O. BOX 171 REEDS SPRING MO 65737 |
| REEDSBURG CITY | REEDSBURG CITY TREASURER P.O. BOX 490 / 134 S LOC REEDSBURG WI 53959 |
| REEDSBURG MTL INS | P O BOX 548 REDSBURG WI 53959 |
| REEDSBURG TOWN | REEDSBURG TWN TREASURER PO BOX 161 REEDSBURG WI 53959 |
| REEDSVILLE VILLAGE | REEDSVILLE VLG TREASURER PO BOX 220 / 217 MENASHA REEDSVILLE WI 54230 |
| REEDY CARPETS OF LEESBURG, INC. | TONY REEDY 1231 N 14TH ST LEESBURG FL 34748 |
| REEF TROPICAL CLEANING & | SERVICES PO BOX 372612 KEY LARGO FL 33037 |
| REEL CONSTRUCTION INC | 72 E FREEPORT BLVD SPARKS NV 89431 |
| REEL TIME CONSTRUCTION | 8814 FARGO RD SUITE 225 HENRICO VA 23229 |
| REEMA HAKIM & | LAMIA HAKIM 2731 WYNCLIFF CT WALLED LAKE MI 48390 |
| REES RESTORATION INC | 2555 FAIRVIEW PLACE GREENWOOD IN 46142 |
| REESCANO, JUANITA | ADDRESS ON FILE |
| REESE VILLAGE | REESE VILLAGE - TREASURE PO BOX 369 REESE MI 48757 |
| REESE, HEATHER | ADDRESS ON FILE |
| REESE, TERRI | ADDRESS ON FILE |
| REEVES CAD | REEVES COUNTY APPRASIAL P O OBOX 1229 PECOS TX 79772 |
| REEVES CONSTRUCTION | 9105 WARREN H ABERNATHY HIGHWAY 4 SPARTANBURG SC 29301 |
| REEVES COUNTY | REEVES COUNTY - TAX COLL BOX 700 PECOS TX 79772 |
| REEVES COUNTY TAX OFFICE | 424 S CYPRESS PECOS TX 79772 |
| REEVES INSURANCE AGENCY | PO BOX 209 ARCADIA LA 71001 |
| REEVES RESTOR & REMOD | 6417 BUTTERNUT DR LAKELAND FL 33813 |
| REEVES ROLAND AND ABBOTT | 2200 NORTHSIDE CROSSING MACON GA 31210 |
| REEVES, ANGELA | ADDRESS ON FILE |
| REEVES, BEVERLY | ADDRESS ON FILE |
| REEVES, CHRISTIAN | ADDRESS ON FILE |
| REEVES, MOSES | ADDRESS ON FILE |
| REEVES, NICKOLETTE | ADDRESS ON FILE |
| REFLECTIONS AT MISSION BAY HOA, INC. | 9045 LA FONTANA BOULEVARD, SUITE 101 BOCA RATON FL 33497 |

| Claim Name | Address Information |
|---|---|
| REFRIWELL & ELECTRICAL WORKS, INC | 13 CALLE TIERRA LINDA BO RABANAL INT CIDRA PR 00739 |
| REFUGE ROOFING & SIDING | & CHAD & JULIE POBUDA 18315 DAHLIA ST NW OAK GROVE MN 55011 |
| REFUGIO COUNTY | REFUGIO COUNTY - TAX COL 808 COMMERCE/ RM 109 REFUGIO TX 78377 |
| REFUGIO COUNTY CLERK | PO BOX 704 REFUGIO TX 78377 |
| REFUGIO COUNTY FARM BURE | PO BOX 1054 REFUGIO TX 78377 |
| REGAL EXTERIORS INC | 45 W BELVIDERE RD HAINESVILLE IL 60030 |
| REGAL PINES VILLAGE | 11524 SCENIC HILLS BLVD HUDSON FL 34667 |
| REGALADO, ROSALINDA | ADDRESS ON FILE |
| REGAN INSURANCE AGY INC | 90144 OVERSEAS HWY TAVENIER FL 33070 |
| REGATTA REAL ESTATE SERVICES | 11 RIVERBANK RD QUINCY MA 02169 |
| REGENCY CO-OP, INC. | C/O COMMUNITY MANAGEMENT CORP 1030 CLIFTON AVENUE, STE 205 CLIFTON NJ 07109 |
| REGENCY CONDO TRUST | 340 REGENCY PARK DR AGAWAM MA 01001 |
| REGENCY COVE ASSOCIATION | 12751 EL CLAIR RANCH ROAD BONYTON BEACH FL 33437 |
| REGENCY PARK HOMEOWNERS ASSN | 480 E. 60TH DR MERRILLVILLE IN 46410 |
| REGENCY PINES CONDO ASSOC. INC | 8660 ASTRONAUT BLVD #208 CAPE CANAVERAL FL 32920 |
| REGENCY REALTORS | 4403 RIVERSIDE DRIVE SUITE C CHINO CA 91710 |
| REGENCY ROOFING AND CONSTRUCTION | BRIAN MCCARTY 11625 CUSTER ROAD, 110 FRISCO TX 75035 |
| REGENCY VILLAGE ASSOCIATION INC | 401 HWY 22 WEST UNIT 36-I NORTH PLAINFIELD NJ 07060 |
| REGENSBURGER, ANGELIQUE | ADDRESS ON FILE |
| REGENT RECONSTR., INC. | DBA REGENT RESTORATION 619 N COWAN AVE LEWISVILLE TX 75057 |
| REGGIE COPELAND JR, LLC | 202 GOVERNMENT ST, SUITE 216 MOBILE AL 36602 |
| REGINA DAVIS AND ARTHUR MCGILL | REBECCA J. POWERS HEALTH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH VA 34452 |
| REGINA HERRING | 17491 W 16TH AVE 312 GOLDEN CO 80401 |
| REGINA WILSON AND | THE EST OF ROBERT WILSON 800 E FRIERSON AVE TAMPA FL 33603 |
| REGINALD D MCDANIEL ATTORNEY AT | LAW LLC 3720 4TH AVE SOUTH BIRMINGHAM AL 35222 |
| REGINALD MARKS | 707 S MAGNOLIA ST LAFAYETTE LA 70501 |
| REGINALD S HOLLY III | 10221 SLATER AVE STE 108 FOUNTAIN VALLEY CA 92708 |
| REGIONAL ASBESTOS MIT & | MICHAEL & TAMARA WINSLOW 6140 S GUN CLUB K-6 244 AURORA CO 80016 |
| REGIONAL INS ASSOCS INC | 1113A WASHINGTON XING WASHINGTON CROSSING PA 18997 |
| REGIONAL MANAGEMENT INC | 11 EAST FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL MANAGEMENT INC | GROUND RENT COLLECTOR 11 EAST FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL REALTY GROUP | JAMES W CONWAY INC 2007 S ROUTE 59 PLAINFIELD IL 60586 |
| REGIONAL RISK MANAGERS | 777 TERRACE AVE STE 309 HASBROUCK HEIGHTS NJ 07604 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DRIVE NEW HAVEN CT 65115 |
| REGIONS BANK CREDIT INFORMATION | PO BOX 830805 BIRMINGHAM AL 35283 |
| REGISTER, CAROLINA | ADDRESS ON FILE |
| REGLA GARCIA | 3500 SW 94TH AVE MIAMI FL 33165 |
| REGLAS, GILSON | ADDRESS ON FILE |
| REGNIER, JOSHUA | ADDRESS ON FILE |
| REGULUS GROUP LLC | ATTN: GENERAL COUNSEL 4855 PEACHTREE INDUSTRIAL BLVD SUITE 245 NORCROSS GA 30092 |
| REGUS MANAGEMENT GROUP LLC | OAK BROOK POINTE 700 COMMERCE DR STE 500 OAK BROOK IL 60523 |
| REGUS MANAGEMENT GROUP LLC | PO BOX 842456 DALLAS TX 75284-2456 |
| REGUS MANAGEMENT GROUP LLC | ATTN DITECH ACCOUNT 8072936 9205 WEST RUSSELL BLVD LAS VEGAS NV 89148 |
| REGUS MANAGEMENT GROUP LLC | ATTN DITECH ACCT 7991588 300 SPECTRUM CTR DRIVE IRVINE CA 92618 |
| REGUS MANAGEMENT GROUP LLC | 800 BELLEVUE WAY STE 400 BELLEVUE WA 98004 |
| REGUS MANAGEMENT GROUP, LLC | ATTN: GENERAL COUNSEL 15305 DALLAS PKWY STE 400 ADDISON TX 75001 |
| REGUS MANAGEMENT GROUP, LLC | 9205 WEST RUSSELL BLVD BLDG. 3, SUITE 240 LAS VEGAS NV 89148 |

| Claim Name | Address Information |
|---|---|
| REHM CUSTOM CONSTRUCTION LLC | JEREMY REHM 2911 E CHERRY LYNN PHOENIX AZ 85016 |
| REHMAN, ATIQ-UR | ADDRESS ON FILE |
| REHOBOTH TOWN | REHOBOTH TOWN - TAX COLL 148 PECK STREET REHOBOTH MA 02769 |
| REI RESTORATION | RETRO ENVIRONMENTAL INC 5301 ENTERPRISE ST. SUITE D SYKESVILLE MD 21784 |
| REICHERT, MARK | ADDRESS ON FILE |
| REID FINANCIAL | 6400 W CAPITOL DR 101 MILWAUKEE WI 53216 |
| REID ROAD MUD 1 L | REID ROAD MUD 1 - COLLEC 11111 KATY FRWY 725 HOUSTON TX 77079 |
| REID ROAD MUD 2 E | REID ROAD MUD 2 - COLLEC 17111 ROLLING CREEK HOUSTON TX 77090 |
| REID, GEORGE | ADDRESS ON FILE |
| REID, ROSA | ADDRESS ON FILE |
| REIDSVILLE CITY | REIDSVILLE CITY-TAX COLL PO BOX 730 REIDSVILLE GA 30453 |
| REILLY TOWNSHIP | REILLY TWP - TAX COLLECT BOX 75 - 10 SPRUCE ST BRANCHDALE PA 17923 |
| REILLY TWP SCHOOL DISTRI | REILLY TWP - TAX COLLECT BOX 75 - 10 SPRUCE STREE BRANCHDALE PA 17923 |
| REILLY, SHARON | ADDRESS ON FILE |
| REIMER ARNOVITZ CHERNEK | OH 30455 SOLON RD SOLON OH 44139 |
| REIMER ARNOVITZ CHERNEK & JEFFREY CO LPA | 30455 SOLON ROAD SOLON OH 44139 |
| REIMER INS | P O BOX 250 HALLANDALE FL 33008 |
| REIMER LAW CO - KY | 639 WASHINGTON AVE NEWPORT KY 41071 |
| REIMER LAW CO. (KY) | 30455 SOLON ROAD SOLON OH 44139 |
| REIMER LAW CO. (OH) | 30455 SOLON ROAD SOLON OH 44139 |
| REIMER, COREY | ADDRESS ON FILE |
| REIMER, NATALIE | ADDRESS ON FILE |
| REIMERS APPRAISAL | COMPANY 3131 DAVENPORT AVE SAGINAW MI 48602 |
| REINALDO CASTELLANOS, P.A. TRUST ACCOUNT | 9960 BIRD ROAD MIAMI FL 33165 |
| REINBOLD, SEAN | ADDRESS ON FILE |
| REIS, MICHAEL | ADDRESS ON FILE |
| REISENFELD & ASSOCIATES LPA | LLC 3962 RED BANK ROAD CINCINNATI OH 45227 |
| REISENFELD AND ASSOC | 3962 RED BANK RD CINCINNATI OH 45227 |
| REISERT INSURANCE CO | ATTN: RON SMITH 1700 UPS DRIVE SUITE 106 LOUISVILLE KY 40223 |
| REISFELT, LAUREL | ADDRESS ON FILE |
| REISING CONSTRUCTION INC | 731 NICHOLSON ST OTSEGO MI 49078 |
| REISSIG APPRAISAL SERVICES | 235 SPRING RIDGE DR ROSWELL GA 30076 |
| REITZ ROOFING INC | 11925 QUAY ST BROOMFIELD CO 80021 |
| REITZEL, MATTHEW | ADDRESS ON FILE |
| REKAB BUILDERS LTD. | 7551 S 4180 ROAD CLAREMORE OK 74017 |
| RELAX ALREADY ENTERPRISES | ANDREW A JOHNSON 1754 MINEOLA ST COLORADO SPRINGS CO 80916 |
| RELCO TRUSS & | MICHAEL ZULAUF PO BOX 1927 CORVALLIS OR 97339 |
| RELIABLE APPRAISALS INC | PO BOX 912 BEREA KY 40403 |
| RELIABLE ASSOCIATION MANAGEMENT, INC | 740 GEORGIA AVE LONGWOOD FL 32750 |
| RELIABLE CONST SOLUTIONS | 11595 NIAGARA DR MIRA LOMA CA 91752 |
| RELIABLE GARAGE DOOR AND | K & M KLINEPIER 1136 114TH LN NW 600 COON RAPIDS MN 55448 |
| RELIABLE GENERAL CONTRACTORS INC | 1056 EAST 12TH STREET BROOKLYN NY 11230 |
| RELIABLE INS | 307 SAGAMORE PKWY B W LAFAYETTE IN 47906 |
| RELIABLE INSPECTION SERVICE | 830 S SAGUARO DR WICKENBURG AZ 85390 |
| RELIABLE INSTALLATIONS & | RENOVATIONS LLC 600 US 46 WEST LITTLE FALLS NJ 07424 |
| RELIABLE INSURANCE | 5345 HWY BLVD KATY TX 77494 |
| RELIABLE PROPERTY MGMT SERVICES, INC. | 17680 NW 78TH AVE SUITE 103 HIALEAH FL 33015 |

| Claim Name | Address Information |
|---|---|
| RELIABLE SERVICES LLC | P.O BOX 2126 BEND OR 97709 |
| RELIABLE TAX DATA CORP | 7229 HELSEM BED DALLAS TX 75230 |
| RELIABLE TAX DATA CORP. | ATTN: GENERAL COUNSEL 428 STATION STREET BRIDGEVILLE PA 15017 |
| RELIABLE TAX DATA CORP. | ATTN: GENERAL COUNSEL 1402 KIOWA DRIVE ARLINGTON TX 76012 |
| RELIANCE APPRAISALS SOUT | 316 RANCHO RD NEW BRAUNFELS TX 78130 |
| RELIANCE ROOFING CO. | ERIC FUNKHOUSER 5 NELSON CT POQUOSON VA 23662 |
| RELIANT | PO BOX 650475 DALLAS TX 75265 |
| RELIANT ROOFING | 822 NORTH A1A HWY STE310 PONTE VEDRA BEACH FL 32082 |
| RELIANT ROOFING | 7921 CAMPO VERDE EL PASO TX 79915 |
| RELIANT ROOFING & CONSTRUCTION | COMPANY LLC PO BOX 626 PARIS TX 75461 |
| RELIANT TECHNOLOGY LLC | 1371 SOUTHLAND CIRCLE NW ATLANTA GA 30318 |
| RELIEF WINDOWS, LLC | BRANDON HOLLIE 16566 LONG LAKE DRIVE PRAIRIEVILLE LA 70769 |
| RELIN GOLDSTEIN & CRANE LLP | 28 EAST MAIN ST STE 1800 ROCHESTER NY 14614 |
| RELOCATION PROJECT MANAGERS | 1951 OLD CUTHBERT ROAD STE 201 CHERRY HILL NJ 08034 |
| REMAX ADVANCE REALTY II | ADVANCE REALTY II, INC. 11010 N KENDALL DRIVE SUITE 200 MIAMI FL 33176 |
| REMAX AT BARNEGAT BAY | 1130 HOOPER AVENUE TOMS RIVER NJ 08753 |
| REMAX CHAMPIONS | 121 S MOUNTAIN AVE UPLAND CA 91786 |
| REMAX DISTINCTION | 821 5TH AVENUE SOUTH SUITE 102 NAPLES FL 34102 |
| REMAX FORTUNE PROPERTIES | 474 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| REMAX INFINITY | 1519 HWY 72 KILLEN AL 35645 |
| REMAX NORTH | 846 S MAIN ST CHEBOYGAN MI 49721 |
| REMAX NORTHERN EDGE REALTY LLC | 232 GLEN AVE BERLIN NH 03570 |
| REMAX PREFERRED | 2 OFFICE PARK CIRCLE SUITE 5 BIRMINGHAM AL 35223 |
| REMAX PRODIGY | PRODIGY HOME SERVICES INC 2475 MAPLEWOOD DR 115 MAPLEWOOD MN 55109 |
| REMAX REAL ESTATE | ATTN: NANCY SCHELL 310 STOKE PARK RD BETHLEHEM PA 18017 |
| REMAX TOWN CENTER | 5399 ULRY ROAD WESTERVILLE OH 43081 |
| REMAX TRINITY PROPERTIES | 8119 45TH AVE W MUKILTEO WA 98275 |
| REMAX UNITED REAL ESTATE | 14340 OLD MARLBORO PIKE UPPER MARLBORO MD 20772 |
| REMAX VILLA REALTORS | ATTN: TINA CERNUDA 932 RIVER ROAD EDGEWATER NJ 07020 |
| REMAX VILLA REALTORS | O.HERRERA INC. 932 RIVER ROAD EDGEWATER NJ 07020 |
| REMAX VILLA REALTORS EDGEWATER | ATTN: TINA CERNUDA 932 RIVER RD EDGEWATER NJ 07020 |
| REMBERTO JIMENEZ RAMOS | 1623 (485) NAVARRA ST. LA RAMBLA PONCE PR 00730 |
| REMBISH & LASARACINA, LLC | 31 HIGH STREET NEW BRITAIN CT 06051 |
| REMCO AGENCY | 14 FRONT STREET STE 102 HEMPSTEAD NY 11550 |
| REMEDY APPRAISAL INC | 30520 RANCHO CA RD STE 107 188 TEMECULA CA 92591 |
| REMEDY ROOFING & | JOHNATHON & FAM DOUGLAS 21925 FRANZ RD STE 402 KATY TX 77449 |
| REMEDY ROOFING INC & | TAMMIE JUAREZ 21925 FRANZ RD STE 402 KATY TX 77449 |
| REMEDY ROOFING, INC | 21925 FRANZ ROAD SUITE 402 KATY TX 77449 |
| REMELY, SPRUCE | ADDRESS ON FILE |
| REMICK, CHELSEA | ADDRESS ON FILE |
| REMINGTON LAKES VILLAS | 750 W LAKE COOK ROAD SUITE 190 BUFFALO GROVE IL 60089 |
| REMINGTON MASTER HOA INC | PO BOX 162147 ALAMONTE SPRINGS FL 32716 |
| REMINGTON MUD 1 B | REMINGTON MUD 1 - COLLEC 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| REMINGTON REAL ESTATE LLC | 1027 SE BANEWOOD COURT BEND OR 97702 |
| REMINGTON REAL ESTATE LLC | ATTN: MATTHEW BURGESS 1027 SE BANEWOOD CT. BEND OR 97702 |
| REMINGTON TOWN | REMINGTON TOWN - TREASUR 105 E MAIN ST REMINGTON VA 22734 |
| REMODEL AND REPAIR CONTRACTOR | MANUKEA IRVINE 11512 TIN CUP DRIVE 100 AUSTIN TX 78750 |
| REMODELING ASSOCIATES INC. | 1796 SOUTH BELVOIR BLV SOUTH EUCLID OH 44121 |
| REMODELING CONSULTANTS | BUDD FISCHER 2332 N. DAMEN AVE. CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| REMODELING MADE EAZY | RANDY GRADY 6704 SCENIC KANSAS CITY MO 64113 |
| REMSEN CEN SCH (COMBINED | REMSEN CEN SCH - TAX COL P. O. BOX 235ADIRONDAC HOLLAND PATENT NY 13354 |
| REMSEN TOWN | REMSEN TOWN TAX COLLECT PO BOX 253 REMSEN NY 13438 |
| REMSEN VILLAGE (T-TRENTO | REMSEN VILLAGE - CLERK P.O. BOX 335 REMSEN NY 13438 |
| RENA BLISSETT | ADDRESS ON FILE |
| RENAE HUMPHRIES | 480 GOWAN RD INMAN SC 29349 |
| RENAISSANCE CONTRACTING | AND C & S THORNS 41466 AVENUE 14 MADERA CA 93636 |
| RENAISSANCE HOMEOWNERS ASSOCIATION, INC. | 3 RENAISSANCE BLVD. EAST MANCHESTER NJ 08759 |
| RENAISSANCE HOMES LLC | 162 S WHITE STATION RD MEMPHIS TN 38117 |
| RENALDO & TERESITA SANCHEZ | 116 REMINGTON COURT VALLEJO CA 94590 |
| RENARD JACKSON | 6123 LYNDHURST AVENUE NORFOLK VA 23502 |
| RENCO ROOFING | 11201 N 23RD AV 200 PHOENIX AZ 85029 |
| RENCON LLC | 5803 CHIMNEY ROCK RD HOUSTON TX 77081 |
| RENDAL SEELALL INS AGY | 120-01 ROCKAWAY BLVD SOUTH OZONE PARK NY 11420 |
| RENDER, APRIL | ADDRESS ON FILE |
| RENE ANN MAY | ADDRESS ON FILE |
| RENE RIVAS | KING LAW FIRM JORDAN KING, ESQ 3409 N.10TH STREET MCALLEN TX 78501 |
| RENEE HURT | MICHAEL DAVIDOV DAVIDOV LAW GROUP, PC 1981 MARCUS AVENUE, SUITE 231 NEW HYDE PARK NY 11042 |
| RENEE L FABINI | ADDRESS ON FILE |
| RENEE POTTER | ADDRESS ON FILE |
| RENELLA FRASER | MORGAN & MORGAN JARED M. LEE 20 NORTH ORANGE AVENUE SUITE 1600 ORLANDO FL 32801 |
| RENEW CONSTRUCTION LLC | 6516 JOSEPHINE AVE EDINA MN 55439 |
| RENEW INSURANCE INC | 16533 NW 57TH AVE MIAMI FL 33014 |
| RENEWABLE & INTEGRATED SOLUTIONS INC | ABIMAEL AFANADO URB ESTANCIAS DE LA CEIBA, 230 GUAYACAN HATILLO PR 00659 |
| RENEWAL BY ANDERSEN OF | COLORADO 1401 W BAYAUD AVE UNIT 7 DENVER CO 80223 |
| RENEWPRO INC | 597 HAVERTY CT 70 ROCKLEDGE FL 32955 |
| RENEWPRO, INC | LEE COLLINS 597 HAVERTY CT SUITE 70 ROCKLEDGE FL 32955 |
| RENFRO, HEATHER | ADDRESS ON FILE |
| RENFRO, KATHLEEN | ADDRESS ON FILE |
| RENGIFO, FANNY | ADDRESS ON FILE |
| RENITA STRACHAN - WILSON | & SARAH JONES 14303 PLEASANT VIEW DR BOWIE MD 20720 |
| RENN ROAD MUD L | RENN ROAD MUD - TAX COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| RENNER, DENISE | ADDRESS ON FILE |
| RENO COUNTY | RENO COUNTY - TREASURER 125 W 1ST AVE HUTCHINSON KS 67501 |
| RENO TOWNSHIP | RENO TOWNSHIP - TREASURE 7900 OLD STATE RD WHITTEMORE MI 48770 |
| RENO/TAHOE REALTY GROUP, LLC | ATTN: TERRY RASNER-YACENDA 521 GORDON AVENUE RENO NV 89509 |
| RENOIR RESTORATION LLC | 3420 DELAMERE DR MATHEWS NC 28104 |
| RENOS APPLIANCE & | JOSEPH & LOLITA SEIDMAN 330 7TH AVE 15TH FL NEW YORK NY 10001 |
| RENOVATE COLORADO | 1235 LAKE PLAZA DR STE 221 COLORADO SPRINGS CO 80906 |
| RENOVATION DEPOT LLC | 2421 CONDADO CT KISSIMMEE FL 34743 |
| RENOVATION SPECIALISTS | 1178 BRISTOL HAMMOCK CIR KINGSLAND GA 31548 |
| RENOVATIONS BY GARMAN | 529 E MAIN ST LITITZ PA 17543 |
| RENOVATIONS BY NOBLE | 416 N HOUSTON AVE HUMBLE TX 77338 |
| RENOVATIONS PROPERTY MANAGEMENT | P.O. BOX 940218 MIAMI FL 33194 |
| RENOVATIONS WITH CHARLES | CHARLES ALVAREZ 751 AYO AVE PARADIS LA 70080 |
| RENOVEC, LLC | 5369 RACEGATE RUN COLUMBIA MD 21045 |
| RENOVO BORO | RENOVO BORO - TAX COLLEC 128 5TH ST. BOROUGH BUIL RENOVO PA 17764 |

| Claim Name | Address Information |
|---|---|
| RENOWN CONSTRUCTION | 982 N. GARDEN RIDGE BLVD. SUITE 210 LEWISVILLE TX 75077 |
| RENOWN CONSTRUCTION | SUITE 210 982 N GARDEN RIDGE BLVD LEWISVILLE TX 75077 |
| RENOWNED BUILDING | SOLUTIONS 3305 S IL RTE 31 UNIT 2 CRYSTAL LAKE IL 60012 |
| RENOWNED BUILDING & TODD | & MELISSA MERKEL 3305 S IL RTE 31 2 CRYSTAL LAKE IL 60012 |
| RENSCH, RADHIKA | ADDRESS ON FILE |
| RENSCH, TAYLOR | ADDRESS ON FILE |
| RENSSELAER CITY | RENSSELAER CITY - TREASU 62 WASHINGTON ST RENSSELAER NY 12144 |
| RENSSELAER CITY (RENSS | RENSSELAER CITY - TREASU 62 WASHINGTON ST RENSSELAER NY 12144 |
| RENSSELAER CITY SD | RENSSELAER CITY SD-TREAS 62 WASHINGTON ST RENSSELAER NY 12144 |
| RENSSELAER COUNTY BUREAU OF | FINANCE 1600 7TH AVENUE TROY NY 12180 |
| RENSSELAERVILLE TOWN | RENSSELAERVILLE- RECEIVE 87 BARGER RD MEDUSA NY 12120 |
| RENT A SPACE COLUMBUS LLC | 406 WILKINS WISE RD COLUMBUS MS 39705 |
| RENT-A-HAND | 1453 E HEREFORD LN MCALESTER OK 74501 |
| RENTERIA, SCOTT | ADDRESS ON FILE |
| RENTIE, KIMBERLY | ADDRESS ON FILE |
| RENU CEILINGS INC | 4710 SW 83 TER 2 DAVIE FL 33328 |
| RENVILLE COUNTY | RENVILLE CO. - AUD/TREAS 500 E DEPUE AVENUE/ 2ND OLIVIA MN 56277 |
| RENVILLE COUNTY | RENVILLE COUNTY - TREASU PO BOX 68 MOHALL ND 58761 |
| RENWES APPLIANCES, INC | RENEWES APPLIANCES INC 25741 COMMERCENTRE DR LAKE FOREST CA 92630-8803 |
| RENZI, ANTHONY | ADDRESS ON FILE |
| REO INTEGRATION INC. | 300 WHITE PLAINS ROAD FIRST FLOOR BRONX NY 10473 |
| REO INTEGRATION, INC. | ATTN: KRIS RAMDAT 300 WHITE PLAINS RD FIRST FLOOR BRONX NY 10473 |
| REO MANAGEMENT SERVICES | RENEE R PCHELKA P.O. BOX 46 FREDONIA NY 14063 |
| REO MANAGEMENT SOLUTIONS LLC | 14405 WALTERS RD STE 200 HOUSTON TX 77014 |
| REO PROPERTY SPECIALIST | 489 S ROBERTSON BLVD. SUITE 105 BEVERLY HILLS CA 90211 |
| REO REAL ESTATE | 10 PIDGEON HILL DRIVE SUITE 100 STERLING VA 20165 |
| REO REAL ESTATE | ATTN: PHIL CHERNITZER 5031 BACKLICK ROAD ANNANDALE VA 22003 |
| REO REAL ESTATE CONNECTION | 984 SOUTHFORD ROAD, SUITE 7 MIDDLEBURY CT 06762 |
| REO REALTOR LLC | 5399 ULRY ROAD WESTERVILLE OH 43081 |
| REO SERVICES | 1320 WEST HILL ROAD FLINT MI 48507 |
| REO SPECIALTY SERVICES LLC | 2835 SHERIDAN DRIVE TONAWANDA NY 14150 |
| REO UTAH LLC | 6965 S UNION PARK CTR, STE 160 MIDVALE UT 84047 |
| REO WORKFORCE INC | 6421 COWPEN RD M 208 MIAMI LAKES FL 33014 |
| REOCENTRAL | ATTN: GENERAL COUNSEL 4800 RIVERSIDE DR. SUITE 102 PALM BEACH GARDENS FL 33410 |
| REPAIR ADMIN FEE | 2727 SPRING CREEK DRIVE SPRING TX 77373 |
| REPAIR KING | 2520 E HENNEPIN AV 2 MINNEAPOLIS MN 55413 |
| REPAIR MASTERS CONST | 30477 HENRY RD GIRARD IL 62640 |
| REPAIRS UNLIMITED INC | 5310 WARD RD 110 ARVADA CO 80002 |
| REPAIRS UNLIMITED, INC. | 1940 MERRIAM LANE KANSAS CITY KS 66106 |
| REPLICON, INC. | ATTN: GENERAL COUNSEL 800, 910-7TH AVE SW CALGARY AB T2P 3N8 CANADA |
| REPUBLIC BUILDERS OF TX | EUGENE & BRENDA FOSTER 2775 POURSLEY RD DRIPPING SPRINGS TX 78620 |
| REPUBLIC COUNTY | REPUBLIC COUNTY - TREASU 1815 M STREET, SUITE 2 BELLEVILLE KS 66935 |
| REPUBLIC F&C INS | P O BOX 660270 DALLAS TX 75266 |
| REPUBLIC GROUP | 307 N MICHIGAN AVE 1313 CHICAGO IL 60601 |
| REPUBLIC GROUP INS | P O BOX 809061 DALLAS TX 75380 |
| REPUBLIC INSURANCE GROUP | 5525 LBJ FREEWAY DALLAS TX 75240 |
| REPUBLIC MORTGAGE INS. CO. OF FL | ATTN: GENERAL COUNSEL PO BOX 2514 (27102) 101 NORTH CHERRY STREET WINSTON-SALEM NC 27101 |
| REPUBLIC MORTGAGE INSURANCE COMPANY | ATTN: GENERAL COUNSEL PO BOX 2514 (27102) 101 NORTH CHERRY STREET |

| Claim Name | Address Information |
|---|---|
| REPUBLIC MORTGAGE INSURANCE COMPANY | WINSTON-SALEM NC 27101 |
| REPUBLIC MORTGAGE INSURANCE COMPANY | 190 OAK PLAZA BLVD. WINSTON SALEM NC 27105-1470 |
| REPUBLIC MTG INS CO | PO BOX 890477 CHARLOTTE NC 28289 |
| REPUBLIC SERVICES | 770 E. SAHARA AVE LAS VEGAS NV 89104 |
| REPUBLIC SERVICES | 770 E SAHARA AVE. LAS VEGAS NV 89193-8508 |
| REPUBLIC SERVICES | PO BOX 98508 LAS VEGAS NV 89193-8508 |
| REPUBLIC TOWNSHIP | REPUBLIC TOWNSHIP - TREA PO BOX 133 REPUBLIC MI 49879 |
| REPUBLIC UNDERWRITERS | 2080 N HWY 360 SUITE 270 GRAND PRAIRIE TX 75050 |
| REPUBLIC-FRANKLIN INS CO | P O BOX 530 UTICA NY 13503 |
| REPUTABLE INS PLANS | 3880 GREENHOUSE RD 314 HOUSTON TX 77084 |
| REROOF AMERICA CONTRACTO | 28380 OLD 41 RD UNIT 5 BONITA SPRINGS FL 34135 |
| REROOF AMERICA CONTRACTORS OK, LLC | 13816 N. LINCOLN BLVD EDMOND OK 73013 |
| RES.NET CORPORATION | ATTN: BILL COLBY BUSINESS DEVELOPMENT MGR. 25520 COMMERCENTRE DRIVE; 2ND FLOOR LAKE FOREST CA 92630 |
| RES.NET CORPORATION | ATTN: GENERAL COUNSEL 25520 COMMERCENTRE DRIVE SUITE 150 LAKE FOREST CA 92630 |
| RES.NET CORPORATION | ATTN: GENERAL COUNSEL 25520 COMMERCENTER DRIVE SUITE 150 LAKE FOREST CA 92630 |
| RES.NET CORPORATION | C/O U.S. REAL ESTATE SERVICES, INC. ATTN: BILL COLBY, VP 25520 COMMERCENTRE DRIVE 2ND FLOOR LAKE FOREST CA 92630 |
| RES.NET REAL ESTATE SYSTEMS | ATTN: GENERAL COUNSEL 25520 COMMERCENTRE DRIVE SUITE 150 LAKE FOREST CA 92630 |
| RESCO BUILDERS | STE 1107 785 W HIDDEN CREEK PKWY BURLESON TX 76028 |
| RESCUE 1 PLUMBING | RIMMERS PLUMBING, INC. 1413 NE GRAND AVE LEES SUMMIT MO 64086 |
| RESCUE CONSTRUCTION SOLUTIONS INC. | 2800 ROWLAND RD. RALEIGH NC 27615 |
| RESCUE ROOTER | ANABELL HERNANDEZ 15707 S. MAIN ST. GARDENA CA 90248 |
| RESERVE AT CORDATA HOA | PO BOX 31936 BELLINGHAM WA 98228 |
| RESERVE COMMUNITY DEVELOPMENT DISTRICT | 5385 N NOB HILL ROAD SUNRISE FL 33351 |
| RESERVE TOWNSHIP | RESERVE TWP - TAX COLLEC 33 LONSDALE PITTSBURGH PA 15212 |
| RESIDENCE MTL INS CO | 2172 DUPONT DR 220 IRVING CA 92612 |
| RESIDENCE MUT INS | PO BOX 19626 IRVINE CA 92623 |
| RESIDENCE MUTUAL INSURANCE COMPANY | PO BOX 19626 IRVINE CA 92623-9626 |
| RESIDENCES AT CAPE ANN HEIGHTS | CONDOMINIUM 200 MERRIMACK ST 1 HAVERHILL MA 01830 |
| RESIDENTIAL APPRAISAL INC | 14520 ENCANTADO ROAD NE ALBUQUERQUE NM 87123 |
| RESIDENTIAL CREDIT SOLUTIONS | FANNIE MAE 3900 WISCONSIN AVE NW WASHINGTON DC 20016-2892 |
| RESIDENTIAL CREDIT SOLUTIONS INC. | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| RESIDENTIAL CREDIT SOLUTIONS, INC | MICHAEL N. BEEDE THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY STE. 307 HENDERSON NV 89074 |
| RESIDENTIAL INC | 8121 WALNUT RUN STE 101 CORDOVA TN 38018 |
| RESIDENTIAL MAINTENANCE SOLUTIONS | 5124 ROCKINGHAM DR ST LOUIS MO 63212 |
| RESIDENTIAL MANAGEMENT CONCEPTS, INC. | 20540 COUNTRY CLUB BLVD, SUITE 101 BOCA RATON FL 33434 |
| RESIDENTIAL PRESERVATION & | MAINTENANCE LLC 1700 N MONROE ST STE 11-172 TALLAHASSEE FL 32303 |
| RESIDENTIAL REALTY GROUP | 3600 CRONDALL LANE SUITE 103 OWINGS MILLS MD 21117 |
| RESIDENTIAL REPAIR INC | 7628 E 46 ST TULSA OK 74145 |
| RESNET | 25520 COMMERCENTRE DR 1ST FLOOR LAKE FOREST CA 92630 |
| RESOLUTION FINANCE LLC | 4100 ALPHA RD STE 670 DALLAS TX 75244 |
| RESORT MANAGEMENT | AVERSANA AT HAMMOCK BAY CONDOMINIUM ASSOCIATION 815 BALD EAGLE DRIVE SUITE #201 MARCO ISLAND FL 34145 |
| RESORT TOWNSHIP | RESORT TOWNSHIP - TREASU 2232 RESORT PIKE RD PETOSKEY MI 49770 |
| RESOURCE BLDG MATERIALS | & MATTHEW CROWLEY PO BOX 162 TRABUCO CANYON CA 92678 |
| RESOURCE PROPERTY MANAGEMENT LLC | PO BOX 1700 STUDIO CITY CA 91614 |
| RESOURCE REALTY GROUP | 1224 HUGER STREET COLUMBIA SC 29201 |

| Claim Name | Address Information |
|---|---|
| RESOURCE TITLE COMPANY, INC. | 4855 TECHNOLOGY WAY SUITE 630 BOCA RATON FL 33431 |
| RESOURCE TITLE NATIONAL AGENCY, INC. | DENISE MEADOWS 7100 E PLEASANT VALLEY ROAD SUITE 100 INDEPENDENCE OH 44131 |
| RESOURCES GROUP, LLC, ET AL. | MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| RESPINI, RHONDA | ADDRESS ON FILE |
| RESPONSE CONSTRUCTION INC | 13135 SW 107 ST MIAMI FL 33186 |
| RESSLER, TIM | ADDRESS ON FILE |
| RESTO CONST & P&R | MUNSAYAC 628 CHESTNUT RIDGE CHESTNUT RIDGE NY 10977 |
| RESTO CORPORATION | JEFF MARTON 1620 BEAVER DAM ROAD POINT PLEASANT NJ 08742 |
| RESTON ASSOCIATION | 12001 SUNRISE VALLEY DRIVE RESTON VA 20191 |
| RESTOR & RECOVERY LLC | 30220 BARNETT RD DENHAM SPRINGS LA 70726 |
| RESTOR ALLIANCE GROUP | INC 2208N FRAIZER BUILDING B CONROE TX 77303 |
| RESTOR CONTRACT SERV | DENNIS & BONNIE RICE 241 S TENNESSEE ST CARTERSVILLE GA 30120 |
| RESTOR MANAGEMENT LLC | 100 CARLD DR 11B MANCHESTER NH 03103 |
| RESTOR PROFESSIONALS INC | 505 MINNEHAHA AV SAINT PAUL MN 55103 |
| RESTORATION 1 CFU LLC | 2202 HOFFNER AV ORLANDO FL 32809 |
| RESTORATION 1 OF LAURERS | CTY 509 WATERSTONE WAY SIMPSONVILLE SC 29680 |
| RESTORATION 1 OF MIAMI, INC. | 17160 NW 2ND COURT, SUITE B MIAMI GARDENS FL 33169 |
| RESTORATION 1 SOUTH HOUSTON CFI LLC | ELITE DISASTER RESPONSE LLC 716 GRANTHAM RD BAYTOWN TX 77521 |
| RESTORATION 101 LLC | RON COFFMAN RONALD D. COFFMAN AR. 4335 ANDERSON ROAD KNOXVILLE TN 37918 |
| RESTORATION AMERICA INC | 1698 SE VILLAGE GREEN DR PORT SAINT LUCIE FL 34952 |
| RESTORATION COLORADO | ROOFING 13165 HALLELUIAH TRAIL ELBERT CO 80106 |
| RESTORATION MANAGEMENT PLUS INC | PO BOX 1871 BALDWIN NY 11510 |
| RESTORATION PLUS SERVICES, INC. | PO BOX 1212 SALISBURY NC 28145 |
| RESTORATION RESOURCES BY | FETTER 507 GALAXY WAY MODESTO CA 95356 |
| RESTORATION SERVICES | 6156 MISSION GORGE RD SAN DIEGO CA 92120 |
| RESTORATION SERVICES LTD | 3744 E JOAN DE ARC PHOENIX AZ 85032 |
| RESTORATION SOLUTIONS | SIMTOOR SERVICES INC 7250 ENGINEER ROAD, SUITE B SAN DIEGO CA 92111 |
| RESTORATION SPECIALISTS | & G & DIANA QUINONES 244 NW 9TH ST OCALA FL 34475 |
| RESTORATION SPECIALISTS | PRESUSLER & ASSOCIATES 244 NW 9TH STREET OCALA FL 34475 |
| RESTORATION USA, LLC | 3244 N. POWERLINE ROAD POMPANO BEACH FL 33069 |
| RESTORE CONSTRUCTION INC | 11241 A MELROSE AV FRANKLIN PARK IL 60131 |
| RESTORE CONSTRUCTION INC | 11241 A MELROSE AVE FRANKLIN PARK IL 60131 |
| RESTORE MAGIC CONST INC | 7501 UNIVERSITY AV CLIVE IA 50325 |
| RESTORE YOUR FLOOR | JOHN W ROUSE III 5654 GERARD WAY CITRUS HEIGHTS CA 95621 |
| RESTORECO LLC | SHAWN D. JONES 10239 DUSTY HOLLOW LN HOUSTON TX 77089 |
| RESTOREMASTER MASTERS LLC | 6616 RAYTOWN RD RAYTOWN MT 64133 |
| RESTOREMASTERS CONTRACTING LLC | 5991 CHESTER AVE JACKSONVILLE FL 32217 |
| RESTOREMASTERS INC | PO BOX 115 RIVERTON UT 84096 |
| RESTOREPRO | 1105 EDINBURG WINDSOR RD HIGHTSTOWN NJ 08520 |
| RESTOREPRO | EAST COAST LIQUORS, INC. 1105 EDINBURG WINDSOR RD HIGHTSTOWN NJ 08520 |
| RESTORX OF WASHINGTON & | MICHAEL&LAURA GILBERTSON 1307 WEST VALLEY HWY N AUBURN WA 98001 |
| RESTOTECH DKI | DISASTER CLEAN-UP CONSTRUCTION, INC. 3 OLDFILED SUITE 200 IRVINE CA 92618 |
| RESULTS PLUS INC DBA WILMOTH GROUP | 8766 SOUTH STREET SUITE 120 FISHERS IN 46038 |
| RESULTS PLUS, INC | 9800 WESTPOINT DR SUITE 220 INDIANAPOLIS IN 46256 |
| RESULTS REALTY OF NORTHERN FLORIDA INC | 1832 SW GRANDVIEW STREET 102 LAKE CITY FL 32025 |
| RESURRECTION PROPERTIES, INC. | JOE TORRENTE VOL ENTERPRISES, INC. 1313 S AMERICAN ST. PHILADELPHIA PA 19147 |
| RETHA M HUSTAD | 804 SW LAKE PINES DR. LEES SUMMIT MT 64082 |
| RETREAT VILLAGE HOMEOWNERS ASSOCIATION | 11 GLORY ROAD NEW RINGGOLD PA 17960 |

| Claim Name | Address Information |
|---|---|
| RETRIEVEX | PO BOX 782998 PHILADELPHIA PA 19178-2998 |
| RETRO ENVIRONMENTAL INC | 5301 ENTERPRISE ST STE D SYKESVILLE MD 21784 |
| RETTINO INS AGENCY | 315 ROUTE 50 MAYS LANDING NJ 08330 |
| REVELL, TAYLOR | ADDRESS ON FILE |
| REVENS-GATE INSURANCE | 1130 TEN ROD RD E201 NORTH KINGSTOWN RI 02852 |
| REVENUE COLLECTIONS | PO BOX 17535 BALTIMORE MD 21297 |
| REVENUE OF COLLECTIONS CITY OF PATERSON | 155 MARKET ST PATERSON NJ 07505 |
| REVERE CITY | REVERE CITY - TAX COLLEC 281 BROADWAY REVERE MA 02151 |
| REVERE, LISA | ADDRESS ON FILE |
| REVERSE MARKET INSIGHT INC | 34232 PACIFIC COAST HWY STE D4 DANA POINT CA 92624 |
| REVERSE MORTGAGE SERVICES | LISA STACKPOOLE P. O. BOX 40724 LANSING MI 48901 |
| REVERSE MORTGAGE SOLUTIONS | 2727 SPRING CREEK DRIVE SPRING TX 77373 |
| REVERSE MORTGAGE SOLUTIONS, INC. | 14405 WALTERS ROAD, SUITE 200 HOUSTON TX 77014 |
| REVERSE MORTGAGE SOLUTIONS, INC. | ADDRESS ON FILE |
| REVERSE TECHNOLOGY GROUP, LLC | ATTN: KEVIN GHERARDI 4800 RIVERSIDE DRIVE, SUITE 104 PALM BEACH GARDENS FL 33410 |
| REVERSE VISION | 1620 FIFTH AVE STE 525 SAN DIEGO CA 92101 |
| REVERSEVISION, INC | ATTN: GENERAL COUNSEL 1620 5TH AVENUE SUITE 525 SAN DIEGO CA 92101 |
| REVIVE CONTRACTORS GROUP | LLC 1560 COACHWOOD ST LA HABRA CA 90631 |
| REVIVE RESTORATION | REVIVE RESTORATION LLC 11908 HAMDEN PLACE SANTA FE SPRINGS CA 90670 |
| REX ARCHAMBAULT, ET AL. | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| REX DUANE PUTNAM | 339 MOSER DR BRONSON MI 49028 |
| REX LAKE FIRE DISTRICT | REX LAKE FIRE DISTRICT 5487 HIGHWAY 280 BIRMINGHAM AL 35242 |
| REX QUALITY CORPORATION | P. O.BOX 1107 LAKE WALES FL 33859-1107 |
| REX TEDESKI | 609 N MIDLAND BLVD NAMPA ID 83651 |
| REY VAREA CARPENTRY & RENOVATIONS | REINALDO VAREA 423 SAINT MAURICE AVE NEW ORLEANS LA 70117 |
| REY-MARKABLE RENOVATIONS LLC | REYNALDO GARZA 405 EDMOND ST TAYLOR TX 76574 |
| REYES ROCHA & | EDGAR ROCHA PO BOX 804 PAULDEN AZ 86334 |
| REYES, ALVITA | ADDRESS ON FILE |
| REYES, JOSHUA | ADDRESS ON FILE |
| REYES, SONIA | ADDRESS ON FILE |
| REYES, WAYNE | ADDRESS ON FILE |
| REYGADAS, ARTURO | ADDRESS ON FILE |
| REYMAC INS GROUP | 13030 W MILE RD DETROIT MI 48235 |
| REYNAGA, AMBER | ADDRESS ON FILE |
| REYNALDO ROLO II & | MICHELLE DEARMAS ROLO 8710 SW 185TH TER CUTLER BAY FL 33157 |
| REYNOLD AREA S.D. | REYNOLD AREA SD - COLLEC 147 ONIONTOWN RD GREENVILLE PA 16125 |
| REYNOLDS AREA SCHOOL DIS | PYMATUNING TAX COLLECTOR 379 CRESTVIEW DR TRANSFER PA 16154 |
| REYNOLDS AREA SCHOOL DIS | WEST SALEM TWP-TAX COLLE 51 COSSITT RD TRANSFER PA 16154 |
| REYNOLDS COUNTY | REYNOLDS COUNTY - COLLEC 1 MAIN STREET CENTERVILLE MO 63633 |
| REYNOLDS INDEPENDENT INS | AGENCY LLC 6204 WASHINGTON AVE OCEAN SPRINGS MS 39564 |
| REYNOLDS INDEPENDENT INS | PO BOX 1416 OCEAN SPRINGS MS 39564 |
| REYNOLDS INS AGENCY | P O BOX 505 BEREA KY 40403 |
| REYNOLDS LAW OFFICES | 111 MAIN STREET PO BOX 357 SOUTH LANCASTER MA 01561 |
| REYNOLDS REALTY INC | 1037 HWY 15 SOUTH LAUREL MS 39443 |
| REYNOLDS ROOFING | TRACE REYNOLDS 824 TERRY TRAIL WEATHERFORD TX 76086 |
| REYNOLDS TOWNSHIP | REYNOLDS TOWNSHIP - TREA PO BOX 69 HOWARD CITY MI 49329 |
| REYNOLDS TOWNSHIP TREASURER | 215 E EDGERTON HOWARD CITY MI 49329 |

| Claim Name | Address Information |
|---|---|
| REYNOLDS, ALEXA | ADDRESS ON FILE |
| REYNOLDS, JONELLE | ADDRESS ON FILE |
| REYNOLDS, ROSESUE | ADDRESS ON FILE |
| REYNOLDS, TRICIA | ADDRESS ON FILE |
| REYNOLDS, WENDY | ADDRESS ON FILE |
| REYNOLDSVILLE BORO | REYNOLDSVILLE BORO - COL 460 MAIN ST SUITE 5 REYNOLDSVILLE PA 15851 |
| REYNOLDSVILLE BORO SCHOO | REYNOLDSVILLE BORO SD - PO BOX 126 REYNOLDSVILLE PA 15851 |
| REZA, ASHLEY | ADDRESS ON FILE |
| REZANIA, ZAUL | ADDRESS ON FILE |
| REZTECH INDUSTRIAL SVCS | 5757 E FOUNTAIN WAY 101 FRESNO CA 93727 |
| RFB PROPERTIES II, LLC | BRAND, MARQUARDT & CALLAHAN, PLLC MICHAEL E. BRAND 1325 G STREET, NW, SUITE 500 WASHINGTON DC 20005 |
| RFC RESTORATORS | 2555 N. COYOTE DR. TUCSON AZ 85745 |
| RFJ CONSTRUCTION SERVICE | PO BOX 343456 FLORIDA CITY FL 33034 |
| RG CONSTRUCTION | RICHIE GAMMON 2139 ST ANDREWS DR. DYERSBURG TN 38024 |
| RG MAXIMOV CONSTRUCTION | ROBERT G. MAXIMOV 895 VALLEY VIEW DRIVE HEALDSBURG CA 95448 |
| RG&E | PO BOX 847813 BOSTON MA 02284 |
| RG&E | PO BOX 847813 BOSTON MA 02284-7813 |
| RGB APPRAISALS | PO BOX 6097 CABOT AR 72023 |
| RGB ENT LLC. | 166 SALTERS PATH MONTEVALLO AL 35115 |
| RGB ENTERPRISE, INC. | 507 SEVEN BRIDGE ROAD EAST STROUDSBURG PA 18301 |
| RGB RESTORATION AND BUILDERS, LLC | 5020 S ASH AV 104 TEMPE AZ 85283 |
| RGH GEOTECHNICAL & | ENVTL. CONSULTANTS, INC. 1305 NORTH DUTTON SANTA ROSA CA 95401 |
| RGM CONSTRUCTION INC | 12062 OLD ST AUGUSTINE R JACKSONVILLE FL 32258 |
| RGM OF POLK COUNTY, INC. | PO BOX 153 BABSON PARK FL 33827 |
| RGS REAL ESTATE APPRAISAL INC | 3884 MEADOW LANE HOLLYWOOD FL 33021 |
| RH CONSULTING AND DEVELOPMENT CORP. | JOSE HERMINA GA-24 RAMIREZ DE ARELLANO GARDEN HILLS GUAYNABO PR 00966 |
| RH KIDS LLC | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| RH KIDS, LLC | ROBERT NOGGLE NOGGLE LAW PLLC 376 E WARM SPRINGS RD #140 LAS VEGAS NV 89119 |
| RH ROOFING | 507 PRESTON DR POTTSBORO TX 75076 |
| RH ROOFING | RH EXTERIORS LLC 4101 CANAL CT ARLINGTON TX 76016 |
| RH THACKSTON & COMPANY REALTORS | THACKSTON REALTY OF NEW HAMPSHIRE LLC PO BOX 643 KEENE NH 03431 |
| RHB INS | P O BOX 579 POWHATAN VA 23139 |
| RHEA COUNTY | RHEA COUNTY-TRUSTEE 375 CHURCH ST - SUITE 11 DAYTON TN 37321 |
| RHEA COUNTY REGISTER OF DEEDS | 375 CHURCH ST SUITE 110 DAYTON TN 37321 |
| RHEA COUNTY TRUSTEE | 375 CHURCH ST SUITE 110 DAYTON TN 37321 |
| RHINE TOWN | RHINE TWN TREASURER PO BOX 117 / W5250 CTY R ELKHART LAKE WI 53020 |
| RHINEBECK CS (CLINTON TN | RHINEBECK CS - TAX COLLE 45 NORTH PARK RD RHINEBECK NY 12572 |
| RHINEBECK CS (MILAN TN-0 | RHINEBECK CS - TAX COLLE PO BOX 351 RHINEBECK NY 12572 |
| RHINEBECK CS (RHINEBECK | RHINEBECK CS - TAX COLLE 45 NORTH PARK RD RHINEBECK NY 12572 |
| RHINEBECK CS (STANFORD T | RHINEBECK CS - TAX COLLE 45 NORTH PARK RD RHINEBECK NY 12572 |
| RHINEBECK TOWN | RHINEBECK TOWN - TAX COL P O BOX 1374 BUFFALO NY 14240 |
| RHINEBECK VILLAGE | RHINEBECK VILLAGE - CLER 76 EAST MARKET STREET RHINEBECK NY 12572 |
| RHINELANDER CITY | RHINELANDER CITY TREASUR 135 S STEVENS STREET RHINELANDER WI 54501 |
| RHINO DESIGN BUILD, LLC | 3463 MAGIC DRIVE T-23 SAN ANTONIO TX 78229 |
| RHINO ROOFING | RIGHT WAY CONTRACTING RIGHT WAY CONTRACTING 225 E IDAHO, SUITE 21 LAS CRUCES NM 88005 |
| RHINO ROOFING AND | PAUL C MANNING 3249 LAUREL GRV S JACKSONVILLE FL 32223 |
| RHINO ROOFING AND SIDING LLC | RYAN JOSEPH LAMUSGA 28416 CTY RD 14 BROWERVILLE MN 56438 |

| Claim Name | Address Information |
|---|---|
| RHINO ROOFING, INC. | 3720 COMMERCIAL ST NE SUITE 400 ALBUQUERQUE NM 87107 |
| RHOAD, MEREDITH | ADDRESS ON FILE |
| RHOADES INSURANCE AGENCY, INC. | 100 W. MAIN STREET VAN WERT OH 45891 |
| RHODE ISL& HOUSING & MORTGAGE FIN CORP. | 44 WASHINGTON STREET PROVIDENCE RI 02903 |
| RHODE ISLAND | CHRISTINA STYRON DIVISION OF BANKING 1511 PONTIAC AVENUE, BUILDING 69-2 CRANSTON RI 02920 |
| RHODE ISLAND | EMILIA GIORNO DIVISION OF BANKING 1511 PONTIAC AVENUE, BUILDING 69-2 CRANSTON RI 02920 |
| RHODE ISLAND | GENERAL CONTACT DIVISION OF BANKING 1511 PONTIAC AVENUE, BUILDING 69-2 CRANSTON RI 02920 |
| RHODE ISLAND | REBECCA GARD DIVISION OF BANKING 1511 PONTIAC AVENUE, BUILDING 69-2 CRANSTON RI 02920 |
| RHODE ISLAND | REBECCA SPECHT DIVISION OF BANKING 1511 PONTIAC AVENUE, BUILDING 69-2 CRANSTON RI 02920 |
| RHODE ISLAND | SARA CABRAL DIVISION OF BANKING 1511 PONTIAC AVENUE, BUILDING 69-2 CRANSTON RI 02920 |
| RHODE ISLAND DIVISON OF TAXATION | ONE CAPITOL HILL, 1ST FLOOR PROVIDENCE RI 02908-5806 |
| RHODE ISLAND JOINT REINSURANCE ASSOC. | P O BOX 981031 BOSTON MA 02298-1031 |
| RHODE ISLAND REINS | P O BOX 981031 BOSTON MA 02298 |
| RHODE ISLAND SECRETARY OF STATE | 148 WEST RIVER STREET PROVIDENCE RI 02904 |
| RHODE, LISA | ADDRESS ON FILE |
| RHODES, AARON | ADDRESS ON FILE |
| RHODES, CONSTANCE | ADDRESS ON FILE |
| RHODES, MADISYN | ADDRESS ON FILE |
| RHODES, TIMOTHY | ADDRESS ON FILE |
| RHONDA DAVIS COLE | PO BOX 1214 ALPINE TX 79831 |
| RHONDA HOLLANDER, PA | 314 S. FEDERAL HIGHWAY DANIA BEACH FL 33004 |
| RHONDA LONG | PO BOX 621109 OVIEDO FL 32762 |
| RHONDA ROBINSON | 2055 MILLER ST LAKEWOOD CO 80215 |
| RHONDA SMITH | 22605 SW 113TH CT MIAMI FL 33170 |
| RHONDA TERRY | 700 WINTERBERRY CT JOLIET IL 60431 |
| RHOTEN & ASSOCIATES | 4445 CENTURY DR S SALEM OR 97302 |
| RHOTEN, CAROLYN | ADDRESS ON FILE |
| RHYNEHART ROOFING, INC. | 6900 MCCORMICK RD. AMARILLO TX 79118 |
| RI DEPARTMENT OF STATE | 148 W RIVER ST PROVIDENCE RI 02904 |
| RI DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5811 |
| RI HOUSING & MORTGAGE FINANCE CORP | 43 JEFFERSON BLVD WARWICK RI 02888 |
| RI JOINT REINS | 2 CENTER PLAZA BOSTON MA 02018 |
| RIAN PALFREY REAL ESTATE, LLC | P. O. BOX 1194 REDMOND OR 97756 |
| RIB LAKE VILLAGE | RIB LAKE VLG TREASURER PO BOX 205 RIB LAKE WI 54470 |
| RIB MOUNTAIN SANITARY DISTRICT | 5703 LILAC AVE WAUSAU WI 54401 |
| RIB MOUNTAIN TOWN | RIB MOUNTAIN TWN TREASUR 3700 N MOUNTAIN RD WAUSAU WI 54401 |
| RIBA CONSTRUCTION LLC | 3022 JAVIER RD STE 214 FAIRFAX VA 22031 |
| RIC INS GENERAL AGENCY | 9450 DOUBLE R BLVD RENO NV 89521 |
| RICARDO & WASYLIK PL | 38008 LIVE OAK AVE STE 1 DADE CITY FL 33523 |
| RICARDO ALBORNOZ | ADDRESS ON FILE |
| RICARDO AYALA | ADDRESS ON FILE |
| RICARDO BENITEZ LLC | ADDRESS ON FILE |
| RICARDO G BENAVIDES | ADDRESS ON FILE |
| RICARDO ROSALES AND BEVERLY B ROSALES | DWIGHT EPPERSON DWIGHT J.L. EPPERSON, INC. 420 E SOUTH TEMPLE SUITE 470 SALT |

| Claim Name | Address Information |
|---|---|
| RICARDO ROSALES AND BEVERLY B ROSALES | LAKE CITY UT 84111 |
| RICARDO VIDAL | ADDRESS ON FILE |
| RICARDOS ROOFING | RICARDO PEREZ-SANCHEZ 1218 GIBBINS ROAD ARLINGTON TX 76011 |
| RICE COUNTY | RICE CO. – AUD/TREASURER 320 THIRD ST NW STE 5 FAIRBAULT MN 55021 |
| RICE COUNTY | RICE COUNTY – TREASURER 101 WEST COMMERCIAL LYONS KS 67554 |
| RICE INS LLC | 1400 BROADWAY BELLINGHAM WA 98225 |
| RICE LAKE CITY | RICE LAKE CITY TREASURER 30 E. EAU CLAIRE ST. RICE LAKE WI 54868 |
| RICE LAKE TOWN | RICE LAKE TWN TREASURER 1830 MACAULEY AVE RICE LAKE WI 54868 |
| RICE PARK FINANCING | WHOLE LOAN GRANTOR TRUST 2012-1 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| RICE PARK FINANCING | WHOLE LOAN PASS-THROUGH TRUST 2012-1 US BANK NATIONAL ASSOC AS TRUSTEE 60 LIVINGSTON ST. PAUL MN 55107-2292 |
| RICE TOWNSHIP | JOAN KUGOT – TAX COLLECT PO BOX 46 MOUNTAINTOP PA 18707 |
| RICE, GEOVANNI | ADDRESS ON FILE |
| RICE, JOANNE | ADDRESS ON FILE |
| RICE, TONYA | ADDRESS ON FILE |
| RICE, WYNDELL | ADDRESS ON FILE |
| RICE-PACKETT REAL ESTATE AGENCY | ATTN: CAROLYN PACKETT POB 129 219 MAIN STREET WARSAW VA 22572 |
| RICE-PACKETT REAL ESTATE AGENCY | ATTN: CAROLYN PACKETT 219 MAIN STREET POB 129 WARSAW VA 22572 |
| RICEWOOD MUD E | RICEWOOD MUD – TAX COLLE 17111 ROLLING CREEK HOUSTON TX 77090 |
| RICH & CARTMILL | 9401 CEDAR LAKE AVE OKC OK 73114 |
| RICH & CARTMILL AGENCY | P O BOX 957 OWASSO OK 74055 |
| RICH COUNTY | RICH COUNTY-TREASURER PO BOX 186 RANDOLPH UT 84064 |
| RICH CREEK TOWN | RICH CREEK TOWN – TREASU P O BOX 65 RICH CREEK VA 24147 |
| RICH TOWNSHIP | RICH TOWNSHIP – TREASURE 924 BARNESRD MAYVILLE MI 48744 |
| RICH, STEVE | ADDRESS ON FILE |
| RICHARD & DENISE VANVLERAH | 319 ROCHELLE RD TOLEDO OH 43615 |
| RICHARD & KAREN POTTER & | EST OF JUDITH POTTER 1005 BIG OAK LANE CANTONMENT FL 32533 |
| RICHARD & ROBBIE BARLOW | 50858 FAWN LOOP LA PINE OR 97739 |
| RICHARD ALCARAZ OROZCO, ET AL. | FEAR WADDELL, P.C. PETER L. FEAR 7650 NORTH PALM AVENUE, SUITE 101 FRESNO CA 93711 |
| RICHARD ANTHONY | 7460 LAKE BREEZE DR APT 151 FORT MYERS FL 33907 |
| RICHARD ATCHISON | 59 CENTRAL AVE NAUGATUCK CT 06770 |
| RICHARD B MANER PC | 5775 GLENRIDGE DRIVE BUILDING D, SUITE 100 ATLANTA GA 30328 |
| RICHARD BEATTY & | ADDRESS ON FILE |
| RICHARD BEST RENTALS | 1710 SUNSET BLVD WEST COLUMBIA SC 29169 |
| RICHARD BLOES & | ADDRESS ON FILE |
| RICHARD BROWNE & MARY BROWNE | ADDRESS ON FILE |
| RICHARD BUTTERS & | ADDRESS ON FILE |
| RICHARD BYNUM AND | ADDRESS ON FILE |
| RICHARD C. COMMONS, P.A. | 901 N HERCULES AVE, SUITE A CLEARWATER FL 33765 |
| RICHARD CHAPMAN & | ADDRESS ON FILE |
| RICHARD COBB | ADDRESS ON FILE |
| RICHARD D WIDDOWS | ADDRESS ON FILE |
| RICHARD D. CERRI | ADDRESS ON FILE |
| RICHARD E HALL | ADDRESS ON FILE |
| RICHARD E. BUTLER | ADDRESS ON FILE |
| RICHARD E. STADLER, PA | 183 SW BASCOM NORRIS DR., SUITE 111 LAKE CITY FL 32025 |
| RICHARD F MARSHALL INS | 1 NORTH NEW YORK RD SUITE 42 GALLOWAY NJ 08205 |
| RICHARD FOWLER & LYNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD FOWLER AND | ADDRESS ON FILE |
| RICHARD GATANIS & | ADDRESS ON FILE |
| RICHARD GIESE | A NEWARK FIRM ROBERT C. NEWARK III 1341 W. MOCKINGBIRD LANE, STE. 600W DALLAS TX 75247 |
| RICHARD GRAVES & | ADDRESS ON FILE |
| RICHARD HAGAN CONSTR INC | SUITE 301 23831 VIA FABRICANTE MISSION VIEJO CA 92691 |
| RICHARD HARRISON HOLT | ADDRESS ON FILE |
| RICHARD HELM | ADDRESS ON FILE |
| RICHARD HOBSON BOUTWELL | ADDRESS ON FILE |
| RICHARD HYMAN ENTERPRISES | ADDRESS ON FILE |
| RICHARD IRACHETA, MARIA | ADDRESS ON FILE |
| RICHARD J HERMANSON & MISTY | ADDRESS ON FILE |
| RICHARD J NICHOLSON | ADDRESS ON FILE |
| RICHARD J. MCCORMACK | ADDRESS ON FILE |
| RICHARD JACKSON | ADDRESS ON FILE |
| RICHARD JOHNSON AGENCY | 60 MARKFIELD DR STE 6A CHARLESTON SC 29407 |
| RICHARD K. ODONNELL AGY | PO BOX 97 RICHBORO PA 18954 |
| RICHARD KANE & ASSOCIATES LTD | 87 SHAKER ROAD EAST LONGMEADOW MA 01028 |
| RICHARD KLEINHANS & | ADDRESS ON FILE |
| RICHARD KOVACIK & | ADDRESS ON FILE |
| RICHARD LAMBERT & | ADDRESS ON FILE |
| RICHARD LAND | ADDRESS ON FILE |
| RICHARD LOKEY | ADDRESS ON FILE |
| RICHARD M HUTSON, II | ADDRESS ON FILE |
| RICHARD M STEARNS TRUSTEE | 1015 CONFERENCE DR GREENVILLE NC 27858 |
| RICHARD M. GIULIANO | PHILLIP D. ZUZOLO ZUZOLO LAW OFFICE, LLC 700 YOUNGSTOWN-WARREN ROAD NILES OH 44446 |
| RICHARD MADAY | ADDRESS ON FILE |
| RICHARD MARTINEZ | ADDRESS ON FILE |
| RICHARD MCCAULEY & ASSOCIATES | 335 W VERMONT AVE CLOVIS CA 93619 |
| RICHARD MOSLEY | ADDRESS ON FILE |
| RICHARD OGDEN & SANDRA | ADDRESS ON FILE |
| RICHARD ORCUTT & JANET | ADDRESS ON FILE |
| RICHARD R. KINKOFF AND JANET A. KINKOFF | PILKA & ASSOCIATES, P.A. DANIEL F. PILKA 213 PROVIDENCE ROAD BRANDON FL 33511-4707 |
| RICHARD RAMOS | ADDRESS ON FILE |
| RICHARD REALTY GROUP INC. | 2792 GATEWAY ROAD, STE 103 CARLSBAD CA 92009 |
| RICHARD REEVES | ADDRESS ON FILE |
| RICHARD S JOHNS | ADDRESS ON FILE |
| RICHARD S SMITH & | ADDRESS ON FILE |
| RICHARD SHAPIRO AND YVETTE SHAPIRO | PATRICIA RODRIGUEZ RODRIGUEZ LAW GROUP, INC. 1492 WEST COLORADO BLVD. #120 PASADENA CA 91105 |
| RICHARD SNYDER TAX COLLECTOR | RIDLEY PARK BOROUGH PO BOX 497 RIDLEY PARK PA 19078 |
| RICHARD T WINDES | ADDRESS ON FILE |
| RICHARD V FINK, TRUSTEE | 2345 GRAND BLVD STE 1200 KANSAS CITY MO 64108 |
| RICHARD W. BARRY | ADDRESS ON FILE |
| RICHARD WHEELER & | ADDRESS ON FILE |
| RICHARD WILLIAMS AND ASSOCIATES, INC. | 1120 COMMERCE DR RICHARDSON TX 75081 |
| RICHARD WILTON | ADDRESS ON FILE |
| RICHARDS AND SUMMERS | P O BOX 68 DENVILLE NJ 07834 |

| Claim Name | Address Information |
|---|---|
| RICHARDS APPLIANCES | 35591 ROBERTS RD EASTLAKE OH 44095 |
| RICHARDS APPRAISAL SERVICE INC | 598 W EAU GALLIE BLVD MELBOURNE FL 32935 |
| RICHARDS ASSOCIATES INS | 151 TALCOTTVILLE ROAD VERNON CT 06066 |
| RICHARDS DEVELOPMENT GROUP, INC. | DOUGLAS RICHARDS DOUGLAS RICHARDS 108 E INDIANA AVE DELAND FL 32724 |
| RICHARDS GROUP | 27 EAST MAIN STREET WILMINGTON VT 05363 |
| RICHARDS HOME IMPROVEMENTS | RICHARD AYALA 5126 TULIP DR. FAYETTEVILLE NC 28304 |
| RICHARDS KIBBE & ORBE LLP | 200 LIBERTY ST NEW YORK NY 10281 |
| RICHARDS LAYTON & FINGER P A | ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| RICHARDS LEE LEGANS, ET AL. | KELLETT & BARTHOLOW PLLC CAITLYN N. WELLS 11300 N. CENTRAL EXPRESSWAY SUITE 301 DALLAS TX 75243 |
| RICHARDS PLUMBING & SEWER CLEANING | RICHARD LANCASTER 35142 LAKELAND BLVD EASTLAKE OH 44095 |
| RICHARDS, BENNIE | ADDRESS ON FILE |
| RICHARDS, ELIZABETH | ADDRESS ON FILE |
| RICHARDS, KIMBLE & WINN, PC | 2040 EAST MURRAY-HOLLADAY ROAD, SUITE 106 SALT LAKE CITY UT 84117 |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: TARA J. HOFFNER ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON DE 19801 |
| RICHARDS, TIMMICIA | ADDRESS ON FILE |
| RICHARDSON COUNTY | RICHARDSON COUNTY - TREA 1700 STONE ST, RM 105 FALLS CITY NE 68355 |
| RICHARDSON HARMAN OBER PC | 234 E. COLORADO BLVD, EIGHTH FLOOR PASADENA CA 91101 |
| RICHARDSON HARMAN OBER PC | TRUST ACCOUNT 234 E COLORADO BLVD 8TH FLR PASADENA CA 91101 |
| RICHARDSON ISD | RICHARDSON ISD - TAX COL 420 S. GREENVILLE AVE. RICHARDSON TX 75081 |
| RICHARDSON ISD TAX DEPARTMENT | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON ISD TAX DEPARTMENT | 970 SECURITY ROW RICHARDSON TX 75244 |
| RICHARDSON, ADRIENNE | ADDRESS ON FILE |
| RICHARDSON, ANGELA | ADDRESS ON FILE |
| RICHARDSON, DONA | ADDRESS ON FILE |
| RICHARDSON, JAZMINE | ADDRESS ON FILE |
| RICHARDSON, JESSICA | ADDRESS ON FILE |
| RICHARDSON, JESSICA | ADDRESS ON FILE |
| RICHARDSON, KYLA | ADDRESS ON FILE |
| RICHARDSON, LYDIA | ADDRESS ON FILE |
| RICHARDSON, MALEKIA | ADDRESS ON FILE |
| RICHARDSON, MURCEDES | ADDRESS ON FILE |
| RICHARDSON, SADE | ADDRESS ON FILE |
| RICHARDT, ERIN | ADDRESS ON FILE |
| RICHCO CUSTOM BUILDERS | 594 SAWDUST RD237 THE WOODLANDS TX 77380 |
| RICHEY INS | 526 KINGWOOD DR 500 KINGWOOD TX 77339 |
| RICHFIELD SPRINGS C S (T | RICHFIELD SPRINGS CS-COL PO BOX 631 RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS CSD ( | RICHFIELD SPNGS C S-COLL PO BOX 631 RICHFIELD SPRINGS NY 13439 |
| RICHFIELD SPRINGS VILLAG | RICHFIELD SPRINGS VL-COL PO BOX 271 RICHFIELD SPRINGS NY 13439 |
| RICHFIELD TOWN | RICHFIELD TOWN-TAX COLLE 18 E JAMES ST RICHFLD SPRINGS NY 13439 |
| RICHFIELD TOWN | RICHFIELD TWN TREASURER 7400 RICHFIELD DR ARPIN WI 54410 |
| RICHFIELD TOWN | TAX COLLECTOR 7400 RICHFIELD DR ARPIN WI 54410 |
| RICHFIELD TOWNSHIP | RICHFIELD TOWNSHIP - TRE 5381 N. STATE RD DAVISON MI 48423 |
| RICHFIELD TOWNSHIP | RICHFIELD TOWNSHIP - TRE PO BOX 393 ST HELEN MI 48656 |
| RICHFIELD VILLAGE | RICHFIELD VLG TREASURER 4128 HUBERTUS RD HUBERTUS WI 53033 |
| RICHFORD TOWN | RICHFORD TOWN - TAX COLL 94 MAIN STREET RICHFORD VT 05476 |
| RICHFORD TOWN | RICHFORD TOWN-TAX COLLEC PO BOX 80 RICHFORD NY 13835 |
| RICHFORD TOWN | RICHFORD TWN TREASURER PO BOX 104 COLOMA WI 54930 |
| RICHHILL TOWNSHIP | RICHHILL TWP - TAX COLLE 449 W ROY FURMAN HWY WIND RIDGE PA 15380 |

| Claim Name | Address Information |
|---|---|
| RICHIES ROOFING LLC | MFF LLC 7 WOODS WAY NEW FAIRFIELD CT 06812 |
| RICHLAND BORO | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| RICHLAND CENTER CITY | RICHLAND CENTER CITY TRE 450 S MAIN ST RICHLAND CENTER WI 53581 |
| RICHLAND CITY | RICHLAND CITY-TAX COLLEC 390 BROAD ST RICHLAND GA 31825 |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU 2020 HAMPTON ST. COLUMBIA SC 29204 |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU 50 PARK AVE EAST, ADMIN. MANSFIELD OH 44902 |
| RICHLAND COUNTY | TREASURER/MOBILE HOME 50 PARK AVE EAST, ADMIN. MANSFIELD OH 44902 |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU 418 2ND AVE NORTH WAHPETON ND 58075 |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU 201 WEST MAIN ST SIDNEY MT 59270 |
| RICHLAND COUNTY | RICHLAND COUNTY - TREASU 103 WEST MAIN 13 OLNEY IL 62450 |
| RICHLAND COUNTY / MOBILE | RICHLAND COUNTY - TREASU 2020 HAMPTON ST., 2ND F COLUMBIA SC 29204 |
| RICHLAND COUNTY REGISTER OF DEEDS | 1701 MAIN ST ROOM 101 COLUMBIA SC 29201 |
| RICHLAND COUNTY TAX OFFICE | 2020 HAMPTON ST COLUMBIA SC 29211-1947 |
| RICHLAND COUNTY TREASURER | 2020 HAMPTON ST COLUMBIA SC 29204 |
| RICHLAND COUNTY TREASURER | PO BOX 11947-2020 HAMPTON STREET COLUMBIA SC 29211-1947 |
| RICHLAND COUNTY TREASURY (R) | PO BOX 8028 COLUMBIA SC 29202 |
| RICHLAND FARM MUT | 1405 4TH ST SW 1 SIDNEY MT 59270 |
| RICHLAND PARISH | RICHLAND PARISH - COLLEC 708 S JULIA RM 113 RAYVILLE LA 71269 |
| RICHLAND S.D./RICHLAND T | RICHLAND SD - TAX COLLEC 1031 RACHEL ST JOHNSTOWN PA 15904 |
| RICHLAND SCH DISTRICT/GE | RICHLAND SD - TAX COLLEC 341 TEABERRY LANE JOHNSTOWN PA 15904 |
| RICHLAND TOWN | RICHLAND TOWN-TAX COLLEC 1 BRIDGE ST PULASKI NY 13142 |
| RICHLAND TOWN | RICHLAND TWN TREASURER 26394 MAPLE GROVE ROAD RICHLAND CENTER WI 53581 |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE 102 RAHWAY ROAD MCMURRAY PA 15317 |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE 1031 RACHEL ST JOHNSTOWN PA 15904 |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE 1154 AIRPORT ROAD EMLENTON PA 16373 |
| RICHLAND TOWNSHIP | RICHLAND TWP - TAX COLLE 520 STATION RD QUAKERTOWN PA 18951 |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA 1180 N HEMLOCK RD HEMLOCK MI 48626 |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA PO BOX 358 PRESCOTT MI 48756 |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA P O BOX 309 VESTABURG MI 48891 |
| RICHLAND TOWNSHIP | RICHLAND TWP - TREASURER 7401 N. 32ND ST. RICHLAND MI 49083 |
| RICHLAND TOWNSHIP | RICHLAND TOWNSHIP - TREA 8291 S TAYLOR MC BAIN MI 49657 |
| RICHLAND TOWNSHIP WATER AUTHORITY | 1328 CALIFORNIA RD SUITE D QUAKERTOWN PA 18951 |
| RICHLAND VILLAGE | RICHLAND VILLAGE - TREAS PO BOX 1 RICHLAND MI 49083 |
| RICHLANDS INS & REALTY | 207 SOUTH ACADEMY ST RICHLANDS NC 28574 |
| RICHLANDS TOWN | RICHLANDS TOWN - TREASUR 200 WASHINGTON SQ - TREA RICHLANDS VA 24641 |
| RICHLANDTOWN BORO | RICHLANDTOWN BORO - COLL 114 CHERRY STREET RICHLANDTOWN PA 18955 |
| RICHLAWN CITY | CITY OF RICHLAWN - TREAS PO BOX 7786 LOUISVILLE KY 40257 |
| RICHMOND | RICHMOND CITY- COLLECTOR 205 SUMMIT ST RICHMOND MO 64085 |
| RICHMOND CAROLINA FIRE | DISTRICT COLLECTOR 208 RICHMOND TOWNHOUSE R CAROLINA RI 02812 |
| RICHMOND CITY | RICHMOND CITY - TREASURE 900 E BROAD ST - ROOM 10 RICHMOND VA 23219 |
| RICHMOND CITY | RICHMOND CITY - FIN. DIR PO BOX 1268 FINANCE DEPT RICHMOND KY 40476 |
| RICHMOND CITY | RICHMOND CITY - TREASURE PO BOX 457 RICHMOND MI 48062 |
| RICHMOND CITY TREASURER | 900 E BROAD ST. ROOM 103 RICHMOND VA 23219 |
| RICHMOND CLERK OF THE CIRCUIT COURT | 400 NORTH NINTH STREET JOHN MARSHALL COURTS BUILDING RICHMOND VA 23219 |
| RICHMOND COUNTY | RICHMOND COUNTY - TREASU 101 COURT CIRCLE WARSAW VA 22572 |
| RICHMOND COUNTY | RICHMOND COUNTY - COLLEC 1401 FAYETTEVILLE ROAD ROCKINGHAM NC 28379 |
| RICHMOND COUNTY | RICHMOND CO-TAX COMMISSI 535 TELFAIR STREET SUITE AUGUSTA GA 30901 |
| RICHMOND COUNTY CLERK CIRCUIT CRT | PO BOX 1000 WARSAW VA 22572-1000 |
| RICHMOND COUNTY REGISTER OF DEEDS | 114 E FRANKLIN ST RM 101 ROCKINGHAM NC 28379-3601 |

| Claim Name | Address Information |
|---|---|
| RICHMOND COUNTY TAX COLLECTOR | 1401 FAYETTEVILLE RD ROCKINGHAM NC 28379 |
| RICHMOND COUNTY TAX COLLECTOR | PO BOX 1644 ROCKINGHAM NC 28380 |
| RICHMOND COUNTY TAX COMMISSION | 535 TELFAIR ST – SUITE 100 AUGUSTA GA 30901 |
| RICHMOND SURVEYING CO. | 363 1ST STREET SW CLEVELAND TN 37311 |
| RICHMOND TOWN | RICHMOND TOWN – TAX COLL PO BOX 124 RICHMOND MA 01254 |
| RICHMOND TOWN | RICHMOND TOWN – TAX COLL 5 RICHMOND TOWNHOUSE ROA WYOMING RI 02898 |
| RICHMOND TOWN | RICHMOND TOWN –TAX COLLE 105 OLD HOMESTEAD HWY, S RICHMOND NH 03470 |
| RICHMOND TOWN | RICHMOND TOWN- TAX COLLE 26 GARDINER STREET RICHMOND ME 04357 |
| RICHMOND TOWN | RICHMOND TOWN – TAX COL 203 BRIDGE STREET RICHMOND VT 05477 |
| RICHMOND TOWN | RICHMOND TOWN-TAX COLLEC PO BOX 145 HONEOYE NY 14471 |
| RICHMOND TOWN | RICHMOND TWN TREASURER P.O. BOX 886 DELAVAN WI 53115 |
| RICHMOND TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD HUDSON WI 54016 |
| RICHMOND TOWN | RICHMOND TWN TREASURER W8398 BROADWAY RD SHAWANO WI 54166 |
| RICHMOND TOWNSHIP | RICHMOND TWP – TAX COLLE 29957 STATE HWY 408 TOWNVILLE PA 16360 |
| RICHMOND TOWNSHIP | RICHMOND TWP – TAX COLLE 1579 S MAIN STREET MANSFIELD PA 16933 |
| RICHMOND TOWNSHIP | RICHMOND TWP – TAX COLLE 2237 MOSELEM SPRING RD FLEETWOOD PA 19522 |
| RICHMOND TOWNSHIP | RICHMOND TOWNSHIP – TREA 34900 SCHOOL SEC. RD. RICHMOND MI 48062 |
| RICHMOND TOWNSHIP | RICHMOND TOWNSHIP – TREA 4804 200TH AVE REED CITY MI 49677 |
| RICHMOND TOWNSHIP | RICHMOND TOWNSHIP – TREA PO BOX 35 PALMER MI 49871 |
| RICHMOND, MICHELE | ADDRESS ON FILE |
| RICHMONDVILLE TOWN | RICHMONDVILLE TN-COLLECT 104 MUNICIPAL LANE RICHMONDVILLE NY 12149 |
| RICHMONDVILLE VILLAGE | VILLAGE OF RICHMONDVILLE P.O. BOX 493 RICHMONDVILLE NY 12149 |
| RICHS QUALITY ROOFING & REMODELING | JERRY ED RICH JR 7420 DOVERBLUFF RD WAVERLY GA 31565 |
| RICHTER, DALE | ADDRESS ON FILE |
| RICHTER, TY | ADDRESS ON FILE |
| RICHVILLE VILLAGE | RICHVILLE VILLAGE-CLERK PO BOX 285 RICHVILLE NY 13681 |
| RICK A THOMPSON | 229 DOUBLETREE LANE CHEYENNE WY 82009 |
| RICK A YARNALL TRUSTEE | 701 BRIDGER AVE STE 820 LAS VEGAS NV 89101 |
| RICK ADAMS | PO BOX 1000 PORT ARANSAS TX 78373 |
| RICK ALLEN | PO BOX 4321 CARY NC 27519 |
| RICK BAKER REAL ESTATE PA | 101 DEVONSHIRE ROAD HAGERSTOWN MD 21740 |
| RICK BENEDICT | 207 1/2 N E DUNCAN OK 73533 |
| RICK BINFIELD INS AGENCY | 2750 LAKE HARBIN RD MORROW GA 30260 |
| RICK BRATTOLI, CONTRACTOR | RICHARD BRATTOLI RICHARD BRATTOLI 8232 QUARTZ AVE WINNETKA CA 91306 |
| RICK COEN | 616 6TH ST CORPUS CHISTI TX 78401 |
| RICK CUMMINGS INS AGENCY | PO BOX 5990 WACO TX 76708 |
| RICK D. BURROW | 10192 N. HWY. 43 MAYSVILLE AR 72747 |
| RICK DUNCAN CONSTRUCTION | RICK DUNCAN 215 EAST CJ THOMAS RD MONROE NC 28110 |
| RICK HERNANDEZ AGENCY | 865 N RESLER L EL PASO TX 79912 |
| RICK HILL LLC | PO BOX 217 PINELLAS PARK FL 33780 |
| RICK PETERSON PA | 10620 GRIFFIN RD 206 COOPER CITY FL 33328 |
| RICK PHILLIPS INS | 1222 10TH ST 101N WOODWARD OK 73801 |
| RICK RINKER INSURANCE AG | 2206 E BROADWAY SUITE E-2 PEARLAND TX 77581 |
| RICK STUTZMAN AND | ADDRESS ON FILE |
| RICK TINKER INSURANCE | RICKY R TINKER 2206 E. BROADWAY, SUITE E-2 PEARLAND TX 77581 |
| RICK, MARYELLEN | ADDRESS ON FILE |
| RICKETSON, GEORGE | ADDRESS ON FILE |
| RICKEY A PALMER | ADDRESS ON FILE |
| RICKEY THIGPEN & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKS CONSTRUCTION | RICKY ANDERSON 821 MANNING ST. GRAND PRAIRIE TX 75051 |
| RICKS ROOFING AND SIDING | INC 13736 JOHNSON ST NE HAM LAKE MN 55304 |
| RICKS ROOFING CO | RICKY ROBLES 7705 EVERGREEN AVENUE N RICHLAND HILLS TX 76182 |
| RICKS, ROXANNE | ADDRESS ON FILE |
| RICKY GOKOOL & | ADDRESS ON FILE |
| RICKY HOLLENWEGER | ADDRESS ON FILE |
| RICKY JACKSON | ADDRESS ON FILE |
| RICKY L RAINO | ADDRESS ON FILE |
| RICKYS PAINTING | 14123 BERRINGTON DR HOUSTON TX 77083 |
| RICOH USA INC | PO BOX 31001-0850 PASADENA CA 91110 |
| RICOH USA, INC. | ATTN: LEGAL DEPARTMENT 70 VALLEY STREAM PARKWAY MALVERN PA 19355 |
| RIDDICK, JACOB | ADDRESS ON FILE |
| RIDDLE BUILDERS, INC. | 819 N 3RD ST MONROE LA 71201 |
| RIDDLE, VALERIE | ADDRESS ON FILE |
| RIDEAU, JULIE | ADDRESS ON FILE |
| RIDENER APPRAISAL SERVICE INC | 18465 STONERIDGE CT NORTHVILLE MI 48168 |
| RIDGE CONST CO | PO BOX 2215 PARADISE CA 95967 |
| RIDGE ELECTRIC, LLC | COLIN D BREXLER PO BOX 2175 WINTER HAVEN FL 33884 |
| RIDGE MARKETING ASSOC APPRAISALS | 464 WOODCREST DRIVE MECHANICSBURG PA 17050 |
| RIDGE MEADOWS HOA | PO BOX 94647 LAS VEGAS NV 89193 |
| RIDGE REALTY COMPANY | GROUND RENT 20 S CHARLES ST, STE 300 BALTIMORE MD 21201 |
| RIDGE ROOFING | LAWRENCE A ERCK 2829 MEADOWSIDE DRIVE MCKINNEY TX 75071 |
| RIDGE TOP EXTERIORS LLC | 9270 BAY PLAZA BLVD 610 TAMPA FL 33619 |
| RIDGEBURY TOWNSHIP | RIDGEBURY TWP - TAX COLL 987 MORMON LAKE RD GILLETT PA 16925 |
| RIDGECREST CONDO HOA | PO BOX 62775 WASHINGTON DC 20029 |
| RIDGEDALE MEWS HOA INC | 2741-C FALLSTON ROAD FALLSTON MD 21047 |
| RIDGEFIELD BORO | RIDGEFIELD BORO -TAX COL 604 BROAD AVENUE RIDGEFIELD NJ 07657 |
| RIDGEFIELD PARK VILLAGE | RIDGEFIELD PARK VIL- COL MUNICIPAL BLDG. 234 MAIN RIDGEFIELD PARK NJ 07660 |
| RIDGEFIELD TOWN | RIDGEFIELD TOWN-TAX COLL P.O.BOX 299 RIDGEFIELD CT 06877 |
| RIDGELAND VILLAGE | DUNN COUNTY TREASURER 800 WILSON AVERM 150 MENOMONIE WI 54751 |
| RIDGELINE CONSTRUCTION | SERVICES 33750 COUNTY ROAD 17 ELIZABETH CO 80107 |
| RIDGELINE RESTORATION & | RENOVATION 990 PACKER WAY SPARKS NV 89431 |
| RIDGELINE ROOFING | RUSSELL JOHNSON 2449 SCOTCH MOSS DRIVE CORPUS CHRISTI TX 78414 |
| RIDGELINE ROOFING &CONSTRUCTION LLC | 0466 LARIAT RD MONTE VISTA CO 81144 |
| RIDGELY CITY | RIDGELY CITY-TAX COLLECT 140 N MAIN ST RIDGELY TN 38080 |
| RIDGELYS CHOICE HOA | 2741 C FALLSTON RD FALLSTON MD 21047 |
| RIDGEMOOR ESTATES IV CONDO ASSOC. | 6460 WEST BELLE PLAINE AVENUE CHICAGO IL 60634 |
| RIDGESTONE RESTORATION | LLC 6925 FM 2515 KAUFMAN TX 75142 |
| RIDGESTONE RESTORATION LLC | JEREMY BOWMAN 6925 FM 2515 KAUFMAN TX 75142 |
| RIDGETOP CITY/ROBERTSON | RIDGETOP CITY-TAX COLLEC P O BOX 650 RIDGETOP TN 37152 |
| RIDGEVIEW ESTATES HOA | P.O. BOX 2639 RANCHO MIRAGE CA 92270 |
| RIDGEWAY APPRAISAL | PO BOX 22034 SANTA FE NM 87502 |
| RIDGEWAY TOWN | RIDGEWAY TOWN - TAX COLL 410 WEST AVE MEDINA NY 14103 |
| RIDGEWAY TOWN | RIDGEWAY TOWN - TREASURE 806 MAIN ST. RIDGEWAY VA 24148 |
| RIDGEWAY TOWNSHIP | TAX COLLECTOR 7290 LABERDEE RD BRITTON MI 49229 |
| RIDGEWAY VILLAGE | RIDGEAY VLG TREASURER 113 DOUGHERTY COURT RIDGEWAY WI 53582 |
| RIDGEWOOD HOMEOWNERS ASSOCIATION | 62 SPOONBILL LANE ELLENTON FL 34222 |
| RIDGEWOOD LAKES MASTER ASSOCIATION | 189 S. ORANGE AVE. STE 1420B ORLANDO FL 32801 |
| RIDGEWOOD MEADOWS CONDO ASSOCIATION | 165 MEADOW CIRCLE ELLENTON FL 34222 |

| Claim Name | Address Information |
|---|---|
| RIDGEWOOD OAKS CONDOMINIUM ASSOCIATION | PO BOX 432 2625 RIDGEWOOD BLVD ELLENTON FL 34222 |
| RIDGEWOOD PARK HOME OWNERS ASSOCIATION | JEFFERY CLARK JOE 520 HICKORY LANE IDAHO FALLS ID 83402 |
| RIDGEWOOD VILLAGE | RIDGEWOOD VIL - COLLECTO 131 NORTH MAPLE AVE RIDGEWOOD NJ 07451 |
| RIDGID CONSULTING & CONSTRUCTION, CORP | 2632 W. I-44 SERVICE RD OKLAHOMA CITY OK 73112 |
| RIDGWAY BORO | ROBERT CONNACHER-TAX COL 113 MONTMORENCY RD - POB RIDGWAY PA 15853 |
| RIDGWAY S.D./RIDGWAY BOR | ROBERT CONNACHER-TAX COL 113 MONTMORENCY RD - POB RIDGWAY PA 15853 |
| RIDGWAY S.D./SPRING CREE | RIDGWAY SD - TAX COLLECT 27821 LAKE CITY RD RIDGEWAY PA 15853 |
| RIDGWAY SCH DIST/RIDGWAY | GALE CLARK - TAX COLLECT 1537-C MONTMORENCI RDDG RIDGWAY PA 15853 |
| RIDGWAY TOWNSHIP | GALE CLARK - TAX COLLECT 1537-C MONTMORENCI RD RIDGEWAY PA 15853 |
| RIDLEY PARK BORO | RIDLEY PARK BORO - COLLE 223 RIVER VIEW AVE RIDLEY PARK PA 19078 |
| RIDLEY S.D./EDDYSTONE BO | RIDLEY SD - TAX COLLECTO 1400 EAST 13TH STREET EDDYSTONE PA 19022 |
| RIDLEY S.D./RIDLEY PARK | RIDLEY SD - TAX COLLECTO 223 RIVER VIEW AVE RIDLEY PARK PA 19078 |
| RIDLEY S.D./RIDLEY TWP | ROSEZANNA CZWALINA - COL 100 E MACDADE BLVD FOLSOM PA 19033 |
| RIDLEY SCHOOL DISTRICT | 100 EAST MACDADE BLVD FOLSOM PA 19033 |
| RIDLEY TOWNSHIP | ROSEZANNA CZWALINA - COL 100 E MACDADE BLVD FOLSOM PA 19033 |
| RIEDEL, SAMUEL | ADDRESS ON FILE |
| RIEGELSVILLE BORO | TAMMY MACALUSO - TAX COL 615 EASTON RD RIEGELSVILLE PA 18077 |
| RIEGER, ALLISON | ADDRESS ON FILE |
| RIELLY, ANGELICA | ADDRESS ON FILE |
| RIGA TOWN | RIGA TOWN - TAX COLLECTO 6460 E BUFFALO RD CHURCHVILLE NY 14428 |
| RIGA TOWNSHIP | RIGA TOWNSHIP - TREASURE 13708 YANKEE RD OTTAWA LAKE MI 49267 |
| RIGG RESTORATION LTD | 5227 EAGLES LANDING DR OREGON OH 43616 |
| RIGGINS APPRAISAL | PO BOX 5084 FALLON NV 89407 |
| RIGGS APPRAISAL | PO BOX 713 YUCAIPA CA 92399 |
| RIGGS PROPERTY VALUATION LLC | PO BOX 483 SCHNECKSVILLE PA 18078 |
| RIGGS RESTORATION, LLC | 2137 N ALAMO CICR MESA AZ 85213 |
| RIGGS, KIM | ADDRESS ON FILE |
| RIGHT CHOICE INS | 8180 NW 36TH ST MIAMI FL 33166 |
| RIGHT CHOICE ROOFING, LLC | WILLIAM F JONES II 9464 E BIRCHWOOD DR CLAREMORE OK 74019 |
| RIGHT KUT INC | 903 EAST END BLVD S MARSHALL TX 75670 |
| RIGHT NOW ROOFING LLC | 11614 S OSWEGO AVE TULSA OK 74137 |
| RIGHT REALTY GROUP LLC | 92 PLEASANT STREET MEREDITH NH 03253 |
| RIGHT TOUCH CONSTRUCTION | MICHAEL MOE P. O. BOX 5968 JACKSON MI 49204 |
| RIGHT WAY ROOFING, LLC | 15382 MONTECITO DR. GRANGER IN 46530 |
| RIGHT WAY WINDOWS & SID& | SUSANNE & TIMOTHY ATKINS 4621 DEVON AVE LISLE IL 60532 |
| RIGHTCHOICE | 12450 EAST FREEWAY 130 HOUSTON TX 77015 |
| RIGHTSURE INS | 5151 E BROADWAY 120 TUCSON AZ 85711 |
| RIGHTWAY WINDOWS & SIDING INC. | 4621 DEVON AVE LISLE IL 60532 |
| RIGO DE LEON CONSTRUCTION | SERGIO R CORDERO AND YOHANA ACEVEDO LORA 220 E. BAYLOR SAN ANTONIO TX 78204 |
| RIGOR INC | 3423 PIEDMONT RD NE ATLANTA GA 30305 |
| RIGOVALDO GARCIA-PENA | BRADLEY PAUL ELLEY, ESQ. 120 COUNTRY CLUB DRIVE, SUITE 5 INCLINE VILLAGE NV 89451 |
| RIGWOOD, ANNE | ADDRESS ON FILE |
| RIKLIN REALTY | 6777 N. MILWAUKEE AVE NILES IL 60714 |
| RIKLIN REALTY | RIKLIN INVESTMENTS, INC 6777 N MILWAUKEE AVE NILES IL 60714 |
| RILES AND ALLEN | 2813 S HIAWASSEE RD 208 ORLANDO FL 32835 |
| RILEY APPRAISAL SERVICES | 184C KNAPP ROAD CLARKS SUMMIT PA 18411 |
| RILEY CORPORATION & | HARVEY & CAROLYN HARRIS 8920 SUNSET BLVD ORLANDO FL 32826 |
| RILEY COUNTY | RILEY COUNTY - TREASURER 110 COURTHOUSE PLAZA MANHATTAN KS 66502 |

| Claim Name | Address Information |
|---|---|
| RILEY HAYS ROOFING & CONSTRUCTION LLC | 13423 KANIS RD LITTLE ROCK AR 72211 |
| RILEY POPE & LANEY LLC | PO BOX 11412 COLUMBIA SC 29211 |
| RILEY POPE & LANEY, LLC | 2838 DEVINE STREET COLUMBIA SC 29205 |
| RILEY POPE AND LANEY | 2838 DEVINE ST COLUMBIA SC 29205 |
| RILEY TOWNSHIP | RILEY TOWNSHIP - TREASUR 13042 BELLE RIVER RD RILEY MI 48041 |
| RILEY TOWNSHIP | RILEY TOWNSHIP - TREASUR 7110 W PRATT RD DEWITT MI 48820 |
| RILEY, DEZIRA | ADDRESS ON FILE |
| RILEY, LAUREN | ADDRESS ON FILE |
| RILEY, LEANNA | ADDRESS ON FILE |
| RILEY, LEE | ADDRESS ON FILE |
| RILEY, WENDY | ADDRESS ON FILE |
| RIMA AVAKIAN & | CHRIS KHATCHIG KREGORIAN 2422 CANADA BLVD GELNDALE CA 91208 |
| RIMA BALLOUT | ARTHUR DELONG 1201 PACIFIC AVENUE SUITE 1200 TACOMA WA 94802 |
| RIMERSBURG BORO | RIMERSBURG BORO - COLLEC 266 CHESTNUT STREET BOX RIMERSBURG PA 16248 |
| RIMULA, MONIQUE | ADDRESS ON FILE |
| RINDGE TOWN | RINDGE TOWN -TAX COLLECT 30 PAYSON HILL ROAD RINDGE NH 03461 |
| RINEY PACKARD PLLC | 5420 LBJ FREEWAY SUITE 220 DALLAS TX 75240 |
| RINEY PACKARD PLLC | 5420 LBJ FRWY STE 220 DALLAS TX 75240 |
| RING, TIMOTHY | ADDRESS ON FILE |
| RINGGOLD COUNTY | RINGGOLD COUNTY - TREASU 109 W MADISON MOUNT AYR IA 50854 |
| RINGGOLD SCH. DIST./DONO | RINGGOLD SD - TAX COLLEC 239 WADDELL AVE DONORA PA 15033 |
| RINGGOLD SCH. DIST./NEW | RINGGOLD SD - TAX COLLEC 157 MAIN ST NEW EAGLE PA 15067 |
| RINGGOLD SCH. DIST./UNIO | RINGGOLD SD - TAX COLLEC 3904 FINLEYVILLE-ELRAMA FINLEYVILLE PA 15332 |
| RINGGOLD SCHOOL DISTRICT | TIMOTHY A. MATESICH - TC 104 MAPLE AVE MONONGAHELA PA 15063 |
| RINGGOLD SD/CITY OF MONO | RINGGOLD SD - TAX COLLEC 449 WEST MAIN STREET MONONGAHELA PA 15063 |
| RINGGOLD SD/NOTTINGHAM T | KATHLEEN IMHOFF-TAX COLL 58 BLAIR ROAD EIGHTY FOUR PA 15330 |
| RINGGOLD TOWN | RINGGOLD TOWN - TAX COLL P O BOX 565 RINGGOLD LA 71068 |
| RINGGOLD TOWNSHIP | RINGGOLD TWP - TAX COLLE 93 HIMES ROAD RINGGOLD PA 15770 |
| RINGLE TOWN | RINGLE TWN TREASURER R11714 OASIS DRIVE RINGLE WI 54471 |
| RINGLER INSURANCE | 2225 MORRIS AVENUE UNION NJ 07083 |
| RINGTOWN BORO | RINGTOWN BORO - TAX COLL 235 WEST CHERRY STREET RINGTOWN PA 17967 |
| RINGWOOD BORO | RINGWOOD BORO - TAX COLL 60 MARGARET KING AVENUE RINGWOOD NJ 07456 |
| RINK, DAVID | ADDRESS ON FILE |
| RIO ARRIBA COUNTY | RIO ARRIBA COUNTY-TREASU PO BOX 548 7 MAIN ST TIERRA AMARILLA NM 87575 |
| RIO ARRIBA COUNTY TREASURER | 1122 INDUSTRIAL PARK RD ESPANOLA NM 87532 |
| RIO ARRIBA COUNTY TREASURER | USE VENDOR 60301610 1122 INDUSTRIAL PARK RD ESPANOLA NM 87532 |
| RIO BLANCO COUNTY | RIO BLANCO COUNTY-TREASU P.O. BOX  G MEEKER CO 81641 |
| RIO GRANDE CITY ISD | RIO GRANDE CITY ISD COLL P O BOX 91 RIO GRANDE TX 78582 |
| RIO GRANDE COUNTY | RIO GRANDE COUNTY-TREASU 925 6TH STREET 103 DEL NORTE CO 81132 |
| RIO GRANDE COUNTY TREASURER | 925 6TH STREET DEL NORTE CO 81132 |
| RIO GRANDE INSURANCE | 15849 N 71 ST SUITE 100 SCOTTSDALE AZ 85254 |
| RIO GRANDE UNDERWRITERS | 705 W HWY 100 LOS FRESNOS TX 78566 |
| RIO HONDO ISD(C/O HARLIN | RIO HONDO ISD/HARLINGEN PO BOX 2643 HARLINGEN TX 78550 |
| RIO VERDE COMMUNITY ASSOCIATION | DORIS FINDLING 18816 E. FOUR PEAKS BLVD. RIO VERDE AZ 85268 |
| RIO VILLAGE | RIO VLG TREASURER PO BOX 276 / 207 LINCOLN RIO WI 53960 |
| RIO VISTA CONDOMINIUMS | 2 LA VETA AVE., UNIT A ALAMOSA CO 81101 |
| RIO VISTA MOBILE ESTATE | ATTN PARK OFFICE 320 N PARK VISTA ST ANAHEIM CA 92806 |
| RIO VISTA MOBILE HOME PARK | 4101 PARAMOUNT BLVD 5 PICO RIVERA CA 90660 |
| RIORDAN CONTRACTING | 618 E WHEELER RD SEFFNER FL 33584 |

| Claim Name | Address Information |
|---|---|
| RIPLEY CEN SCH (TN OF | RIPLEY CEN SCH- TAX COLL PO BOX 339 RIPLEY NY 14775 |
| RIPLEY CITY | RIPLEY CITY-TAX COLLECTO 110 S WASHINGTON ST RIPLEY TN 38063 |
| RIPLEY COUNTY | RIPLEY COUNTY - TREASURE 102 W. 1ST NORTH VERSAILLES IN 47042 |
| RIPLEY COUNTY | RIPLEY COUNTY - COLLECTO 100 COURTHOUSE SQUARE ST DONIPHAN MO 63935 |
| RIPLEY TOWN | RIPLEY TOWN- TAX COLLECT P.O. BOX 416 RIPLEY NY 14775 |
| RIPLEY, MIRANDA | ADDRESS ON FILE |
| RIPON CITY | RIPON CITY TREASURER 100 JACKSON ST RIPON WI 54971 |
| RIPON TOWN | RIPON TWN TREASURER W12916 CORK STREET ROAD RIPON WI 54971 |
| RIPTON TOWN | RIPTON TOWN - TAX COLLE PO BOX 10 RIPTON VT 05766 |
| RISCO INS BROKERAGE | 60 CATAMORE BLVD E PROVIDENCE RI 02914 |
| RISE UP ROOFING & | RESTORATION 204 PSALM COURT YOUNGSVILLE LA 70592 |
| RISING SON BUILDERS LLC | CRAIG S. KARKOSKA SR. P.O. BOX 503 DEVAULT PA 19432 |
| RISINGER, JOHN | ADDRESS ON FILE |
| RISK AND INS CNLTNS | 5416 GLENRIDGE DR ATLANTA GA 30342 |
| RISK INNOVATIONS LLC | 211 PERIMETER CENTER1050 ATLANTA GA 30346 |
| RISK MANAGEMENT GROUP | 3150 SW 38 AVE 1315 CORAL GABLES FL 33146 |
| RISK MANAGEMENT SOLUTIONS INC | 252 HARRY LANE BOULEVARD STE 204 KNOXVILLE TN 37923 |
| RISK MANAGEMENT SOLUTIONS, INC. | C/O TRELIANT SOLUTIONS, LLC ATTN: LUCAS WIMER 1255 23RD ST SUITE 510 WASHINGTON DC 20037 |
| RISK PLACEMENT | P O BOX 702560 TULSA OK 74170 |
| RISK PLACEMENT | SERVICES INC P O BOX 702560 TULSA OK 74170 |
| RISK PLACEMENT SERVICES | 3901 MCCAIN PARK DR 201 NORTH LITTLE ROCK AR 72116 |
| RISK PLACEMENT SERVICES | SYMCOR REM PROC LB675010 12710 HILLCREST RD 115 DALLAS TX 75230 |
| RISK PLACEMENT SERVICES | 505 S 336TH STE 410 FEDERAL WAY WA 98003 |
| RISK PLACEMENT SRVCS INC | 39932 TREASURY CENTER CHICAGO IL 60694 |
| RISK PLACEMENT SVCS | P O BOX 675010 DALLAS TX 75267 |
| RISK PLACEMENT SVCS | SCOTTSDALE PO BOX 675010 DALLAS TX 75267 |
| RISK PLACEMENT SVCS | MUT INS SVC PO BOX 51656 LOS ANGELES CA 90051 |
| RISK PLACEMENT SVCS | P O BOX 51656 LOS ANGELES CA 90051 |
| RISK SOLUTIONS INS | 1110 PINELLAS BAYWAYS111 ST PETERSBURG FL 33715 |
| RISK SPECIALIST COMPANIE | 7455 ARROYO CROSSING PKWY SUITE 300 LAS VEGAS NV 89113 |
| RISK STRATEGIES CO | 15 PACELLA PARK DR 240 RANDOLPH MA 02368 |
| RISLEY INS AGENCY | 30 HARTFORD TURNPIKE VERNON CT 06006 |
| RITA A MCNALLY | ADDRESS ON FILE |
| RITA AHUJA & | ADDRESS ON FILE |
| RITA GALVIN & | ADDRESS ON FILE |
| RITA M PRICE AGENCY | 26856 HWY 189 BLUE JAY CA 92317 |
| RITA M PRICE INS AGENCY | PO BOX 189 LAKE ARROWHEAD CA 92352 |
| RITA MANLEY AGENCY | 7 MCINTOSH RD HILTON HEAD ISLE SC 29926 |
| RITA WALKER | ADDRESS ON FILE |
| RITA WEBER | ADDRESS ON FILE |
| RITCHIE COUNTY SHERIFF | RITCHIE COUNTY - SHERIFF 115 E MAIN ST - ROOM 204 HARRISVILLE WV 26362 |
| RITCHIE, JACQUELINE | ADDRESS ON FILE |
| RITE WAY ELECTRIC INC | 203 SUNSHINE DR BOLINGBROOK IL 60490 |
| RITEWAY INSURANCE REPAIR | 2144 JOHNSON STREET HOLLYWOOD FL 33020 |
| RITEWAY ROOFING | 17304 BLACKHAWK TRAIL SAVANNA IL 61074 |
| RITTENHOUSE PARK COMMUNITY ASSOCIATION | 67 RITTENHOUSE DRIVE WILLINGBORO NJ 08046 |
| RIVARD, CHERYL | ADDRESS ON FILE |
| RIVAS CONSTRUCTION & | ROOFING LLC 7608 PLAZA REDONDA EL PASO TX 79912 |

| Claim Name | Address Information |
|---|---|
| RIVAS, RICHARD | ADDRESS ON FILE |
| RIVENDELL HOMEOWNERS ASSOCIATION | 531 COUCH DRIVE OKLAHOMA CITY OK 73102 |
| RIVER CITY REALTY, LLC | 4720 ROGERS AVENUE SUITE D FORT SMITH AR 72903 |
| RIVER CITY ROOFING & | THAXTON & DONNA KYPKE 602 EVEREST SAN ANTONIO TX 78209 |
| RIVER CITY ROOFING & REMODELING, INC | 602 EVEREST ST SAN ANTONIO TX 78209 |
| RIVER CITY ROOFING & SHEET METAL INC | 2845 LAFITON LANE PORT ALLEN LA 70767 |
| RIVER COUNTRY ESTATES | OWNERS ASSOC., INC. 5331 COMMERCIAL WAY SUITE 106 SPRING HILL FL 34606 |
| RIVER FALLS CITY | PIERCE COUNTY TREASURER PO BOX 87 / 414 W MAIN S ELLSWORTH WI 54011 |
| RIVER FALLS CITY | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD HUDSON WI 54016 |
| RIVER FALLS MUTUAL | 218 N MAIN ST RIVER FALLS WI 54022 |
| RIVER FALLS MUTUAL | INSURANCE COMPANY 218 N MAIN ST RIVER FALLS WI 54022 |
| RIVER FALLS TOWN | PIERCE COUNTY TREASURER PO BOX 87 / 414 W MAIN S ELLSWORTH WI 54011 |
| RIVER FOREST WINDINGS CONDO ASSOC. | CORTLAND PROPERTIES INC 7612 W NORTH AVENUE ELMWOOD PARK IL 60707 |
| RIVER HILLS VILLAGE | RIVER HILLS VLG TREASURE 7650 N PHEASANT LN RIVER HILLS WI 53217 |
| RIVER HOMES LLC | 136 AUBURN AVE NATCHEZ MA 39120 |
| RIVER OAKS CONDO ASSOC. OF PASCO, INC | C/O QUALIFIED PROPERTY MGMT, INC. 5901 U.S. 19, STE 7Q NEW PORT RICHEY FL 34652 |
| RIVER OAKS CONDOMINIUM TRUST | C/O JAMES KURITZKES 100 STATE ST STE 200 BOSTON MA 02109 |
| RIVER OAKS HOA | 3710 RAWLINS STREET SUITE 850 DALLAS TX 75219 |
| RIVER OAKS HOMES ASSOCIATION, INC. | 205 HANOVER DRIVE SHREVEPORT LA 71115 |
| RIVER OAKS PROPERTY OWNERS ASSOC., INC | 3510 MELANIE COURT TYLER TX 75707 |
| RIVER PARK HOUSE OWNERS ASSOCIATION | 3600 CONSHOHOCKEN AVE, 101 PHILADELPHIA PA 19131 |
| RIVER PARK HOUSE OWNERS ASSOCIATION | 3600 CONSHOHOCKEN AVENUE PHILADELPHIA PA 19131 |
| RIVER PLANTATION CIA | 17171 PARK ROW STE 310 HOUSTON TX 77084 |
| RIVER PLANTATION MUD | P.O. BOX 747 CONROE TX 77305 |
| RIVER REALTY SERVICES | 117 EXECUTIVE DRIVE 100 NEW WINDSOR NY 12553 |
| RIVER REALTY SERVICES, INC | 117 EXECUTIVE DRIVE SUITE 100 NEW WINDSOR NY 12553 |
| RIVER REALTY SERVICES, INC. | ATTN: LEE RAPHAEL 117 EXECUTIVE DR SUITE 100 NEW WINDSOR NY 12553 |
| RIVER REALTY SERVICES, INC. | ATTN: LEE RAPHAEL 297 MILL STREET SUITE 201 POUGHKEEPSIE NY 12601 |
| RIVER REGION APPRAISALS LLC | PO BOX 182 WETUMPKA AL 36092 |
| RIVER RIDGE ASSOCIATION INC | PO BOX 40 BRACEY VA 23919 |
| RIVER RIDGE SALINE LLC | C/O LEWIS/KLEIN PROPERTIES 30600 NORTHWESTERN HWY FARMINGTON HILLS MI 48334 |
| RIVER ROUGE CITY | RIVER ROUGE CITY - TREAS 10600 W JEFFERSON AV RIVER ROUGE MI 48218 |
| RIVER SEA REALTY | 20 BASIN ST SUITE 104 ASTORIA OR 97103 |
| RIVER TERRACE HOMEOWNERS | 500 SUGAR MILL RD STE 200B ATLANTA GA 30350 |
| RIVER TREE INS SRVCS | 507 DRAKE AVE SW D HUNTSVILLE AL 35801 |
| RIVER VALLEY MTL INS CO | P O BOX 646 WHITEHALL WI 54773 |
| RIVER VALLEY MUT INS CO | P O BOX 116 FOUNTAIN CITY WI 54629 |
| RIVER VALLEY PLUMBING | BERNARD & SONS INC. 4151 ANTLER DR GREENWOOD AR 72936 |
| RIVER WALK LLC | P.O. BOX 20696 RENO NV 89515-0696 |
| RIVER WOODS PROPERTY OWNERS ASSOCIATION | 3660 RIVERWOODS DR. FORT PIERCE FL 34946 |
| RIVER'S RUN AT THE BRAZOS OWNERS ASSOC. | 9700 RICHMOND AVENUE SUITE 230 HOUSTON TX 77042 |
| RIVERA EAST COMMUNITY IMPROVEMENT ASSOC. | 1100 CORPORATE CENTER DRIVE SUITE 150 HOUSTON TX 77041 |
| RIVERA SERVICES | P.O BOX 276227 SAN ANTONIO TX 78227 |
| RIVERA, ABE | ADDRESS ON FILE |
| RIVERA, DAISY | ADDRESS ON FILE |
| RIVERA, DAVID | ADDRESS ON FILE |
| RIVERA, JANET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA, RICKY | ADDRESS ON FILE |
| RIVERA, SHAKIRA | ADDRESS ON FILE |
| RIVERA, SYLVIA | ADDRESS ON FILE |
| RIVERA, YAJAIRA | ADDRESS ON FILE |
| RIVERBEND ESTATES ASSOCIATION INC. | 3812 NE 7TH AVE PORTLAND OR 97212 |
| RIVERBEND HOMEOWNERS ASSOCIATION INC | 348 HARTFORD TURNPIKE, SUITE 200 VERNON CT 06066 |
| RIVERBEND POINTE | 501 OFFICE LANE OWENSBORO KY 42303 |
| RIVERBROOK AT GLEN KERNAN | OWNERS ASSOC. INC 7235 BONNEVAL SUITE 400 JACKSONVILLE FL 32256 |
| RIVERCITY APPRAISAL SERVICES INC | 1761 TREELAND AVE MIDDLEBURG FL 32068 |
| RIVERDALE BORO | RIVERDALE BORO - TAX COL 91 NEWARK POMPTON TPKE RIVERDALE NJ 07457 |
| RIVERDALE CITY | RIVERDALE CITY-TAX COLLE 971 WILSON ROAD RIVERDALE GA 30296 |
| RIVEREDGE BORO | RIVEREDGE BORO - TAX COL 705 KINDERKAMACK ROAD RIVER EDGE NJ 07661 |
| RIVERFRONT APPRAISALS LLC | 2605 REID ROAD OWENSBORO KY 42303 |
| RIVERHAVEN VILLAGE POA INC | 2541 N RESTON TERR HERNANDO FL 34442 |
| RIVERHEAD TOWN (MTP) | RIVERHEAD TN-TAX RECEIVE 200 HOWELL AVE RIVERHEAD NY 11901 |
| RIVERHOUSE CONDOMINIUM ASSOCIATION, INC. | 78 BOUNDARY BLVD ROTONDA WEST FL 33947 |
| RIVERLAKES RANCH MASTER ASSOCIATION | 2131 G STREET BAKERSFIELD CA 93301 |
| RIVERLANDS INS SERVICES | 492 W FIFTH STREET LAPLACE LA 70068 |
| RIVERLANDS INS SERVICES | 13919 RIVER RD 110 LULING LA 70070 |
| RIVERMONT REALTY GROUP | 204 ELMER ST. PRINCETON WV 24740 |
| RIVERNORTH/OAKTREE HIGH INCOME FUND | MR. PATRICK WILLIAM GALLEY, CFA CHIEF INVESTMENT OFFICER 325 NORTH LASALLE STREET SUITE 645 CHICAGO IL 60654-7030 |
| RIVERO PAINTING | RENE E RIVERO BETANCOURT CARR. 181 BO. QUEBRADE GRANDE, SECTOR LA MONTANA TRUJILLO ALTO PR 00976 |
| RIVERPORT INS OF CA | 222 S 9TH ST STE 1300 MINNEAPOLIS MN 55402 |
| RIVERRUN PROPERTY OWNERS ASSOCIATION | 7 BREEZEWOOD DR MAUMELLE AR 72113 |
| RIVERS EDGE CONDOMINIUM ASSOCIATION 1 | PO BOX 7677 CAROL STREAM IL 60197-7677 |
| RIVERS EDGE CONSTRUCTION | 7616 DISALLE BLVD FORT WAYNE IN 46825 |
| RIVERS EDGE HOMEOWNERS ASSOCIATIONS | DEAN T. LENNON 45 BRAINTREE HILL PARK SUITE 107 BRAINTREE MA 02184 |
| RIVERS EDGE MANAGEMENT SERVICES LLC | 23933 ALLEN RD STE 11 WOODHAVEN MI 48183 |
| RIVERS, DENITA | ADDRESS ON FILE |
| RIVERSIDE - CALOOSA YACHT | & RACQUET CLUB ASSOC 15751 SAN CARLOS BLVD #8 FORT MYERS FL 33908 |
| RIVERSIDE BEAVER S.D./FR | RIVERSIDE BEAVER CO SD - 229 HICKERNELL RD FOMBELL PA 16123 |
| RIVERSIDE BEAVER S.D./N | KAREN TROZZO - TAX COLLE 902 MERCER RD BEAVER FALLS PA 15010 |
| RIVERSIDE BORO | RIVERSIDE BORO - TAX COL P.O. BOX 325 RIVERSIDE PA 17868 |
| RIVERSIDE BOROUGH | 301 DEWART ST PO BOX 307 RIVERSIDE PA 17868 |
| RIVERSIDE BUILDERS LLC | 130 SWIFT CREEK LN COLONIAL HEIGHTS VA 23834 |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COL 4080 LEMON STREET RIVERSIDE CA 92501 |
| RIVERSIDE COUNTY CODE ENFORCEMENT | PO BOX 1469 RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET 4TH FLOOR RIVERSIDE CA 92501 |
| RIVERSIDE COUNTY TREASURER | PO BOX 12005 RIVERSIDE CA 92502-2205 |
| RIVERSIDE COUNTY TREASURER TAX | PO BOX 12005 RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY TTC, DON KENT | 4080 LEMON ST 1ST FLOOR RIVERSIDE CA 92502-2205 |
| RIVERSIDE HIGHLAND WATER COMPANY | 12374 MICHIGAN STREET GRAND TERRACE CA 92313 |
| RIVERSIDE OF LAKE COUNTY, INC | 11004 RIVERSIDE ROAD LEESBURG FL 34788 |
| RIVERSIDE S.D./MOOSIC BO | MOOSIC BORO - TAX COLLEC 715 MAIN ST MOOSIC PA 18507 |
| RIVERSIDE S.D./TAYLOR BO | LUANN KRENITSKY - TX COL 122 UNION ST - BORO BUIL TAYLOR PA 18517 |
| RIVERSIDE SEWER AUTHORITY | P O BOX 188 RIVERSIDE NJ 08075 |
| RIVERSIDE TOWNSHIP | 237 SOUTH PAVILION AVE RIVERSIDE NJ 08075 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE TOWNSHIP | RIVERSIDE TWP -COLLECTOR 237 SOUTH PAVILION AVE RIVERSIDE NJ 08075 |
| RIVERSIDE TOWNSHIP | RIVERSIDE TOWNSHIP - TRE 9960 S. VANDERMEULEN RD MCBAIN MI 49657 |
| RIVERSIDE VILLAGE MHP | 4375 WEBER RIVER DRIVE OGDEN UT 84405 |
| RIVERSTONE RESOURCES & | CONSTRUCTION LLC 3268 E BARN CT COEUR D ALENE ID 83815 |
| RIVERTON BORO | RIVERTON BORO - TAX COLL 505-A HOWARD STREET RIVERTON NJ 08077 |
| RIVERTON TOWNSHIP | RIVERTON TOWNSHIP - TREA 1868 W. KISTLER RD SCOTTVILLE MI 49454 |
| RIVERVALE TOWNSHIP | RIVERVALE TWP - COLLECTO 406 RIVERVALE ROAD RIVER VALE NJ 07675 |
| RIVERVIEW CITY | RIVERVIEW CITY - TREASUR 14100 CIVIC PARK DR, FIN RIVERVIEW MI 48193 |
| RIVERVIEW CONDOMINIUM, INC. | 1430 NW 15 AVE MIAMI FL 33125 |
| RIVERVIEW S.D./OAKMONT B | RIVERVIEW SD - TAX COLLE 336 DELAWARE AVE. DEPT L OAKMONT PA 15139 |
| RIVERVIEW S.D./VERONA BO | RIVERVIEW SD - TAX COLLE 336 DELAWARE AVE DEPT L OAKMONT PA 15139 |
| RIVERVIEW TOWN | RIVERVIEW TWN TREASURER PO BOX 220 MOUNTAIN WI 54149 |
| RIVERWALK COUNCIL OF CO OWNERS | 2500 WILCREST STE 300 HOUSTON TX 77042 |
| RIVERWALK PROPERTY OWNERS ASSOCIATION | C/O C.I.A. SERVICES, INC. 465 BEAR SPRINGS ROAD, P.O. BOX 63178 PIPE CREEK TX 78063 |
| RIVERWIND HOMEOWNERS ASSOCIATION INC | 30 RIVERWIND DRIVE HENDERSONVILLE NC 28739 |
| RIVERWOOD CONST LLC | 1420 NORTHBROOK DR GARDENDALE AL 35071 |
| RIVERWOOD ESTATES HOA INC | 6704 LONE OAK BLVD NAPLES FL 34109 |
| RIVERWOOD HOMEOWNERS ASSOCIATION | P. O. BOX 123535 FORT WORTH TX 76121 |
| RIVES TOWNSHIP | RIVES TOWNSHIP - TREASUR 348 E MAIN ST RIVES JUNCTION MI 49277 |
| RIVIERA COMMUNITY CLUB | 11016 COUNTRY CLUB DRIVE ANDERSON ISLAND WA 98303 |
| RIVIERA HEIGHTS HOMEOWNERS ASSOCIATION | 3040 RIVIERA HEIGHTS DR KELSEYVILLE CA 95451 |
| RIVINIUS, DENNISE | ADDRESS ON FILE |
| RIVKIN RADLER LLP | 926 RXR PLAZA ACCOUNTING UNIONDALE NY 11556-0926 |
| RIXEY BERRY INS GRP INC | 706 INDIAN HILL RD TERRACE PARK OH 45174 |
| RIZON EAST ASSOCIATION INC | 224 DATURA STREET STE 713 WEST PALM BEACH FL 33401 |
| RIZZI, TONNA | ADDRESS ON FILE |
| RIZZO CONSTRUCTION AND | MAINTENANCE 72 TREETOP WAY PLYMOUTH MA 02360 |
| RIZZO ROOFING LLC | 3050 HOLLIDAY AVE APOPKA FL 32703 |
| RJ BENNETT CONST & JAMES | & BRENDA CHILDREE 1208 E 2ND COURT PANAMA CITY FL 32401 |
| RJ BUILDERS | 2241 BARTON RD 347 GRAND TERRACE CA 92313 |
| RJ BUILDERS & SANDRA | STEWART & EDWARD STEWART 22421BARTON RD STE 347 GRAND TERRACE CA 92313 |
| RJ CONSTRUCTION | ROBERT JORDAN CONSTRUCTION, LLC 2912 W. PARK ROW DRIVE PANTEGO TX 76013 |
| RJ GRIMES INC & DEREK & | LASHAWN FREMPONG PO BOX 572 COCKEYSVILLE MD 21030 |
| RJ YOUNG COMPANY | PO BOX 415000 NASHVILLE TN 37241 |
| RJF PROPERTY PRESERVATIONS | 12030 BANDERA RD SUITE 108-H HELOTES TX 78023 |
| RJI PROFESSIONALS INC | 6063 MAIN ST NORTH BRANCH MN 55056 |
| RJI PROFESSIONALS INC | 13551 W 43RD DR UNIT Q GOLDEN CO 80403 |
| RJK DESIGN AND | CONSTRUCTION 14207 CHADWICK LANE ROCKVILLE MD 20853 |
| RJM CONTRACTORS INC | 3108 29TH AVE E BRADENTON FL 34208 |
| RJREA INC | 19046 BRUCE B DOWNS BLVD 227 TAMPA FL 33647 |
| RJRN HOLDINGS LLC | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| RJS SYSTEMS INC | 832 W. TIDWELL RD HOUSTON TX 77091 |
| RK CONSTRUCTION, LLC | RYAN JEROME KIGIN RYAN JEROME KIGIN 12432 FINGERBOARD ROAD MONROVIA MD 21770 |
| RK HUGHES INC | 185 KINGSLAND STREET NUTLEY NJ 07110 |
| RK PROPERTY MANAGEMENT | 4638 S CLARENCE AVE WICHITA KS 67217 |
| RKC CONSTRUCTION | 1118 VILLA CT LAREDO TX 78045 |
| RKS LAW | PO BOX 2095 FAYETTEVILLE NC 28302 |

| Claim Name | Address Information |
|---|---|
| RL GROVES & SONS INC | 1 HANOVER ST GETTYSBURG PA 17325 |
| RL SULLIVAN INS | 992 W 16TH ST YUMA AZ 85364 |
| RLB CLUB TEXAS INC DBA TRINITY CUSTOM | RYAN BUMPAS 3523 DORTLEY LANE SOUTH FORT WORTH TX 76107 |
| RLI | RLI INSURANCE COMPANY ATTN: THOMAS HUBER 9025 N LINDBERGH DRIVE PEORIA IL 61615 |
| RLI INSURANCE COMPANY | 700 BISHOP ST 1920 HONOLULU HI 96813 |
| RLP BUCKWOOD COURT LLC | CHARLES COONS COOPER COONS 10655 PARK RUN DR, SUITE 130 LAS VEGAS NV 89144 |
| RM CABINETS | 7864 COUNTY RD 302 PLANTERSVILLE TX 77363 |
| RMCENTERPRISE LLC | ROSS CAMERON 1747 BRIAN GLEN LANE SANDY UT 84092 |
| RMG ENTERPRISE SOLUTIONS INC | ATTN: GENERAL COUNSEL P.O. BOX 123769 DEPT 3769 DALLAS TX 75312-3769 |
| RMG NETWORKS | ATTN: GENERAL COUNSEL 15301 DALLAS PARKWAY SUITE 500 ADDISON TX 75001 |
| RMIC CORPORATION | ATTN: LOCKBOX 890477 5130 PARKWAY PLAZA BLVD CHARLOTTE NC 28217 |
| RMJM ENTERPRISE, INC | 6310 MERRYDALE AVENUE BATON ROUGE LA 70812 |
| RMN GROUND RENT | GROUND RENT 6505 DRIFTING CLOUD MEWS CLARKSVILLE MD 21029 |
| RMS EAST MAIN INS AGENCY | 54985 MAIN RD SOUTHOLD NY 11971 |
| RMS INSURANCE | 53345 MAIN RD SOUTHHOLD NY 11550 |
| RN WILLEY & SONS & JAMES | HOLMAN & AUDREY COFFIN PO BOX 28 SOUTH CASCO ME 04077 |
| RNC CONSTRUCTION LLC | ALAN PROCTER 103 W AVE E COOPERAS COVE TX 76522 |
| RND INSURANCE CORPORATION | 18590 NW 67TH AVE 204 MIAMI FL 33015 |
| RO-MONT GARDENS ANDOVER CONDO C INC | 15 NW 204 ST MIAMI GARDENS FL 33169 |
| ROACHE, SHAMORI | ADDRESS ON FILE |
| ROADRUNNER RESTORATION | 5117 HILTONVIEW ROAD HOUSTON TX 77086 |
| ROADRUNNER RESTORATION | PROGRESSIVE FIRE & FLOOD INC P O BOX 40879 HOUSTON TX 77240 |
| ROAN, JOSEPH | ADDRESS ON FILE |
| ROANE COUNTY | ROANE COUNTY-TRUSTEE PO BOX 296 KINGSTON TN 37763 |
| ROANE COUNTY CHANCERY COURT | 200 E RACE ST STE 12 KINGSTON TN 37763 |
| ROANE COUNTY SHERIFF | 200 MAIN STREET SPENCER WV 25276 |
| ROANE COUNTY SHERIFF | ROANE COUNTY - SHERIFF 200 MAIN ST SPENCER WV 25276 |
| ROANE COUNTY TRUSTEE | 200 E RACE ST SUITE 4 KINGSTON TN 37763 |
| ROANE INS AGENCY | 411 RENA DR LAFAYETTE LA 70503 |
| ROANOKE CITY | ROANOKE CITY - TREASURER 215 CHURCH AVE SW - ROOM ROANOKE VA 24011 |
| ROANOKE COUNTY | ROANOKE COUNTY - TREASUR 5204 BERNARD DRIVE, STE ROANOKE VA 24018 |
| ROARING SPRING BORO | TAMMY FRYE-CARTER - COLL 327 EAST MAIN ST ROARING SPRING PA 16673 |
| ROARINGCREEK TOWNSHIP | ROARINGCREEK TOWNSHIP - 884 OLD READING RD CATAWISSA PA 17820 |
| ROARK RESIDENTIAL APPRAISAL | SERVICES INC PO BOX 720891 OKLAHOMA CITY OK 73172 |
| ROB AND THERESA SCHWARTZ | CONTRACTING 860 NORTH DRIVE SEYMOUR IN 47274 |
| ROB DUNCAN CONSTRUCTION | ROBERT J DUNCAN 697 PORPOISE DR PALACIOS TX 77465 |
| ROB GRIFFIN ROOFING | 292 SUNNY DELL RD HUNTSVILLE AL 35810 |
| ROB GRIFFIN ROOFING | ROBERT A. GRIFFIN 292 SUNNY DELL ROAD HUNTSVILLE AL 35810 |
| ROB LUKES INS AGENCY | 248 E CARMEL DR CARMEL IN 46032 |
| ROB WHITE REALTY LLC | ATTN: ROB WHITE PO BOX 316 WILLIAMSBURG VA 23187 |
| ROBARDEY, RUSSELL | ADDRESS ON FILE |
| ROBARDS CITY | CITY OF ROBARDS - CLERK PO BOX 488 ROBARDS KY 42452 |
| ROBB, FRANCIS | ADDRESS ON FILE |
| ROBB, SHERYLE | ADDRESS ON FILE |
| ROBBIE M MILLER | ADDRESS ON FILE |
| ROBBIN HOWARD | ADDRESS ON FILE |
| ROBBINS, SHARON | ADDRESS ON FILE |
| ROBBINSTON TOWN | ROBBINSTON TN - COLLECT P.O. BOX 1 ROBBINSTON ME 04671 |

| Claim Name | Address Information |
|---|---|
| ROBBINSVILLE TOWNSHIP | ROBBINSVILLE TWP-COLLECT 1 WASHINGTON BLVD, SUITE ROBBINSVILLE NJ 08691 |
| ROBERSON AND MORELAND LAND SURVEYING | DANNY L. ROBERSON 900 E. CRAIG ST. BATESVILLE AZ 72501 |
| ROBERSON, HEATHER | ADDRESS ON FILE |
| ROBERSON, LADAISHA | ADDRESS ON FILE |
| ROBERSON, NICHOLAS | ADDRESS ON FILE |
| ROBERSONVILLE TOWN | ROBERSONVILLE TOWN - COL P O BOX 487 ROBERSONVILLE NC 27871 |
| ROBERT & JUSTINE GIRONDA | ADDRESS ON FILE |
| ROBERT & RENEE MACCHI | ADDRESS ON FILE |
| ROBERT & SANDRA OREILLY | ADDRESS ON FILE |
| ROBERT A BROWN ALLSTATE | 700 S FRIENDSWOOD DR G FRIENDSWOOD TX 77546 |
| ROBERT A ROSSI | ADDRESS ON FILE |
| ROBERT A. SNEED & ASSOCIATES, P.C. | 6968 MAIN ST LITHONIA GA 30058 |
| ROBERT ALVA | ADDRESS ON FILE |
| ROBERT ANTHONY MACKER | ADDRESS ON FILE |
| ROBERT B WILSON CH 13 TRUSTEE | 6308 IOLA AVE STE 100 LUBBOCK TX 79424 |
| ROBERT BAKER & | ADDRESS ON FILE |
| ROBERT BALDINI | ADDRESS ON FILE |
| ROBERT BANISTER & TRUDY | ADDRESS ON FILE |
| ROBERT BERGH | ADDRESS ON FILE |
| ROBERT BLAKELEY INS | 27405 US HWY 27 117 LEESBURG FL 34748 |
| ROBERT BOYDSTON & | ADDRESS ON FILE |
| ROBERT BRANNON | ADDRESS ON FILE |
| ROBERT BRUNER & | ADDRESS ON FILE |
| ROBERT C BECK & CARMEN R | ADDRESS ON FILE |
| ROBERT C GOFF | NONE AT THIS TIME. |
| ROBERT C. EBER ATTORNEY AT LAW | 10761 SW 104 STREET MIAMI FL 33176 |
| ROBERT CARINO, ET AL. | RICHARD G. MARTIN, ESQ. MARTIN & MOODIE LAW GROUP, PLLC 325 EAST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| ROBERT CARLTON | ADDRESS ON FILE |
| ROBERT CARRINGTON COPELAND JR | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CHUMLEY CONSTRUCT | 57 MABEL LN ATOKA ATOKA TN 38004 |
| ROBERT CUSMANO | ADDRESS ON FILE |
| ROBERT D NESPOR | ADDRESS ON FILE |
| ROBERT D TURNER | ADDRESS ON FILE |
| ROBERT D. DEY | DAVID H. KRIEGER HAINES & KRIEGER 8985 S. EASTERN AVE., SUITE 350 HENDERSON NV 89123 |
| ROBERT DZAMBO | ADDRESS ON FILE |
| ROBERT E COLLINS AND ASSOC INC | PO BOX 56648 JACKSONVILLE FL 32241 |
| ROBERT E CUMMINGS INS | 755 S 11TH ST STE 252 BEAUMONT TX 77701 |
| ROBERT E LLOYD | ADDRESS ON FILE |
| ROBERT E SCOTT | ADDRESS ON FILE |
| ROBERT ESPERSEN & | ADDRESS ON FILE |
| ROBERT EVAN YOUNG | ADDRESS ON FILE |
| ROBERT F ANDERSON | ADDRESS ON FILE |
| ROBERT F REICHE | ADDRESS ON FILE |
| ROBERT F. ABERNATHY, SRA | 1337 MEADE DRIVE SUFFOLK VA 23434 |
| ROBERT FRED LITTLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT FRED LITTLETON | ADDRESS ON FILE |
| ROBERT FRY | ADDRESS ON FILE |
| ROBERT GIBSON & | ADDRESS ON FILE |
| ROBERT GONZALES | ADDRESS ON FILE |
| ROBERT GONZALEZ INSURANCE AGENCY INC | 5220 S UNIVERSITY DR., SUITE 105C DAVIE FL 33328 |
| ROBERT GRANNIS & | ADDRESS ON FILE |
| ROBERT GRIFFITH & | ADDRESS ON FILE |
| ROBERT H HORNER | ADDRESS ON FILE |
| ROBERT HALF TECHNOLOGY | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT HAMER | ADDRESS ON FILE |
| ROBERT HARTLE & | ADDRESS ON FILE |
| ROBERT HIGBIE & | ADDRESS ON FILE |
| ROBERT HILLERMANN AGENCY | 1380 HIGH ST 8 WASHINGTON MO 63090 |
| ROBERT HON | ADDRESS ON FILE |
| ROBERT INDA | ADDRESS ON FILE |
| ROBERT J CASULLI JR | ADDRESS ON FILE |
| ROBERT J HUDAK REAL | ADDRESS ON FILE |
| ROBERT J MEDINA | ADDRESS ON FILE |
| ROBERT J WILKENS AGENCY | 52 W MAIN ST BOGOTA NJ 07603 |
| ROBERT J. BELL & ASSOC., INC. | 3419 VIRGINIA BEACH BLVD. 241 VIRGINIA BEACH VA 23452 |
| ROBERT J. CROWLEY, ET AL. | DONALD W. OSBORNE, P.C. DONALD W. OSBORNE 473 NORTH PEACHTREE STREE NORCROSS GA 30071 |
| ROBERT JAMES RESTOR LLC | 16 PLANK LN GLASTONBURY CT 06033 |
| ROBERT JAMES SVANCARA | ADDRESS ON FILE |
| ROBERT JEFFERS & LINDA | ADDRESS ON FILE |
| ROBERT JONES | PREVOST, SHAFF, MASON, & CARNS, PLLC J. NEAL PREVOST 5560 TENNYSON PARKWAY, SUITE 260 PLANO TX 75024 |
| ROBERT JONES & | ADDRESS ON FILE |
| ROBERT JORDAN CONSTRUCTION, LLC | ROBERT JORDAN 2912 W. PARK ROW DRIVE SUITE A PANTEGO TX 76013 |
| ROBERT JUELICH ROOFING | ROBERT JUELICH 3520 MEADOWLARK LN ALVIN TX 77511 |
| ROBERT K. WHITE AND LORRIE L. WHITE | DOUCET & ASSOCIATES CO. LPA BRIAN A. BROWN 700 STONEHENGE PARKWAY, SUITE 2B DUBLIN OH 43017 |
| ROBERT KEIPER | ADDRESS ON FILE |
| ROBERT KENNEDY | ADDRESS ON FILE |
| ROBERT KILLSFIRST | ADDRESS ON FILE |
| ROBERT L MERRIFIELD | ADDRESS ON FILE |
| ROBERT L PRYOR AS TRUSTEE FOR | JADECO CONSTRUCTION CORP 675 OLD COUNTRY RD WESTBURY NY 11590-4513 |
| ROBERT L RICKMAN | ADDRESS ON FILE |
| ROBERT L TANKEL, PA | 1022 MAIN ST STE D DUNEDIN FL 34698 |
| ROBERT L. MASTIN AND JODI A. MASTIN | HEATH J. THOMPSON HEATH J. THOMPSON, P.C. 4224 HOLLAND RD SUITE 108 VIRGINIA BEACH VA 23452 |
| ROBERT LENOIL INS AGENCY | 990 MARSHALL WAY STE A PLACERVILLE CA 95667 |
| ROBERT LLOYDS COUTTS & | SON AGENCY 46 WASHINGTON ST MORRISTOWN NJ 07960 |
| ROBERT LOVIN CONSTRUCTION CO. | 31919 AMERON CIRCLE ALBERMARLE NC 28001 |
| ROBERT M PEREZ ESQ | 3162 COMMODORE PLAZA 3E COCONUT GROVE FL 33133 |
| ROBERT M TRASK AGY INC | 108 W BROADWAY MOSES LAKES WA 98837 |
| ROBERT M ZAGAMI INS | 555 BRIDGE ST WEYMOUTH MA 02191 |
| ROBERT MACIAS | ADDRESS ON FILE |
| ROBERT MACIEKO TAX COLLECTOR | 15 NORTH CENTRAL AVENUE CANONSBURG PA 15317 |
| ROBERT MASON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT MCNEAL JR | ADDRESS ON FILE |
| ROBERT MITANI & ROBERT | TOKUYASU 24020 CR 60 1/2 GREELEY CO 80631 |
| ROBERT MOORMAN | ADDRESS ON FILE |
| ROBERT MORENO INS | SERVICES 22860 SAVI RANCH PKWY YORBA LINDA CA 92887 |
| ROBERT MORENO INS AGY | P O BOX 5185 FULLERTON CA 92838 |
| ROBERT MORENO INSURANCE | PO BOX 87023 YORBA LINDA CA 92885 |
| ROBERT N. DEGREGORIO INS | 34 WOODSIDE AVE WINTHROP MA 02152 |
| ROBERT NICHOLS HOME IMPROVEMENTS | ROBERT D. NICHOLS 9 ARAGON LANE PORT SAINT LUCIE FL 34952 |
| ROBERT OLSON | ADDRESS ON FILE |
| ROBERT OWENS & CYNTHIA G | ADDRESS ON FILE |
| ROBERT P MUSGRAVE TRUSTEE | P.O. BOX 972 EVANSVILLE IN 47706 |
| ROBERT P.PETRI &DAUGHTER | ADDRESS ON FILE |
| ROBERT PAUL FOUST | ADDRESS ON FILE |
| ROBERT PEICKERT APPRAISAL | 933 E 18TH ST THE DALLES OR 97058 |
| ROBERT PETERS PA | 910 SOUTH 8TH ST STE 136 FERNANDINA BEACH FL 32034 |
| ROBERT POINT CONST INC | PO BOX 295 THAYNE WY 83127 |
| ROBERT PUGH III | ROBERT PUGH III, PRO SE |
| ROBERT R BALDWIN | ADDRESS ON FILE |
| ROBERT R. SMITH CONSTRUCTION, CORP. | 20750 SW 376TH STREET HOMESTEAD FL 33034 |
| ROBERT ROLOFF & | ADDRESS ON FILE |
| ROBERT ROOFING AND REMODELING | ROBERTO VELASQUEZ 330 COUNTY ROAD 387 SAN ANTONIO TX 78254 |
| ROBERT S CHAULSETT | PO BOX 1505 PRAIRIEVILLE LA 70769 |
| ROBERT S FEDE INS AGENCY | 23 GREEN ST STE 102 HUNTINGTON NY 11743 |
| ROBERT S FEDE INS AGENCY | 23 GREEN ST 102 HUNTINGTON NY 11743 |
| ROBERT SCHMITZ | ADDRESS ON FILE |
| ROBERT STEINEBACH AND | ADDRESS ON FILE |
| ROBERT STEVENS ROOFING | 3530 LANNON CASTLE DR ZIONSVILLE IN 46077 |
| ROBERT T WILLIAMSON II | ADDRESS ON FILE |
| ROBERT T. LEWIS, ET AL | ROBERT C. NEWARK, ESQ 2500 S BROADWAY, STE 128 EDMOND OK 73013 |
| ROBERT TAYLOR JR | ADDRESS ON FILE |
| ROBERT UNSER | ALYSSON SNOW (BAR NO. 225185) KATHLEEN BOX (RLSA BAR NO. 802675) LASSD, INC. 110 SOUTH EUCLID AVENUE SAN DIEGO CA 92114 |
| ROBERT VICTOR ALTHAVSEN | ADDRESS ON FILE |
| ROBERT W NOCK INS | 1625 N DIVISION ST SALISBURY MD 21804 |
| ROBERT W RODRIGUEZ PA | 4909 SW 74 COURT 1ST FLR MIAMI FL 33155 |
| ROBERT W VESPA & ASSOC INC | 5510 RIVER RD STE 210 NEW PORT RICHEY FL 34652 |
| ROBERT W. MORRIS AND LARHONIDA S. MORRIS | DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON NV 89123 |
| ROBERT WALTERS, PLTF. | KELLEY AUSTIN EARL CARL INST. FOR LEGAL & SOC. POLICY 3100 CLEBURNE STREET HOUSTON TX 77004 |
| ROBERT WAY CONST INC | 20 EVERETT AVE NORWOOD MA 02062 |
| ROBERT WESSON | ADDRESS ON FILE |
| ROBERT WILLIAM DENOMY | ADDRESS ON FILE |
| ROBERTA J HOLSTEN | ADDRESS ON FILE |
| ROBERTO BENAVIDEZ | ADDRESS ON FILE |
| ROBERTO CASTILLO, ET AL. | PHIONAH N. BROWN, ESQ. CABANILLAS & ASSOCIATES, PC 120 BLOOMINGDALE ROAD, SUITE 400 WHITE PLAINS NY 10605 |
| ROBERTO ESCALERA & ANGELA ESCALERA | ADDRESS ON FILE |
| ROBERTO PLASENCIA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERTO SANES GENERAL | ADDRESS ON FILE |
| ROBERTO TORRES | ADDRESS ON FILE |
| ROBERTO VAZQUEZ | ADDRESS ON FILE |
| ROBERTS & WEDDLE, LLC | 309 W. WASHINGTON 500 CHICAGO IL 60606 |
| ROBERTS CONSTRUCTION | BRODMANN INC BRODMANN, INC. 11779 CARDINAL CIRCLE GARDEN GROVE CA 92843 |
| ROBERTS COUNTY | ROBERTS COUNTY - TREASUR 411 2ND AVE EAST SUITE 1 SISSETON SD 57262 |
| ROBERTS COUNTY | ROBERTS COUNTY - TAX COL P O BOX 458 MIAMI TX 79059 |
| ROBERTS CTY FARM MUT | 418 VETERANS AVE SISSETON SD 57262 |
| ROBERTS INTERIORS | W.A. ROBERTS & SONS, INC. 1753 HWY 49 SOUTH FLORENCE MS 39073 |
| ROBERTS ROOFING & REMODELING | 330 CR 387 SAN ANTONIO TX 78253 |
| ROBERTS SCOTT, ASTIN | ADDRESS ON FILE |
| ROBERTS VILLAGE | ROBERTS VLG TREASURER 107 E MAPLE ST ROBERTS WI 54023 |
| ROBERTS, BREEANNA | ADDRESS ON FILE |
| ROBERTS, DUSTIN | ADDRESS ON FILE |
| ROBERTS, ERIC | ADDRESS ON FILE |
| ROBERTS, ERICKA | ADDRESS ON FILE |
| ROBERTS, GEOFFREY | ADDRESS ON FILE |
| ROBERTS, GERALD | ADDRESS ON FILE |
| ROBERTS, RHONDA | ADDRESS ON FILE |
| ROBERTS, ROSEMARY | ADDRESS ON FILE |
| ROBERTS, ROXANNA | ADDRESS ON FILE |
| ROBERTS, WILLIAM | ADDRESS ON FILE |
| ROBERTSON ANSCHUTZ | VETTERS 1500 CITYWEST BLVD 700 HOUSTON TX 77042 |
| ROBERTSON ANSCHUTZ & SCHNEID PL | 6409 CONGRESS AVE STE 100 BOCA RATON FL 33487 |
| ROBERTSON ANSCHUTZ & SCHNEID PL | 6409 N CONGRESS AVE SUITE 100 BOCA RATON FL 33487 |
| ROBERTSON ANSCHUTZ SCHNEID PL | 6409 CONGRESS AVENUE SUITE 100 BOCA RATON FL 33487 |
| ROBERTSON CONSTRUCTION, INC. | ROBERTSON ENTERPRISES, INC. 1286 JEFFREY ROAD TALLAHASSEE FL 32312 |
| ROBERTSON COUNTY | ROBERTSON COUNTY-TRUSTEE 515 S BROWN ST SPRINGFIELD TN 37172 |
| ROBERTSON COUNTY | ROBERTSON COUNTY - SHERI PO BOX 365 MT OLIVET KY 41064 |
| ROBERTSON COUNTY | ROBERTSON COUNTY - COLLE P O BOX 220 FRANKLIN TX 77856 |
| ROBERTSON COUNTY CLERK | PO BOX 1029 FRANKLIN TX 77856 |
| ROBERTSON COUNTY TAX COLLECTOR | P.O. BOX 220 FRANKLIN TX 77856 |
| ROBERTSON REALTY & APPRAISING INC | 410 NW 2ND ST OKEECHOBEE FL 34972 |
| ROBERTSON RYAN ASSOCS | TWO PLAZA EAST STE 650 MILWAUKEE WI 53202 |
| ROBERTSON, ANSCHUTZ | AND SCHNEID, P.L 6409 N CONGRESS AVE 100 BOCA RATON FL 33487 |
| ROBERTSON, ANSCHUTZ & VETTERS | 1500 CITY WEST BLVD. SUITE 700 HOUSTON TX 77042 |
| ROBERTSON, ANSCHUTZ &SCHNEID, P.L. | MINDY CLARKE 6409 NORTH CONGRESS AVENUE SUITE 100 BOCA RATON FL 33487 |
| ROBERTSON, CHRISTEPHOR | ADDRESS ON FILE |
| ROBERTSON, DEWEY | HUTCHISON & STEFFEN, LLC PECCOLE PROFESSIONAL PARK 10080 WEST ALTA DRIVE, SUITE 200 LAS VEGAS NV 89145 |
| ROBERTSON, DEZJNARNAE | ADDRESS ON FILE |
| ROBESON COUNTY | ROBESON COUNTY - TAX COL 500 NORTH ELM ST. LUMBERTON NC 28358 |
| ROBESON COUNTY REGISTER OF DEEDS | 500 N ELM ST COURTHOUSE RM 102 LUMBERTON NC 28358 |
| ROBESON COUNTY TAX COLLECTOR | 500 N ELM ST RM 103 COURTHSE LUMBERTON NC 28358 |
| ROBESON COUNTY TAX COLLECTOR | 500 N ELM STREET ROOM 103 COURTHOUSE LUMBERTON NC 28358 |
| ROBESON TOWNSHIP | ROBESON TWP - TAX COLLEC P.O.BOX 13 GEIGERTOWN PA 19523 |
| ROBESONIA BORO | MARSHALL REYNOLDS - COLL 276 SOUTH CHURCH ST ROBESONIA PA 19551 |
| ROBIN GASPERETTI TAX COLLECTOR | 1113 BRIDGE STREET NEW CUMBERLAND PA 17070-1634 |
| ROBIN H. METZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBIN I MCCORMICK | ADDRESS ON FILE |
| ROBIN J & PAUL POWERS | ADDRESS ON FILE |
| ROBIN L WALKER | ADDRESS ON FILE |
| ROBIN LEWIS INS | 13713 W SUNRISE BLVD207 SUNRISE FL 33323 |
| ROBIN LIVIERI | ADDRESS ON FILE |
| ROBIN P DONOVAN | ADDRESS ON FILE |
| ROBIN R WEINER ESQ CH 13 TRUSTEE | PO BOX 559007 FORT LAUDERDALE FL 33355 |
| ROBIN RONAY | ADDRESS ON FILE |
| ROBINSON & ASSOCIATES | INSURANCE INC 1607 FREDERICA RD 201 ST SIMONS ISLAND GA 31522 |
| ROBINSON & MCELWEE PLLC | PO BOX 1791 CHARLESTON WV 25326-1791 |
| ROBINSON APPRAISALS INC | PO BOX 736 JACKSONVILLE NC 28541 |
| ROBINSON APPRAISALS LLC | 850 CLUBHOUSE DR HARLEYSVILLE PA 19438 |
| ROBINSON CONST INC | 1068 LAKE ST SUITE 111 FOREST LAKE MN 55025 |
| ROBINSON CONSTRUCTION | PO BOX 364 TRABUCO CANYON CA 92678 |
| ROBINSON FAM INS | 1100 GULF FRWY S 112 LEAGUE CITY TX 77573 |
| ROBINSON INS | 134 5TH AVE STE 101 INDIALANTIC FL 32903 |
| ROBINSON LAW ASSOCIATES | 111 AIRPORT RD STE 1 WARWICK RI 02889 |
| ROBINSON TAIT PS | 710 2ND ST STE 710 SEATTLE WA 98104 |
| ROBINSON TAIT PS | 710 SECOND AVE SUITE 710 SEATTLE WA 98104 |
| ROBINSON TAIT PS | 901 5TH AVE STE 400 SEATTLE WA 98164 |
| ROBINSON TOWNSHIP | ALISHA KENDALL- TAX COL 1055 VALLEYVIEW RD BULGAR PA 15019 |
| ROBINSON TOWNSHIP | ROBINSON TWP - TAX COLLE 102 RAHWAY RD MCMURRAY PA 15317 |
| ROBINSON TOWNSHIP | ROBINSON TOWNSHIP - TREA 12010 120TH ST GRAND HAVEN MI 49417 |
| ROBINSON, ARIEL | ADDRESS ON FILE |
| ROBINSON, DOMINICK | ADDRESS ON FILE |
| ROBINSON, ELAN | ADDRESS ON FILE |
| ROBINSON, JACQUELLE | ADDRESS ON FILE |
| ROBINSON, KINZALA | ADDRESS ON FILE |
| ROBINSON, MATTHEW | ADDRESS ON FILE |
| ROBINSON, MERLE | ADDRESS ON FILE |
| ROBINSON, MICHAEL | ADDRESS ON FILE |
| ROBINSON, RAYMOND | ADDRESS ON FILE |
| ROBINSON, RYAN | ADDRESS ON FILE |
| ROBINSON, SHARON | ADDRESS ON FILE |
| ROBINSON, SHAWNTAVIA | ADDRESS ON FILE |
| ROBINSON, WHITNEI | ADDRESS ON FILE |
| ROBINWOOD VILLAGE REC & MAINT INC | 7164 ROUTE 209 STROUDSBURG PA 18360 |
| ROBISON & HOLMES PLLC | PO DRAWER 1128 MCCOMB MS 39649 |
| ROBISON, MELISSA | ADDRESS ON FILE |
| ROBLES CLEANING SERVICES INC | ELVIN ROBLES PORTAL DE LA REINA CALLE 4 43 SANTA ISABEL PR 00757 |
| ROBLES INSURANCE | 668 HARTFORD AVE PROVIDENCE RI 02909 |
| ROBRYAN CONST & B COTTER | & M ROCKWELL 4715 PINEMONT STE B HOUSTON TX 77092 |
| ROBS REMODELING | 10479 ROYAL ANDREWS DR CONROE TX 77303 |
| ROBSON APPRAISAL LTD | 7500 W. LAKE MEAD BLVD. SUITE 9-297 LAS VEGAS NV 89128 |
| ROBY MAUK | ADDRESS ON FILE |
| ROBYN HIGGINBOTHAM | P O BOX 772668 STEAMBOAT SPRINGS CO 80477 |
| ROC II FAIRLEAD GRAN PARK AT | AVENUES LLC 1800 PARKWAY PLACE SUITE 235 MARIETTA GA 30067 |
| ROCCO FABIO | ADDRESS ON FILE |
| ROCCO N. JACAVONE, ET AL. | PRO SE ROCCO N. JACAVONE, JR. 200 SHUN PIKE JOHNSTON RI 02919 |

| Claim Name | Address Information |
| --- | --- |
| ROCCO N. JACAVONE, JR., ET AL. | MARSHA JACAVONE, PRO SE 200 SHUN PIKE PROVIDENCE RI 02919 |
| ROCCO VICARI AND | ADDRESS ON FILE |
| ROCHA, LUANN | ADDRESS ON FILE |
| ROCHA, RITA | ADDRESS ON FILE |
| ROCHDALE HOMEOWNERS ASSOCIATION | P. O. BOX 81362 ROCHESTER MI 48308 |
| ROCHE ROOFING INC | 4101 SW 73 AVE MIAMI FL 33155 |
| ROCHELIEUX, VICTOR | ADDRESS ON FILE |
| ROCHELLE JONES | ADDRESS ON FILE |
| ROCHELLE MOON | ADDRESS ON FILE |
| ROCHELLE MOON REALTY | ROCHELLE MOON 203 WEST NASH STREET LOUISBURG NC 27549 |
| ROCHELLE PARK TOWNSHIP | ROCHELLE PARK TWP-COLLEC 151 WEST PASSAIC STREET ROCHELLE PARK NJ 07662 |
| ROCHELLE YVETTE SAWYER | 2516 S 78TH PHILADELPHIA PA 19153 |
| ROCHELLE'S ROOFING & GENERAL | CONTRACTING SERVICES DARLA D ELLIS 106 INDEPENDENCE FORNEY TX 75126 |
| ROCHESTER AREA APPRAISALS INC | 1530 GREENVIEW DRIVE SW STE 101 ROCHESTER MN 55902 |
| ROCHESTER AREA JOINT SEWER AUTHORITY | 395 ADAMS ST ROCHESTER PA 15074 |
| ROCHESTER BORO | DONNA ROBSON - TAX COLLE 415 VERMONT AVE ROCHESTER PA 15074 |
| ROCHESTER CITY | ROCHESTER CITY - TAX COL 19 WAKEFIELD STREET ROCHESTER NH 03867 |
| ROCHESTER CITY | ROCHESTER CITY- TREASURE 30 CHURCH ST RM 100A ROCHESTER NY 14614 |
| ROCHESTER CITY | ROCHESTER CITY - TREASUR 400 SIXTH ST ROCHESTER MI 48307 |
| ROCHESTER CITY (MONROE | ROCHESTER CITY-MONROE CO P.O. BOX 14420 ROCHESTER NY 14614 |
| ROCHESTER HILLS CITY | ROCHESTER HILLS - TREAS 1000 ROCHESTER HILLS DR ROCHESTER HILLS MI 48309 |
| ROCHESTER S.D./EAST ROCH | ROCHESTER AREA SD - COLL 760 SPRUCE ST. EAST ROCHESTER PA 15074 |
| ROCHESTER S.D./ROCHESTER | DONNA ROBSON - TAX COLLE 415 VERMONT AVE ROCHESTER PA 15074 |
| ROCHESTER S.D./ROCHESTER | ROCHESTER AREA SD - COLL 1013 ELM ST ROCHESTER PA 15074 |
| ROCHESTER TOWN | ROCHESTER TOWN -TAX COLL 1 CONSTITUTION WAY ROCHESTER MA 02770 |
| ROCHESTER TOWN | ROCHESTER TOWN-TAX COLLE 67 SCHOOL STREET ROCHESTER VT 05767 |
| ROCHESTER TOWN | ROCHESTER TOWN-TAX COLLE PO BOX 65 ACCORD NY 12404 |
| ROCHESTER TOWNSHIP | ROCHESTER TWP - TAX COLL 1013 ELM STREET ROCHESTER PA 15074 |
| ROCHESTER VILLAGE | ROCHESTER VLG TREASURER P.O. BOX 65 ROCHESTER WI 53167 |
| ROCHESTER WATER DEPARTMENT | PO BOX 5508 BINGHAMTON NY 13902-5508 |
| ROCHMAN, CORINNE | ADDRESS ON FILE |
| ROCIO FATULA, SOLE MBR | TJF CONSTRUCTION LLC 593 HUCKLEBERRY LANE TOMS RIVER NJ 08753 |
| ROCK BUILT RESTOR LLC | & NANCY RANK 17 MOORELAND ST MILFORD NH 03055 |
| ROCK COUNTY | ROCK CO. - AUD/TREASURER PO BOX 509 LUVERNE MN 56156 |
| ROCK COUNTY | ROCK COUNTY - TREASURER PO BOX 367 BASSETT NE 68714 |
| ROCK COUNTY TREASURER | 2ND FLOOR EAST WING 51 SOUTH MAIN ST JANESVILLE WI 53545 |
| ROCK CREEK PUBLIC SEWER DISTRICT | P.O. BOX 1060 IMPERIAL MO 63052 |
| ROCK CREEK TOWN | DUNN COUNTY TREASURER 800 WILSON AVE, RM 150 MENOMONIE WI 54751 |
| ROCK FALLS TOWN | ROCK FALLS TWN TREASURER W6690 TUG LAKE ROAD IRMA WI 54442 |
| ROCK FALLS TOWN | TAX COLLECTOR W6690 TUG LAKE ROAD IRMA WI 54442 |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY - TRE 1504 3RD AVENUE ROCK ISLAND IL 61201 |
| ROCK POINTE CONDOMINIUM ASSOCIATION INC | 3617 S BANANA RIVER BLVD COCOA BEACH FL 32931 |
| ROCK RIVER TOWNSHIP | ROCK RIVER TWP - TREASUR PO BOX 195 CHATHAM MI 49816 |
| ROCK RIVER WATER RECLAMATION DISTRICT | 3333 KISHWAUKEE STREET ROCKFORD IL 61109 |
| ROCK RIVER WATER RECLAMATION DISTRICT | 3501 KISHWAUKEE ST. ROCKFORD IL 61109 |
| ROCK SOLID ROOFING, INC | 1072 PERSIAN LANE SEBASTIAN FL 32958 |
| ROCK SPRINGS VILLAGE | ROCK SPRINGS VLG TREASUR PO BX 26 / 101 1ST STREE ROCK SPRINGS WI 53961 |
| ROCK TOWN | ROCK TWN TREAURER 5814 S DUGGAN ROAD BELOIT WI 53511 |
| ROCK TOWN | TAX COLLECTOR 5814 S DUGGAN ROAD BELOIT WI 53511 |

| Claim Name | Address Information |
|---|---|
| ROCK, BARBARA | ADDRESS ON FILE |
| ROCKAWAY BORO | ROCKAWAY BORO – TAX COLL 1 EAST MAIN STREET ROCKAWAY NJ 07866 |
| ROCKAWAY TOWNSHIP | ROCKAWAY TWP – COLLECTOR 65 MOUNT HOPE ROAD ROCKAWAY NJ 07866 |
| ROCKAWAY TOWNSHIP TAX COLLECTOR | 65 MOUNT HOPE ROAD ROCKAWAY NJ 07866 |
| ROCKBRIDGE COUNTY | ROCKBRIDGE COUNTY – TREA 150 S MAIN STREET LEXINGTON VA 24450 |
| ROCKBRIDGE COUNTY TREASURER | PO BOX 784 150 S MAIN ST LEXINGTON VA 24450 |
| ROCKCASTLE COUNTY | ROCKCASTLE COUNTY – SHER 205 E MAIN ST, BOX 2 MT VERNON KY 40456 |
| ROCKCASTLE COUNTY SHERIFF | 205 E MAIN ST BOX 2 MOUNT VERNON KY 40456 |
| ROCKDALE COUNTY | ROCKDALE CO-TAX COMMISSI PO DRAWER 1497 CONYERS GA 30012 |
| ROCKDALE COUNTY TAX COMMISSIONER | 969 PINE ST CONYERS GA 30012 |
| ROCKDALE TOWNSHIP | ROCKDALE TWP – TAX COLLE 27553 MILLER STATION RD CAMBRIDGE SPRINGS PA 16403 |
| ROCKDALE VILLAGE | ROCKDALE VLG TREASURER PO BOX 160 CAMBRIDGE WI 53523 |
| ROCKEFELLER TOWNSHIP | ROCKEFELLER TWP – COLLEC 124 MINNIER RD SUNBURY PA 17801 |
| ROCKFORD CITY | ROCKFORD CITY – TREASURE 7 MONORE ST. S. – BOX 56 ROCKFORD MI 49341 |
| ROCKFORD ESTATES TOWNHOME ASSOC., INC | 2100 SUMMER STREET NE SUITE 280 MINNEAPOLIS MN 55413 |
| ROCKFORD MTL | P O BOX 912473 DENVER CO 80291 |
| ROCKFORD MUT INS | P O BOX 5626 ROCKFORD IL 61125 |
| ROCKFORD MUTUAL | 527 COLMAN CENTER DR ROCKFORD IL 61108 |
| ROCKGENERALCONTRACTORS | 4101 RICEDRIER RD STE2H PEARLAND TX 77581 |
| ROCKINGHAM CITY | ROCKINGHAM CITY – COLLEC 514 ROCKINGHAM RD. ROCKINGHAM NC 28379 |
| ROCKINGHAM COUNTY | ROCKINGHAM COUNTY – TREA 20 EAST GAY ST HARRISONBURG VA 22802 |
| ROCKINGHAM COUNTY | ROCKINGHAM COUNTY – COLL P O BOX 68 WENTWORTH NC 27375 |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | PO BOX 56 WENTWORTH NC 27375-0056 |
| ROCKINGHAM COUNTY TAX COLLECTOR | 371 NC HWY 65 WENTWORTH NC 27375 |
| ROCKINGHAM GROUP | 633 E MARKET STREET HARRISONBURG VA 22801 |
| ROCKINGHAM MUTUAL INS CO | 633 E MARKET ST HARRISONBURG VA 22801 |
| ROCKINGHAM TOWN | ROCKINGHAM TOWN-TAX COLL 7 SQUARE BELLOWS FALLS VT 05101 |
| ROCKLAND CITY | ROCKLAND CITY – TAX COLL 270 PLEASANT STREET ROCKLAND ME 04841 |
| ROCKLAND ELECTRIC COMPANY | PO BOX 1009 SPRING VALLEY NY 10977 |
| ROCKLAND INS AGENCY INC | 2740 FM 359 RICHMOND TX 77406 |
| ROCKLAND TOWN | ROCKLAND TOWN – TAX COLL 242 UNION STREET ROCKLAND MA 02370 |
| ROCKLAND TOWN | ROCKLAND TOWN-TAX COLLEC M&T LOCKBOX POB 5177 BUFFALO NY 14240 |
| ROCKLAND TOWN | ROCKLAND TWN TREASURER 615 MILWAUKEE STREET COLLINS WI 54207 |
| ROCKLAND TOWNSHIP | ROCKLAND TWP – TAX COLLE 2035 HORNBERG RD EMLENTON PA 16373 |
| ROCKLAND TOWNSHIP | ROCKLAND TWP – TAX COLLE 102 ORCHARD RD FLEETWOOD PA 19522 |
| ROCKLEDGE BORO | ROCKLEDGE BORO – TAX COL 121 HUNTINGDON PIKE ROCKLEDGE PA 19046 |
| ROCKMART CITY | ROCKMART CITY-TAX COLLEC PO BOX 231 ROCKMART GA 30153 |
| ROCKMORE, BOLIVIA | ADDRESS ON FILE |
| ROCKPORT TOWN | ROCKPORT TOWN – TAX COLL 34 BROADWAY ROCKPORT MA 01966 |
| ROCKPORT TOWN | ROCKPORT TOWN- TAX COLLE 101 MAIN STREET ROCKPORT ME 04856 |
| ROCKVILLE CENTRE VILLAGE | ROCKVILLE CENTRE VILL-RE PO BOX 950 ROCKVILLE CENTRE NY 11571 |
| ROCKVILLE TUDOR APT CORP | 245 EAST 35TH ST NEW YORK NY 10016 |
| ROCKVILLE TUDOR APT CORP | PO BOX 531307 ATLANTA GA 30357 |
| ROCKWALL CENTRAL APPR DI | ROCKWALL CAD – TAX COLLE 841 JUSTIN RD. ROCKWALL TX 75087 |
| ROCKWELL PLACE HOA | 780 TEK DRIVE CRYSTAL LAKE IL 60014 |
| ROCKWOOD AREA S/D MIDDLE | GEORGIA HARROLD-TAX COLL 336 BARRON CHURCH RD ROCKWOOD PA 15557 |
| ROCKWOOD AREA SD/MILFORD | ROCKWOOD AREA SD – COLLE 4647 WATER LEVEL RD ROCKWOOD PA 15557 |
| ROCKWOOD CITY | ROCKWOOD CITY-TAX COLLEC 110 N CHAMBERLAIN AVE ROCKWOOD TN 37854 |
| ROCKWOOD CITY | ROCKWOOD CITY – TREASURE 32409 FORT ST ROCKWOOD MI 48173 |

| Claim Name | Address Information |
|---|---|
| ROCKWOOD LOT CLEARING & EXCAVATION | PO BOX 908 KINGS BEACH CA 96143 |
| ROCKWOOD LOT CLEARING & EXCAVATION | PO BOX 908 KING BEACH CA 96143 |
| ROCKY HILL BORO | ROCKY HILL BORO-TAX COLL PO BOX 188, 15 MONTGOMER ROCKY HILL NJ 08553 |
| ROCKY HILL TOWN | ROCKY HILL TN - COLLECT PO BOX629 ROCKY HILL CT 06067 |
| ROCKY MOUNT CITY | ROCKY MOUNT CITY - COLLE 331 S. FRANKLIN ST. ROCKY MOUNT NC 27804 |
| ROCKY MOUNT TOWN | ROCKY MOUNT TOWN - TREAS 345 DONALD AVE ROCKY MOUNT VA 24151 |
| ROCKY MOUNTAIN | RESTORATION LLC 728 NORTH MONTEREY ST GILBERT AZ 85233 |
| ROCKY MOUNTAIN BIOHAZARD | 992 S 4TH ST STE100-144 BRIGHTON CO 80601 |
| ROCKY MOUNTAIN ENTERPRIS | 14INVERNESS DR E STEG210 ENGLEWOOD CO 80112 |
| ROCKY MOUNTAIN ENTERPRISES LLC | DARRIN AZAR 14 INVERNESS DR E STE G-210 ENGLEWOOD CO 80112 |
| ROCKY MOUNTAIN INSURANCE | 2175 S. JASMINE ST. 109 DENVER CO 80222 |
| ROCKY MOUNTAIN ROOF DOCT | 11905 QUAY ST BROOMFIELD CO 80020 |
| ROCKY MOUNTAIN ROOFING & REPAIR | 6680 VAN GORDON CT ARVADA CO 80004 |
| ROCKY MOUNTAIN ROOFING & RESTORATION INC | 1685 S COLORADO BL. UNIT S-176 DENVER CO 80222 |
| ROCKY MOUNTAIN ROOFING CO | TODD E BROWN 745 S 56TH STREET W BILLINGS MT 59106 |
| ROCKY MOUNTAIN ROOFING COMPANY LLC | 2510 CHATTAHOOCHEE LANE CUMMING GA 30041 |
| ROCKY POINT COMMUNITY CLUB | PO BOX 562 STANWOOD WA 98292 |
| ROCKY RIDGE EXCAV & HAUL | PO BOX 710 MADRAS OR 97741 |
| ROCKY RIDGE FIRE DIST-SH | ROCKY RIDGE FIRE DISTRIC 2911 METROPOLITAN WAY BIRMINGHAM AL 35243 |
| ROCKY RIDGE FIRE DISTRIC | ROCKY RIDGE FIRE DISTRIC 2911 METROPOLITAN WAY BIRMINGHAM AL 35243 |
| ROCKY RIVER WATER RECLAMATION DISTRICT | 3501 KISHWAUKEE STREET ROCKFORD IL 61109 |
| ROCKY TOP CITY/ANDERSON | ROCKY TOP CITY - TAX COL PO BOX 66 ROCKY TOP TN 37769 |
| ROCKYS ROOFING | 113 NW 3RD AVE DANIA BEACH FL 33004 |
| ROD BARNABA | 307 CYPRESS AVE CROSBY TX 77532 |
| ROD DANIELSON CH 13 TRUSTEE | 3787 UNIVERSITY AVE RIVERSIDE CA 92501 |
| RODD WAGNER & | NORA WAGNER 6915 HIGHOVER DR CHANHASSEN MN 55317 |
| RODDEN, RITA | ADDRESS ON FILE |
| RODE BROS | 8406 OSAGE AVE LOS ANGELES CA 90045 |
| RODEMYER CHRISTEL, INC. | 3630 GRANDEL SQUARE ST. LOUIS MO 63108 |
| RODEO ROOFING | 3202 RANDALL HOUSTON TX 77018 |
| RODERICK HENRY HARTMAN | 59 NEWTON RD NEWNAN GA 30263 |
| RODERICK PHILL | ADDRESS ON FILE |
| RODGERS INS SERVICES INC | 156 DIABLO RD 210 DANVILLE CA 94526 |
| RODGERS LAND SURVEYING | PO BOX 153 NEW ALBANY MS 38652 |
| RODGERS, JOSHUA | ADDRESS ON FILE |
| RODMAN INSURANCE AGENCY | 145 ROSEMARY ST BLDG A NEEDHAM MA 02494 |
| RODMAN TOWN | RODMAN TOWN-TAX COLLECTO P.O. BOX 523 RODMAN NY 13682 |
| RODMAN, TARA | ADDRESS ON FILE |
| RODMYRE, INC | DYLAN RODMYRE 3830 LAKE STREET FORT MYERS FL 33901 |
| RODNEY BERNARD | ADDRESS ON FILE |
| RODNEY BERNARD & MORRIS | ADDRESS ON FILE |
| RODNEY KEITH DAVIS | ADDRESS ON FILE |
| RODNEY KERSTEN & | ADDRESS ON FILE |
| RODNEY KIRTON & | ADDRESS ON FILE |
| RODNEY MACHALE & | ADDRESS ON FILE |
| RODNEY S BAILEY CONTRACTING INC. | 405 INDIAN HEAD AVE INDIAN HEAD MD 20640 |
| RODNEY SUMRALL & | ADDRESS ON FILE |
| RODNEY THE ROOFER LLC | RODNEY D. HARRISON 131 VZCR 4202 CANTON TX 75103 |

| Claim Name | Address Information |
|---|---|
| RODNEY WOOD CONSTRUCTION | RODNEY WOOD SR. 1660 RILEY FARM ROAD AXTON VA 24054 |
| RODNEYS MOBILE HOME SERVICE INC | 12918 US 59 SPLENDORA TX 77372 |
| RODOLFO A CABALLERO | ADDRESS ON FILE |
| RODOLFO PEREZ & | ADDRESS ON FILE |
| RODOLFO VELAZQUEZ | ADDRESS ON FILE |
| RODREKA JONES, ET AL. | BURT W. NEWSOME NEWSOME LAW, LLC P.O. BOX 382753 BIRMINGHAM AL 35238 |
| RODRIGUEZ CONSTRUCTION | ROBERTO ANTONIO RODRIGUEZ RIOS HC 4 BOX 7963 JUANA DIAZ PR 00795 |
| RODRIGUEZ CUSTOM TRIM & | CABINETS 4912 GOLDEN FOREST DR HOUSTON TX 77091 |
| RODRIGUEZ FOUNDATION | 318 CENTER ST PASADENA TX 77506 |
| RODRIGUEZ INSURANCE | 107 EAST SOUTHERN AVE PHOENIX AZ 85040 |
| RODRIGUEZ INSURANCE AGY | 2458 STATE HWY 361 INGLESIDE TX 78362 |
| RODRIGUEZ REMODELING | JESUS RODRIQUEZ 6944 NAVIGATION BLVD HOUSTON TX 77011 |
| RODRIGUEZ VELEZ CONTRACTOR | ALADINO RODRIGUEZ VELEZ HCO3 BOX 14322 YAUCO PR 00698 |
| RODRIGUEZ, ALEXANDER | ADDRESS ON FILE |
| RODRIGUEZ, BRIANA | ADDRESS ON FILE |
| RODRIGUEZ, DARLENE | ADDRESS ON FILE |
| RODRIGUEZ, ERIKA | ADDRESS ON FILE |
| RODRIGUEZ, FABIAN | ADDRESS ON FILE |
| RODRIGUEZ, GUSTAVO | ADDRESS ON FILE |
| RODRIGUEZ, JAIME | ADDRESS ON FILE |
| RODRIGUEZ, JAY | ADDRESS ON FILE |
| RODRIGUEZ, JOHNNY | ADDRESS ON FILE |
| RODRIGUEZ, KARINA | ADDRESS ON FILE |
| RODRIGUEZ, KATHRYN | ADDRESS ON FILE |
| RODRIGUEZ, LILIANA | ADDRESS ON FILE |
| RODRIGUEZ, MATTHEW | ADDRESS ON FILE |
| RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| RODRIGUEZ, ROSA | ADDRESS ON FILE |
| RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| RODRIGUEZ, TRACEY | ADDRESS ON FILE |
| RODRIQUEZ, KATHLEENA | ADDRESS ON FILE |
| RODRIQUEZ, NIA-RYAN | ADDRESS ON FILE |
| RODS ROOFING | PO BOX 393 MARSHFIELD MO 65706 |
| ROE & ASSOCIATES | 7089 RIVERS AVE NORTH CHARLESTON SC 29406 |
| ROE AGENCY INC | 125 E MAIN ST. PATCHOGUE NY 11772 |
| ROE REALTY | 8400 113TH ST SEMINOLE FL 33772 |
| ROEDER CONSTRCTIN CO INC | 3798 N AIRPORT RD MARION AR 72364 |
| ROEMER, ASHLEY | ADDRESS ON FILE |
| ROEMERMAN, RACHEL | ADDRESS ON FILE |
| ROESKE, MARTIN | ADDRESS ON FILE |
| ROETZEL & ANDRESS, LPA | 850 PARK SHORE DRIVE NAPLES FL 34103 |
| ROGATINSKY & MATTHEWS PA | 3113 STIRLING RD 103 FORT LAUDERDALE FL 33312 |
| ROGELIO DUARTE & | ADDRESS ON FILE |
| ROGELIO TIJERINA, JR. | LAW OFFICES OF RICHARD J. W. NUNEZ, L.L.P.C. 144 E. PRICE ROAD BROWNSVILLE TX 78521 |
| ROGER & ELIZABETH COTE | LEGAL AID SOCIETY OF MIDDLE TENNESSEE PATRICIA A JONES, ESQ 1121 TROTWOOD AVE, STE 4 COLUMBIA TN 38401 |
| ROGER C GALVAN INS | P O BOX 595 PORT LAVACA TX 77979 |
| ROGER C. WATHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER CREGER & | ADDRESS ON FILE |
| ROGER CROFT | ADDRESS ON FILE |
| ROGER DALE HERRINGTON II | ADDRESS ON FILE |
| ROGER E. BLAINE, EXECUTOR | BUDDY B. PRESLEY, JR. PRESLEY LAW FIRM 13 EAST 7TH STREET CHATTANOOGA TN 37402 |
| ROGER E. BLAINE, EXECUTOR | JOE E. MANUEL JOE E. MANUEL ATTORNEY-AT-LAW 240 FOREST AVE, SUITE 3001 CHATTANOOGA TN 37405 |
| ROGER G. SHIRLEY | MICHAEL KIND KAZEROUNI LAW GROUP, APC 6069 SOUTH FORT APACHE ROAD, SUITE 100 LAS VEGAS NV 89148 |
| ROGER HUMPHREY CONTRACTORS | 3367 R O PEACH RD COLUMBIA TN 38401 |
| ROGER MCGEHEE JR PLLC | 1755 LELIA DRIVE, SUITE 303 JACKSON MS 39216 |
| ROGER MILLS COUNTY | ROGER MILLS COUNTY - COL PO BOX 340 CHEYENNE OK 73628 |
| ROGER RICHTER | ADDRESS ON FILE |
| ROGER RYDELL & | ADDRESS ON FILE |
| ROGER SCOTT AND | ADDRESS ON FILE |
| ROGER STEVENS INS | 14590 MONO WAY SONORA CA 95370 |
| ROGER T EASTERLING | ADDRESS ON FILE |
| ROGER W MITCHUM | ADDRESS ON FILE |
| ROGER WARE | ADDRESS ON FILE |
| ROGERIO SANTOS | PRO SE ROGERIO SANTOS 741-745 LIVINGSTON STREE ELIZABETH NJ 07201 |
| ROGERO & WILLIAMS RFG | CONTRCT 3415 KORI ROAD JACKSONVILLE FL 32257 |
| ROGERO & WILLIAMS ROOFING | CONTRACTORS INC JEREMY ROGERO 3415 KORI ROAD JACKSONVILLE FL 32257 |
| ROGERS & GRAY INS AGENCY | 434 RT 134 SOUTH DENNIS MA 02660 |
| ROGERS APPRAISAL SERVICES INC | PO BOX 680164 PRATTVILLE AL 36068 |
| ROGERS CITY CITY | ROGERS CITY - TREASURER 193 E MICHIGAN ROGERS CITY MI 49779 |
| ROGERS COUNTY TREASURER | 200 S LYNN BLVD CLAREMORE OK 74017 |
| ROGERS COUNTY TREASURER | 200 S LYNN RIGGS BLVD CLAREMORE OK 74017 |
| ROGERS COUNTY TREASURER | 219 S. MISSOURI ROOM 101 CLAREMORE OK 74017 |
| ROGERS COUNTY TREASURER | ROGERS COUNTY - TAX COLL 200 S LYNN RIGGS BLVD CLAREMORE OK 74017 |
| ROGERS GOODNIGHT PROPERTIES LLC | 3690 GRANT DR STE E RENO NV 89509 |
| ROGERS HANDYMAN SERVICES, LLC | HUBERT R. CORBELLO 2618 ARBOR HILL LANE PEARLAND TX 77584 |
| ROGERS HOME IMPROVEMENT | 4200 N 13TH TERRE HAUTE IN 47805 |
| ROGERS HORTON INSURANCE | 2795 HIGH RIDGE BLVD HIGH RIDGE MO 63049 |
| ROGERS INSURANCE INC | 15429 ONEAL RD GULFPORT MS 39503 |
| ROGERS M. ARMFIELD | ADDRESS ON FILE |
| ROGERS TOWERS | ROGERS TOWERS 1301 RIVERPLACE BLVD 1500 JACKSONVILLE FL 32207 |
| ROGERS TOWNSEND & THOMAS | P C PO BOX 100200 COLUMBIA SC 29202 |
| ROGERS TOWNSEND & THOMAS PC | 1221 MAIN STREET 14TH FLOOR PO BOX 100200 COLUMBIA SC 29201 |
| ROGERS TOWNSEND & THOMAS PC | 1221 MAIN STREET 14TH FLOOR P.O BOX 100200 COLUMBIA SC 29202 |
| ROGERS TOWNSEND & THOMAS PC | 100 EXECUTIVE CENTER DRIVE SUITE 210 COLUMBIA SC 29210 |
| ROGERS TOWNSEND & THOMAS PC | 220 EXECUTIVE CENTER DR SUITE 109 COLUMBIA SC 29210 |
| ROGERS TOWNSHIP | ROGERS TOWNSHIP - TREASU 1085 PINE RD ROGERS CITY MI 49779 |
| ROGERS, ADRIEN | ADDRESS ON FILE |
| ROGERS, AMANDA | ADDRESS ON FILE |
| ROGERS, ANTIONETTE | ADDRESS ON FILE |
| ROGERS, ASIA | ADDRESS ON FILE |
| ROGERS, DEANA | ADDRESS ON FILE |
| ROGERS, MELONEE | ADDRESS ON FILE |
| ROGERS, PERQUISHA | ADDRESS ON FILE |
| ROGERS, RICHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGERS, SAMANTHA | ADDRESS ON FILE |
| ROGERS, TAMARA | ADDRESS ON FILE |
| ROGERSHYCHE, STACYE | ADDRESS ON FILE |
| ROGERSVILLE CITY | ROGERSVILLE CITY-TAX COL PO BOX 788 ROGERSVILLE TN 37857 |
| ROGNERUD, DAVID | ADDRESS ON FILE |
| ROGUE VALLEY SEWER SERVICES | 138 W VILAS ROAD CENTRAL POINT OR 97502 |
| ROGUE VALLEY SEWER SERVICES | P.O. BOX 3130 138 WEST VILAS ROAD CENTRAL POINT OR 97502 |
| ROHDE APPRAISAL SERVICE | 701 WAUNA VISTA DR WALLA WALLA WA 99362 |
| ROHL, CHRISTOPHER | ADDRESS ON FILE |
| ROHLING, KELLIE | ADDRESS ON FILE |
| ROJAS, CHRISY | ADDRESS ON FILE |
| ROJAS, DAVID | ADDRESS ON FILE |
| ROJAS, ELIZABETH | ADDRESS ON FILE |
| ROJAS, SETH | ADDRESS ON FILE |
| ROLAND & DEBORAH TEJAS | 3114 BLACKCASTLE DR HOUSTON TX 77068 |
| ROLAND BAGLEY | 2018 CARNELL RD MIDDLEBURG FL 32068 |
| ROLANDS ROOFING CO., INC. | 6735-A LOWBID LANE SANANTONIO TX 78250 |
| ROLE MODELS OF CONSTRUCTION LLC | CELIANO GALARZA P.O. BOX 107 KEARNY NJ 07032 |
| ROLEK HOME IMPROVEMENT | EDWARD RAYMOND ROLEK 2013 MARDIC DRIVE FOREST HILL MD 21050 |
| ROLETTE COUNTY | ROLETTE COUNTY - TREASUR P.O. BOX 939 ROLLA ND 58367 |
| ROLF, BECKY | ADDRESS ON FILE |
| ROLFE & LOBELLO PA | PO BOX 4400 JACKSONVILLE FL 32201 |
| ROLFS INS SRVCS | 11011 SHERIDAN ST 201 COOPER CITY FL 33026 |
| ROLING, KENDRA | ADDRESS ON FILE |
| ROLING, TAMMY | ADDRESS ON FILE |
| ROLLAND TOWNSHIP | TAX COLLECTOR 8782 W. BLANCHARD ROAD BLANCHARD MI 49310 |
| ROLLIN TOWNSHIP | TAX COLLECTOR PO BOX 296 MANITOU BEACH MI 49253 |
| ROLLIN W CONSTRUCTION | JASON SCOTT WALDVOGEL P.O BOX 407 HITCHCOCK TX 77563 |
| ROLLIN W CONSTRUCTION & | ARMYN & JESSICA FREEDSON PO BOX 407 HITCHCOCK TX 77563 |
| ROLLING BROOKE HOA INC | PO BOX 64923 PHOENIX AZ 85082-4923 |
| ROLLING CREEK UD L | ROLLING CREEK UD - COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| ROLLING FORK CITY | ROLLING FORK-TAX COLLECT 130 WALNUT STREET ROLLING FORK MS 39159 |
| ROLLING FORK PUD E | ROLLING FORK PUD - COLLE 17111 ROLLING CREEK HOUSTON TX 77090 |
| ROLLING HILLS CITY | CITY OF ROLLING HILLS - PO BOX 22445 LOUISVILLE KY 40252 |
| ROLLING HILLS COA | 425 PONTIUS AVE NORTH STE 203 SEATTLE WA 98109 |
| ROLLING HILLS VILLAGE HOMES ASSOC. INC | P.O.BOX 656 RENTON WA 98057 |
| ROLLING HILLS WATER CO., INC. | 9063 RANDOLPH DR NAMPA ID 83686 |
| ROLLING OAKS UTILITIES, INC. | PO BOX 641030 BEVERLY HILLS FL 34464-1030 |
| ROLLING PERFECTION&ESTOF | STAN JOHNSON&D&C JOHNSON 27784 WOLF HOLLOW RD EDWARDS MO 65326 |
| ROLLING RIDGE ESTATES HOA | 2633 MCKINNEY AVE 130-502 DALLAS TX 75204 |
| ROLLING STONE CONCRETE | PO BOX 1453 FRISCO CO 80443 |
| ROLLING TOWN | ROLLING TWN TREASURER N385 SUGAR BUSH RD ANTIGO WI 54409 |
| ROLLINGS & ASSOC INS AGY | 916 W MT VERNON NIXA MO 65714 |
| ROLLINS AND ASSOCIATES INC | 11716 HAMILTON PL. WHITE MARSH MD 21162 |
| ROLLINS, JERMEL | ADDRESS ON FILE |
| ROLLINSFORD TOWN | ROLLINSFORD TN - COLLECT PO BOX 309 ROLLINSFORD NH 03869 |
| ROMA ISD | ROMA ISD - TAX COLLECTOR P O BOX 3289 ROMA TX 78584 |
| ROMAINE BROS INC | JERRY ROMAINE 816 LARKFIELD RD EAST NORTHPORT NY 11731 |
| ROMAN INS AGENCY | 559 BLOMFIELD AVE 2 NEWARK NJ 07107 |

| Claim Name | Address Information |
|---|---|
| ROMAN ROOFING INC | 805 NE 7TH TER CAPE CORAL FL 33909 |
| ROMAN, CARLOS | ADDRESS ON FILE |
| ROMAN, HECTOR | ADDRESS ON FILE |
| ROMANI CONSTRUCTIONS, LLC | ADIB MICHAEL PO BOX 2605 WICHITA KS 67201 |
| ROMANO BROTHERS ROOFING | 155 E LEVY RD ATLANTIC BEACH FL 32233 |
| ROMCO CONTRACTING LLC | 44965 W BUCKHORN TRL MARICOPA AZ 85139 |
| ROMCO TRUST INC | PO BOX 51 TEWKSBURY MA 01876 |
| ROME BORO | ROME BORO – TAX COLLECTO 768 MAIN ST ROME PA 18837 |
| ROME CITY | ROME CITY – TREASURER 198 NORTH WASHINGTON ST. ROME NY 13440 |
| ROME CITY (ONEIDA CO. TA | ROME CITYS – TREASURER 198 N WASHINGTON STCITY ROME NY 13440 |
| ROME CITY TREASURER | 198 N. WASHINGTON ST. ROME NY 13440 |
| ROME CSD (COMBINED TNS) | ROME CSD – TREASURER 198 N. WASHINGTON ST ROME NY 13440 |
| ROME CSD (ROME CITY-1-9) | ROME CSD – TREASURER 198 N. WASHINGTON STREET ROME NY 13440 |
| ROME TOWN | ROME TOWN –TAX COLLECTOR 8 MERCER ROAD ROME ME 04963 |
| ROME TOWN | ROME TWN TREASURER 1156 ALPINE DRIVE NEKOOSA WI 54457 |
| ROME TOWNSHIP | ROME TWP – TAX COLLECTOR 40106 BEMENT LN CENTERVILLE PA 16404 |
| ROME TOWNSHIP | TAX COLLECTOR 4040 ONSTED HWY ADRIAN MI 49221 |
| ROME WATER UTILITY | 299 LEISURE LANE NEKOOSA WI 54457 |
| ROMEO B AMIAN & | ADDRESS ON FILE |
| ROMEO VILLAGE | ROMEO VILLAGE – TREASURE 121 W ST CLAIR ROMEO MI 48065 |
| ROMERO ROOFING CO | 2706 SACRAMENTO EL PASO TX 79930 |
| ROMERO, ADRIANA | ADDRESS ON FILE |
| ROMERO, BEATRICE | ADDRESS ON FILE |
| ROMERO, DESTINY | ADDRESS ON FILE |
| ROMERO, HELMUT | ADDRESS ON FILE |
| ROMERO, VICTOR | ADDRESS ON FILE |
| ROMEROFREDES, HAILEE | ADDRESS ON FILE |
| ROMEROS ROOFING | 2706 SACRAMENTO EL PASO TX 79930 |
| ROMEXTERRA CONSTRUCTION | 5003 CHASE AVE DOWNERS GROVE IL 60515 |
| ROMO, ROLAND | ADDRESS ON FILE |
| ROMULUS CEN SCH (COMBINE | ROMULUS CS-TAX COLLECTOR FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| ROMULUS CITY | ROMULUS CITY – TREASURER 11111 WAYNE RD ROMULUS MI 48174 |
| ROMULUS TOWN | TERRY SMITH- TAX COLLECT PO BOX 177 WILLARD NY 14588 |
| RON ANDERSON INS AGENCY | 2317 S CAMPBELL SPRINGFIELD MO 65807 |
| RON BELL INC | 1020 SW 10TH ST DELRAY BEACH FL 33444 |
| RON BOHANNAN INS AGENCY | 331 WEST MAIN STREET YUKON OK 73099 |
| RON CAIN REALTORS | 3908 SOUTH 113TH WEST AVE SAND SPRINGS OK 74063 |
| RON HAKALA & CHARLEEN | ADDRESS ON FILE |
| RON JOHNSON & SON HOME | IMPROVEMENT LLC 102 GRAND CENTRAL LN SCHAUMBURG IL 60193 |
| RON MOORE CONSTRUCTION & REMODELING | RONALD MOORE, SR. 5700 SHEPARD RD ASHTABULA OH 44004 |
| RON MYDLO AGENCY INC | 2027 LEMAY FERRY RD ST LOUIS MO 63125 |
| RON RAMIREZ | ADDRESS ON FILE |
| RON S. MILLS CON | RONALD STEPHAN MILLS 10218 AURORA FIELD SAN ANTONIO TX 78245 |
| RON SYKORA & ASSOCIATES | 1616 SOUTH BLVD STE D EDMOND OK 73013 |
| RON WRIGHT, TAX ASSESSOR-COLLECTOR | PO BOX 961018 FORT WORTH TX 76161 |
| RON-CIN ENTERPRISES | 806 EARICK RD MANSFIELD OH 44903 |
| RONALD A LARSON | ADDRESS ON FILE |
| RONALD A LEGGETT CITY TAX COLLECTOR | 1200 MARKET STREET ROOM 109 SAINT LOUIS MO 63103 |
| RONALD ANDREW ARBOGAST | 801 VAN SANT RD HUNTINGDON VALLEY PA 19006 |

| Claim Name | Address Information |
|---|---|
| RONALD ARDARY CONST INC | 1360 SORRELLS CT JACKSONVILLE FL 32221 |
| RONALD BAKER | ADDRESS ON FILE |
| RONALD BAKER JR. | ADDRESS ON FILE |
| RONALD BRANT | ADDRESS ON FILE |
| RONALD BURKE & | ADDRESS ON FILE |
| RONALD CARR | ADDRESS ON FILE |
| RONALD CASHIO & JOSE LAT | ADDRESS ON FILE |
| RONALD D. DAVID AND SHEILA D. DAVIS | MOUNTAIN STATE JUSTICE, INC SARAH K. BROWN, ESQ 1031 QUARRIER ST, SUITE 200 CHARLESTON WV 25301 |
| RONALD D. HOLMAN | MATTHEW H. O'NEILL O'NEILL LAW OFFICES, PLLC 402 FIRST ST EAST, STE 201 P.O. BOX 699 POLSON MT 59860 |
| RONALD D. LOCKWOOD, JR., ET AL. | MICHELLE BADOLATO, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 457 HADDONFIELD ROAD, STE 100 CHERRY HILL NJ 08002 |
| RONALD D. LOCKWOOD, JR., ET AL. | KARA KACZYNSKI, ESQ. MCNALLY, YAROS, KACZYNSKI & LIME, LLC 275 E MAIN ST ATTORNEYS FOR PLAINTIFFS SOMERVILLE NJ 08876 |
| RONALD DEAVER | ADDRESS ON FILE |
| RONALD DESTEFANO & FOR | ADDRESS ON FILE |
| RONALD DOWNING & | ADDRESS ON FILE |
| RONALD EVELETH | ADDRESS ON FILE |
| RONALD FONTENOT AND | ADDRESS ON FILE |
| RONALD FOREE INS | 1110 NASA PARKWAY 111 HOUSTON TX 77058 |
| RONALD FRENCH | ADDRESS ON FILE |
| RONALD HENDRIX & | ADDRESS ON FILE |
| RONALD INGRAM & MARLENE | ADDRESS ON FILE |
| RONALD J SEYLHOUWER | ADDRESS ON FILE |
| RONALD KERVIN | ROBIN F. REYNOLDS, P.C. ROBIN F. REYNOLDS, ESQ 139 SOUTH BROADNAX STREET DADEVILLE AL 36853 |
| RONALD LEE SHEPPARD | ADDRESS ON FILE |
| RONALD M GAMBARDELLA | ADDRESS ON FILE |
| RONALD N. SILVERMAN INS | 770 DELTONA BLVD DELTONA FL 32725 |
| RONALD NORMAN | ADDRESS ON FILE |
| RONALD R SHARN INS AGY | 13313 SW FREEWAY STE 291 SUGAR LAND TX 77478 |
| RONALD R WOLFE & ASSOCIATES | 4919 MEMORIAL HIGHWAY STE 200 TAMPA FL 33634 |
| RONALD RIGGINS | ADDRESS ON FILE |
| RONALD ROSSI ROOFING INC. | 1480 ARTIMINO LANE BOYNTON BEACH FL 33436 |
| RONALD TOWNSHIP | RONALD TOWNSHIP - TREASU 719 E. HUBBELL ROAD IONIA MI 48846 |
| RONALD TUBB AGENCY | 13109 HWY 67 SUITE A BILOXI MS 39532 |
| RONALD WAYNE KOWALSKY | 3200 RIM COVE DR. F194 CUMMING GA 30041 |
| RONALD WEST ROOFING LLC | 10651 BUCK RD. ORLANDO FL 32817 |
| RONALD ZIGARELLI | ADDRESS ON FILE |
| RONALDO BATEN | ADDRESS ON FILE |
| RONCHETTI, MICHAEL | ADDRESS ON FILE |
| RONCO CONSTR. DBA JR HERNANDEZ | CUSTOM HOMES FULLER ROOFING 4421 ELKS DRIVE LAS CRUCES NM 88007 |
| RONDA J WINNECOUR TRUSTEE | 600 GRANT ST STE 3250 PITTSBURGH PA 15219 |
| RONDELL RESTORATION | 12733 WESTERN AVE GARDEN GROVE CA 92841 |
| RONDOUT VALLEY CS (CMBD | RONDOUT VALLEY CS- COLLE 122 KYSERIKE ROAD ACCORD NY 12404 |
| RONDOUT VALLEY CSD | POB 9 ACCORD NY 12404 |
| RONETTE SZABO & ROBERT SZABO | 308 BUTTONWOOD CIR APT 1 KEY LARGO FL 33037 |
| RONNEBAUM, SHELBY | ADDRESS ON FILE |
| RONNIE COLLINS & | RHONDA COLLINS 2915 SPIRIT OF 76 DR DICKINSON TX 77539 |

| Claim Name | Address Information |
|---|---|
| RONNIE G MACKEY | RONNIE MACKEY ROOFING 16680 CR 3460 ADA OK 74820 |
| RONNIE HUEY | PO BOX 952 WYNNE AR 72396 |
| RONNIE M. REBIS GRIST MILL | ATTN: RONNIE REBIS 265 MAIN STREET SAUGERTIES NY 12477 |
| RONNIE MORGAN & R&J | NAVARRO PO BOX 128 FREDERICK OK 73542 |
| RONNIE PERRY REALTY COMPANY INC | 3144 CYPRESS MILL RD BRUNSWICK GA 31525 |
| RONNIE R RUSHING | ADDRESS ON FILE |
| RONNIE SMITH BUILDERS | INC 5711 AIRPORT RD COOSADA AL 36020 |
| RONNIE WARD & CO | 2712 W MOCKINGBIRD LN DALLAS TX 75235 |
| RONNIES CARPETS, INC. | 12348 HWY 48 NORTH LAKELAND FL 33809 |
| RONNING, BRITTANY | ADDRESS ON FILE |
| RONNOCO COFFEE LLC | PO BOX 959106 ST. LOUIS MO 63195 |
| RONNY EVANS | ADDRESS ON FILE |
| RONNY THOMAS | ADDRESS ON FILE |
| RONS DRYWALL | RONALD BARNETT 1300 W. MOSHERVILLE RD JONESVILLE MI 49250 |
| RONS HOME REPAIRS | RONALD J. MCCLURE 57 KINGSLAND AVE WALLINGFORD CT 06492 |
| RONS REMODELING | 10642 CENTRAL AVE INDIANAPOLIS IN 46280 |
| ROOF AMERICA | APEX JK COMPANY LTD APEX JK COMPANY LTD 2610 LAKE RIDGE RED OAK TX 75154 |
| ROOF ASSET MANAGEMENT INC. | 72056 NORTHSHORE ST. SUITE B THOUSAND PALMS CA 92276 |
| ROOF CARE OF CENTRAL | FLORIDA LLC 2915 CONOVER AVE ORLANDO FL 32812 |
| ROOF CHECK INC. | 1610 SKYWAY DRIVE LONGMONT CO 80504 |
| ROOF CRAFTERS LLC | PO BOX 1302 MCCOMB MS 39649 |
| ROOF CRAFTERS, LLC | 310 KENDALL STREET MCCOMB MS 39648 |
| ROOF DOCTORS & | NEYSA & HECTOR PEREZ 2550 SE PERUGIA ST PORT SAINT LUCIE FL 34952 |
| ROOF DOCTORS LLC | 2550 SE PERUGIA ST PORT ST LUCIE FL 34952 |
| ROOF DOCTORS OF CARROLLT | 1608 WHITLOCK LN STE F CARROLLTON TX 75006 |
| ROOF DOCTORS OF CARROLLTON, INC. | 1608 WHITLOCK LANE, SUITE F CARROLLTON TX 75006 |
| ROOF EVOLUTION LLC & A | DEMARS & M KNIPPEL 5696 CEDAR ST LITTLETON CA 80120 |
| ROOF FIX NOW | CITYWIDE EXTERIORS, LLC 1800 NE LOOP 410, SUITE 307 SAN ANTONIO TX 78217 |
| ROOF HUB | 240 E 8TH ST STE 1 BOSTON MA 02127 |
| ROOF IOWA LLC | PO BOX 1345 ANKENY IA 50021 |
| ROOF LINK | TRINITY DIRT WORKS INC. 1822 QUARTER LANE BERTHOUD CO 80513 |
| ROOF MASTERS LLC | 830 W NORTHWEST HWY 13 PALATINE IL 60067 |
| ROOF NOW | GREEN ENTERPRISES LLC 15815 WINTERFIELD WAY MILTON GA 30004 |
| ROOF ONE TEXAS | ROOF ONE OF COLORADO, LLC 120 W KINGSMILL AVENUE SUITE 105 PAMPA TX 79065 |
| ROOF PRO LOCAL LLC | DARREN J CLARK 11701 NW 114TH ST. YUKON OK 73099 |
| ROOF PROS LLC | ROOF PRS LLC BOX 129 LOOMIS NE 68958 |
| ROOF PROS STORM DIVISION, INC | 239 DRAKESIDE RD. HAMPTON NH 03842 |
| ROOF REVOLUTION INC | 4000 HOLLYWOOD BLVD SUITE 555-S HOLLYWOOD FL 33021 |
| ROOF REVOLUTION INC | 3606ENTERPRISE AVESTE369 NAPLES FL 34104 |
| ROOF RIGHT CONSTRUCTION LLC | BRIAN CHAVEZ 18363 WHISPERING OAKS DR CENTRALIA MO 65240 |
| ROOF SMITH, INC. | STEPHANIE COOPER STEPHANIE COOPER 560 BURRIDGETRAIL JOHNS CREEK GA 30022 |
| ROOF SYSTEMS OF VA INC | 501 JEFFERSON DAVIS HWY RICHMOND VA 23224 |
| ROOF TANDEM CONSTRUCTION INC. | PETE SANDSTON 11585 ALAMO RANCH PARKWAY 6102 SAN ANTONIO TX 78253 |
| ROOF TECH LLC | 2977 MCFARLANE RD PH1 MIAMI FL 33133 |
| ROOF TIME CONTRACTORS | JBJ 4 STAR CONSULTING SERVICES, LP 919 OVILLA RD WAXAHACHIE TX 75167 |
| ROOF TOP SERVICES OF | CENTRAL FLORIDA, INC. 1150 BELLE AVE., SUITE #1060 WINTER SPRINGS FL 32708 |
| ROOF TOP SOLUTIONS ROOFING LLC | 2904 E PIPER SONOMA CT. ROUND ROCK TX 78665 |
| ROOF WORX LLC | 12301 N GRANT ST 130 THORNTON CO 80241 |
| ROOF WORX, LLC | VICTOR STEWART 12301 N GRANT ST., STE 130 THORNTON CO 80241 |

| Claim Name | Address Information |
|---|---|
| ROOF-BUILDERS, CORP | 12973 SW 112 ST 384 MIAMI FL 33186 |
| ROOF-M-ALL LLC | 416 MCCULLOUGH DRIVE SUITE 135 CHARLOTTE NC 28262 |
| ROOF-TECH INC. | 611 NORTHWEST ROAD SHENANDOAH IA 51601 |
| ROOFCO INCORPORATED OF SUMTER SC | JUNE MILES 1345 N. PIKE EAST, P.O BOX 1583 SUMTER SC 29151 |
| ROOFCORP OF METRO DENVER | 1685S COLORADO BLVDS240 DENVER CO 80222 |
| ROOFCORP OF METRO DENVER INC | 1685 S COLORADO BLVD 240 DENVER CO 80222 |
| ROOFCRAFTERS, INC | PO BOX 1689 LEANDER TX 78641 |
| ROOFER | 2593 W 4005 KOKOMO IN 46902 |
| ROOFERS EDGE & SIDING INC | 2 SUMMER ST. SUITE 306 NATICK MA 01760 |
| ROOFERS OF MINNESOTA | COMPANY LLC 17772 71ST AVE N MAPLE GROVE MN 55311 |
| ROOFING & RECONSTR. | CONTRACTORS OF AMERICA LLC 616A SHELBY RD EVERMAN TX 76140 |
| ROOFING & RESTORATION | SERVICES OF AMERICA, LLC 310 W JEFFERSON STREET WAXAHACHIE TX 75165 |
| ROOFING & RESTORATION | PO BOX 638 WAXAHACHIE TX 75168 |
| ROOFING AND CONSTRUCTION COMPANY, LLC | SANTOS CASTREJON LOPEZ 606 BRYANT STREET BESSEMER AL 35020 |
| ROOFING AND MORE INC | 609 CARLISLE DRIVE HERNDON VA 20170 |
| ROOFING BROTHERS & CONSTRUCTION | 1207 NANTERRE CT ROSENBERG TX 77471 |
| ROOFING BY FRANK MERCHANT | 1720 10TH AVENUE SOUTH SUITE 4 200 GREAT FALLS MT 59405 |
| ROOFING BY MCCANNS & | JIMMIE & BEVERLY ROYE 12007 NE 23RD ST CHOCTAW OK 73020 |
| ROOFING DOCTOR | 12 CROWN AVENUE BARRINGTON RI 02806 |
| ROOFING EXPERTS LLC | 820 RITCHIE HWY SEVERNA PARK MD 21146 |
| ROOFING GIANT | 2770 MAIN ST STE 168 FRISCO TX 75034 |
| ROOFING INVESTMENTS | CARLOS RODRIQUEZ 341 CLAREVILLE SAN ELIZARIO TX 79849 |
| ROOFING LOGISTICS | 471 ROLAND WAY OAKLAND CA 94621 |
| ROOFING OUTFITTERS LLC | 30406 BRYANT DR EVERGREEN CO 80439 |
| ROOFING PROFESSIONALS, LLC | ROOFING & RECONSTRUCTION CONTRACTORS OF AMERICA 616A SHELBY RD EVERMAN TX 76140 |
| ROOFING SERVICE LLC | 7642 W KNOLL ST HOUSTON TX 77028 |
| ROOFING SOLUTION USA CORP. | YOANDY HERNANDEZ 9855 STERLING DR. CUTLLER BAY FL 33157 |
| ROOFING SPECIALISTS OF HOUSTON, LLC | 614 CYPRESSWOOD DR SPRING TX 77388 |
| ROOFING SYSTEMS OF FLORIDA, INC. | 583 105TH AVE N, SUITE 9 ROYAL PALM BEACH FL 33411 |
| ROOFING THE ROCKIES | 2452 TRENTON WAY UNIT A DENVER CO 80231 |
| ROOFING TITAN & RESTORATION LLC | 820 RAYWOOD CIRCLE PLANO TX 75075 |
| ROOFING WORLD HOME & | SHANE UFFORD 3470 S 1500 E VERNAL UT 84078 |
| ROOFMARK ROOFING AND CONSTRUCTION | ROOFMARK LLC 2108 HURD DR SUITE 200 IRVING TX 75038 |
| ROOFOLOGY, LLC | WERNER I. VASQUEZ 223 UNDERWOOD DR. FORT COLLINS CO 80525 |
| ROOFS RESTORED USA LLC | EDWARDO URIBE PO BOX 2457 HAMMOND LA 70404 |
| ROOFS TO GO INC. | NC. 3300 NE 13TH TERRACE POMPANO BEACH FL 33064 |
| ROOFTEK LLC | 8490 S STATE ST MIDVALE UT 84047 |
| ROOFTOP SOLUTIONS LLC | 19152 NW 88 PL MIAMI LAKES FL 33018 |
| ROOFTOPS | 3025 EST FRIEDENSTAHL CHRISTIANSTED VI 00820 |
| ROOFWORKS | SMITH & SMITH LLC 9336 ANNAPOLIS ROAD LANHAM MD 20706 |
| ROOK STOOL CONST & BETTY | BIVENS 1410 JEFFERIES RD HURON OH 44839 |
| ROOKS COUNTY | ROOKS COUNTY - TREASURER 115 N WALNUT STOCKTON KS 67669 |
| ROOKS, DAMON | ADDRESS ON FILE |
| ROONEY & ROONEY PA | 1517 20TH STREET VERO BEACH FL 32960 |
| ROOSEVELT BORO | ROOSEVELT BORO - TAX COL 33 N ROCHDALE AVE ROOSEVELT NJ 08555 |
| ROOSEVELT COUNTY | ROOSEVELT COUNTY - TREAS 400 2ND AVENUE SOUTHSUI WOLF POINT MT 59201 |
| ROOSEVELT COUNTY | ROOSEVELT COUNTY-TREASUR 109 WEST 1ST ST, STE 101 PORTALES NM 88130 |
| ROOSEVELT PARK CITY | ROOSEVELT PARK - TREASU 900 OAKRIDGE RD ROOSEVELT PARK MI 49441 |

| Claim Name | Address Information |
|---|---|
| ROOSEVELT TOWN | ROOSEVELT TWN TREASURER 1051 HILLTOP ROAD SHELL LAKE WI 54871 |
| ROOSEVELT WATER CONSERVATION WATER DIST. | 2344 S HIGLEY RD. GILBERT AZ 85295 |
| ROOSEVELT WILSON | 5259 GREY ST BATON ROUGE LA 70805 |
| ROOSIEN & ASSOCIATES PLLC | 5055 PLAINFIELD NE SUITE A GRAND RAPIDS MI 49525 |
| ROOST REAL ESTATE CO | NEW OHIO REAL ESTATE, REO DIV. 1636 N YELLOW SPRINGS ST. SPRINGFIELD OH 45504 |
| ROOST, JANETTE | ADDRESS ON FILE |
| ROOSTIFY, INC. | ATTN: GENERAL COUNSEL 303 SECOND STREET SOUTH TOWER, SUITE 325 SAN FRANCISCO CA 94107 |
| ROOT TOWN | ROOT TOWN - TAX COLLECTO 1048 CARLISLE RD SPRAKERS NY 12166 |
| ROPER RESTORATION LLC | 45 PUTTER LANE TORRINGTON CT 06790 |
| ROPER TOWN | ROPER TOWN - TAX COLLECT P O BOX 217 ROPER NC 27970 |
| ROPER, CELESTE | ADDRESS ON FILE |
| ROQUE BLUFFS TOWN | ROQUE BLUFFS TN - COLLEC 3 ROQUE BLUFFS ROAD ROQUE BLUFFS ME 04654 |
| ROSA B AYALA | ADDRESS ON FILE |
| ROSA L. MOORE | ADDRESS ON FILE |
| ROSA MARRERO | ADDRESS ON FILE |
| ROSA P JOHNSON | ADDRESS ON FILE |
| ROSA, JUAN | ADDRESS ON FILE |
| ROSAAEN, TAMARA | ADDRESS ON FILE |
| ROSADO ENVIRONMENTAL & | C FOLLETT & M VANWORMER 35 BRIARWOOD LN APT 10 MARLBOROUGH MA 01752 |
| ROSALES, J | ADDRESS ON FILE |
| ROSALES, JUAN | ADDRESS ON FILE |
| ROSALES, MICHELLE | ADDRESS ON FILE |
| ROSALES, NICOLE | ADDRESS ON FILE |
| ROSALES, YOLANDA | ADDRESS ON FILE |
| ROSALI CONSTRUCTION | PO BOX 3076 WENATCHEE WA 98807 |
| ROSAMOND ELITE ROOFING & CONSTR., LLC | 2888 RAGUSA LANE LEAGUE CITY TX 77573 |
| ROSANSKY, JEFFREY | ADDRESS ON FILE |
| ROSARIA PEPLOW TAX COLLECTOR | 12 CHURCH STREET HIGHLAND NY 12528 |
| ROSAURA AVILA & | MANUEL & OFELIA AVILA 11004 AVE J CHICAGO IL 60617 |
| ROSCO CEN SCH (TN OF COL | ROSCO CEN SCH - TAX COLL PO BOX 1260 BUFFALO NY 14240 |
| ROSCO CEN SCH (TN OF HAN | ROSCO CEN SCH - TAX COLL PO BOX 1260 BUFFALO NY 14240 |
| ROSCOE BORO | ROSCOE BORO - TAX COLLEC BOX 548 UNDERWOOD & CORW ROSCOE PA 15477 |
| ROSCOE CS (COMBINED TOWN | ROSCOE CS-TAX COLLECTOR P.O. BOX 1260 BUFFALO NY 14240 |
| ROSCOMMON COUNTY | 500 LAKE ST 1 ROSCOMMON MI 48653 |
| ROSCOMMON TOWNSHIP | ROSCOMMON TOWNSHIP - TRE P O BOX 610 HOUGHTON LAKE MI 48629 |
| ROSCOMMON VILLAGE | ROSCOMMON VILLAGE - TREA PO BOX 236 ROSCOMMON MI 48653 |
| ROSE & WOMBLE REALTY CO LLC | 4190 S. PLAZA TRAIL SUITE 200 VIRGINIA BEACH VA 23452 |
| ROSE ANDERSON AGENCY | 6812 BANDERA RD 201 SAN ANTONIO TX 78238 |
| ROSE BLUNT | 4763 CAMELOT DR NEW ORLEANS LA 70127 |
| ROSE CITY ROOFING & CONSTRUCTION | LLLW ENTERPRISES LLC 2506 UNIVERSITY BLVD TYLER TX 75701 |
| ROSE CONCRETE COATING | LLC 14373 S PEACOCK MIDGE DR BLUFFDALE UT 84065 |
| ROSE HILL BUILDERS, LLC | JOHNA MARIE SWANN 1723 W. BRITTON RD OKLAHOMA CITY OK 73120 |
| ROSE HILL PID | ROSE HILL PID - TAX COLL PO BOX 1360 MANCHACA TX 78652 |
| ROSE HILL TOWN | ROSE HILL TOWN - TREASUR 103 SE RAILROAD ST ROSE HILL NC 28458 |
| ROSE JONESON VARGAS, P. C. | P.O. BOX 3501 PAGO PAGO 96799 AMERICAN SAMOA |
| ROSE L BRAND & ASSOC | PC 7430 WASHINGTON ST NE ALBUQUERQUE NM 87109 |
| ROSE L BRAND & ASSOCIATE | PC 7430 WASHINGTON RD NE ALBUQUERQUE NM 87109 |

| Claim Name | Address Information |
|---|---|
| ROSE L BRAND & ASSOCIATES | KATHERINE OWENS 7430 WASHINGTON ST. NE ALBUQUERQUE NM 87109 |
| ROSE L. BRAND & ASSOCIATES. P.C. | 7430 WASHINGTON STREET NE ALBUQUEQUE NM 87109 |
| ROSE LAKE TOWNSHIP | ROSE LAKE TOWNSHIP - TRE 16519 140TH AVE. LE ROY MI 49655 |
| ROSE MASSA & | JOHN MASSA 11265 EOGEWATER CIR WELLINGTON FL 33414 |
| ROSE S CILELLA | 637 N JOYCE ST LOMBARD IL 60148 |
| ROSE SVCS&CONST CO LLC | 121 W 63RD ST STE 200 KANSAS CITY MO 64113 |
| ROSE TOWN | ROSE TOWN - TAX COLLECTO PO BOX 310 NORTH ROSE NY 14516 |
| ROSE TOWN | ROSE TW TREASURER N6574 17TH DR WILD ROSE WI 54984 |
| ROSE TOWNSHIP | ROSE TOWNSHIP - TREASURE 9080 MASON ST HOLLY MI 48442 |
| ROSE TOWNSHIP | ROSETREE TOWNSHIP - TREASURE 926 W HEATH RD ROSE CITY MI 48654 |
| ROSE TREE MEDIA S.D.(CON | ROSETREE MEDIA SD - COLL 308 N OLIVE ST MEDIA PA 19063 |
| ROSE VALLEY BORO | ROSE VALLEY BORO - COLLE P.O. BOX 198 ROSE VALLEY PA 19065 |
| ROSE WILEY | ADDRESS ON FILE |
| ROSE, BRYANNA | ADDRESS ON FILE |
| ROSE, DEREK | ADDRESS ON FILE |
| ROSE, KIRK | ADDRESS ON FILE |
| ROSE, TEKEYAH | ADDRESS ON FILE |
| ROSEAU COUNTY | ROSEAU COUNTY - TREASURE 606 5TH AVE SW ROOM 140 ROSEAU MN 56751 |
| ROSEAU COUNTY MUTUAL | P O BOX 37 BADGER MN 56714 |
| ROSEAU COUNTY TREASURER | 606 5TH AVE SW RM 140 ROSEAU MN 56751 |
| ROSEBOOM TOWN | ROSEBOOM TOWN - TAX COLL 387 HONEY HILL RD.RD CHERRY VLLY NY 13320 |
| ROSEBORO TOWN | ROSEBORO TOWN - TAX COLL P O BOX 848, CITY HALL ROSEBORO NC 28382 |
| ROSEBOROUGH, BRENDARIO | ADDRESS ON FILE |
| ROSEBOROUGH, MICHELLE | ADDRESS ON FILE |
| ROSEBUD COUNTY | ROSEBUD COUNTY - TREASUR PO BOX 167 FORSYTH MT 59327 |
| ROSEBURG SANITARY AUTHORITY | 1297 N.E. GRANDVIEW ROSEBURG OR 97470 |
| ROSEBURG URBAN SANITARY AUTHORITY | PO BOX 1185 1297 NE GRANDVIEW ROSEBURG OR 97470 |
| ROSELAND BORO | ROSELAND BORO - TAX COLL 140 EAGLE ROCK AVE ROSELAND NJ 07068 |
| ROSELAND TOWN | ROSELAND TOWN - TAX COLL P.O.BOX 302 ROSELAND LA 70456 |
| ROSELIA C & OSCAR O GRANADOS | 20 SCHENK DR SHIRLEY NY 11967 |
| ROSELINE IRONS FORTH | PO BOX 3392 GAITHERSBURG MD 20885 |
| ROSELLE BORO | ROSELLE BORO - TAX COLLE 210 CHESTNUT STREET ROSELLE NJ 07203 |
| ROSELLE PARK BORO | ROSELLE PARK BORO- COLLE PO BOX 298 ROSELLE PARK NJ 07204 |
| ROSEMARI D. MCCONNELL | 413 CRAFTON AVE PITMAN NJ 08071 |
| ROSEMARIE ELLIOTT | 1029 CALVARY CHURCH RD BISHOPVILLE SC 29010 |
| ROSEMEYER AGENCY | P O BOX 125 FORT BRANCH IN 47648 |
| ROSEN, MICHAEL | ADDRESS ON FILE |
| ROSENAU, FAHRENHOLZ & HORRELL, LLP | KIMBERLY FAHRENHOLZ 1801-18TH STREET, NW, STE. 9 WASHINGTON DC 20009 |
| ROSENBAUM MOLLENGARDEN PLLC | 250 AUSTRALIAN AVE S 5TH FL WEST PALM BEACH FL 33401 |
| ROSENBAUM MOLLENGARDEN, PLLC | MDONNA STEEL 250 AUSTRALIAN AVENUE S SUITE 500 WEST PALM BEACH FL 33401 |
| ROSENBERG & ASSOCIATES | 4340 EAST WEST HWY 600 BETHESDA MD 20814 |
| ROSENBERG & ASSOCIATES LLC | 4340 EAST WEST HWY STE 600 BETHESDA MD 20814 |
| ROSENBERG & ASSOCIATES LLC | 7910 WOODMONT AVENUE SUITE 750 BETHESDA MD 20814 |
| ROSENBERG & ASSOCIATES, LLC | ROSENBERG & ASSOCIATES, LLC DIANE ROSENBERG 4340 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20184 |
| ROSENBERG & ROSENBERG PC | 920 FARMINGTON AVE STE 204 WEST HARTFORD CT 06107 |
| ROSENBERG, RICHARD | ADDRESS ON FILE |
| ROSENBERG, ROBERT | ADDRESS ON FILE |
| ROSENDALE TOWN | ROSENDALE TOWN-TAX COLLE 1915 LUCAS AVE COTTEKILL NY 12419 |

| Claim Name | Address Information |
|---|---|
| ROSENDALE TOWN | ROSENDALE TWN TREASURER W11324 ROSE ELD ROAD RIPON WI 54971 |
| ROSENDALE VILLAGE | ROSENDALE VLG TREASURER PO BOX 424 /211 N GRANT ROSENDALE WI 54974 |
| ROSENDALE WATER AND SEWER | 1915 LUCAS AVENUE COTTEKILL NY 12419 |
| ROSENTHAL BROS INC | PO BOX 700 DEERFIELD IL 60015 |
| ROSENZWEIG INSURANCE AGY | 160 HERRICKS RD MINEOLA NY 11501 |
| ROSEPINE CITY | ROSEPINE CITY - TAX COLL P O BOX 528 ROSEPINE LA 70659 |
| ROSETO BORO | ROSETO BORO - TAX COLLEC 164 GARIBALDI AVE ROSETO PA 18013 |
| ROSEVIEW HEIGHTS MUTUAL WATER COMPANY | PO BOX 610517 SAN JOSE CA 95161-0517 |
| ROSEVILLE CITY | ROSEVILLE CITY - TREASUR 29777 GRATIOT ROSEVILLE MI 48066 |
| ROSEWOOD ESTATES HOMEOWNERS | PO BOX 274 JEFFERSON CITY MT 59638 |
| ROSEWOOD INSURANCE SRVCS | 584 N LAKE AVE PASADENA CA 91101 |
| ROSFELD, JESSICA | ADDRESS ON FILE |
| ROSHOLT VILLAGE | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| ROSICKI ROSICKI & ASSOCIATES PC | 51 EAST BETHPAGE RD PLAINVIEW NY 11803 |
| ROSKAM SEKHAR, KATY | ADDRESS ON FILE |
| ROSKOVENSKY CONSTRUCTION | INC 2713 LAKEVILLE DR TAMPA FL 33618 |
| ROSLYN HARBOR VILLAGE | ROSLYN HARBOR VIL-RECEIV 500 MOTTS COVE ROAD SOUT ROSLYN HARBOR NY 11576 |
| ROSLYN VILLAGE | ROSLYN VILLAGE-TAX COLLE 1200 OLD NORTHERN BLVD. ROSLYN NY 11576 |
| ROSS & ROSS LAW OFFICES, P.C. | 121 STATE STREET, SUITE 201 SPRINGFIELD MA 01103 |
| ROSS & VOYTAS LLC TRUST ACCOUNT | 12444 POWERCOURT DR STE 370 ST. LOUIS MO 63131 |
| ROSS BROTHERS LLC | SUITE A455 1855 GRIFFIN RD DANIA BEACH FL 33004 |
| ROSS COUNTY | ROSS COUNTY - TREASURER 2 NORTH PAINT ST, STE F CHILLICOTHE OH 45601 |
| ROSS LANIER & DEIFIK, P.A. | 599 NINTH STREET NORTH, SUITE.300 NAPLES FL 34102 |
| ROSS MAXWELL INS AGENCY | 920 CEDAR LAKE RD STE R BILOXI MS 39532 |
| ROSS TOWNSHIP | ROSS TWP - TAX COLLECTOR 102 RAHWAY ROAD MCMURRAY PA 15317 |
| ROSS TOWNSHIP | ROSS TWP - TAX COLLECTOR P.O. BOX 309 SAYLORSBURG PA 18353 |
| ROSS TOWNSHIP | ROSS TWP - TAX COLLECTOR P.O. BOX 147 SWEET VALLEY PA 18656 |
| ROSS TOWNSHIP | ROSS TOWNSHIP - TREASURE 12086 M-89 RICHLAND MI 49083 |
| ROSS, CAMRY | ADDRESS ON FILE |
| ROSS, CHRISTY | ADDRESS ON FILE |
| ROSS, HAILEIGH | ADDRESS ON FILE |
| ROSS, JASON | ADDRESS ON FILE |
| ROSS, LORENE | ADDRESS ON FILE |
| ROSS, MARKESHIA | ADDRESS ON FILE |
| ROSS, MICHAEL | ADDRESS ON FILE |
| ROSS, ROBERT | ADDRESS ON FILE |
| ROSS, ROBERT J. | ELIZABETH LEWIS, INVESTIGATOR EEOC, PHILADELPHIA DISTRICT OFFICE 801 MARKET STREET SUITE 1300 PHILADELPHIA PA 19107 |
| ROSSANA CRUZ | 3821 HAMMEL ST LOS ANGELES CA 90063 |
| ROSSE, AARON | ADDRESS ON FILE |
| ROSSELLE REALTY SERVICES INC | 17810 MEETING HOUSE RD 325 SANDY SPRING MD 20860 |
| ROSSELLE REALTY SERVICES INC. | 17810 MEETING HOUSE ROAD SUITE 325 SANDY SPRING MD 20860 |
| ROSSELLE REALTY SERVICES, INC 2 | MICHAEL BURDETT 17810 MEETING HOUSE RD 325 SANDY SPRING MD 20860 |
| ROSSER CATASTROPHE | SERVICES LLC 897 ALCOVY TRESTLE RD SOCIAL CIRCLE GA 30025 |
| ROSSI INSURANCE | PO BOX 439 WALLACE ID 83873 |
| ROSSIE TOWN | LYNN DECONDO- TAX COLLEC 908 COUNTY ROUTE 3 REDWOOD NY 13679 |
| ROSSIN & BURR, PLLC | 1550 SOUTHERN BLVD., SUITE 100 WEST PALM BEACH FL 33406 |
| ROSSITTO, ESTELA | ADDRESS ON FILE |
| ROSSMAN, JEANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSSMAN, LINDSAY | ADDRESS ON FILE |
| ROSSMOOR COMMUNITY ASSOCIATION, INC | 2 ROSSMOOR DRIVE MONROE TWP NJ 08831 |
| ROSSMOYNE INC AND | ERIN FOY-VIAN 3500 OCEAN VIEW BLVD GLENDALE CA 91208 |
| ROSSVILLE CITY | ROSSVILLE CITY-TAX COLLE PO BOX 159 ROSSVILLE GA 30741 |
| ROSSVILLE CITY | ROSSVILLE CITY-TAX COLLE 360 MORRISON RD- CITY H ROSSVILLE TN 38066 |
| ROSTRAVER TWP | ROSTRAVER TWP - TAX COLL 203 MUNICIPAL DRIVE BELLE VERNON PA 15012 |
| ROSWELL CITY | ROSWELL CITY-TAX COLLECT 38 HILL ST - STE 210 ROSWELL GA 30075 |
| ROSY ESPRECION THOMAS, ET AL. | ROSY ESPRECION THOMAS (PRO SE) 91-735 KILAHA STREET EWA BEACH HI 96706 |
| ROSY MERAZ & | ELENA NEVAREZ 6200 S FRANCISCO AVE CHICAGO IL 60629 |
| ROTH & ASSOCIATES | 806 MYRTLE AVENUE EL PASO TX 79901 |
| ROTH CONST COLUMBUS LLC | 3520 PKWY LN HILLIARD OH 43026 |
| ROTH CONSTRUCTION | 2170 BUTLER AVE SOUTH LAKE TAHOE CA 96150 |
| ROTH CONSTRUCTION & | STEVEN RIDINGER 838 RARIG AVE COLUMBUS OH 43219 |
| ROTH CONSTRUCTION COLUMBUS CO. | RYAN BERRY 3520 PARKWAY LANE HILLIARD OH 43026 |
| ROTH, JACQUELINE | ADDRESS ON FILE |
| ROTH, JEAN | ADDRESS ON FILE |
| ROTHERT INS CO AGENCY | P O BOX 13699 PORTLAND OR 97213 |
| ROTHERT INS CO AGENCY | PO BOX 13099 PORTLAND OR 97213 |
| ROTHERT INS CO AGENCY | 541 NE 20TH AVE STE 102 PORTLAND OR 97232 |
| ROTHSCHILD VILLAGE | ROTHSCHILD VLG TREASURER 211 GRAND AVE ROTHSCHILD WI 54474 |
| ROTIMI, JUDE | ADDRESS ON FILE |
| ROTO ROOTER RESTORATION | CAPRICE 12898 WESTMORE STREET LIVONIA MI 48150 |
| ROTO ROOTER SERV COMPANY | 5672 COLLECTION CENTER CHICAGO IL 60693 |
| ROTO-ROOTER SERVICE COMPANY | 525 WAVERLY AVENUE MAMARONECK NY 10543 |
| ROTO-ROOTER SERVICES COMPANY | 255 EAST FIFTH STREET, SUITE 2500 CINCINNATI OH 45202-4725 |
| ROTONDA WEST ASSOCIATION, INC. | 3754 CAPE HAZE DRIVE ROTONDA WEST FL 33947 |
| ROTTERDAM TOWN | ROTTERDAM TN-TAX RECEIVE 1100 SUNRISE BLVD - 2ND ROTTERDAM NY 12306 |
| ROUND HILL TOWN | ROUND HILL TOWN - TREASU P O BOX 36 ROUND HILL VA VA 20142 |
| ROUND LAKE TOWN | HARTLAND TWN TREASURER W2649 BEECH RD BONDUEL WI 54107 |
| ROUND LAKE TOWN | ROUND LAKE TWN TREASURER 10625N COUNTY ROAD A HAYWARD WI 54843 |
| ROUND LAKE VILLAGE | ROUND LAKE VILLAGE-CLERK PO BOX 85 ROUND LAKE NY 12151 |
| ROUNDTREE HOMEOWNERS ASSOCIATION | 331 PIERCY ROAD SAN JOSE CA 95138 |
| ROUNDTREE INC | 138 ROCK KNOLL DR. EVERGREEN CO 80439 |
| ROUNSLEY, KELI | ADDRESS ON FILE |
| ROUNTREE, KATY | ADDRESS ON FILE |
| ROUP & ASSOCIATES | 23101 LAKE CENTER DRIVE SUITE 310 LAKE FOREST CA 92630 |
| ROUSE CUSTOM CONST & | DERICK & DIANNA PAYNE 10173 SPRING VALLEY AVE BATON ROUGE LA 70810 |
| ROUSES POINT VILLAGE | ROUSES POINT VILLAGE- CL P O BOX 185 ROUSES POINT NY 12979 |
| ROUSEVILLE BORO | ROUSEVILLE BORO - COLLEC 407 4TH AVE EXTENSION ROUSEVILLE PA 16344 |
| ROUSH & ASSOCIATES | PO BOX 3906 VALDOSTA GA 31604 |
| ROUSH ROOFING INC | 361 HAZEL DR COCOA FL 32927 |
| ROUTE 1 APPRAISALS | 442 WYETH RD HAYWARD CA 94544-2952 |
| ROUTE 41 REALTY | PO BOX 641 SCHERERVILLE IN 46375 |
| ROUTE 66 INS INC | 3701 SAN MATEO BLVD NE SUITE 101 ALBUQUERQUE NM 87110 |
| ROUTE, NIKITA | ADDRESS ON FILE |
| ROUTH CRABTREE OLSEN | LANCE E OLSEN 3535 FACTORIA BLVD SE SUITE 200 BELLEVUE WA 98006-1263 |
| ROUTH CRABTREE OLSEN PS | AKA RCO LEGAL 13555 SE 36TH ST STE 300 BELLVUE WA 98006 |
| ROUTH CRABTREE OLSEN PS | ESTER SUAN TJOE, MISTY COULSON, PAMELA CRENTSIL, ANGELA JUMP 13555 SE 36TH ST, SUITE 300 BELLEVUE WA 98006 |

| Claim Name | Address Information |
|---|---|
| ROUTH, CRABTREE & OLSEN, PS | ATTN: KARINA AMARO 2112 BUSINESS CENTER DRIVE IRVINE CA 92612 |
| ROUTT COUNTY | ROUTT COUNTY-TREASURER PO BOX 770907 STEAMBOAT SPRINGS CO 80477 |
| ROUTT COUNTY TREASURER | 522 LINCOLN AVE STEAMBOAT SPRING CO 80487 |
| ROVA VILLAGE OF FAIRBORN HOA, INC. | 901 CONGRESS PARK DR. DAYTON OH 45459 |
| ROW, ASHLEY | ADDRESS ON FILE |
| ROWAN COUNTY | ROWAN COUNTY - TAX COLLE 402 N MAIN STREET SALISBURY NC 28144 |
| ROWAN COUNTY | ROWAN COUNTY - SHERIFF 600 W MAIN ST MOREHEAD KY 40351 |
| ROWAN COUNTY CLERK | 627 E MAIN ST, RM 201 MOREHEAD KY 40351 |
| ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST SALISBURY NC 28144-4392 |
| ROWAN MUTUAL FIRE | 426 SOUTH MAIN SALISBURY NC 28144 |
| ROWAN MUTUAL FIRE | INSURANCE COMPANY 426 SOUTH MAIN SALISBURY NC 28144 |
| ROWAN, KATHY | ADDRESS ON FILE |
| ROWE TOWN | ROWE TOWN-TAX COLLECTOR P.O. BOX 462 / 321 ZOAR ROWE MA 01367 |
| ROWE, LEAH | ADDRESS ON FILE |
| ROWE, PATRICK | ADDRESS ON FILE |
| ROWE, TERENCE | ADDRESS ON FILE |
| ROWELL INCORPORATED | 2587 MILLENIUM DR STE H ELGIN IL 60124 |
| ROWELL, WHITNEY | ADDRESS ON FILE |
| ROWELLO, ROBERT | ADDRESS ON FILE |
| ROWLAND, KERYN | ADDRESS ON FILE |
| ROWLAND, RAYLIN | ADDRESS ON FILE |
| ROWLEY INSURANCE AGENCY | 262 S INDIANA AVE ENGLEWOOD FL 34223 |
| ROWLEY TOWN | ROWLEY TOWN - TAX COLLE PO BOX 4110- DEPT 1750 WOBURN MA 01888 |
| ROWLISION AGENCY | 215 LIBERTY SQUARE NORWALK CT 06852 |
| ROXAND TOWNSHIP | ROXAND TOWNSHIP - TREASU 12586 GATES RD MULLIKEN MI 48861 |
| ROXANNE JEANNETTE SWEIRC | PO BOX 1335 PORTLAND TX 78374 |
| ROXBURY C S (TN OF ROXBU | ROXBURY C S - TAX COLLEC 61409 STATE HWY 30 GRAND GORGE NY 12434 |
| ROXBURY MUNICIPAL COURT | 1715 ROUTE 46 W LEDGEWOOD NJ 07852 |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLL P.O. BOX 24 ROXBURY ME 04275 |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLL P.O. BOX 53 ROXBURY VT 05669 |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLL PO BOX 153 ROXBURY CT 06783 |
| ROXBURY TOWN | ROXBURY TOWN - TAX COLLE 61409 STATE HIGHWAY 30 GRAND GORGE NY 12434 |
| ROXBURY TOWN | ROXBURY TWN TREASURER 9464 COUNTY ROAD Y SAUK CITY WI 53583 |
| ROXBURY TOWNSHIP | ROXBURY TWP - COLLECTOR 1715 ROUTE 46 LEDGEWOOD NJ 07852 |
| ROY & JULIE GRANDE | 38104 N ACADEMY DR LAKE VILLE IL 60046 |
| ROY BLANTON & | R & C THOMAS PO BOX 103 HEFLIN AL 36264 |
| ROY CHOUDHURY, AGNIV | ADDRESS ON FILE |
| ROY EDWARDS | 301 JOHN YAWN PL HAVANA FL 32333 |
| ROY FORGY & | PATRICIA FORGY 23 MONTICA DR PUEBLO CO 81005 |
| ROY GARCIA INS AGENCY | 1213 E ALTON GLOOR STE A BROWNSVILLE TX 78526 |
| ROY H REEVE AGENCY INC | 13400 MAIN RD MATTITUCK NY 11952 |
| ROY J. DIXON AND BLANCHE DIXON | PRO SE ROY JOE AND BLANCHE DIXON 163 RIVERA COURT ROYAL PALM BEACH FL 33411 |
| ROY J. DIXON, DEBTOR | PRO SE ROY DIXON 163 RIVERA COURT ROYAL PALM BEACH FL 33411 |
| ROY JOE DIXON, ET AL. | PRO SE ROY JOE AND BLANCHE DIXON 163 RIVERA COURT ROYAL PALM BEACH FL 33411 |
| ROY L BLANTON | PO BOX 103 HEFLIN AL 36264 |
| ROY MADDOX | 1615 RUSTIC KNOLLS DR KATY TX 77450 |
| ROY NEILSON PLUMBING | DELAPLANE PLUMBING INC. 8817 BAIRD AVENUE NORTHRIDGE CA 91324 |
| ROY PALACIOS INSURANCE AGENCY INC | 26081 MERIT CIRCLE STE 101 LAGUNA HILLS CA 92653 |
| ROY VANDERHOEF, ET AL. | MITZI A. LEE, ESQ. ATTORNEY FOR BANK OF HAWAII 900 FORT STREET MALL, #900 |

| Claim Name | Address Information |
|---|---|
| ROY VANDERHOEF, ET AL. | HONOLULU HI 96813 |
| ROY, KIMBERLY | ADDRESS ON FILE |
| ROYA & SALIM BUKAGHAEI | & VINCENT AGHAEI 7225 UTOPIA WAY LAS VEGAS NV 89130 |
| ROYAL BANK OF SCOTLAND, PLC, THE | 600 WASHINGTON BLVD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, THE, PLC | 600 WASHINGTON BLVD STAMFORD CT 06901 |
| ROYAL BLUE ROOFING & | H & S LOOCHKARTT 4530 N DIXIE HWY OAKLAND PARK FL 33334 |
| ROYAL CARIBBEAN CLUB CONDOMINIUM INC | 299 ALHAMBRA CIRCLE SUITE 404 CORAL GABLES FL 33134-5117 |
| ROYAL CONTRACTING SERVIC | 5771 RODMAN STREET HOLLYWOOD FL 33023 |
| ROYAL COURT CONDO OWNERS ASSOC. | P. O. BOX 32627 KNOXVILLE TN 37930 |
| ROYAL CREST BUILDERS | 6677 OVERSEAS HWY MARATHON FL 33050 |
| ROYAL CROWN MGMT, LLC | 224 DATURA ST. 713 WEST PALM BEACH FL 33401 |
| ROYAL GARDENS HOMEOWNERS ASSN., INC. | 738 E I-10 SERVICE ROAD STE A SLIDELL LA 70461 |
| ROYAL HIGHLANDS POA INC. | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| ROYAL LAKES HOMEOWNERS ASSOCIATION, INC. | 2400 CENTRE PARK W DR 175 WEST PALM BEACH FL 33409 |
| ROYAL OAK CITY | ROYAL OAK CITY - TREASUR 211 WILLIAMS ST ROYAL OAK MI 48067 |
| ROYAL OAK TOWNSHIP | ROYAL OAK TWP TREASURER 21131 GARDEN LN 2ND FLOO FERNDALE MI 48220 |
| ROYAL OAK UNDERW | 8417 PATTERSON AVE RICHMOND VA 23229 |
| ROYAL OAKS HOMEOWNERS ASSOCIATION, INC. | 8140 NW 155TH ST SUITE 101 MIAMI LAKES FL 33016 |
| ROYAL OAKS VI CONDO ASSOC., INC. | 14000 HORIZON WAY, SUITE 200 MT. LAUREL NJ 08054 |
| ROYAL PALM FLOORING INC | 11378 OKEECHOBEE BLVD ROYAL PALM BEACH FL 33411 |
| ROYAL PALM INSURANCE | 9900 NW 27TH AVE MIAMI FL 33147 |
| ROYAL PALM OWNERS ASSOCIATION | 9031 TOWN CENTER PARKWAY BRODENTON FL 34202 |
| ROYAL PEST & TERMITE INC | 8362 PINES BLVD 154 PEMBROKE PINES FL 33024 |
| ROYAL PREMIUM | SUITE 220 30833 NORTHWESTERN HWY FARMINGTON HILLS MI 48834 |
| ROYAL ROOFING | DALLAS ROYAL ROOFING L.P. 1234 CHIPPEWA DR RICHARDSON TX 75080 |
| ROYAL ROOFING & EXTERIOR | 5770 CLARKSON ST STE F DENVER CO 80216 |
| ROYAL SURFACES, LLC | 2227 SUMMERHILL DRIVE CASTLE ROCK CO 80108 |
| ROYAL SURPLUS LINES | P O BOX 1000 CHARLOTTE NC 28201 |
| ROYAL VIEW MEADOWS TOWNHOMES ASSOC. INC | PO BOX 18486 RAYTOWN MO 64133 |
| ROYAL WESTERN MHP | 17705 SOUTH WESTERN AVENUE GARDENA CA 90248 |
| ROYAL, MAURICE | ADDRESS ON FILE |
| ROYALE INS | 6913 BERGENLINE AVE GUTTENBERG NJ 07093 |
| ROYALSTON TOWN | ROYALSTON TOWN -TAX COL PO BOX 16 ROYALSTON MA 01368 |
| ROYALTON | ROYALTON - TAX COLLECTOR P.O. BOX 680 S ROYALTON VT 05068 |
| ROYALTON BORO | ROYALTON BORO - TAX COLL 818 SHIPPEN ST MIDDLETOWN PA 17057 |
| ROYALTON TOWN | ROYALTON TOWN - TAX COLL 5316 ROYALTON CENTER ROA MIDDLEPORT NY 14105 |
| ROYALTON TOWN | ROYALTON TWN TREASURER E6384 STATE RD 54 NEW LONDON WI 54961 |
| ROYALTON TOWNSHIP | ROYALTON TOWNSHIP - TREA 980 MINERS ROAD ST JOSEPH MI 49085 |
| ROYALTON-HARTLAND CS (C | ROYALTON-HARTLAND CS-COL PO BOX 297 MIDDLEPORT NY 14105 |
| ROYALWOOD MUD L | ROYALWOOD MUD - TAX COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| ROYANN MOFFATT | 178-22 CRANDALL AVE JAMAICA NY 11434 |
| ROYERSFORD BORO | ROYERSFORD BORO - COLLEC 939 CHESTNUT ST ROYERSFORD PA 19468 |
| ROYSTON CITY-FRANKLIN | ROYSTON CITY-TAX COLLECT 684 FRANKLIN SPRINGS ST ROYSTON GA 30662 |
| ROYSTON CITY-HART CO | ROYSTON CITY-TAX COLLECT 684 FRANKLIN SPRINGS ST ROYSTON GA 30662 |
| ROZIERS, GABRIEL | ADDRESS ON FILE |
| RP BUILDERS, INC. | 861 SOUTH AVENUE PLAINFIELD NJ 07062 |
| RP INTEGRITY LLC | PO BOX 25702 COLORADO SPRINGS CO 80936 |
| RP RYAN INSURANCE | 18501 N 40 ST STE 102 PHOENIX AZ 85032 |

| Claim Name | Address Information |
|---|---|
| RPC COMPANY | PO BOX 678514 DALLAS TX 75267-8020 |
| RPM APPRAISALS INC | 14695 GARDEN RD GOLDEN CO 80401 |
| RPM BUILDERS LP | 1501 N 2ND ST PHILADELPHIA PA 19122 |
| RPM CONSTRUCTION | 205 SWISHER RD STE 104 LAKE DALLAS TX 75065 |
| RPM TILE | ROBERT MAYER 110 YASKIN SAN ANTONIO TX 78212 |
| RPS | 8700 E NORTHSIGHTBLVD100 SCOTTSDALE AZ 85260 |
| RPS COVINGTON | 1455 OLIVER RD FAIRFIELD CA 94534 |
| RPS FIRST PREMIUM | 190 NEW CAMELLIA BLVD COVINGTON LA 70433 |
| RPS FIRST PREMIUM | P O BOX 4020 FAIRFIELD CA 94533 |
| RPS FIRST PREMIUM | PO BOX 7010 FAIRFIELD CA 94533 |
| RPS SCOBIE | 1501 42ND ST STE 100 WEST DES MOINES IA 50265 |
| RPS YANOFF | 2400 E COMMERICAL BL 728 FT LAUDERDALE FL 33308 |
| RRM GROUP LTD | 11807W HEIMER RD STE 550 HOUSTON TX 77077 |
| RRWADE, INC | 2023 N. MURRAY WICHITA KS 67212 |
| RS ALLIED CONSTRUCTION | CHARLES & BARBARA HINDS 7102 HAMPTON RD TEXARKANA TX 75501 |
| RS ROOFING & CONSTRUCTION GROUP LLC | 626 DEER TRACK ROAD WEATHERFORD TX 76085 |
| RS TILE INSTALLER LLC & | WILLIAM & JUDY DUBER 1602 DEAN FOREST RD SAVANNAH GA 31408 |
| RSA | 1500 SCHILLINGER RD S MOBILE AL 36695 |
| RSC | 3350 S DIXIE MIAMI FL 33133 |
| RSC INS | 1 NEW HAMPSHIRE AVE SUITE 340 PORTSMOUTH NH 03801 |
| RSCIA | 100 SUMMER ST BOSTON MA 02110 |
| RSH SERVICES | FRANCOS HENDERSON FULLER 5030 CARNOUSTIE DR RENO NV 89502 |
| RSI OF FLORIDA, LLC | 1750 N.W. 19TH AVENUE POMPANO BEACH FL 33069 |
| RSM&A FORECLOSURE SERVICES | 43252 WOODWARD AVE. SUITE 180 BLOOMFIELD HILLS MI 48302 |
| RSP ENTERPRISES LLC | 904 MIMOSA NEDERLAND TX 77627 |
| RSV REAL ESTATE SERVICES | 272 GRANITE HILL RD GRANTS PASS OR 97526 |
| RT CONSTRUCTION LLC | SPECIAL ELITE CONSTRUCTION LLC 5231 ENCHANTED MIST DR HUMBLE TX 77346 |
| RT1 RESTORATION SERVICES | LLC PO BOX 780041 PHILADELPHIA PA 19178 |
| RTI/CMTY. MANAGEMENT ASSOCIATES, INC. | 1800 PRESTON PARK BLVD., SUITE 101 PLANO TX 75093 |
| RUA-DUMONT AUDET INS AGY | 155 NORTH MAIN ST FALL RIVER MA 02720 |
| RUBA ATARY & | STEPHEN REARDON PO BOX 5810 CHRISTIANSTED VI 00823 |
| RUBALOFF, DAVID | ADDRESS ON FILE |
| RUBEN PEREZ, JR. AND SUGEY V. GUTIERREZ | LAW OFFICES OF JUAN ANGEL GUERRA JUAN ANGEL GUERRA 1021 FAIR PARK BLVD HARLINGEN TX 78550 |
| RUBEN RESENDIZ CONST AND | 123 JKP LN WASHINGTON NC 27889 |
| RUBEN SALVATELLA | 2453 AUGUSTA WAY KISSIMMEE FL 34746 |
| RUBENS ROOFING | BLANCA GARCIA BLANCA GARCIA 127 K ST. NW ARDMORE OK 73401 |
| RUBI, SHELLY | ADDRESS ON FILE |
| RUBICON TOWN | RUBICON TWN TREASURER PO BOX 44/W505 POND ROAD RUBICON WI 53078 |
| RUBICON TOWNSHIP | RUBICON TOWNSHIP - TREAS 3195 N LAKESHORE RD PORT HOPE MI 48468 |
| RUBIN & ROTHMAN LLC | 1787 VETERANS MEMORIAL HWY 32 ISLANDIA NY 11749 |
| RUBIN LUBLIN LLC | 3145 AVALON RIDGE PLACE STE 100 PEACHTREE CORNERS GA 30071 |
| RUBIO CONSTRUCTION & REMODELING LLC | ADRIAN ROCHE RUBIO 26082 TEMPLAR LANE PUNTA GORDA FL 33983 |
| RUBIO, ANTHONY | ADDRESS ON FILE |
| RUBIO, CASSANDRA | ADDRESS ON FILE |
| RUBIO, DANIELLE | ADDRESS ON FILE |
| RUDD LAW GROUP, INC. | 2100 CORAL WAY SUITE 602 MIAMI FL 33145 |
| RUDDER, MELINDA | ADDRESS ON FILE |
| RUDNICKAS, ALBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUDNIKI ROOFING FOR | THE EST OF J LEWIS 19 WEST ST DUDLEY MA 01571 |
| RUDNITSKIE, STACY | ADDRESS ON FILE |
| RUDOLPH JAMISON | 3275 SE GARDEN ST STUART FL 34997 |
| RUDOLPH TOWN | RUDOLPH TWN TREASURER 1029 CTY RD DD RUDOLPH WI 54475 |
| RUDY & MARIA HERNANDEZ & | MARIA MARTINEZ 22105 SW 103 AVE CUTLER BAY FL 33190 |
| RUDY CONSTRUCTION & NICK | & MARY ALTOBELLI 26351 OLD STATE RD RAMROD KEY FL 33042 |
| RUDY MARTINEZ PAINTING & | REMODELING 301 DAKOTA DR ARLINGTON TX 76002 |
| RUDY REYES PAINTING | RUDY REYES RUDY REYES 954 SACRAMENTO SAN ANTONIO TX 78201 |
| RUDY SEPTIC SYSTEMS, INC. | 985 MATAS CT. RIO RICO AZ 85648 |
| RUDYARD TOWNSHIP SET | CHIPPEWA COUNTY TREASURE PO BOX 277 RUDYARD MI 49780 |
| RUDYS SIDING CO. | JOEL R BURROW 5436 W. HWY 18 LEACHVILLE AR 72438 |
| RUDZINSKI, KAREN | ADDRESS ON FILE |
| RUE 14 DESIGN & CONST | 16375 NE 18TH AV 221 NORTH MIAMI BEACH FL 33162 |
| RUE BITTER & CARTON | 1301 HWY 36 BLDG 2 STE 6 HAZLET NJ 07730 |
| RUE BITTER & CARTON | CHAS E RUE & SON INC 1301 HWY 36 BLDG 2 STE 6 HAZLET NJ 07730 |
| RUE INSURANCE AGENCY | 3812 QUAKERBRIDGE RD TRENTON NJ 08619 |
| RUEDY, JEAN | ADDRESS ON FILE |
| RUFF REPAIRS LLC | 5348 MILLENNIA BLVD 7101 ORLANDO FL 32839 |
| RUFINO AND MARIA LOPEZ | 261 SPRUCE LN CHICAGO HEIGHTS IL 60411 |
| RUFO AGOSTO DELGADO | PO BOX 642 HUMACAO PR 00792 |
| RUFUS HOME REPAIR INC | 803 S KEDVALE AVE CHICAGO IL 60624 |
| RUFUS WILLIAMS | 6551 THOMAS LANE GUINLAN TX 75474 |
| RUGAR VALUATIONS | 273 S ATLANTIC AVE COCOA BEACH FL 32931 |
| RUGBY LUMBER INC | PO BOX 256 RUGBY ND 58368 |
| RUGGED ENTERPRISE LLC | RUSTY DAVIS 17710 VILLA LAKE AVE CENTRAL LA 70739 |
| RUHL & RUHL REALTORS | RUHL & RUHL REAL ESTATES LLC 5403 VICTORIA AVE SUITE 100 DAVENPORT IA 52807 |
| RUHL&RUHL REALTORS | 5403 VICTORIA AVE 100 DAVENPORT IA 52807 |
| RUIBAL-SMITH, LISA | ADDRESS ON FILE |
| RUISE, BRANDON | ADDRESS ON FILE |
| RUIZ INDUSTRIES LLC | 2022 MANDAN TRAIL BAR NUNN WY 82601 |
| RUIZ INS SRVCS | 701 W BELT LINE RD CEDAR HILL TX 75104 |
| RUIZ MESA INS AGENCY | 720 LANDIS AVE VINELAND NJ 08360 |
| RUIZ, DONNIELLE | ADDRESS ON FILE |
| RUIZ, FABRICIO | ADDRESS ON FILE |
| RUIZ, JO-ANNE | ADDRESS ON FILE |
| RUIZ, MELISSA | ADDRESS ON FILE |
| RUIZ, SIMON | ADDRESS ON FILE |
| RUIZ, VICTORIA | ADDRESS ON FILE |
| RUIZ, YOLANDA | ADDRESS ON FILE |
| RUKAB, ABRAHAM | ADDRESS ON FILE |
| RULEVILLE CITY | RULEVILLE CITY-TAX COLLE PO BOX 428 RULEVILLE MS 38771 |
| RUMFORD TOWN | RUMFORD TOWN- TAX COLLEC 145 CONGRESS ST -TAX OFF RUMFORD ME 04276 |
| RUMINA CONSTRUCTION LLC | PO BOX 308034 SAINT THOMAS VI 00803 |
| RUMNEY TOWN | RUMNEY TOWN - TAX COLLEC P.O BOX 275 RUMNEY NH 03266 |
| RUMSON BORO | RUMSON BORO - TAX COLLEC 80 EAST RIVER RD RUMSON NJ 07760 |
| RUNDE, KEVIN | ADDRESS ON FILE |
| RUNKEL, KIMBERLY | ADDRESS ON FILE |
| RUNNELS COUNTY | RUNNELS COUNTY - TAX COL P O BOX 517 BALLINGER TX 76821 |
| RUNNELS INS | 3220 BELL SHOALS RD BRANDON FL 33511 |

| Claim Name | Address Information |
| --- | --- |
| RUNNEMEDE BORO | RUNNEMEDE BORO -TAX COLL 24 NORTH BLACK HORSE PIK RUNNEMEDE NJ 08078 |
| RUNNYMEDE HOMES ASSOCIATION | 10119 RUNNYMEDE AVENUE BATON ROUGE LA 70815 |
| RUNYAN APPRAISALS LLC | 1325 ARAPAHOE AVE HASTINGS NE 68901 |
| RUPERT TOWN | RUPERT TOWN- TAX COLLECT P.O. BOX 140 WEST RUPERT VT 05776 |
| RUPERTS COURT TRUST | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| RURAL ALASKA INS AGY INC | 3180 PEGER RD STE 120 FAIRBANK AK 99709 |
| RURAL MUTUAL INSURANCE | P O BOX 5555 MADISON WI 53705 |
| RURAL NORTH VACAVILLE WATER DISTRICT | P O BOX 5097 VACAVILLE CA 95696 |
| RURAL RETREAT TOWN | RURAL RETREAT TOWN - TRE 307 SOUTH MAIN STREET/PO RURAL RETREAT VA 24368 |
| RURAL VALLEY BOROUGH | P.O. BOX 345 RURAL VALLEY PA 16249 |
| RURAL WATER DISTRICT 3 ROGERS | 13277 S. ASH ST. CLAREMORE OK 74017 |
| RURAL WATER DISTRICT 4 POTT. CO. | P.O. BOX 58 BELVUE KS 66407 |
| RURAL WATER DISTRICT NO 5 DOUGLAS CO | 946 E 650 ROAD LAWRENCE KS 66047 |
| RUSBTHER PENA | 8441 NW 4 AVE MIAMI FL 33150 |
| RUSCITTI, MARC | ADDRESS ON FILE |
| RUSCOMBMANOR TOWNSHIP | RUSCOMBMANOR TWP - COLLE 204 OAK LN FLEETWOOD PA 19522 |
| RUSH APPRAISALS INC | 674 COLLIER DR ANTIOCH IL 60002 |
| RUSH COUNTY | RUSH COUNTY - TREASURER 101 EAST 2ND STREETRM 2 RUSHVILLE IN 46173 |
| RUSH COUNTY | RUSH COUNTY - TREASURER 715 ELM LA CROSSE KS 67548 |
| RUSH COUNTY TREASURER | 2ND FLOOR COURTHOUSE RUSHVILLE IN 46173 |
| RUSH RIVER TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| RUSH TOWN | PAMELA J. BUCCI, COLLECT 5977 EAST HENRIETTA ROAD RUSH NY 14543 |
| RUSH TOWNSHIP | MATTHEW FOSTER - TAX COL 473 S. CENTRE STREET PHILIPSBURG PA 16866 |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR 47 GRUBB HILL RD. DANVILLE PA 17821 |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR 288 HOUTZ LN TOWER CITY PA 17980 |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR 25 OXFORD ST TAMAQUA PA 18252 |
| RUSH TOWNSHIP | RUSH TWP - TAX COLLECTOR 3139 SR 706 LAWTON PA 18828 |
| RUSH TOWNSHIP | RUSH TOWNSHIP - TREASURE P.O. BOX 6 HENDERSON MI 48841 |
| RUSH, JOHN | ADDRESS ON FILE |
| RUSH-HENRIETTA CS (BRIGH | RUSH-HENRIETTA CS-RECEIV 2300 ELMWOOD AVE. ROCHESTER NY 14618 |
| RUSH-HENRIETTA CS (TN OF | RUSH-HENRIETTA CS - RECE 475 CALKINS ROAD HENRIETTA NY 14467 |
| RUSH-HENRIETTA CS (TN OF | RUSH-HENRIETTA CS - COLL 5977 EAST HENRIETTA RD RUSH NY 14543 |
| RUSHFORD TOWN | RUSHFORD TOWN- TAX COLLE TOWN HALL/P.O. BOX 38 RUSHFORD NY 14777 |
| RUSHMORE LN MGMT SVCS LLC | 8250 JONES BRANCH DRIVE MCLEAN VA 22102 |
| RUSHTON STAKELY JOHNSTON & | GARRETT PA 184 COMMERCE ST MONTGOMERY AL 36104 |
| RUSHWOOD HOA, INC. | C/O SCS MANAGEMENT SERVICES 7170 CHERRY PARK DRIVE HOUSTON TX 77095 |
| RUSK COUNTY | RUSK COUNTY - TAX COLLEC P O BOX 988 HENDERSON TX 75653 |
| RUSK COUNTY CLERK | PO BOX 758 HENDERSON TX 75652 |
| RUSK COUNTY TAX ASSESSOR COLLECTOR | PO BOX 988 HENDERSON TX 75653-0988 |
| RUSK COUNTY TAX OFFICE | 202 NORTH MAIN ST HENDERSON TX 75652 |
| RUSK TOWN | RUSK TWN TREASURER N1456 SUGAR LAKE ROAD CHETEK WI 54728 |
| RUSK TOWN | RUSK TWN TREASURER 2961 ROLLING GREEN RD SPOONER WI 54801 |
| RUSKIN HEIGHTS HOMES ASSOCIATION, INC. | 11229 HICKMAN MILLS DRIVE KANSAS CITY MO 64134 |
| RUSKIN HILLS HOMES ASSOCIATION | P. O. BOX 9966 KASAS CITY MO 64134 |
| RUSLAN DOVGANYUK | 10010 LEAVESLY TRL SANTEE CA 92071 |
| RUSNOV APPRAISALS INC | 14938 DRAKE RD STRONGSVILLE OH 44136 |
| RUSS HUMPHRAYS & ASSOC | INS AGENCY PO BOX 6811 BIG BEAR LAKE CA 92315 |
| RUSS NOYES ROOFING INC | 1095 NURSERY ROAD WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| RUSS NOYES ROOFING INC | 1095 NURSEY RD WINTER SPRINGS FL 32708 |
| RUSS SWANAY | ADDRESS ON FILE |
| RUSS SWANAY REAL ESTATE | ATTN: DAVID COLLINS 112 ARMED FORCES DRIVE ELIZABETHTON TN 37643 |
| RUSS SWANAY REAL ESTATE | ATTN: DAVID COLLINS P.O. BOX 415 ELIZABETHTON TN 37644 |
| RUSSEL J JAKUBAUSKAS | 2018 UKIAH WAY UPLAND CA 91784 |
| RUSSELL A BROWN TRUSTEE | 3838 N CENTRAL AVE STE 800 PHOENIX AZ 85012 |
| RUSSELL ALONZO ALLEN | ADDRESS ON FILE |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | PO BOX 24100 BELLEVILLE IL 62223 |
| RUSSELL CIRCUIT COURT | 53 MAIN ST. LEBANON VA 24266 |
| RUSSELL CITY | CITY OF RUSSELL - CLERK PO BOX 394 RUSSELL KY 41169 |
| RUSSELL COUNTY | RUSSELL COUNTY - TREASUR P O BOX 121 LEBANON VA 24266 |
| RUSSELL COUNTY | RUSSELL CO-REV COMMISSIO PO BOX 669 PHENIX CITY AL 36868 |
| RUSSELL COUNTY | RUSSELL COUNTY - SHERIFF 410 MONUMENT SQ, STE 109 JAMESTOWN KY 42629 |
| RUSSELL COUNTY | RUSSELL COUNTY - TREASUR 401 N. MAIN ST RUSSELL KS 67665 |
| RUSSELL COUNTY CLERK | COURTHOUSE 410 MONUMENT ST SUITE 103 JAMESTOWN KY 42629 |
| RUSSELL COUNTY REVENUE COMMISSIONER | 1000 BROAD ST PHENIX CITY AL 36868 |
| RUSSELL D GREER CHAPTER 13 TRUSTEE | PO BOX 3051 MODESTO CA 95353-3051 |
| RUSSELL D NICKELL | ADDRESS ON FILE |
| RUSSELL GARDENS VILLAGE | RUSSELL GARDENS VILL- RE 6 TAIN DRIVE GREAT NECK NY 11021 |
| RUSSELL HAMILTON | ADDRESS ON FILE |
| RUSSELL J WEGLARZ | ADDRESS ON FILE |
| RUSSELL LIANE | ADDRESS ON FILE |
| RUSSELL LITTLE & | ADDRESS ON FILE |
| RUSSELL MASSAY & CO | 1320 ELMWOOD AVE COLUMBIA SC 29201 |
| RUSSELL MILLER | ADDRESS ON FILE |
| RUSSELL PLAIN | ADDRESS ON FILE |
| RUSSELL REINHART | ADDRESS ON FILE |
| RUSSELL SPRING CITY | CITY OF RUSSELL SPRING - PO BOX 247 RUSSELL SPRINGS KY 42642 |
| RUSSELL T. ALBANS | ADDRESS ON FILE |
| RUSSELL TOWN | RUSSELL TOWN - TAX COLLE PO BOX 407 RUSSELL MA 01071 |
| RUSSELL TOWN | TESS EELLS -TAX COLLECTO PO BOX 628 RUSSELL NY 13684 |
| RUSSELL TOWN | RUSSELL TWN TREASURER W7754 SEXTON RD ELKHART LAKE WI 53020 |
| RUSSELL W WHITE | 5435 STATE HWY 135 N JACKSONVILLE TX 75766 |
| RUSSELL WEGLARZ | ADDRESS ON FILE |
| RUSSELL, ALEXIS | ADDRESS ON FILE |
| RUSSELL, AMY | ADDRESS ON FILE |
| RUSSELL, CALVIN | ADDRESS ON FILE |
| RUSSELL, LYNNICIA | ADDRESS ON FILE |
| RUSSELL, RANDY | ADDRESS ON FILE |
| RUSSELL, SHIMAR | ADDRESS ON FILE |
| RUSSELLVILLE CITY | CITY OF RUSSELLVILLE - C 168 S MAIN ST RUSSELLVILLE KY 42276 |
| RUSSELLVILLE WHITESBURG UTILITY DISTRICT | 5935 EAST ANDREW JOHNSON HIGHWAY RUSSELLVILLE TN 37860 |
| RUSSIA TOWN | RUSSIA TOWN - TAX COLLEC PO BOX 70 POLAND NY 13431 |
| RUSSO INS AGENCY | 45 MILFORD ST MEDWAY MA 02053 |
| RUSSO INS AGENCY | P O BOX 637 MEDWAY MA 02053 |
| RUSSO, MAURICE | ADDRESS ON FILE |
| RUSSS CUSTOM HOME REPAIR | 109 KIRKHAM RD BUSHKILL PA 18324 |
| RUST EWING WATT HANEY IN | 7900 LOWRY EXPRESSWAY TEXAS CITY TX 77591 |

| Claim Name | Address Information |
|---|---|
| RUST TOWNSHIP | RUST TOWNSHIP – TREASURE PO BOX 456 HILLMAN MI 49746 |
| RUST, SANDRA | ADDRESS ON FILE |
| RUSTIC ACRES PROPERTY OWNERS ASSOCIATION | 96 BEECHROCK RD. HONESDALE PA 18431 |
| RUSTIC FENCE SPECIALISTS, INC. | 500 N. BOWEN RD ARLINGTON TX 76012 |
| RUSTY BRENTS INS AGENCY | 7850 N SAM HOUSTN PKWY W 280 HOUSTON TX 77064 |
| RUSTY BRENTS INS AGENCY | STE 280 7850 N SAM HOUSTN PKWY W HOUSTON TX 77064 |
| RUSTYS INS | 9660 HILLCROFT 3326 HOUSTON TX 77096 |
| RUTGERS CAS INS | P O BOX B CHERRY HILL NJ 08034 |
| RUTGERS CASUALTY INS CO | SUITE 200 2250 CHAPEL AVE WEST CHERRY HILL NJ 08002 |
| RUTH A. SAUNDERS | 5272 HOOF PRINT DRIVE NORTH JACKSONVILLE FL 32257 |
| RUTH COOK & JONATHAN | COOK 1108 PORT ROYAL DR PAPILLION NE 68046 |
| RUTH RUHL, P.C. | 12700 PARK CENTRAL DRIVE, SUITE 850 DALLAS TX 75251 |
| RUTHERFORD BORO | RUTHERFORD BORO-TAX COLL 176 PARK AVENUE RUTHERFORD NJ 07070 |
| RUTHERFORD BOROUGH TAX COLLECTOR | 176 PARK AVE RUTHERFORD NJ 07070 |
| RUTHERFORD CITY | RUTHERFORD CITY-TAX COLL PO BOX 487 RUTHERFORD TN 38369 |
| RUTHERFORD COLLEGE TOWN | RUTHERFORD COLLEGE TOWN- P O BOX 406 RUTHERFORD COLLEGE NC 28671 |
| RUTHERFORD COUNTY | RUTHERFORD COUNTY – COLL PO BOX 143 RUTHERFORDTON NC 28139 |
| RUTHERFORD COUNTY | RUTHERFORD COUNTY-TRUSTE COURTHOUSE PUBLIC SQ – R MURFREESBORO TN 37130 |
| RUTHERFORD COUNTY REVENUE DEPT | 229 N MAIN ST RUTHERFORDTON NC 28139 |
| RUTHERFORD COUNTY REVENUE DEPT | 229 NORTH MAIN STREET STE 101A RUTHERFORDTON NC 28139 |
| RUTHERFORD COUNTY TAX COLLECTOR | P.O. BOX 143 RUTHERFORDTON NC 28139-0143 |
| RUTLAND CITY | RUTLAND CITY – TAX COLLE 1 STRONG AVENUE RUTLAND VT 05701 |
| RUTLAND TOWN | RUTLAND TOWN-TAX COLLECT 250 MAIN STREET RUTLAND MA 01543 |
| RUTLAND TOWN | RUTLAND TOWN – TAX COLLE 181 BUSINESS ROUTE 4 WES CENTER RUTLAND VT 05736 |
| RUTLAND TOWN | RUTLAND TOWN – TAX COLLE 28411 NYS RTE 126 BLACK RIVER NY 13612 |
| RUTLAND TOWN | RUTLAND TWN TREASURER 1192 STARR SCHOOL ROAD STOUGHTON WI 53589 |
| RUTLAND TOWNSHIP | RUTLAND TOWNSHIP – TREAS 2461 HEATH RD. HASTINGS MI 49058 |
| RUTLEDGE BORO | RUTLEDGE BORO – TAX COLL 228 RUTLEDGE AVE RUTLEDGE PA 19070 |
| RUTLEDGE CLAIMS | ATTN: GENERAL COUNSEL 14286 DANIELSON STREET |
| RUTLEDGE, TILEMA | ADDRESS ON FILE |
| RUTSEY & CO INC | 7533 CINEREAL COURT ROANOKE IN 46783 |
| RUTSTEIN, DIANE | ADDRESS ON FILE |
| RUTTEN APPRAISAL SERVICE INC | 10940 S PARKER RD 152 PARKER CO 80134 |
| RUTZ, KRISTIN | ADDRESS ON FILE |
| RUVALCABA, MARIBEL | ADDRESS ON FILE |
| RUXTON CROSSING HOA INC | C/O THORNHILL PROPERTIES 6301 N CHARLES ST SUITE 2 BALTIMORE MD 21212 |
| RUY-DAN M. ALERS MORALES | 1957 CACIQUE OCEAN PARK SAN JUAN PR 00911 |
| RUZANNA AVETISYAN | 10135 SULLY DR SUN VALLEY CA 91352 |
| RUZAS, SCOTT | ADDRESS ON FILE |
| RV HORIZONS | 2950 N ELCO RD FALL CREEK WI 54742 |
| RV HORIZONS | 2011 TROY KING ROAD FARMINGTON NM 87401 |
| RVA RESTORATION | FIREKLEEN LLC P.O. BOX 2260 CHESTERFIELD VA 23832 |
| RVOS FARM MUTUAL INS | P O BOX 6106 TEMPLE TX 76503 |
| RVOS INS GROUP | 2301 SOUTH 37TH ST TEMPLE TX 76504 |
| RW HOLMQUIST & ASSOCIATES LLC | 703 E BEALE STREET KINGMAN AZ 86401 |
| RW MASON ROOFING LLC | MELISSA N MASON 1608 QUEEN STREET WILMINGTON NC 28401 |
| RW MASON ROOFING, LLC | 1608 QUEEN STREET WILMINGTON NC 28401 |
| RWA APPRAISALS | 303 POINT FOSDICK PL NW GIG HARBOR WA 98335 |

| Claim Name | Address Information |
|---|---|
| RWE LLC | PO BOX 767 NASH TX 75569 |
| RWF INC & | MARK & JULIE TONSING PO BOX 98 HAYES CENTER NE 69032 |
| RYA INSURANCE AGENCY INC | 12155 JONES RD HOUSTON TX 77070 |
| RYALS, RENNELLE | ADDRESS ON FILE |
| RYAN ALLEN BROKAW AND LACI LYNN BROKAW | DAVE MAXFIELD, ATTORNEY, LLC DAVE MAXFIELD SUITE B COLUMBIA SC 29206 |
| RYAN C REID INS AGY INC | 3660 DAUPHIN ST A MOBILE AL 36608 |
| RYAN CONTRACTING LLC | RYAN SATTERFIELD 151 BRIAN DR. SW CALHOUN GA 30701 |
| RYAN CONTRACTORS INC | 5223 GERMANTOWN AVE. SUITE 110 PHILADELPHIA PA 19144 |
| RYAN FRIES & | ADDRESS ON FILE |
| RYAN HUFFMAN AGENCY | 1205 DICKINSON DR LELAND NC 28451 |
| RYAN JEAN CONSTRUCTION | BRYAN ALEXANDER GROSJEAN 4482 GRAN CANARY LEAGUE CITY TX 77573 |
| RYAN NEWLANDER | 2248 TART LAKE RD LINO LAKES MN 55038 |
| RYAN REAVIS & | ADDRESS ON FILE |
| RYAN REEVES | 314 ANNISTON AVE PIEDMONT AL 36272 |
| RYAN ROOFING & | TOM & JESSICA GIARRATANO 2702 CHERRY DALE DR LEBANON TN 37087 |
| RYAN SWANK | ADDRESS ON FILE |
| RYAN TOWNSHIP | RYAN TWP - TAX COLLECTOR 840 BARNESVILLE DR. BARNESVILLE PA 18214 |
| RYAN WALTERS | PO BOX 633 WINDSOR LOCKS CT 06096 |
| RYAN WILES & DANIELLE | WILES 2260 SANDRIDGE CIR EUSTIS FL 32726 |
| RYAN, SHAWNDA | ADDRESS ON FILE |
| RYANS RIDGE CONDOMINIUMS | PO BOX 229 NORTHFIELD NJ 08225-0229 |
| RYDERWOOD IMPROVEMENT | & SERVICE ASSOC. INC PO BOX 143 RYDERWOOD WA 98581 |
| RYE BROOK VILLAGE | RYE BROOK VILLAGE - CLER 222 GRACE CHURCH STREET, PORT CHESTER NY 10573 |
| RYE CITY | RYE CITY - TAX COLLECTOR 1051 BOSTON POST ROAD RYE NY 10580 |
| RYE CITY SCHOOL | RYE CITY SCHOOL DIST-COL 555 THEODORE FREMD AVE, RYE NY 10580 |
| RYE COUNTY | RYE COUNTY - RECEIVER OF P.O. BOX 57 RYE NY 10580 |
| RYE SCHOOLS | RYE SCHOOLS-TAX RECEIVER 222 GRACE CHURCH STREET, PORT CHESTER NY 10573 |
| RYE TOWN | RYE TOWN - TAX COLLECTOR 10 CENTRAL ROAD RYE NH 03870 |
| RYE TOWN | RYE TOWN - RECEIVER OF T 222 GRACE CHURCH STREET, PORT CHESTER NY 10573 |
| RYE TOWNSHIP | RYE TWP - TAX COLLECTOR 150 LEE DR MARYSVILLE PA 17053 |
| RYK INSURANCE AGENCY | 760 WHALERS WAY BLDG B SUITE 101 FORT COLLINS CO 80525 |
| RYLAND CONSTRUCTION | 12319 MEADOW CREST DR STAFFORD TX 77477 |
| RYLAND HEIGHTS CITY | CITY OF RYLAND HEIGHTS - 10145 DECOURSEY PIKE RYLAND HEIGHTS KY 41015 |
| RYMAN ROOFING, INC. | ED ESPOSITO 36413 SR 54 ZEPHYRHILLS FL 33541 |
| RYNE RUMMAGE INS | P O BOX 40 CHINA GROVE NC 28023 |
| RYON, PATRICIA | ADDRESS ON FILE |
| RYSON BUILDERS LLC | 3204 SILVER SAND DR BATON ROUGE LA 70816 |
| RYTECH OF NORTH HUDSON | 3201 ELM CREEK CT BRYAN TX 77807 |
| RYTECH OF VENTURA COUNTY | 11990 HERTZ RD MOORPARK CA 93021 |
| S & C CONSTRUCTION CO | 2103 CORAL WAY 304 MIAMI FL 33145 |
| S & D PROPERTY INVESTMENT, LLC | SAFRAZ DEEN 2885 SANFORD AVE SW 33687 GRANVILLE MI 49818 |
| S & H UNDERWRITERS INC | PO BOX 176 EAST MONTPELIER VT 05651 |
| S & L CARPENTRY | STEVEN S LIAS 19076 COLLINSON EAST POINTE MI 48021 |
| S & M ROOFING LLC | 1840 HATTON SCHOOL ROAD LEIGHTON AL 35646 |
| S & O FARMERS MTL | 120 N WALNUT ST STE B RISING SUN IN 47040 |
| S & S CONSTRUCTION SERVICES, INC. | SCOTT VINECOUR P. O. BOX 85 ISLETON CA 95641 |
| S & S LONE STAR ROOFING OF TEXAS | 512 PLANTATION CT BURLESON TX 76028 |
| S & W GENERAL CONTRACTING, INC. | 10025 SOUTH TACOMA WAY, SUITE H2 LAKEWOOD WA 98499 |
| S AND H UNDERWRITERS INC | 3030 US RTE 2 EAST MONTPELIER VT 05651 |

| Claim Name | Address Information |
|---|---|
| S EDMONDS APPRAISALS | 3165 HOLLY CLIFF LN PORTSMOUTH VA 23703 |
| S GOLDBERG | GROUND RENT COLLECTOR PO BOX 5839 BALTIMORE MD 21282 |
| S GOLDBERG | PO BOX 5839 BALTIMORE MD 21282 |
| S GOLDBERG CUSTODIAN | GROUND RENT PO BOX 5839 BALTIMORE MD 21282 |
| S GOLDBERG PROPERTIES | GROUND RENT COLLECTOR PO BOX 5839 BALTIMORE MD 21282 |
| S KAY STINSON | 128 10TH STREET CARMI IL 62821 |
| S L LINDER AC & HEAT | 110 CREPE MYRTLE LAKE JACKSON TX 77566 |
| S MARTINEZ FOR EST OF | KAREN CARMAN 318 CAPE VELERO DR ROCKPORT TX 78382 |
| S S NESBITT & CO INC | 1425 6TH AVE SE DECATUR AL 35601 |
| S S NESBITT AND CO | 3500 BLUE LAKE DR 120 BIRMINGHAM AL 35243 |
| S S ROOFERS | DAN GOLDNER PO BOX 403352 MIAMI BEACH FL 33140 |
| S WARREN MONISTREE | 41168 BILLVILLE RD HAMMOND LA 70403 |
| S&G FAMILY HEAT & AIR & | PHILIP & AVANI SAMUEL 1840 ZEPPLIN DR HANOVER PARK IL 60133 |
| S&L CONST & MARTIN STRAT | & ROSLYN TRAVIS 17 W044 BURR OAK LN BURR RIDGE IL 60527 |
| S&O FARMERS INSURANCE | P O BOX 180 RISING SUN IN 47040 |
| S&R APPRAISAL SERVICES | 1048 E ORCHID LN GILBERT AZ 85296 |
| S&R MANAGEMENT | ENTERPRISE LLC 9103 WOODMORE CENTRE139 LANHAM MD 20706 |
| S&R VAZQUEZ CONSTRUCTION | 8000 SKILDARE AVE CHICAGO IL 60652 |
| S&S BUILDERS INC. | 21 CLEARVIEW DRIVE COVENTRY RI 02816 |
| S&S CONSTRUCTION CORP | 2475 GUNTHAR AVE BRONX NY 10469 |
| S&S RENOVATORS INC | 5006 COTEAU RD NEW IBERIA LA 70560 |
| S&S ROOFING & CONST INC | 100 3RD ST E LEESBURG GA 31763 |
| S&S ROOFING AND CONSTRUCTION, INC | 336 HWY 32 EAST LEESBURG GA 31763 |
| S&SFRAMING CONTRACTING | LLC 4206 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| S&T SERVICE SOLUTIONS LLC. | 10325 S.W 151 TERRACE MIAMI FL 33176 |
| S. EASTERN S.D./ FAWN TW | SOUTH EASTERN SD - COLLE 686 ALUM ROCK RD NEW PARK PA 17352 |
| S. EASTERN S.D./EAST HOP | SOUTH EASTERN SD - COLLE 12437 WOODLAND DR. FELTON PA 17322 |
| S. HIGHLANDS DIST 121 ( | CLARK COUNTY TREASURER - FILE 57254 LOS ANGELES CA 90074 |
| S. MARCEL INSURANCE SRVC | 6212 W. 111TH STREET CHICAGO RIDGE IL 60415 |
| S.B.S. LIEN SAVAGE | 31194 LA BAYA DRIVE STE 106 WESTLAKE VILLAGE CA 91362 |
| S.EASTERN S.D./STEWARTST | SANDRA G MITCHELL - COLL P.O. BOX 455 STEWARTSTOWN PA 17363 |
| S.I.C. FAB PRODS, INC. | SAM CALDERON, JR. 12650 W. 64TH AVE. E 234 ARVADA CO 80004 |
| S.J. BEAULIEU JR | CHAPTER 13 TRUSTEE 433 METAIRIE ROAD, 307 METAIRIE LA 70005 |
| S.KELLEY ROOFING LLC | 4615 BUSHLAND BLVD AMARILLO TX 79106 |
| S.M.U.D. | SACRAMENTO MUNICIPAL UTILITY DISTRICT 6201 S STREET, MS A-181 SACRAMENTO CA 95817-1899 |
| S.R BLOCKSON & ASSOC REALTY & MGMT | 11950 SOUTH BATES COURT ORLAND PARK IL 60467 |
| S.S. NEBITT | 960 DOWNTOWNER BLVD MOBILE AL 36609 |
| S.V. CAMP III & ASSOCIATES, INC. | 22730 MAIN STREET COURTLAND VA 23837 |
| S/C CONSTRUCTION | 722 ROLLING RIDGE LN DUNCANVILLE TX 75116 |
| SA ALLEN APPRAISALS | PO BOX 3652 SILVERDALE WA 98383 |
| SA PARK PLACE HOA, INC. | 17806 IH 10 W, STE 300 SAN ANTONIO TX 78257 |
| SA REMODELING LLC | 1924 DELAWARE AVE. KENNER LA 70062 |
| SA STRUCTURAL REPAIR SOLUTIONS LLC | 1720 SOUTH EAST LOOP 410 SAN ANTONIO TX 78220 |
| SAADIEH, BOBBY | ADDRESS ON FILE |
| SAALFRANK, KAREN | ADDRESS ON FILE |
| SAAVEDRA GOODWIN | 312 SE 17TH STREET 2ND FL FORT LAUDERDALE FL 33316 |
| SABA, DARIUS | ADDRESS ON FILE |
| SABAL GARDENS HOA, INC. | P.O. BOX 811180 C/O FEDERAL HOME & PROPERTY MGMT. BOCA RATON FL 33481 |

| Claim Name | Address Information |
|---|---|
| SABAL PALM OF PINE | ISLAND RIDGE CONDO ASSN C/O CREAM GROUP 7301 NW 4 ST #104 PLANTATION FL 33317 |
| SABATTUS TOWN | SABATTUS TOWN -TAX COLLE 190 MIDDLE ROAD SABATTUS ME 04280 |
| SABBAGH, INC. | 6945 MILLER DEARBORN MI 48126 |
| SABHAN KEJBOU AND | ALIA DENHA 37742 DOUGLAS CT STERLING HEIGHTS MI 48310 |
| SABINE COUNTY | SABINE COUNTY - TAX COLL P O BOX 310 HEMPHILL TX 75948 |
| SABINE PARISH | SABINE PARISH - TAX COLL P O BOX 1440 MANY LA 71449 |
| SABLERIDGE HOMEOWNERS ASSOCIATION | P .O.BOX 38113 HOUSTON TX 77238 |
| SABLES, LLC | 3753 HOWARD HUGHES PARKWAY SUITE 200 LAS VEGAS NV 89169 |
| SABRE SPRINGS NEIGHBORHOOD HOA | C/O THE PRESCOTT COMPANIES 5950 LA PLACE CT., STE. 200 CARLSBAD CA 92008 |
| SABRIYA SCOTT | ATTN: SABRIYA SCOTT PO BOX 3792 SAVANNAH GA 31414 |
| SAC COUNTY | SAC COUNTY - TREASURER PO BOX 3 SAC CITY IA 50583 |
| SACCHETTI INS AGENCY | 845 POST RD WARWICK RI 02888 |
| SACCOTELLI, MONICA | ADDRESS ON FILE |
| SACHS SAX CAPLAN PL | 6111 BROKEN SOUND PARKWAY, NW SUITE 200 BOCA RATON FL 33487 |
| SACHTJEN, JUSTIN | ADDRESS ON FILE |
| SACK ROOFING INC | 308 OAK ST SUITE A LADY LAKE FL 32159 |
| SACKETTS HARBOR CS (CM | SACKETTS HARBOR CS - COL 112 N. BROAD ST SACKETS HARBOR NY 13685 |
| SACKETTS HARBOR VILLAGE | SACKETTS HARBOR VILLAGE- PO BOX 335 SACKETS HARBOR NY 13685 |
| SACO CITY | SACO CITY - TAX COLLECTO 300 MAIN STREET SACO ME 04072 |
| SACOTO AGENCY | 59 FORT P O INT STREET NORWALK CT 06855 |
| SACRAMENTO CITY | CITY OF SACRAMENTO - CLE PO BOX 245 SACRAMENTO KY 42372 |
| SACRAMENTO COUNTY | 700 H STREET SUITE 6720A SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY | SACRAMENTO CNTY TAX COLL 700 H STREET ROOM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO COUNTY TAX COLLECTOR | P.O. BOX 508 SACRAMENTO CA 95812 |
| SACRAMENTO COUNTY UTILITY BILLING | P.O. BOX 1804 SACRAMENTO CA 95812 |
| SACRAMENTO COUNTY UTILITY BILLING | 9700 GOETHE RD STE C SACREMENTO CA 95827 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15830 MS B302 SACRAMENTO CA 95852-1830 |
| SACRAMENTO SEWER & WATER DISTRICT | 3701 MARCONI AVE SUITE 100 SACRAMENTO CA 95821 |
| SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE STE 100 SACRAMENTO CA 95821 |
| SACRAMENTO TAX COLLECTOR | 700 H STREET ROOM 1710 SACRAMENTO CA 95814-1285 |
| SADDLE BROOK TOWNSHIP | 93 MARKET STREET SADDLE BROOK NJ 07663 |
| SADDLE BROOK TOWNSHIP | SADDLE BROOK TWP-COLLECT 93 MARKET STREET SADDLE BROOK NJ 07663 |
| SADDLE RIDGE HOMEOWNERS ASSOCIATION INC | 9039 SHETLAND LANEINDIANAPOLIS INDIANAPOLIS IN 46278 |
| SADDLE RIVER BORO | SADDLE RIVER BORO - COLL 100 EAST ALLENDALE ROAD SADDLE RIVER NJ 07458 |
| SADDLERIDGE HOMES LLC | 1546 FM 949 RD SEALY TX 77474 |
| SADER LAW FIRM | 2345 GRAND BLVD SUITE 2150 KANSAS CITY MO 64108 |
| SADER LAW FIRM L.L.C. | 2345 GRAND BOULEVARD, SUITE 2150 KANSAS CITY MO 64108 |
| SADIEVILLE CITY | SADIEVILLE CITY - COLLEC PO BOX 129 SADIEVILLE KY 40370 |
| SADSBURY TOWNSHIP | SADSBURY TWP - TAX COLLE 10200 FREE RD CONNEAUT LAKE PA 16316 |
| SADSBURY TOWNSHIP | SADSBURY TWP - TAX COLLE 7182 WHITE OAK RD CHRISTIANA PA 17509 |
| SADSBURY TOWNSHIP | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST BANGOR PA 18013 |
| SAEGERTOWN BORO | SAEGERTOWN BORO - COLLEC 1235 ERIE ST. SAEGERTOWN PA 16433 |
| SAENZ, TERRI | ADDRESS ON FILE |
| SAEPHANH, MEY | ADDRESS ON FILE |
| SAFE BEACON INS AGENCY | 1901 E PALM VALLEY BLVD ROUND ROCK TX 78664 |
| SAFE CREDIT UNION | 2295 IRON POINT ROAD STE 100 FOLSOM CA 95630 |
| SAFE HARBOR INS | 301 NW 138TH TER JONESVILLE FL 32669 |
| SAFE HARBOR INSURANCE | P O BOX 357966 GAINSVILLE FL 32635 |
| SAFE INS CO | 1017 6 AVE HUNTINGTON WV 25701 |

| Claim Name | Address Information |
|---|---|
| SAFE INS CO | PO BOX 2085 HUNTINGTON WV 25721 |
| SAFECO | P O BOX 7198 INDIANAPOLIS IN 46207 |
| SAFECO INS | 100 LIBERTY WAY DOVER NH 03820 |
| SAFECO INS | ATTN PAYMENT DEPT P O BOX 91017 CHICAGO IL 60680 |
| SAFECO INS | P O BOX 91017 CHICAGO IL 60680 |
| SAFECO INS | 1400 S HWY DR 100 FENTON MO 63026 |
| SAFECO INS CO | 100 LIBERTY WAY DOVER NH 03820 |
| SAFECO INS CO | 1400 S HWY DR 100 FENTON MO 63026 |
| SAFECO INS CO | 16505 SW 72ND AVE BLDG F PORTLAND OR 97224 |
| SAFECO INS CO COMMERCIAL | P O BOX 7198 INDIANAPOLIS IN 46207 |
| SAFECO INS OF AMER | ATTN PAYMENT DEPT P O BOX 91017 CHICAGO IL 60680 |
| SAFECO INS OF IL | P O BOX 6486 CAROL STREAM IL 60197 |
| SAFECO INSURANCE | 15 GARRETT AVE ROSEMONT PA 19010 |
| SAFECO INSURANCE | 1114 W BROAD ST DUNN NC 28334 |
| SAFECO INSURANCE | P.O. BOX 6476 CAROL STREAM IL 60197-6486 |
| SAFECO INSURANCE | PO BOX 66544 SAINT LOUIS MO 63166 |
| SAFECO INSURANCE | PO BOX 66521 SAINT LOUIS MO 63166-6521 |
| SAFECO INSURANCE | 3401 CUSTER RD 150 PLANO TX 75023 |
| SAFECO INSURANCE CO | 700 STANLEY DR NEW BRITIAN CT 06053 |
| SAFECO INSURANCE CO | P O BOX 1 VERSAILLES OH 45380 |
| SAFECO INSURANCE CO | 120 VANTIS ALISO VIEJO CA 92656 |
| SAFECO INSURANCE CO. OF ILLINOIS | P O BOX 66545 ST. LOUIS MO 63166-6545 |
| SAFECO INSURANCE COMPANY | 3541 MITCHELL RD STE D CERES CA 95307 |
| SAFECO INSURANCE COMPANY OF AMERICA | PO BOX 10003 MANCHESTER NH 03108-0003 |
| SAFECO INSURNACE | P O BOX 515097 LOS ANGELES CA 90051 |
| SAFECO OF OREGON | P O BOX 34700 SEATTLE WA 98124 |
| SAFEGUARD CONST CO INC | 2819 VILLAGE GREEN DR AURORA IL 60504 |
| SAFEGUARD CONSTR CO INC | & ERNEST F SPERL 2819 VILLAGE GREEN DR AURORA IL 60504 |
| SAFEGUARD ENVIROGROUP INC. | BRAD KOVAR 158 N. GLENDORA AVENUE, SUITE R GLENDORA CA 91741 |
| SAFEGUARD INS | 3408 NW 178TH EDMOND OK 73012 |
| SAFEGUARD INS PROS INC | 8120 WASHINGTON ST PORT RICHEY FL 34668 |
| SAFEGUARD PROPERTIES LLC | DEPT 781404 PO BOX 78000 DETROIT MI 48278 |
| SAFEGUARD PROPERTIES MANAGEMENT, LLC | ATTN: GENERAL COUNSEL 7887 SAFEGUARD CIRCLE VALLEY VIEW OH 44125 |
| SAFEGUARD PROPERTIES MANAGEMENT, LLC | ATTN: LEGAL DEPT. 7887 SAFEGUARD CIRCLE VALLEY VIEW OH 44125 |
| SAFEGUARD PROPERTIES MGMT LLC | DEPT 781404 PO BOX 78000 DETROIT MI 48278-1404 |
| SAFEGUARD PUBLIC | ADJUSTERS INC 300 S PINE ISLAND RD PLANTATION FL 33324 |
| SAFEGUARD ROOFING INC | 1319 S POWERLINE RD POMPANO FL 33069 |
| SAFEGUARD TECHNOLOGY SOLUTIONS LLC | 31100 SOLON RD 16 SOLON OH 44139 |
| SAFEHOLD SPECIAL RISK | 100 GLEN EAGLES CT 100 CARROLLTON GA 30117 |
| SAFEHOLD SPECIAL RISK | 1095 E 2100 S 2ND FLOOR SALT LAKE CITY UT 84106 |
| SAFEHOLD SPECIAL RISK | P O BOX 526179 SALT LAKE CITY UT 84152 |
| SAFENET | 8950 SW 74 CT2201 A6 MIAMI FL 33156 |
| SAFEPOINT INS CO | P O BOX 459076 SUNRISE FL 33345 |
| SAFEPOINT INS CO | 8761 N 56TH ST BOX 292547 TAMPA FL 33617 |
| SAFEPOINT INS CO | P O BOX 292547 TAMPA FL 33687 |
| SAFEPOINT INSURANCE COMPANY, INC. | P. O.BOX 459076 SUNRISE FL 33345-9076 |
| SAFETY INDEMNITY INS | P O BOX 55089 BOSTON MA 02205 |
| SAFETY INDEMNITY INSURANCE COMPANY | 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| SAFETY INSURANCE CO | 20 CUSTOM HOUSE ST BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| SAFETY INSURANCE CO. | P O BOX 371312 PITTSBURG PA 15250 |
| SAFETY INSURANCE COMPANY | PO BOX 371312 PITTSBURGH PA 15250 |
| SAFEWAY INS CO | 790 PASQUINELLI R ROW WESTMONT IL 60559 |
| SAFEWAY INS CO OF AL INC | P O BOX 472 WESTMONT IL 60559 |
| SAFEWAY P&C INSURANCE | P O BOX 357760 GAINESVILLE FL 32635 |
| SAFEWAY PROP INS CO | P O BOX 301 WESTMONT IL 60559 |
| SAFEWAY PROP INS CO | P O BOX 92010 LAFAYETTE LA 70509 |
| SAFFOLD, CHRISTOPHER | ADDRESS ON FILE |
| SAFIR, JESSE | ADDRESS ON FILE |
| SAFRAN MORPHO TRUST USA | ATTN SC CARD SCAN 3051 HOLLI DR STE 310 SPRINGFIELD IL 62704 |
| SAG HARBOR VILLAGE | SAG HARBOR VIL-COLLECTOR PO BOX 660 SAG HARBOR NY 11963 |
| SAGARIA LAW PC | 3017 DOUGLAS BLVD STE 100 ROSEVILLE CA 95661 |
| SAGE CREEK REALTY, INC | P.O. BOX 2018, 413 W. CEDAR ST. RAWLINS WY 82301 |
| SAGE MEADOW HOMEOWNERS ASSOCIATION | PO BOX 8550 BEND OR 97708 |
| SAGE ROOFING AND CONSTRUCTION LLC | 189 ELM STREET, SUITE 106 LEWISVILLE TX 75057 |
| SAGE ROOFING LLC | 189 ELM ST LEWISVILLE TX 75057 |
| SAGE TITLE GROUP, LLC | 7700 OLD GEORGETOWN RD BETHESDA MD 20814 |
| SAGE TOWNSHIP | SAGE TOWNSHIP - TREASURE 1831 PRATT LAKE RD GLADWIN MI 48624 |
| SAGEMEADOW MAINTENANCE COMMITTEE | PO BOX 890842 HOUSTON TX 77289 |
| SAGEMEADOW UD L | SAGEMEADOW UD - TAX COLL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| SAGEMONT MAINTENANCE COMMITTEE | P.O. BOX 34146 HOUSTON TX 77234 |
| SAGEPOINTE PATIO HOA | 8501 CAMINO MEDIA SUITE 400 BAKERSFIELD CA 93311 |
| SAGESURE | 5130 PARKWAY PLZLB896671 CHARLOTTE NC 28217 |
| SAGESURE INS MANAGERS | PO BOX 935496 ATLANTA GA 31193 |
| SAGETREE VILLAGE | 3524 EAST AVE R PALMDALE CA 93550 |
| SAGINAW BAY UNDERWRITERS | P O BOX 1928 SAGINAW MI 48605 |
| SAGINAW CHARTER TOWNSHIP | 4980 SHATTUCK RD. SAGINAW MI 48603 |
| SAGINAW CITY | SAGINAW CITY - TREASURER 1315 S WASHINGTON AVE SAGINAW MI 48601 |
| SAGINAW COUNTY REGISTER OF DEEDS | 111 SOUTH MICHGAN AVENUE SAGINAW MI 48602 |
| SAGINAW COUNTY REGISTER OF DEEDS | 111 SOUTH MICHIGAN AVENUE SAGINAW MI 48602 |
| SAGINAW COUNTY TREASURER | 111 S MICHIGAN AVE SAGINAW MI 48602 |
| SAGINAW TOWNSHIP | SAGINAW TOWNSHIP - TREAS 4980 SHATTUCK RD SAGINAW MI 48603 |
| SAGINAW TOWNSHIP TREASURER | PO BOX 6400 SAGINAW MI 48608 |
| SAGOLA TOWNSHIP | PO BOX 104 CHANNING MI 49815 |
| SAGOLA TOWNSHIP | SAGOLA TOWNSHIP - TREASU W-9067 TURNER RD CHANNING MI 49815 |
| SAGON HOME IMPROVEMENT & | AYLIN & AYDIN KUTLU 13 OAK TERRACE ORANGE NJ 07051 |
| SAGON HOME IMPROVEMENTS | 13 OAK TERRACE WEST ORANGE NJ 07051 |
| SAGUACHE COUNTY | SAGUACHE COUNTY-TREASURE PO BOX 177 SAGUACHE CO 81149 |
| SAGUACHE COUNTY TREASURER | 501 4TH ST SAGUACHE CO 81149 |
| SAHA, SOUMYA | ADDRESS ON FILE |
| SAHARA ROOFING CORP. | ALEXANDER MELENDEZ 18441 SW 210 STREET MIAMI FL 33187 |
| SAHENE CONSTRUCTION LLC | PO BOX 2201 GONZALES LA 70707 |
| SAHENE CONSTRUCTION LLC | PO BOX 80027 BATON ROUGE LA 70898 |
| SAIL ASSOCIATES INC | PO BOX 2805 WARMINSTER PA 18974 |
| SAILER, JEFFRY | ADDRESS ON FILE |
| SAILER, LAURIE | ADDRESS ON FILE |
| SAILFISH POINT PROPERTY OWNERS' & | COUNTRY CLUB ASSOC. INC 2201 SE SAILFISH POINT BLVD STUART FL 34996 |
| SAILOR, MORGAN | ADDRESS ON FILE |
| SAILPOINT TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 11305 FOUR POINTS DRIVE BLDG 2, SUITE 100 AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| SAILPOINT TECHNOLOGIES, INC. | 78726 |
| SAINI, SILKY | ADDRESS ON FILE |
| SAINT CLAIR BORO | SAINT CLAIR BORO - COLLE 47 N. FRONT STREET ST CLAIR PA 17970 |
| SAINT FRANCIS CITY | SAINT FRANCIS CITY TREAS 3400 E HOWARD AVE ST FRANCIS WI 53235 |
| SAINT FRANCOIS COUNTY TREASURER | 1 WEST LIBERTY STREET ANNEX BUILDING SUITE 200 FARMINGTON MO 63640 |
| SAINT JOSEPH CONTRACTOR | LUIS BARBOZA-BACCI LUIS BARBOZA-BACCI 440 MERCER STREET HAMILTON NJ 08690 |
| SAINT LAWRENCE BORO | SUSAN EGGERT - TAX COLLE 3540 ST LAWRENCE AVENUE READING PA 19606 |
| SAINT LAWRENCE TOWN | SAINT LAWRENCE TWN TREAS E2880 CTY ROAD B OGDENSBURG WI 54962 |
| SAINT LOUIS COUNTY | 100 N 5TH AVE W 101 DULUTH MN 55802 |
| SAINT LOUIS COUNTY TREASURER | 41 S CENTRAL AVENUE ST. LOUIS MO 63105 |
| SAINT LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE PORT SAINT LUCIE FL 34986 |
| SAINT MARYS CITY | CHARLES BLOAM III,TAX CO 11 LAFAYETTE STREET ST MARYS PA 15857 |
| SAINT MARYS S.D./ST. MA | ST MARYS SD - TAX COLLEC 11 LAFAYETTE STREET ST MARYS PA 15857 |
| SAINT PAUL HOTEL | CORPORATION 350 MARKET STREET SAINT PAUL MN 55102 |
| SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE ST SAINT PAUL MN 55113 |
| SAINT RAPHAEL ROOFINGINC | 17407 JEAN ST FORT MYERS FL 33967 |
| SAKHAI, BOB | ADDRESS ON FILE |
| SAKURA GARDENS CONDOMINIUM ASSOCIATION | 10079 SAKURA DR ST LOUIS MO 63128 |
| SALAL CREDIT UNION | DALE SCHROEDER 1515 DEXTER AVE NORTH SEATTLE WA 98109 |
| SALAMANCA CITY | SALAMANCA CITY- CONTROLL 225 WILDWOOD AVE, SUITE SALAMANCA NY 14779 |
| SALAMANCA CITY (CATTAR. | SALAMANCA CITY(CO)-CONTR 225 WILDWOOD AVE, SUITE SALAMANCA NY 14779 |
| SALAMANCA CITY INDIAN LE | SALAMANCA CITY-ILT-CONTR 225 WILDWOOD AVE, SUITE SALAMANCA NY 14779 |
| SALAMANCA CITY SCH.(CMBN | SALAMANCA CTY SD TAX COL PO BOX 215 WARSAW NY 14569 |
| SALARY.COM | ATTN: GENERAL COUNSEL 34 WASHINGTON ST. SUITE 310 WELLESLEY MA 02481 |
| SALARY.COM LLC | 34 WASHINGTON ST. WELLESLEY WELLESLEY MA 02481 |
| SALAS, ALEXANDRIA | ADDRESS ON FILE |
| SALAS, DOMINIQUE | ADDRESS ON FILE |
| SALAS, MICHELLE | ADDRESS ON FILE |
| SALAZAR ROOFING & CONSTRUCTION INC. | JIMMY SEIBERT 209 EAST MAIN STREET YUKON OK 73099 |
| SALAZAR ROOFING & MORE | DAVID SALAZAR 914 W SNYDER ST ALVIN TX 77511 |
| SALAZAR ROOFING CORPORATION | 2314 S. HOPKINS AVE. TITUSVILLE FL 32780 |
| SALAZAR, ANGELA | ADDRESS ON FILE |
| SALAZAR, DEBORA | ADDRESS ON FILE |
| SALAZAR, ESTEPHEN | ADDRESS ON FILE |
| SALAZAR, JAKE | ADDRESS ON FILE |
| SALAZAR, NORMA | ADDRESS ON FILE |
| SALAZAR, SAM J | NEW MEXICO LEGAL AID, INC. CORINNA LASZLO-HENRY, ESQ P.O. BOX 1454 LAS VEGAS NM 87701 |
| SALAZAR-ORTEGA, REFUGIO | ADDRESS ON FILE |
| SALCEDO, LENIN | ADDRESS ON FILE |
| SALDANA & ASSOCIATES INC | PO BOX 9023549 SAN JUAN PR 00902 |
| SALDANA CONSTRUCTION SERVICE | JESSEE G SALDANA JR. JESSE G SALDANA, JR. 2315 PAINTED SKY SAN ANTONIO TX 78238 |
| SALDIVAR, CINDY | ADDRESS ON FILE |
| SALE CREDIT UNION | 1515 DEXTER AVENUE NORTH SEATTLE WA 98109 |
| SALEM CEN SCH (COMBINED | SALEM CS - TAX COLLECTOR 41 EAST BROADWAY SALEM NY 12865 |
| SALEM CITY | SALEM CITY - TAX COLLECT 93 WASHINGTON STREET ROO SALEM MA 01970 |
| SALEM CITY | SALEM CITY - TAX COLLECT 17 NEW MARKET STREET SALEM NJ 08079 |
| SALEM CITY | SALEM CITY - TREASURER 114 NORTH BROAD ST SALEM VA 24153 |

| Claim Name | Address Information |
|---|---|
| SALEM CITY | CITY OF SALEM – CLERK PO BOX 234 SALEM KY 42078 |
| SALEM INSURANCE | 609 W LINCOLN AVE GOSHEN IN 46526 |
| SALEM LAKES VILLAGE | SALEM LAKES VLG TREASURE PO BOX 443 SALEM WI 53168 |
| SALEM MOBILE HOMES | 701 US HWY 281 N STE C MARBLE FALLS TX 78654 |
| SALEM OAK INS AGENCY | 127 W BROADWAY B & C SALEM NJ 08079 |
| SALEM PROPERTIES | 802 A SOUTH MAIN SALEM MO 65560 |
| SALEM TOWN | SALEM TOWN – TAX COLLECT 33 GEREMONTY DRIVE SALEM NH 03079 |
| SALEM TOWN | SALEM TOWN – TAX COLLECT 270 HARTFORD ROAD SALEM CT 06420 |
| SALEM TOWN | SALEM TOWN-TAX COLLECTOR PO BOX 575 SALEM NY 12865 |
| SALEM TOWN | SALEM TWN TREASURER PO BOX 443 SALEM WI 53168 |
| SALEM TOWN | TAX COLLECTOR PO BOX 443 SALEM WI 53168 |
| SALEM TOWN | SALEM TWN TREASURER W3377 350TH AVE MAIDEN ROCK WI 54750 |
| SALEM TOWNSHIP | SALEM TWP – TAX COLLECTO 114 MAIN ST POB 180 SLICKVILLE PA 15684 |
| SALEM TOWNSHIP | SALEM TWP – TAX COLLECTO 434 OSBORN RD. HADLEY PA 16130 |
| SALEM TOWNSHIP | KIMBERLY WYMAN-TAX COLLE 3671 ROUTE 208 KNOX PA 16232 |
| SALEM TOWNSHIP | SALEM TWP – TAX COLLECTO PO BOX 687 HAMLIN PA 18427 |
| SALEM TOWNSHIP | SALEM TWP – TAX COLLECTO 945 RAY ELLEN DR. BERWICK PA 18603 |
| SALEM TOWNSHIP | SALEM TOWNSHIP – TREASUR P.O.BOX 75002 SALEM MI 48175 |
| SALEM TOWNSHIP | SALEM TOWNSHIP – TREASUR PO BOX 49 BURNIPS MI 49314 |
| SALEM TOWNSHIP TAX COLLECTOR | 945 RAYELLEN DR BERWICK PA 18603 |
| SALEM WOODS HOMEOWNERS ASSOCIATION | P.O. BOX 905 CHESTERFIELD VA 23832 |
| SALEMBURG TOWN | SALEMBURG TOWN – TAX COL P O BOX 190, CITY HALL SALEMBURG NC 28385 |
| SALERNO, ANTHONY | ADDRESS ON FILE |
| SALESFORCE.COM INC | 1 MARKET ST STE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM, INC. | ATTN: GENERAL COUNSEL THE LANDMARK ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALFORD TOWNSHIP | BARBARA MCMONAGLE – TC P.O BOX 55 TYLERSPORT PA 18971 |
| SALINA TOWN | SALINA TOWN-TAX RECEIVER 201 SCHOOL ROAD LIVERPOOL NY 13088 |
| SALINAS, ANA | ADDRESS ON FILE |
| SALINAS, NANCY F/K/A NANCY HERNANDEZ | ZENDEH DEL & ASSOCIATES, PLLC GABE PEREZ, ESQ. 1813 61ST STREET, SUITE 101 GALVESTON TX 77551 |
| SALINAS, VERONICA | ADDRESS ON FILE |
| SALINE CITY | SALINE CITY – TREASURER 100 N HARRIS SALINE MI 48176 |
| SALINE COUNTY | SALINE COUNTY – TREASURE 10 EAST POPLAR STREET HARRISBURG IL 62946 |
| SALINE COUNTY | SALINE COUNTY – COLLECTO 19 ARROW ST, RM 201 MARSHALL MO 65340 |
| SALINE COUNTY | SALINE COUNTY – TREASURE 300 W ASH, RM 214 SALINA KS 67401 |
| SALINE COUNTY | SALINE COUNTY – TREASURE PO BOX 865 WILBER NE 68465 |
| SALINE COUNTY | SALINE COUNTY – TAX COLL 215 N MAIN STE 3 BENTON AR 72015 |
| SALINE COUNTY TREASURER | 300 W ASH RM 210 SALINA KS 67402-5040 |
| SALINE TOWNSHIP | SALINE TOWNSHIP – TREASU 11700 MACON RD SALINE MI 48176 |
| SALINGRE, VICKI | ADDRESS ON FILE |
| SALISBURY BORO | SALISBURY BORO – TAX COL 131 CASSLEMAN ST BOX 453 SALISBURY PA 15558 |
| SALISBURY COA | 102 PERKINS STREET BROCKTON MA 02302 |
| SALISBURY CONSTRUCTION | COMPANY 453 CHANDLER ST WORCESTER MA 01602 |
| SALISBURY ELK LICK AREA | SALISBURY ELK LICK ASD – 168 SCHOENBURGH LANE MEYERSDALE PA 15552 |
| SALISBURY ELK LICK AREA | SALISBURY ELK LK AREA SD 131 CASSLEMAN ST BOX 453 SALISBURY PA 15558 |
| SALISBURY SCHOOL DISTRIC | SALISBURY SD – TAX COLLE 2900 S PIKE AVE ALLENTOWN PA 18103 |
| SALISBURY TOWN | SALISBURY TOWN-TAX COLLE 5 BEACH ROAD SALISBURY MA 01952 |
| SALISBURY TOWN | SALISBURY TOWN – TAX COL P.O. BOX 11 SALISBURY NH 03268 |
| SALISBURY TOWN | SALISBURY TOWN – TAX COL P.O. BOX 66 SALISBURY VT 05769 |

| Claim Name | Address Information |
|---|---|
| SALISBURY TOWN | SALISBURY TOWN - TAX COL PO BOX 548 SALISBURY CT 06068 |
| SALISBURY TOWN | SALISBURY TOWN - TAX COL PO BOX 241 SALISBURY CENTER NY 13454 |
| SALISBURY TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| SALISBURY TOWNSHIP | 2900 SOUTH PIKE AVENUE ALLENTOWN PA 18103 |
| SALISBURY TOWNSHIP | SALISBURY TWP - TAX COLL 2900 S PIKE AVE ALLENTOWN PA 18103 |
| SALKOVITZ, HARA | ADDRESS ON FILE |
| SALL & GEIST | HELENA KORN ONE NORTH LEXINGTON AVE 11TH FLOOR WHITE PLAINS NY 10601 |
| SALLY J ZEMAN TRUSTEE | 1888 SHERMAN ST STE 750 DENVER CO 80203 |
| SALLY KOENIG | PO BOX 16626 ROCHESTER NY 14616 |
| SALLY LEISSNER | 1500 SAINT CROIX LN PFLUGERVILLE TX 78660 |
| SALLY W SCHATZ | PO BOX 70758 ALBANY GA 31707 |
| SALMINEN, SHELLY | ADDRESS ON FILE |
| SALMON AND JOHNSON AGNCY | 23 N MAIN ST STE A LEXINGTON TN 38351 |
| SALMON RIVER CS CMD TOWN | SALMON RIVER CSD-TAX COL 285 TAYLOR ROAD NORTH BANGOR NY 12966 |
| SALO | NW 6087 PO BOX 1450 MINNEAPOLIS MN 55485 |
| SALT CREEK SANITARY DISTRICT | 201 S ROUTE 83 VILLA PARK IL 60181 |
| SALT LAKE APPRAISING COMPANY | 138 E 12300 S SUITE C223 DRAPER UT 84020 |
| SALT LAKE APPRAISING COMPANY | 9135 SOUTH MONROE STREET SUITE C SANDY UT 84070 |
| SALT LAKE CITY CORPORATION | 1530 S. WEST TEMPLE SALT LAKE CITY UT 84115 |
| SALT LAKE COUNTY | SALT LAKE COUNTY-TREASUR 2001 S STATE, RM N-1200 SALT LAKE CITY UT 84190 |
| SALT LAKE COUNTY TREASURER | 2001 S STATE STREET SALT LAKE CITY UT 84114 |
| SALT LAKE REO | 1780 W 9000 S 401 WEST JORDAN UT 84088 |
| SALTER, MARVIN | ADDRESS ON FILE |
| SALTERS COVE HOA, INC. | 11822 HWY 17 BYPASS SOUTH MURRELLS INLET SC 29576 |
| SALTLICK TOWNSHIP | SALTLICK TWP - TAX COLLE 1301 INDIAN CREEK VALLEY MELCROFT PA 15462 |
| SALTSBURG BORO INDIAN | BARBARA STRAMASKI - TC 802 GRANT ST SALTSBURG PA 15681 |
| SALTVILLE TOWN | SALTVILLE TOWN - TREASUR 217 PALMER AVE SALTVILLE VA 24370 |
| SALUDA COUNTY | SALUDA COUNTY - TREASURE 100 E CHURCH ST STE. 5 SALUDA SC 29138 |
| SALUDA COUNTY TAX COLLECTOR | 100 EAST CHURCH STREET SUITE 5 SALUDA SC 29138 |
| SALUDA COUNTY TREASURER | 100 E CHURCH ST SALUDA SC 29138-1499 |
| SALUDO, WAH | ADDRESS ON FILE |
| SALVADOR AVILEZ | 6412 N 3RD ST MCALLEN TX 78504 |
| SALVADOR BACA FLOORING | SALVADOR BACA 1537 30TH ST SAN DIEGO CA 92102 |
| SALVADOR HERNANDEZ | 1627 81 ST AVE OAKLAND CA 94621 |
| SALVADOR MENDOZA | PO BOX 266482 HOUSTON TX 77207 |
| SALVADOR SANCHEZ AND | IRMA SANCHEZ 1306 HAVENROCK DR FORNEY TX 75126 |
| SALVATICO, CHRISTOPHER | ADDRESS ON FILE |
| SALVATOR & ASSOC INS AGY | 3053 GULF BREEZE PARKWAY GULF BREEZE FL 32563 |
| SALVATORE APPRAISAL LLC | 4193 W WOODHAVEN LOOP COEUR DALENE ID 83814 |
| SALWACH, JENNIFER | ADDRESS ON FILE |
| SALYERSVILLE CITY | CITY OF SALYERSVILLE - C P O BOX 640 SALYERSVILLE KY 41465 |
| SALZBERG INS AGENCY | PO BOX 9649 NORFOLK VA 23505 |
| SALZBERG INS AGENCY INC | 249 E LITTLE CREEK RD NORFOLK VA 23505 |
| SALZEDO PLAZA A CONDOMINIUM | 2929 SW 3 AVE SUITE 330 MIAMI FL 33129 |
| SAM ALMAROAD CONSTRUCTIO | PO BOX 545 JACKSONVILLE AL 36265 |
| SAM BARTLETT INC | 6630 MASADA DR CHESTERFIELD VA 23838 |
| SAM E DAVIS CONSTRUCTION | 572 ELON RD MADISON HEIGHTS VA 24572 |
| SAM MARKS | ADDRESS ON FILE |
| SAM SCHIRMER INS AGENCY | 1312 BOWMAN RD MT PLEASANT SC 29464 |

| Claim Name | Address Information |
|---|---|
| SAM SCHIRMER INS AGENCY | PO BOX 1782 MOUNT PLEASANT SC 29465 |
| SAM SHUM INSURANCE AGY | 9515 BELAIRE BLVD SUITE A HOUSTON TX 77036 |
| SAMA CONSTRUCTION INC | 6290 SNAPPER CREEK DR MIAMI FL 33143 |
| SAMANTHA STANLEY | 6861 SOMERSET CT MOBILE AL 36619 |
| SAMBOR INVESTMENTS | GROUND RENT P.O. BOX 15013 PIKESVILLE MD 21208 |
| SAMBOR INVESTMENTS | GROUND RENT P.O. BOX 15013 BALTIMORE MD 21282 |
| SAMBOR INVESTMENTS, LLC | PO BOX 15013 PIKESVILLE MD 21282-5013 |
| SAMCO | 571 FOLLY ROAD CHARLESTON SC 29412 |
| SAME DAY IMPROVEMENT INC | 32 NORTHAMPTON B WEST PALM BEACH FL 33417 |
| SAMMAMISH BLUFFS CONDO | ASSOC. OF APARTMENT OWNERS C/O PROPERTY CONCEPTS INC 5622 CALIFORNIA AVE SW SEATTLE WA 98136-1515 |
| SAMMARCO APPRAISAL | 46 SAGO PALM DR BLUFFTON SC 29910 |
| SAMMY LEON CURRY | KATHY M. MULCAHY LEGAL AID OF NORTH WEST TEXAS 500 CHESTNUT, STE 901, BOX 3 ABILENE TX 79602 |
| SAMMY MULLIS INS AGENCY | 209 NORTH CHURCH ST MONTICELLO AR 71655 |
| SAMOUCE & GAL PA | 5405 PARK CENTRAL COURT NAPLES FL 34109 |
| SAMPLES, ANITA | ADDRESS ON FILE |
| SAMPSEL, ABIGAIL | ADDRESS ON FILE |
| SAMPSON COUNTY | SAMPSON COUNTY - TAX COL 126 W. ELIZABETH ST. CLINTON NC 28328 |
| SAMPSON COUNTY REGISTER OF DEEDS | 126A W ELIZABETH ST CLINTON NC 28328 |
| SAMPSON COUNTY TAX COLLECTOR | 126 W ELIZABETH ST CLINTON NC 28328 |
| SAMPSON TOWN | SAMPSON TWN TREASURER 10040 270TH AVE. NEW AUBURN WI 54757 |
| SAMPSON, ANTONIO | ADDRESS ON FILE |
| SAMRON SHAMSID DEEN | 5332 EAST HAMPTON HOUSTON TX 77039 |
| SAMS MH SERVICE | PO BOX 762 CRYSTAL RIVER FL 34423 |
| SAMS, MCSHANE | ADDRESS ON FILE |
| SAMSON CONSTRUCTION LLC | 1720 REDI RD CUMMING GA 30040 |
| SAMUEL ADENIJI | ADDRESS ON FILE |
| SAMUEL BJELAC III CUST | ADDRESS ON FILE |
| SAMUEL BROWN JR | ADDRESS ON FILE |
| SAMUEL CONT CO LLC | 214 PARK ST BAYTOWN TX 77520 |
| SAMUEL D HAYNES | ADDRESS ON FILE |
| SAMUEL D LOPEZ | ADDRESS ON FILE |
| SAMUEL FULTON | ADDRESS ON FILE |
| SAMUEL I WHITE PC | 5040 CORPORATE WOODS DR STE 120 VIRGINIA BEACH VA 23462 |
| SAMUEL I. WHITE, P.C. | WM. ADAM WHITE 5040 CORPORATE WOODS DRIVE SUITE 120 VIRGINIA BEACH VA 23462-4377 |
| SAMUEL KULMAN | ADDRESS ON FILE |
| SAMUEL LANCE AND MELISSA LANCE | ADDRESS ON FILE |
| SAMUEL OZUE & BARBARA | ADDRESS ON FILE |
| SAMUEL SCOTT AGENCY | 1124E SOUTH 8TH ST MEDFORD WI 54451 |
| SAMUEL STEWART & DEANNE | STEWART 1350 BONHAM PKWY LANTANA TX 76226 |
| SAMUEL T RAMSEY | ADDRESS ON FILE |
| SAMUEL WHITE PC | SUITE 120 5040 CORPORATE WOODS DR VIRGINIA BEACH VA 23452 |
| SAN ANDREAS SANITARY DISTRICT | PO BOX 1630 SAN ANDREAS CA 95249 |
| SAN ANTONIO INDEMNITY | P O BOX 792030 SAN ANTONIO TX 78279 |
| SAN ANTONIO ROOFING CO | 15806 HASTINGS PARK SELMA TX 78154 |
| SAN ANTONIO WATER SYSTEM | P O BOX 2990 SAN ANTONIO TX 78299-2990 |
| SAN ANTONIO WEED & DEMO | C/O CITY OF SAN ANTONIO P. O. BOX 839975 SAN ANTONIO TX 78283 |
| SAN AUGUSTINE COUNTY | SAN AUGUSTINE COUNTY-COL 100 W COLUMBIA ROOM 102 SAN AUGUSTINE TX 75972 |

| Claim Name | Address Information |
|---|---|
| SAN AUGUSTINE COUNTY CLERK | 223 N HARRISON ST SAN AUGUSTINE TX 75972 |
| SAN BENITO CISD | SAN BENITO CISD-TAX OFFI 240 N CROCKETT SAN BENITO TX 78586 |
| SAN BENITO COUNTY | SAN BENITO CNTY TAX COLL 440 5TH STREET, ROOM 107 HOLLISTER CA 95023 |
| SAN BERNARDINO CNTY. | TREASURER TAX COLLECTOR 172 WEST 3RD STREET SAN BERNARDINO CA 92415 |
| SAN BERNARDINO CNTY. | AUDITOR CONTROLLER TREASURER 268 WEST HOSPITALITY LANE FIRST FLOOR SAN BERNARDINO CA 92415-0360 |
| SAN BERNARDINO CNTY., SPECIAL DIST.S, | WATER & SANITATION 12402 INDUSTRIAL BLVD., BLDG D, SUITE 6 VICTORVILLE CA 92395 |
| SAN BERNARDINO COUNTY | 385 N ARROWHEAD 1ST FLOOR SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | 385 N ARROWHEAD AVE, 1ST FL SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX 268 WEST HOSPITALITY LAN SAN BERNARDINO CA 92415 |
| SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W. HOSPITALITY LANE 1ST FLOOR SAN BERNARDINO CA 92415-0360 |
| SAN BERNARDINO MUNICIPAL WATER DEPT. | 300 N D STREET 5TH FLOOR SAN BERNARDINO CA 92418 |
| SAN BERNARDINO MUNICIPAL WATER DEPT. | 710 N. 'D' STREET, 5TH FLOOR SAN BERNARDINO CA 92418 |
| SAN BERNARDINO OF COUNTY LAND USE | SERVICE DEPT 385 N ARROWHEAD AVE 1ST FLOOR SAN BERNARDINO CA 92415 |
| SAN CHRISTOPHER VILLAS CONDO ASSOC. INC | P O BOX 1624 PALM HARBOR FL 34682 |
| SAN DIEGO APPRAISAL WORKS | 816 S KALMIA ST ESCONDIDO CA 92025 |
| SAN DIEGO CITY TREASURER | P.O. BOX 129039 SAN DIEGO CA 92112-9039 |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COL 1600 PACIFIC HWY, ROOM 1 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY OFFICE OF REVENUE | 1600 PACIFIC HWY SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY OFFICE OF REVENUE | & RECOVERY PO BOX 121909 SAN DIEGO CA 92112-1909 |
| SAN DIEGO COUNTY TAX COLLECTOR | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER | 1600 PACIFIC HIGHWAY RM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER | 1600 PACIFIC HWY SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER | PO BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 1600 PACIFIC HWY ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO DRYWALL CORP | 968 RANCHEROS DR STE P SAN MARCOS CA 92069 |
| SAN DIEGO REAL ESTATE CONNECTION INC | 1977 N MARSHALL AVE 103 EL CAJON CA 92020 |
| SAN FERNANDO | 21021 DEVONSHIRE ST CHATSWORTH CA 91311 |
| SAN FRANCISCO COUNTY | SAN FRANCISCO - TAX COLL 1 CARLTON B. GOODLETT PL SAN FRANCISCO CA 94102 |
| SAN FRANCISCO UTILITIES | INC 8191 JENNIFER LN STE 350 OWINGS MD 20736 |
| SAN JACINTO COUNTY | SAN JACINTO COUNTY - COL 111 STATE HIGHWAY 150 R COLDSPRING TX 77331 |
| SAN JACINTO COUNTY CLERK | 1 STATE HWY 150 RM 2 COLDSPRING TX 77331 |
| SAN JACINTO COUNTY TAX OFFICE | 111 STATE HWY 150 RM C5 COLDSPRING TX 77331 |
| SAN JOAQUIN CNTY. | TREASURER TAX COLLECTOR PO BOX 2169 BREA CA 95201 |
| SAN JOAQUIN COUNTRY CLUB ESTATES | C/O ROBERT L JENSEN & ASSOCIATES 2160 N FINE AVENUE FRESNO CA 93727 |
| SAN JOAQUIN COUNTY | SAN JOAQUIN CNTY TAX COL 44 NORTH SAN JOAQUIN ST, STOCKTON CA 95202 |
| SAN JOAQUIN TAX COLLECTOR | PO BOX 2169 STOCKTON CA 95201 |
| SAN JOAQUIN TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST SUITE 150 STOCKTON CA 95202 |
| SAN JOSE ADVANTAGE HOMES INC | 2890 MONTEREY RD SAN JOSE CA 95111 |
| SAN JUAN COUNTY | SAN JUAN COUNTY-TREASURE 1557 GREENE STREET SILVERTON CO 81433 |
| SAN JUAN COUNTY | SAN JUAN COUNTY-TREASURE PO BOX 817 MONTICELLO UT 84535 |
| SAN JUAN COUNTY | SAN JUAN COUNTY-TREASURE 100 S. OLIVER DR., SUITE AZTEC NM 87410 |
| SAN JUAN COUNTY | SAN JUAN COUNTY - TREASU 350 COURT ST FRIDAY HARBOR WA 98250 |
| SAN JUAN COUNTY TREASURER | 100 S OLIVER 300 AZTEC NM 87410 |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX 1055 MONTEREY ST., ROOM SAN LUIS OBISPO CA 93408 |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST SAN LUIS OBISPO CA 93408 |
| SAN LUIS WATER DIST | SAN LUIS WATER DISTRICT PO BOX 2135 LOS BANOS CA 93635 |
| SAN MARCOS INS | 584 W CHANDLER BLVD CHANDLER AZ 85225 |

| Claim Name | Address Information |
|---|---|
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COL 555 COUNTY CENTER - 1ST REDWOOD CITY CA 94063 |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY-TREASU PO BOX 488 TELLURIDE CO 81435 |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY-TREASU 500 W NATIONAL ST, SUITE LAS VEGAS NM 87701 |
| SAN MIGUEL, ANDREA | ADDRESS ON FILE |
| SAN PATRICIO COUNTY | SAN PATRICIO COUNTY COLL P O BOX 280 SINTON TX 78387 |
| SAN PATRICIO COUNTY CLERK | 400 W SINTON ST RM 124 SINTON TX 78387 |
| SAN PATRICIO COUNTY TAX ASSESSOR | 400 W SINTON SINTON TX 78387 |
| SAN PERLITA CITY | SAN PERLITA CITY-TAX COL PO BOX 121 SAN PERLITA TX 78590 |
| SAN SABA COUNTY C/O APP | SAN SABA CAD - TAX COLLE 423 E WALLACE SAN SABA TX 76877 |
| SANBORN COUNTY | SANBORN COUNTY - TREASUR PO BOX 97 WOONSOCKET SD 57385 |
| SANBORN TOWNSHIP | SANBORN TOWNSHIP - TREAS 10197 OSSINEKE RD. OSSINEKE MI 49766 |
| SANBORNTON TOWN | SANBORNTON TOWN -TAX COL 573 SANBORN ROAD SANBORNTON NH 03269 |
| SANCEN, MARIA | ADDRESS ON FILE |
| SANCHEZ AIR CONDITIONING | MIGUEL SANCHEZ TORRES CARR 781 KM-6 BO. CEDRITO COMERIO PR 00956 |
| SANCHEZ AND SON ROOFING | 407 FIR ST PLAINVIEW TX 79072 |
| SANCHEZ APPRAISAL SERVICES | 4156 W AVENUE J6 LANCASTER CA 93536 |
| SANCHEZ REMODELING | TERRALINDA COURT 320V TRUJILLO ALTO PR 00976 |
| SANCHEZ, ANAIS | ADDRESS ON FILE |
| SANCHEZ, ANGELBERTO | ADDRESS ON FILE |
| SANCHEZ, CLAUDIA | ADDRESS ON FILE |
| SANCHEZ, CRYSTAL | ADDRESS ON FILE |
| SANCHEZ, KIMBERLY | ADDRESS ON FILE |
| SANCHEZ, MARTHA | ADDRESS ON FILE |
| SANCHEZ, MONIQUE | ADDRESS ON FILE |
| SANCHEZ, ROBERT | ADDRESS ON FILE |
| SANCHEZ, SELINA | ADDRESS ON FILE |
| SANCHEZ, SHELLY | ADDRESS ON FILE |
| SANCHEZ, VALERIE | ADDRESS ON FILE |
| SAND BEACH TOWNSHIP | SAND BEACH TWP - TREASUR PO BOX 27 HARBOR BEACH MI 48441 |
| SAND CASTLE HOMES REALTY | 705 ROBIN WAY NORTH PALM BEACH FL 33408 |
| SAND CASTLE HOMES REALTY | ATTN: LAURA HEPWORTH 11420 US HIGHWAY 1 101 NORTH PALM BEACH FL 33408 |
| SAND CASTLE HOMES REALTY | LAURAS EXCLUSIVE PROPERTIES, INC. 705 ROBIN BEACH NORTH PALM BEACH FL 33408 |
| SAND CASTLE HOMES REALTY | ATTN: LAURA HEPWORTH 800 VILLAGE SQUARE CROSSING SUITE 307 PALM BEACH GARDENS FL 33410 |
| SAND CASTLE INVESTMENTS LLC | 165 BISHOPS WAY STE 150 BROOKFIELD WI 53005 |
| SAND CASTLE INVESTMENTS, LLC | ATTN: JOE BELLANTE AND JERRY QUERIO 165 BISHOPS WAY STE 150 BROOKFIELD WI 53005 |
| SAND CASTLE INVESTMENTS, LLC | D/B/A SAND CASTLE FIELD SERVICES ATTN: JOE BELLANTE AND JERRY QUERIO 165 BISHOPS WAY SUITE 150 BROOKFIELD WI 53005 |
| SAND CREEK TOWN | DUNN COUNTY TREASURER 800 WILSON AVE, RM 150 MENOMONIE WI 54751 |
| SAND DOLLAR APPRAISERS & | CONSULTANTS 348 MIRACLE STRIP PKWY STE 14D FORT WALTON BEACH FL 32548 |
| SAND LAKE TOWN | SAND LAKE TOWN-TAX COLLE PO BOX 264 SAND LAKE NY 12153 |
| SAND LAKE TOWN | SAND LAKE TWN TREASURER PO BOX 165 WEBSTER WI 54893 |
| SAND LAKE VILLAGE | SAND LAKE VILLAGE - TREA 2 E MAPLE/MCP BLDG SAND LAKE MI 49343 |
| SAND SPRINGS SVCS PLUMBI | NG & AIR 147 N ARNEY SAND SPRINGS OK 74063 |
| SANDA, BAMIDELE | ADDRESS ON FILE |
| SANDA, PAULA | ADDRESS ON FILE |
| SANDALWOOD CONDOMINIUM ASSOCIATION, INC. | 13100 SW 134TH STREET, 2 MIAMI FL 33186 |
| SANDEFUR PROPERTIES LP | 3402 TEXAS BLVD TEXARKANA TX 75503 |

| Claim Name | Address Information |
|---|---|
| SANDELANDS EYET LLP | 1545 U.S. HIGHWAY 206 BEDMINISTER NJ 07921 |
| SANDELL, SCOTT | ADDRESS ON FILE |
| SANDER, KELLY | ADDRESS ON FILE |
| SANDERS & COMPANY REAL ESTATE LLC | 1400 BROADWAY AVENUE MATTOON IL 61938 |
| SANDERS AGENCY | 100 S MAIN ST PRATT KS 67124 |
| SANDERS COLLINS PLLC | 1919 MCKINNEY AVE DALLAS TX 75201 |
| SANDERS COUNTY | SANDERS COUNTY - TREASUR PO BOX 519 THOMPSON FALLS MT 59873 |
| SANDERS REST SERV & | RICHARD & LYNDA RARICK 4911 AVA MEADOWS LN SUGARLAND TX 77479 |
| SANDERS, ANGELA | ADDRESS ON FILE |
| SANDERS, BRIANA | ADDRESS ON FILE |
| SANDERS, CRAIG | ADDRESS ON FILE |
| SANDERS, DEDRICK | ADDRESS ON FILE |
| SANDERS, DOMINIQUE | ADDRESS ON FILE |
| SANDERS, LEE | ADDRESS ON FILE |
| SANDERS, MICHELE | ADDRESS ON FILE |
| SANDERS, TIFFANY | ADDRESS ON FILE |
| SANDERSON INS | 30 SCHILLINGER RD N 102 MOBILE AL 36608 |
| SANDERSVILLE CITY | SANDERSVILLE -TAX COLLEC PO BOX 71 SANDERSVILLE GA 31082 |
| SANDESTIN OWNERS ASSOCIATION, INC. | 185 GRAND BOULEVARD MIRAMAR BEACH FL 32550 |
| SANDFLAT WATER ASSOCIATION | PO BOX 1286 OMAK WA 98841 |
| SANDGATE TOWN | SANDGATE TOWN - TREASURE 3266 SANDGATE ROAD SANDGATE VT 05250 |
| SANDIFORD, CATHERINE | ADDRESS ON FILE |
| SANDISFIELD TOWN | SANDISFIELD TN - COLLEC PO BOX 612 SANDISFIELD MA 01255 |
| SANDLER HANSEN & ALEXANDER LLC | 98 WASHINGTON ST 3RD FLOOR MIDDLETOWN CT 06457 |
| SANDLER HANSEN & ALEXANDER LLC | 98 WASHINGTON STREET SECOND FLOOR MIDDLETOWN CT 06457 |
| SANDMAN, SHIAN | ADDRESS ON FILE |
| SANDNESS, MARY | ADDRESS ON FILE |
| SANDOVAL COUNTY | SANDOVAL COUNTY-TREASURE 1500 IDALIA ROADBLDG. BERNALILLO NM 87004 |
| SANDOVAL COUNTY TAX COLLECTOR | 1500 IDALIA ROAD, BUILDING D BERNALILLO NM 87004 |
| SANDOVAL COUNTY TREASURER | 1500 IDALIA RD BUILDING D 1ST FLOOR BERNALILLO NM 87004 |
| SANDOVAL COUNTY TREASURER | PO BOX 27139 ALBUQUERQUE NM 87125-7139 |
| SANDOVAL ROOFING | FLOSENCIO M SANDOVAL 719 TOWNER AVE NW ALBUQUERQUE NM 87102 |
| SANDOVAL, MELANIE | ADDRESS ON FILE |
| SANDOWN TOWN | SANDOWN TOWN -TAX COLLEC 320 MAIN STREET SANDOWN NH 03873 |
| SANDPIPER CONSTRUCTION LLC | GEORGE K. SHAFFER P.O. BOX 110340 NAPLES FL 34108 |
| SANDPIPER COVE TOWNHOME COA | PO BOX 1082 POINT PLEASANT BEACH NJ 08742 |
| SANDPIPER GOLF & COUNTRY CLUB POA, INC, | 5883 MALLARD DRIVE LAKELAND FL 33809 |
| SANDPIPER GOLF AND COUNTRY CLUB | PROPERTY OWNERS ASSOCIATION, INC. 5883 MALLAND DRIVE LAKELAND FL 33809 |
| SANDPIPER GOLF VILLAS HOA | 5550 PAINTED MIRAGE RD, STE. 120 LAS VEGAS NV 89149 |
| SANDPOINTE TOWNHOUSES OWNERS ASSOC. INC | 8010 BREEZE COVE LANE ORLANDO FL 32819 |
| SANDRA BLANKENSHIP & | FRANK BLANKENSHIP 2937 YUCCA AMARILLO TX 79118 |
| SANDRA BRANDON | 1443 PIONEER LN PLANO TX 75023 |
| SANDRA CRIST | 3611 RAYMOND ST CHEVY CHASE MD 20815 |
| SANDRA DEASE | TONY CARA CDLG, PC 2973 HARBOR BOULEVARD SUITE 594 COSTA MESA CA 92626 |
| SANDRA G PROTTENGEIER | ADDRESS ON FILE |
| SANDRA GOURGEL & | ADDRESS ON FILE |
| SANDRA GOYETTE & FOR THE | EST OF ROGER GOYETTE 58 MARJORIE ST WORCHESTER MA 01604 |
| SANDRA HUDDLESTON | ADDRESS ON FILE |
| SANDRA M GEORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA MAPALAD | ADDRESS ON FILE |
| SANDRA MUNOZ | ADDRESS ON FILE |
| SANDRA R. LAKE | BRIAN R. BLICKENSTAFF TURNER & JOHNS, PLLC 216 BROOKS ST., SUITE 200 CHARLESTON WV 25301 |
| SANDRA TAYLOR & KEITH | ADDRESS ON FILE |
| SANDRA THOMAS | MCHARD, MCHARD ANDERSON & ASSOCIATES, PLLC CORY FERRAEZ 15 MILBRANCH ROAD HATTIESBURG MS 39402 |
| SANDRA WALL | ADDRESS ON FILE |
| SANDRA ZAMORA INS AGENCY | 2013 N CONWAY MISSION TX 78572 |
| SANDS ANDERSON PC | 725 JACKSON ST STE 217 FREDERICKSBURG VA 22401 |
| SANDS ARCADIA TOWNHOUSES ASSOCIATION | 1600 W. BROADWAY ROAD, STE. 200 TEMPE AZ 85282-1112 |
| SANDS TOWNSHIP | SANDS TOWNSHIP - TREASUR 987 SOUTH M553 GWINN MI 49841 |
| SANDS, DOUGLAS | ADDRESS ON FILE |
| SANDSTONE TOWNSHIP | SANDSTONE TOWNSHIP - TRE 7940 COUNTY FARM ROAD PARMA MI 49269 |
| SANDUSKY CITY | SANDUSKY CITY - TREASURE 26 W SPEAKER SANDUSKY MI 48471 |
| SANDUSKY COUNTY | SANDUSKY COUNTY - TREASU 100 NORTH PARK AVE, SUIT FREMONT OH 43420 |
| SANDWICH TOWN | SANDWICH TOWN - TAX COLL 145 MAIN STREET SANDWICH MA 02563 |
| SANDWICH TOWN | SANDWICH TOWN -TAX COLLE PO BOX 194 CTR SANDWICH NH 03227 |
| SANDWICH WATER DISTRICT | 72 TUPPER RD, P.O. BOX 600 SANDWICH MA 02563 |
| SANDY & BEAVER VALLEY | 108 N MARKET STREET LISBON OH 44432 |
| SANDY & BEAVER VLLY | FRMRS MUT PO BOX 490 LISBON OH 44432 |
| SANDY & BEAVER VLLY | P O BOX 490 LISBON OH 44432 |
| SANDY CITY CORPORATION | 10000 S. CENTENNIAL PARKWAY SANDY UT 84070 |
| SANDY CREEK C S (T-EL | SANDY CREEK C S-TAX COLL P.O. BOX 308 LACONA NY 13083 |
| SANDY CREEK CSD (COMBI | SANDY CREEK CSD-TAX COLL PO BOX 33 LACONA NY 13083 |
| SANDY CREEK TOWN | SANDY CREEK TOWN-TAX COL 1992 HARWOOD DR SANDY CREEK NY 13145 |
| SANDY CREEK VILLAGE | SANDY CREEK VILLAGE-CLER PO BOX 240 SANDY CREEK NY 13145 |
| SANDY HERNANDEZ | 9100 TEASLEY LN 16E DENTON TX 76210 |
| SANDY LAKE TOWNSHIP | HEATHER BACHER - TAX COL 3086 SANDY LAKE GROVE CI SANDY LAKE PA 16145 |
| SANDY RIDGE ESTATES COOPERATIVE | INC C/O 201 LOUDON RD CONCORD NH 03301 |
| SANDY SUBURBAN IMPROVEMENT | 8855 SOUTH 700 EAST SANDY UT 84070 |
| SANDY TOWNSHIP | SANDY TWP - TAX COLLECTO 9 OVERDORF AVE DUBOIS PA 15801 |
| SANDYCREEK TOWNSHIP | BONNIE K SHARRAR - COLLE 207 TRANSYLVAN DR FRANKLIN PA 16323 |
| SANDYFIELD TOWN | COLUMBUS COUNTY - COLLEC 125 A WASHINGTON STREET WHITEVILLE NC 28472 |
| SANDYSTON TOWNSHIP | SANDYSTON TWP-COLLECTOR 133 ROUTE 645 SANDYSTON NJ 07826 |
| SANFORD & TATUM INS AGY | PO BOX 64790 LUBBOCK TX 79464 |
| SANFORD HIDDEN LAKE VILLAS | PO BOX 1706 SORRENTO FL 32776 |
| SANFORD N GROENDYKE INC | 295 COUNTY RD 513 CALIFON NJ 07830 |
| SANFORD TOWN | SANFORD TOWN- TAX COLLEC 919 MAIN STREET, FIRST F SANFORD ME 04073 |
| SANFORD TOWN | SANFORD TOWN- TAX COLLEC 91 SECOND ST DEPOSIT NY 13754 |
| SANFORD, ALEXIS | ADDRESS ON FILE |
| SANFORD, LAURA | ADDRESS ON FILE |
| SANGAMON COUNTY | SANGAMON COUNTY - TREASU 200 S. NINTH, ROOM 102 SPRINGFIELD IL 62701 |
| SANGAMON COUNTY CLERK | 200 S 9TH ST, ROOM 101 SPRINGFIELD IL 62701 |
| SANGAMON COUNTY TREASURER | 200 S NINTH RM 102 SPRINGFIELD IL 62701 |
| SANGERFIELD TOWN | SANGERFIELD TN - COLLECT PO BOX 34 SANGERFIELD NY 13455 |
| SANILAC COUNTY TREASURER | 60 W SANILAC AVE, RM 204 SANDUSKY MI 48471 |
| SANILAC COUNTY TREASURER | 60 WEST SANILAC ROOM 204 SANDUSKY MI 48471 |
| SANILAC TOWNSHIP | SANILAC TOWNSHIP - TREAS 20 N RIDGE ST PORT SANILAC MI 48469 |

| Claim Name | Address Information |
| --- | --- |
| SANITARY DISTRICT OF MICHIGAN CITY | 1100 E 8TH STREET MICHIGAN CITY IN 46360 |
| SANITARY ENGINEERING DEPT. | P. O. BOX 7906 CANTON OH 44703-7906 |
| SANJIV CHOUHAN | 8515 PARKWOOD WAY ROSEVILLE CA 95747 |
| SANKERTOWN BORO | SANKERTOWN BORO - COLLEC 147 HIGH ST CRESSON PA 16630 |
| SANPETE COUNTY | SANPETE COUNTY-TREASURER 160 NORTH MAIN STE 206 MANTI UT 84642 |
| SANSONE, NANETTE | ADDRESS ON FILE |
| SANTA BARBARA COUNTY | SANTA BARBARA CNTY TAX C 105 EAST ANAPAMU ST, 10 SANTA BARBARA CA 93101 |
| SANTA BARBARA COUNTY TREASURER | 105 E. ANAPAMU ST. RM 109 SANTA BARBARA CA 93101 |
| SANTA CLARA COUNTY | SCC DTAC 70 W HEDDING ST 6TH FL, SAN JOSE CA 95110 |
| SANTA CLARA TOWN | SANTA CLARA TN - COLLECT 5359 STATE ROUTE 30 SARANAC LAKE NY 12983 |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY - TREA 2150 N CONGRESS DR STE 1 NOGALES AZ 85621 |
| SANTA CRUZ COUNTY | SANTA CRUZ CO. TAX COLLE 701 OCEAN STREET, ROOM 1 SANTA CRUZ CA 95060 |
| SANTA CRUZ IRRIGATION DISTRICT | P O BOX 1168 SANTA CRUZ NM 87567 |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURE P.O. BOX T SANTA FE NM 87504 |
| SANTA FE COUNTY TREASURER | 102 GRANT AVE, PO DRAWER T SANTA FE NM 87501 |
| SANTA FE ISD | SANTA FE ISD - TAX COLLE P O BOX 699 SANTA FE TX 77510 |
| SANTA FE STUCCO AND ROOF | 3600 CERRILLOS RD U1004B SANTA FE NM 87507 |
| SANTA FE WEST LIMITED LP | 2284 HENRY LYNCH RD SPACE 89 SANTA FE NM 87507 |
| SANTA ROSA COUNTY | 1411 UTILITY DRIVE NAVARRE BEACH FL 32566 |
| SANTA ROSA COUNTY | SANTA ROSA CO-TAX COLLEC 6495 CAROLINE ST - SUITE MILTON FL 32570 |
| SANTA ROSA COUNTY CLERK | P.O. BOX 472 MILTON FL 32572-0472 |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE ST MILTON FL 32570 |
| SANTA ROSA MH COMMUNITY | 1455 S STATE ST HEMET CA 92543 |
| SANTAMARIA INSURANCE | 10112 HAMMERLY BLVD SUITE F HOUSTON TX 77080 |
| SANTANA, DANIELA | ADDRESS ON FILE |
| SANTERRA AT SHADY LANE TOWNHOMES | PO BOX 15142 SHAWNEE MISSION KS 66285 |
| SANTIAGO MALDONADO BARRETO | I-9 CALLE 8 LOMAS DE TRUJILLO ALTO TRUJILLO ALTO PR 00976 |
| SANTIAGO SUNNYMEAD LLC | PO BOX 11927 SANTA ANA CA 92711 |
| SANTIAGO VILLA | 1075 SPACE PARK WAY MOUNTAIN VIEW CA 94043 |
| SANTIAGO, IZSABO | ADDRESS ON FILE |
| SANTIAGO, JOEL | ADDRESS ON FILE |
| SANTINI, DOROTHY | ADDRESS ON FILE |
| SANTO INSURANCE | 224 MAIN ST SALEM NH 03079 |
| SANTOPADRE & SONS | LANDSCAPING INC 1330 CR 13 BUNNELL FL 32110 |
| SANTOS, GERMANO | ADDRESS ON FILE |
| SANTOS, MICHAEL | ADDRESS ON FILE |
| SANUCCI CT TRUST | GREENE INFUSO, LLP MICHAEL V. INFUSO 3030 SOUTH JONES BLVD., SUITE 101 LAS VEGAS NV 89146 |
| SAP | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAP AMERICA INC | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 |
| SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19064 |
| SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAP AMERICA, INC. | ATTN: DIRECTOR OF CONTRACTS 1001 SUMMIT BLVD SUITE 2100 ATLANTA GA 30319 |
| SAP AMERICA, INC. | SAP CONTRACTS DEPARTMENT ATTN: DIRECTOR OF CONTRACTS 1001 SUMMIT BLVD SUITE 2100 ATLANTA GA 30319 |
| SAPELO CREATIVE INS SOLU | 37 W FAIRMONT AVE BLD100 SAVANNAH GA 31406 |
| SAPERSTEIN AGENCY | 901 N BROADWAY MASSAPEQUA NY 11758 |
| SAPP C ENTERPRISES & | EVELYN & JOSEPH JOHNSON 131 FLORIDA AVE FORT LAUDERDALE FL 33301 |
| SAPP INSURANCE AGENCY | 2705 PALMER HWY TEXAS CITY TX 77590 |

| Claim Name | Address Information |
|---|---|
| SAPP INSURANCE AGENCY | 2709B PALMER HWY TEXAS CITY TX 77590 |
| SAPP INSURANCE SERVICES | 1109 W BAKER RD SUITE A BAYTOWN TX 77521 |
| SAPP MCCAULEY GROUP | 6423 GRAND MARINA CIRCLE GAINESVILLE GA 30506 |
| SAPP, ANGELA | ADDRESS ON FILE |
| SAPP, NICOLE | ADDRESS ON FILE |
| SARA ALLEN & | ADDRESS ON FILE |
| SARA FAYE NICHOLAS PA | 348 HOWARD BLVD LONGWOOD FL 32750 |
| SARA LEGUIRE | ADDRESS ON FILE |
| SARA NICHOLAS | ADDRESS ON FILE |
| SARA PARKIN | ADDRESS ON FILE |
| SARABIA, RAIMUNDO | ADDRESS ON FILE |
| SARACCO INSURANCE AGENCY | 2702 BROADWAY GALVESTON TX 77550 |
| SARAGOZA, ASHLEY | ADDRESS ON FILE |
| SARAH & WILLIE HOGAN & | ADDRESS ON FILE |
| SARAH ANNA CRAGO, ET AL. | GEORGE F. MAY HAROLD HAP MAY, P.C. 1500 SOUTH DAIRY ASHFORD RD. HOUSTON TX 77077 |
| SARAH ARMSTRONG LLC | PO BOX 7403 WINTER HAVEN FL 33883 |
| SARAH BOHANNON | ADDRESS ON FILE |
| SARAH CROSBY & | ADDRESS ON FILE |
| SARAH CURRAN-WERTZ & | ADDRESS ON FILE |
| SARAH D ADAMS | ADDRESS ON FILE |
| SARAH KULUNGOWSKI | ADDRESS ON FILE |
| SARAH MITCHAM | ADDRESS ON FILE |
| SARAH STOCKE & MARK | STOCKE 741 115TH AVE NE BLAINE MN 55434 |
| SARANAC C S (TN DANNEMOR | SARANAC C S- TAX COLLECT 3582 ROUTE 3 SARANAC NY 12981 |
| SARANAC C S (TN OF SARAN | SARANAC C S- TAX COLLECT 3582 RTE 3 SARANAC NY 12981 |
| SARANAC C S (TN PLATTSBU | SARANAC C S- TAX COLLECT 151 BANKER RD PLATTSBURG NY 12901 |
| SARANAC C S (TN SCHUYLER | SARANAC C S- TAX COLLECT 3582 RTE 3 SARANAC NY 12981 |
| SARANAC LAKE CENTRAL SCHOOL DISTRICT | 79 CANARAS AVENUE SARANAC LAKE NY 12983 |
| SARANAC LAKE CS (COMBINE | SARANAC LAKE CS-TAX COLL 79 CANARAS AVE SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE (HA | SARANAC LAKE VILLAGE - C 39 MAIN STREET-SUITE 9 SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE (N. | SARANAC LAKE VILLAGE - C 39 MAIN STREET-SUITE 9 SARANAC LAKE NY 12983 |
| SARANAC LAKE VILLAGE(TN- | SARANAC LAKE VILLAGE - C 39 MAIN STREET-SUITE 9 SARANAC LAKE NY 12983 |
| SARANAC TOWN | SARANAC TOWN- TAX COLLEC 3492 ROUTE 3 SARANAC NY 12981 |
| SARANAC VILLAGE | SARANAC VILLAGE - TREASU P.O. BOX 312 SARANAC MI 48881 |
| SARASOTA CNTY. BOARD OF CNTY. COMM'RS | 1660 RINGLING BLVD SARASOTA FL 34236 |
| SARASOTA CNTY. BOARD OF CNTY. COMM'RS | 1001 SARASOTA CENTER BLVD. SARASOTA FL 34240 |
| SARASOTA CO UTILITIES | P.O. BOX 2553 SARASOTA FL 34230 |
| SARASOTA COUNTY | SARASOTA COUNTY-TAX COLL 101 S WASHINGTON BLVD SARASOTA FL 34236 |
| SARASOTA COUNTY PUBLIC UTILITIES | 1001 SARASOTA CENTER BLVD. SARASOTA FL 34240 |
| SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD SARASOTA FL 34236 |
| SARASOTA COUNTY UTILITIES | 1761 12TH ST SARASOTA FL 34230 |
| SARATOGA COUNTY CLERK | 40 MCMASTER ST BALLSTON SPA NY 12020 |
| SARATOGA SPRINGS CITY | SARATOGA SPRINGS CITY-FI FINANCEDEPT. 474 BROAD SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CSD (CI | SARATOGA SPRINGS CSD-COL 3 BLUE STREAK BLVD SARATOGA SPRINGS NY 12866 |
| SARATOGA SPRINGS CSD (CM | SARATOGA SPRINGS CSD-COL 3 BLUE STREAK BLVD SARATOGA SPRINGS NY 12866 |
| SARATOGA TOWN | SARATOGA TOWN-TAX COLLEC 12 SPRING STREET SCHUYLERVILLE NY 12871 |
| SARATOGA TOWN | SARATOGA TWN TREASURER 1120 STATE HIGHWAY 73 S WISCONSIN RAPIDS WI 54494 |
| SARDINIA TOWN | SARDINIA TOWN - TAX COLL 12320 SAVAGE ROAD SARDINIA NY NY 14134 |

| Claim Name | Address Information |
|---|---|
| SARDIS CITY | SARDIS CITY-COLLECTOR PO BOX 398 SARDIS GA 30456 |
| SARDIS WATER | 6681 WEST HIGHLAND MIDLOTHIAN TX 76065 |
| SARGENT COUNTY | SARGENT COUNTY - TREASUR 355 MAIN STREET, SUITE FORMAN ND 58032 |
| SARGENT INS AGENCY | 1200 JOHN BARROW RD 111 LITTLE ROCK AR 72205 |
| SARGENT LAW OFFICE | P. O. BOX 696 29 BRIDGE STREET MORRISVILLE VT 05661 |
| SARMAH, PRANAB | ADDRESS ON FILE |
| SAROYAN MASTERBUILDER | 760 REDWOOD AVE SAND CITY CA 93955 |
| SARPY COUNTY | SARPY COUNTY - TREASURER 1210 GOLDEN GATE DR, 11 PAPILLION NE 68046 |
| SARRATT, DUSTIN | ADDRESS ON FILE |
| SARRE CONTRACTING CO. INC. | 2048 NEWBRIDGE RD BELLMORE NY 11718 |
| SARRELL & SARRELL PA | 5301 N FEDERAL HIGHWAY SUITE 190 BOCA RATON FL 33487 |
| SARRETT, LAUREN | ADDRESS ON FILE |
| SARTINS | FOR ACCT OF JAMIE PALMER 1760 BAYOU CT SOUTH VIENNA OH 45369 |
| SARVER REAL ESTATE INC | 3090 COLONY BLVD LEESVILLE LA 71446 |
| SAS INSTITUTE INC | ATTN KAREN MANGUM S2048 P O BOX 406922 ATLANTA GA 30384-6922 |
| SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY NC 27513 |
| SAS INSURANCE AGENCY | 233 KEARNY AVE KEARNY NJ 07032 |
| SASHANKAR, KHAGENDRA | ADDRESS ON FILE |
| SASS, KURT | ADDRESS ON FILE |
| SASSE, JAKE | ADDRESS ON FILE |
| SASSER COMPANIES INC | PO BOX 10 WHITSETT NC 27377 |
| SASSERS APPRAISALS | 132 SASSER STORE RD. BAINBRIDGE GA 39817 |
| SATANOFF AGNECY | 105 E LANCASTER AVE WAYNE PA 19087 |
| SATHIRA BRASETTAPOR FOR | ACCT OF DAVID CHAU 14156 WASHBURN CT JACKSONVILLE FL 32250 |
| SATICOY BAY | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 10404 FROSTBURG | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 133 MCCLAREN | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 1405 | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 1617 JOSHUA TREE | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 452 CROCUS HILL | MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIR., STE 480 HENDERSON HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 529 QUAIL BIRD | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 7709 BAUBLE | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES 780 VORTEX | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC SERIES RAINBOW ROCK | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| SATICOY BAY LLC, ET AL. | MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIR., STE 480 HENDERSON HENDERSON NV 89074 |
| SATICOY BAY LLC, ET AL. | MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIRCLE, SUITE 480 |

| Claim Name | Address Information |
|---|---|
| SATICOY BAY LLC, ET AL. | HENDERSON NV 89074 |
| SATO TRAN AND | SALLY DUONG 13703 DEMPLEY DR HOUSTON TX 77041 |
| SATTERFIELD CONSTRUCTION | & S&J ARCHAMBAULT 100 SURREY CHASE DR SOCIAL CIRCLE GA 30025 |
| SATTERFIELD, MARTHA | ADDRESS ON FILE |
| SAUBER, MONICA | ADDRESS ON FILE |
| SAUBLE TOWNSHIP | SAUBLE TOWNSHIP - TREASU 8906 W. 6 MILE RD IRONS MI 49644 |
| SAUCON VALLEY .S.D/HELLE | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15462 |
| SAUCON VALLEY SD/LOWER S | KEYSTONE COLLECTIONS 546 WENDEL RD IRWIN PA 15642 |
| SAUER AND SONS CONSTRUCTION | 4340 SE 95TH ST. OCALA FL 34480 |
| SAUGATUCK CITY | SAUGATUCK CITY - TREASUR PO BOX 86 SAUGATUCK MI 49453 |
| SAUGATUCK TOWNSHIP | SAUGATUCK TOWNSHIP - TRE PO BOX 100 SAUGATUCK MI 49453 |
| SAUGERTIES CEN SCH (COMB | SAUGERTIES CS-TAX COLLEC 4 HIGH STREET SAUGERTIES NY 12477 |
| SAUGERTIES TOWN | SAUGERTIES TOWN-TAX COLL 4 HIGH ST SAUGERTIES NY 12477 |
| SAUGERTIES VILLAGE | SAUGERTIES VILLAGE-TREAS 43 PARTITION STREET SAUGERTIES NY 12477 |
| SAUGUS TOWN | SAUGUS TOWN - TAX COLLEC 298 CENTRAL STREET SAUGUS MA 01906 |
| SAUK CITY VILLAGE | SAUK CITY VLG TREASURER 726 WATER STREET SAUK CITY WI 53583 |
| SAUK COUNTY TREASURER | 505 BROADWAY BARABOO WI 53913 |
| SAUKVILLE TOWN | SAUKVILLE TWN TREASURER 3762 LAKELAND RD SAUKVILLE WI 53080 |
| SAUKVILLE VILLAGE | SAUKVILLE VLG TREASURER 639 E. GREEN BAY AVE. SAUKVILLE WI 53080 |
| SAUL RIVERA PEREZ | URB. COLINAS DEL VERDE AZUL 130 JUANA DIAZ PR 00795 |
| SAULSBERRY, NICOLE | ADDRESS ON FILE |
| SAULT STE MARIE CITY | SAULT STE MARIE - TREASU 225 EAST PORTAGE AVE SAULT STE MARIE MI 49783 |
| SAUMER, PATRICK | ADDRESS ON FILE |
| SAUMWEBER, LINDA | ADDRESS ON FILE |
| SAUNDERS COUNTY | SAUNDERS COUNTY - TREASU PO BOX 337 WAHOO NE 68066 |
| SAUNDERS, BRIANA | ADDRESS ON FILE |
| SAUNDERS, TATIANA | ADDRESS ON FILE |
| SAUQUOIT VALLEY | 10170 ROBERTS RD SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY C S | SAUQUOIT VALLEY C S - RE 2601 ONEIDA ST. SAUQUOIT NY 13456 |
| SAUQUOIT VALLEY CS (COMB | SAUQUOIT VALLEY CS - COL 2601 ONEIDA STREET SAUQUOIT NY 13456 |
| SAUQUOIT VLY CS (CMD T | SAUQUOIT VLY CS-TAX COLLEC 2601 ONEIDA ST SAUQUOIT NY 13456 |
| SAUSALITO PLACE HOA, INC. | 902 CLINT MOORE RD 110 BOCA RATON FL 33487 |
| SAVAGE & COMPANY REALTORS LLC | 943 GLENWOOD STATION LANE 203 CHARLOTTESVILLE VA 22901 |
| SAVAGE & COMPANY REALTORS, LLC | P. O. BOX 8062 CHARLOTTESVILLE VA 22906 |
| SAVAGE & MCPHERSON INS | PO BOX 1663 CHESAPEAKE VA 23327 |
| SAVAGE BAUM GLASS & HART PLLC | 401 SOUTH BOSTON AVE STE 2300 TULSA OK 74103 |
| SAVAGE, RAMESHIA | ADDRESS ON FILE |
| SAVALA, SECUNDINO | ADDRESS ON FILE |
| SAVALLI ESTATES | 2450 BOX CANYON DR LAS VEGAS NV 89128 |
| SAVANNA CLUB HOA INC | 3492 CRABAPPLE DR PORT ST LUCIE FL 34952 |
| SAVANNA CLUB HOMEOWNERS ASSOCIATION, INC | 3492 CRABAPPLE DR PORT SAINT LUCIE FL 34952 |
| SAVANNA PRESERVE, L.L.C. | 8600 US HIGHWAY 1 MICCO FL 32976 |
| SAVANNAH CITY | SAVANNAH CITY-TAX COLLEC 132 E BROUGHTON ST SAVANNAH GA 31402 |
| SAVANNAH CITY | SAVANNAH CITY-TAX COLLEC 140 MAIN ST SAVANNAH TN 38372 |
| SAVANNAH LAKES VILLAGE POA, INC. | 5812 US HWY 378 W. MCCORMICK SC 29835 |
| SAVANNAH ROOFS LLC | JAVIER MEDINA JAVIER MEDINA P O BOX 14315 SAVANNAH GA 31405 |
| SAVANNAH SQUARE HOA, INC. | P. O.BOX 354783 PALM COAST FL 32135 |
| SAVANNAHS HOMEOWNERS ASSOCIATION | 826 UNION STREET SUITE 200 NEW ORLEANS LA 70112 |

| Claim Name | Address Information |
|---|---|
| SAVANT CONSTRUCTION INC | 2485 W 78TH ST 103 HIALEAH FL 33016 |
| SAVARD APPRAISAL SERVICES INC | 1241 SABATTUS ROAD LEWISTON ME 04240 |
| SAVEMOST INS SRVCS | 6749 FAIR OAKS BLVD CARMICHAEL CA 95608 |
| SAVERIO SICILIANO & | SHARON SICILIANO 194 ST JAMES WAY NAPLES FL 34104 |
| SAVILLE TOWNSHIP | SAVILLE TWP – TAX COLLEC 65 SHEAFFER LANE ICKESBURG PA 17037 |
| SAVINGS INSTITUTE BANK & TRUST | P.O. BOX 95 WILLIMANTIC CT 06226 |
| SAVOIS CONSTRUCTION | CHRIS SAVOIS 140 COUNTRY CLUB DR COVINGTON LA 70433 |
| SAVONA VILLAGE | SAVONA VILLAGE-TAX COLLE P.O. BOX 411 SAVONA NY 14879 |
| SAVOY TOWN | SAVOY TOWN – TAX COLLECT 720 MAIN RD SAVOY MA 01256 |
| SAVVIS COMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL 1801 CALIFORNIA STREET #900 DENVER CO 80202 |
| SAVVIS COMMUNICATIONS CORPORATION | DBA CENTURYLINK TS ATTN: LEGAL DEPARTMENT 1801 CALIFORNIA STREET #900 DENVER CO 80202 |
| SAVVIS COMMUNICATIOS CORPORATION | DBA CENTURYLINK TS ATTN: ALL DISCONNECTS 1 SOLUTIONS PARKWAY TOWN & COUNTRY MO 63017 |
| SAW COMMISSION CUTTERS REALTY | SCOTT A. WALTERS 84 SWEENEY ST C8 NORTH TONAWANDA NY 14120 |
| SAW CREEK ESTATES COMMUNITY ASSOC. INC | 5728 DECKER ROAD BUSHKILL PA 18324 |
| SAW INSURANCE AGENCY | 12119 SATICOY STREET NORTH HOLLYWOOD CA 91605 |
| SAWDUST ENTERPRISES LLC | 1526 COLLEGE GOODLAND KS 67735 |
| SAWGRASS ASSOCIATION, INC. | C/O MAY MANAGEMENT 5455 A1A SOUTH ST. AUGSTINE FL 32080 |
| SAWGRASS FLOORS INC | SUITE 145 5401 NW 102ND AVE SUNRISE FL 33351 |
| SAWGRASS MUT INS CO | 11050 LAKE UNDERHILL RD ORLANDO FL 32825 |
| SAWGRASS MUT INS CO | 350 N ORLEANS ST 800 DEPT 1326 CHICAGO IL 60654 |
| SAWGRASS MUTUAL INS CO | P O BOX 864709 ORLANDO FL 32886 |
| SAWGRASS MUTUAL INS CO | 13762 W STATE RD 84 616 DAVIE FL 33325 |
| SAWGRASS MUTUAL INS CO | 75 REMITTANCE DR 1326 CHICAGO IL 60675 |
| SAWGRASS REALTY LLC | 127 S JEFFERSON ST PERRY FL 32347 |
| SAWGRASS REALTY SERVICES | DBA COASTAL LIVING REALTY ATTN: MYRA BEAMS 9044 SE BRIDGE RD HOBE SOUND FL 33455 |
| SAXEVILLE TOWN | SAXEVILLE TWN TREASURER PO BOX 30 SAXEVILLE WI 54976 |
| SAXIS TOWN | SAXIS TOWN – TREASURER P.O. BOX 156 SAXIS VA 23427 |
| SAXONBURG BORO | SAXONBURG BORO – TAX COL PO BOX 4 SAXONBURG PA 16056 |
| SAXTON BORO | BARBARA S MECK – TAX COL 904 NORRIS ST SAXTON PA 16678 |
| SAXTONS RIVER VILLAGE | VILLAGE OF SAXTONS RIVER P.O. BOX 243 SAXTONS RIVER VT 05154 |
| SAYAVONG, ANY | ADDRESS ON FILE |
| SAYER LAW GROUP PC | 925 E 4TH ST WATERLOO IA 50703 |
| SAYER REGAN & THAYER LLP | 130 BELLEVUE AVENUE NEWPORT RI 02840 |
| SAYLUN BROWN | 1737 DOWD DELLWOOD MO 63136 |
| SAYRE BORO | SAYRE BORO – TAX COLLECT 119 STEDMAN ST SAYRE PA 18840 |
| SAYRE S.D./SAYRE BORO | SAYRE AREA SD – TAX COLL 119 STEDMAN ST SAYRE PA 18840 |
| SAYRE S.D./SOUTH WAVERLY | SOUTH WAVERLY BORO SD – 2523 PENNSYLVANIA AVE SAYRE PA 18840 |
| SAYREVILLE BORO | SAYREVILLE BORO-TAX COLL 167 MAIN STREET SAYREVILLE NJ 08872 |
| SAYSON, MICHAEL | ADDRESS ON FILE |
| SB THOMAS CONST & | J ADAMS & R CABLER 6417 TOLEDO ST HOUSTON TX 77008 |
| SB THOMAS CONSTRUCTION | LLC 6417 TOLEDO ST HOUSTON TX 77008 |
| SBB MANAGEMENT COMPANY | SHAPIRO BROWN CORPORATION 8360 LBJ FREEWAY, STE: 300 DALLAS TX 75243 |
| SBMG CONTRACTING | SEAN BECKER 1103 KELLER PARKWAY SUITE 303 KELLER TX 76248 |
| SBP INSURANCE | 3702 RUPP DRIVE FT WAYNE IN 46815 |
| SBR INVESTMENTS LLC | 4255 NORTH PEARL STREET JACKSONVILLE FL 32206 |
| SBR, INC | 11544 SHELDON ST SUN VALLEY CA 91352 |
| SBS IMPROVEMENTS | STEVEN SMITH 66 TOWNE ST AMITYVILLE NY 11701 |

| Claim Name | Address Information |
|---|---|
| SC APPRAISAL SERVICE LLC | PO BOX 210545 COLUMBIA SC 29221 |
| SC BOARD OF FINANCIAL INSTITUTIONS | CONSUMER FINANCE DIVISION 1205 PENDLETON ST STE 306 COLUMBIA SC 29201 |
| SC CONSUMER FINANCE DIVISION | 1205 PENDLETON ST STE 306 COLUMBIA SC 29201 |
| SC CONTRACTORS | SANDRA N CHACON 20431 SW 1ST STREET PEMBROKE PINES FL 33029 |
| SC DEPARTMENT OF CONSUMER AFFAIRS | LEGAL DIVISON - REGISTERED CREDITORS 2221 DEVINE STREET SUITE 200 COLUMBIA SC 29205 |
| SC DEPT OF MOTOR VEHICLES | P.O. BOX 1029ET BLYTHEWOOD SC 29016-1029 |
| SC DEPT OF REVENUE | P.O. BOX 1498 COLUMBIA SC 29216-1498 |
| SC FARM BUREAU MUT INS | P O BOX 2064 WEST COLUMBIA SC 29171 |
| SC MANUFACTURED HOUSING BOARD | CRYSTAL GEORGE, PROGRAM ASSISTANT DEPT OF LABOR, LICENSING & REGULATION 110 CENTERVIEW DR. COLUMBIA SC 29210 |
| SC MANUFACTURED HOUSING BOARD | 110 CENTERVIEW DR COLUMBIA SC 29211-1329 |
| SC SECRETARY OF STATE | 1205 PENDLETON ST 525 COLUMBIA SC 29201 |
| SC STATE BOARD OF FINANCIAL INSTITUTIONS | MS. SAM POLSON CONSUMER FINANCE DIVISION 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201 |
| SC STATE BOARD OF FINANCIAL INSTITUTIONS | VERONICA DALE CONSUMER FINANCE DIVISION 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201 |
| SC WINDSTORM | 401 C WEST 517 DICKINSON TX 77539 |
| SCAFIDI JULIANO LLP | 40 WASHINGTON STREET, SUITE 201 WELLESLEY MA 02481 |
| SCANA ENERGY | PO BOX 100157 COLUMBIA SC 29202-3157 |
| SCANDINAVIA TOWN | WAUPACA COUNTY TRASURER 811 HARDING ST WAUPACA WI 54981 |
| SCANDINAVIAN MUTUAL INS | P O BOX 296 AXTELL NE 68924 |
| SCARBOROUGH FARE CONDOMINIUM ASSOCIATION | 13301 S. RIDGELAND STE B PALOS HEIGHTS IL 60463 |
| SCARBOROUGH TOWN | SCARBOROUGH TOWN-TAX COL PO BOX 360 SCARBOROUGH ME 04070 |
| SCARBOROUGH, TYLER | ADDRESS ON FILE |
| SCARSDALE MANOR OWNERS INC | 71 PONDFIELD ROAD BRONXVILLE NY 10708 |
| SCARSDALE SCHOOLS | SCARSDALE SCH-RECEIVER 1001 POST RD VILLAGE HAL SCARSDALE NY 10583 |
| SCARSDALE TOWN | SCARSDALE TN - TAX RECEI 1001 POST ROAD VILLAGE H SCARSDALE NY 10583 |
| SCARSDALE VILLAGE | SCARSDALE VILLAGE - CLER 1001 POST ROAD - VILLAGE SCARSDALE NY 10583 |
| SCARSETH, MICHAEL | ADDRESS ON FILE |
| SCARVER, DARLISISICIA | ADDRESS ON FILE |
| SCATES CORPORATION | CARY M SCATES CARY M SCATES III PO BOX 721, 4316 MILLWOOD ROAD MOUNT AIRY MD 21771 |
| SCATTERGOOD, JOHN | ADDRESS ON FILE |
| SCAVONAS HOME IMP LLC | 31079 DUNN RD DENHAM SPRINGS LA 70726 |
| SCBC LLC | 12458 ZEA ST NW COON RAPIDS MN 55433 |
| SCENIC HOME RESTORATION | EULA LAMB 564 ALEXANDER RD BEREA KY 40403 |
| SCENIC SHORES COMMUNITY ASSOCIATION | P.O. BOX 260 RAINIER WA 98758 |
| SCERBO CUSTOM HOMES LLC | 2603 HAVERHILL HOUSTON TX 77008 |
| SCF INSURANCE SERVICES | 8246 UNIVERSITY AVE LA MESA CA 91942 |
| SCG&E SCANA | FLORA ST CUSTOMER SERVICE OFFICE 1213 FLORA ST COLUMBIA SC 29201 |
| SCHACKOW, PAUL | ADDRESS ON FILE |
| SCHAEFER CONST & | KEELY & JUSTIN HAYS 2300 ELIZABETH ST BILLINGS MT 59102 |
| SCHAEFER INS SERVICES | LLC 13208 EXECUTIVE PARK TER GERMANTOWN MD 20874 |
| SCHAEFER, APRIL | ADDRESS ON FILE |
| SCHAEFER, JOHN | ADDRESS ON FILE |
| SCHAEFFER CONST LLC | PO BOX 560 BERLIN NJ 08009 |
| SCHAFER ROOFING INC | PO BOX 740939 ARVADA CO 80006 |
| SCHAFER, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHAGHTICOKE TOWN | SCHAGHTICOKE TN-TAX COLL 1 HARVARD STREET MECHANICVILLE NY 12118 |
| SCHAGHTICOKE VILLAGE | SCHAGHTICOKE VILLAGE-CLE PO BOX 187 SCHAGHTICOKE NY 12154 |
| SCHALMONT C S (T-ROTTERD | SCHALMONT CS-TAX RECEIVE 1100 SUNRISE BLVD SECOND ROTTERDAM NY 12306 |
| SCHALMONT C.S. (TN GUILD | SCHALMONT CS- TAX COLLEC 5209 WESTERN TURNPIKE GUILDERLAND NY 12084 |
| SCHALMONT CEN SCH (TN OF | SCHALMONT CS-TAX COLLECT 4 SABRE DRIVE SCHENECTADY NY 12306 |
| SCHALMONT CS (PRINCETOWN | SCHALMONT CS-TAX COLLECT 4 SABRE DRIVE SCHENECTADY NY 12306 |
| SCHAPER ROOFING, LLC | 260 RIVERSIDE DRIVE HOLLY HILL FL 32117 |
| SCHARIN, A | ADDRESS ON FILE |
| SCHATT & HESSER, P.A | J. THEODORE SCHATT 328 NE 1ST AVENUE, SUITE 100 OCALA FL 34470 |
| SCHATZ, TERI | ADDRESS ON FILE |
| SCHECK, JACOB | ADDRESS ON FILE |
| SCHECK, JEROD | ADDRESS ON FILE |
| SCHELER, JOSHUA | ADDRESS ON FILE |
| SCHELLER APPRAISAL SERVICES LLC | 11311 N GROVE AVE OKLAHOMA CITY OK 73162 |
| SCHELMETTY, JONALIZ | ADDRESS ON FILE |
| SCHENECTADY CITY | SCHENECTADY CITY-TREASUR 105 JAY STREET ROOM 100 SCHENECTADY NY 12305 |
| SCHENECTADY CITY SCHOOL | SCHENECTADY CS-TAX COLLE TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| SCHENECTADY CITY SCHOOL DISTRICT | PO BOX 13150 ALBANY NY 12212-3150 |
| SCHENECTADY CS (ROTTERDA | SCHENECTADY CS-TAX COLLE TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| SCHENEVUS CEN SCH (COMBI | SCHENEVUS CEN SCH- COLLE 7541 ST HWY 7 MARYLAND NY 12116 |
| SCHENKEL, KIMBERLY AND CHRISTOPHER | RICARDO & WASYLIK, PL MICHAEL ALEX WASYLIK P.O. BOX 2245 DADE CITY FL 33526 |
| SCHEPLER, VIRGINIE | ADDRESS ON FILE |
| SCHERBEL, AARON | ADDRESS ON FILE |
| SCHERER, MAEGAN | ADDRESS ON FILE |
| SCHEVEN, SPENSER | ADDRESS ON FILE |
| SCHIELE, IAN | ADDRESS ON FILE |
| SCHIFF & SHELTON | LAURIE SCHIFF 3700 CAMPUS DRIVE SUITE 202 NEWPORT BEACH CA 92660 |
| SCHILDTS, BRANDON | ADDRESS ON FILE |
| SCHILKE CONSTRUCTION | 2015 CHEVLOT HILLS DRIVE SPRINGFIELD OH 45505 |
| SCHILLER & ADAM PA | REBECCA SCHILLER, SARAH ADAM, KI BONG 25 DALE ST N ST. PAUL MN 55102 |
| SCHILLING APPRAISAL LLC | PO BOX 19802 INDIANAPOLIS IN 46219 |
| SCHILLINGER & COLEMAN, P.A., | TRUST ACCOUNT 1311 BEDFORD DRIVE MELBOURNE FL 32940 |
| SCHILLO, WAYNE | ADDRESS ON FILE |
| SCHILTGEN, ERIKA | ADDRESS ON FILE |
| SCHIMER INS GROUP LLC | 3751 S LIVE OAK DR STE D MONCKS CORNER SC 29491 |
| SCHINDLER, STEVEN | ADDRESS ON FILE |
| SCHIRMER INS GROUP LLC | PO BOX 1782 MOUNT PLEASANT SC 29465 |
| SCHJODT, MICHELLE | ADDRESS ON FILE |
| SCHLAX, TRACY | ADDRESS ON FILE |
| SCHLEGEL & SCHLEGEL INS | BROKERS INC 34 MAIN ST WEST YARMOUTH MA 02673 |
| SCHLEICHER COUNTY | SCHLEICHER COUNTY - COLL P O BOX 658 EL DORADO TX 76936 |
| SCHLESWIG TOWNSHIP | SCHLESWIG TWNSHIP TREASU 12912 HWY 67 KIEL WI 53042 |
| SCHLEY COUNTY | SCHLEY COUNTY-TAX COLLEC PO BOX 326 ELLAVILLE GA 31806 |
| SCHLEY TOWN | SCHLEY TWN TREASURER W2856 COUNTY RD C MERRILL WI 54452 |
| SCHLOSSER, MATTHEW | ADDRESS ON FILE |
| SCHMAHL CONSTRUCTION LLC | 1015 STATE HIGHWAY 60 ELYSIAN MN 56028 |
| SCHMELTZER, JOSEPH | ADDRESS ON FILE |
| SCHMIDT, CHRISTINE | ADDRESS ON FILE |
| SCHMIDT, CRAIG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, LAURA | ADDRESS ON FILE |
| SCHMIDT, LAVONNE | ADDRESS ON FILE |
| SCHMIDT, LISA | ADDRESS ON FILE |
| SCHMIDT, LORAINE | ADDRESS ON FILE |
| SCHMIDT, MAXWELL | ADDRESS ON FILE |
| SCHMIDT, RICHARD | ADDRESS ON FILE |
| SCHMIDT, WILLIAM | ADDRESS ON FILE |
| SCHMINKE, TONI | ADDRESS ON FILE |
| SCHMIT, PETER | ADDRESS ON FILE |
| SCHMITT, RYAN | ADDRESS ON FILE |
| SCHNECK, KAREN | ADDRESS ON FILE |
| SCHNEIDER & ASSOCIATES | 7781 COOPER RD 2ND FLR STE 4 CINCINNATI OH 45242 |
| SCHNEIDER AND ASSOCS | 7960 US HWY 1 STE 2 MICCO FL 32976 |
| SCHNEIDER BUCHEL LLP | 666 OLD COUNTRY RD STE 412 GARDEN CITY NY 11530 |
| SCHNEIDER, DAVID | ADDRESS ON FILE |
| SCHNEIDER, HOWARD | ADDRESS ON FILE |
| SCHNEIDER, KAREN | ADDRESS ON FILE |
| SCHNEIDERMAN & SHERMAN | PC 23938 RESEARCH DR ST300 FARMINGTON HILLS MI 48335 |
| SCHNEIDERMAN & SHERMAN PC | 23938 RESEARCH DR SUITE 300 FARMINGTON HILLS MI 48335 |
| SCHNEIDERS LOCK & SECURITY | P.O. BOX 325 MICHIGAN CITY IN 46361 |
| SCHNETTER, DORIS | ADDRESS ON FILE |
| SCHNIDER INS | 4266 COTTAGE HILL RD MOBILE AL 36691 |
| SCHOCK, ALANNAH | ADDRESS ON FILE |
| SCHODACK CS (TN OF SCH | SCHODACK CS-TAX COLLECTO PO BOX 436 ESCHODACK NY 12063 |
| SCHODACK TOWN | KATHERINE LUBBERS-RCV OF 265 SCHUURMAN ROAD CASTLETON NY 12033 |
| SCHOEN, VIRGINIA | ADDRESS ON FILE |
| SCHOENBOHM, STEVEN | ADDRESS ON FILE |
| SCHOENEWALD, AMBER | ADDRESS ON FILE |
| SCHOENFELD INS ASSOCS | 6225 SMITH AVE STE B-150 BALTIMORE MD 21209 |
| SCHOENNEMAN, JENNIFER | ADDRESS ON FILE |
| SCHOEPKE TOWN | SCHOEPKE TWN TREASURER 1159 CHICAGO POINT DR PELICAN LAKE WI 54463 |
| SCHOETTLIN, THOMAS | ADDRESS ON FILE |
| SCHOFFLER, BRYAN | ADDRESS ON FILE |
| SCHOFIELD APPRAISALS | 1514 S 1100 E STE B SALT LAKE CITY UT 84105 |
| SCHOFIELD CITY | SCHOFIELD CITY TREASURER 200 PARK STREET SCHOFIELD WI 54476 |
| SCHOHARIE CS (COMBINED T | SCHOHARIE CSD-TAX COLLEC 271 MAIN STREETC/O NB SCHOHARIE NY 12157 |
| SCHOHARIE TOWN | SCHOHARIE TOWN-TAX COLLE PO BOX 544 SCHOHARIE NY 12157 |
| SCHOHARIE VILLAGE | SCHOHARIE VILLAGE-CLERK PO BOX 219 SCHOHARIE NY 12157 |
| SCHOLL, NOREEN | ADDRESS ON FILE |
| SCHOLL, ROY | ADDRESS ON FILE |
| SCHOLZ, EMILY | ADDRESS ON FILE |
| SCHOMER, MIKAYLA | ADDRESS ON FILE |
| SCHOODIC INSURANCE SRVCS | PO BOX 430 MILBRIDGE ME 04658 |
| SCHOOL TAX COLLECTOR | PO BOX 5132 WHITE PLAINS NY 10602-5132 |
| SCHOOLCRAFT TOWNSHIP | SCHOOLCRAFT TWP - TREASU 50 EAST V.W. AVE. VICKSBURG MI 49097 |
| SCHOOLCRAFT TOWNSHIP | SCHOOLCRAFT TWP - TREASU 226 FRONT ST LAKE LINDEN MI 49945 |
| SCHOOLCRAFT VILLAGE | SCHOOLCRAFT VLG - TREASU 50 EAST V W AVE. VICKSBURG MI 49097 |
| SCHOON, KOLEEN | ADDRESS ON FILE |
| SCHOONER PASS VILLAGE TRUST | PO BOX 77 C/O BRISTOL SOUTH MGMT RAYNHAM MA 02767 |

| Claim Name | Address Information |
|---|---|
| SCHRADER, JAMES | ADDRESS ON FILE |
| SCHROCK COMMERCIAL ROOF | 1353 US HWY 93 N VICTOR MT 59870 |
| SCHROEDER GREER APPRAISAL CO | 1330 38TH STREET ROCK ISLAND IL 61201 |
| SCHROEDER ROOFING INC | 1300 N MONROE LOVELAND CO 80537 |
| SCHROEDER, JILLIAN | ADDRESS ON FILE |
| SCHROEDER, NIKOLAUS | ADDRESS ON FILE |
| SCHROEPPEL TOWN | SCHROEPPEL TOWN-TAX COLL 69 CO RT 57A PHOENIX NY 13135 |
| SCHROON LAKE CS CMD TOWN | SCHROON LAKE CS- TAX COL PO BOX 338 SCHROON LAKE NY 12870 |
| SCHROON TOWN | SCHROON TOWN - TAX COLLE PO BOX 578 SCHROON LAKE NY 12870 |
| SCHUBBE, NATALIE | ADDRESS ON FILE |
| SCHUBEL, MICHAEL | ADDRESS ON FILE |
| SCHUH, JACOB | ADDRESS ON FILE |
| SCHULER BAUER ERA POWERED KENTUCKY | SCHULER BAUER OF KENTUCKY, LLC PO BOX 20065 LOUISVILLE KY 40250-0065 |
| SCHULER, MARK | ADDRESS ON FILE |
| SCHULTE APPRAISAL | MICHAEL A SCHULTE PO BOX 11614 KILLEEN TX 76547 |
| SCHULTE ROOFING, INC. | 10842 HWY 6 BYPASS S NAVASOTA TX 77868 |
| SCHULTHEIS INS AGENCY | P O BOX 525 MOUNT VERNON IN 47620 |
| SCHULTHEIS INS AGENCY | 32 N WEINBACH AVE EVANSVILLE IN 47711 |
| SCHULTZ CONSTRUCTION | COMPANY 5410 EVERGREEN HOUSTON TX 77081 |
| SCHULTZ ROOFING & REPAIR | LLC 3864 ASH AVE LOVELAND CO 80538 |
| SCHULTZ, DANIEL | ADDRESS ON FILE |
| SCHULTZ, LAMARR | ADDRESS ON FILE |
| SCHULTZ, REBECCA | ADDRESS ON FILE |
| SCHULZ CONSTRUCTION INC | 17056 NE 94TH RD TOPEKA KS 66617 |
| SCHULZ, KEITH | ADDRESS ON FILE |
| SCHUMACHER INS GROUP | 1231 MCBRIDE AVE WOODLAND PARK NJ 07424 |
| SCHUMACHER, JASON | ADDRESS ON FILE |
| SCHUMACHER, THOMAS | ADDRESS ON FILE |
| SCHUMAKER MANOR CONDOMINIUM ASSOCIATION | PO BOX 3524 SALISBURY MD 21802-3524 |
| SCHUSTER, GERALDINE | ADDRESS ON FILE |
| SCHUYLER COUNTY | SCHUYLER COUNTY - TREASU 102 S CONGRESS, SUITE 10 RUSHVILLE IL 62681 |
| SCHUYLER COUNTY | SCHUYLER COUNTY - COLLEC PO BOX 65 LANCASTER MO 63548 |
| SCHUYLER COUNTY MUTUAL | P O BOX 96 QUEEN CITY MO 63561 |
| SCHUYLER FALLS TOWN | SCHUYLER FALLS TN- COLLE PO BOX 99 MORRISONVILLE NY 12962 |
| SCHUYLER TOWN | SCHUYLER TOWN - TAX COLL 2090 STATE RT 5 UTICA NY 13502 |
| SCHUYLERVILLE CS (CMBND | SCHUYLERVILLE CS-TAX COL 14 SPRING STREET SCHUYLERVILLE NY 12871 |
| SCHUYLERVILLE VILLAGE | SCHUYLERVILLE VILLAGE-CL 35 SPRING STREET SCHUYLERVILLE NY 12871 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 221 SOUTH CENTRE STREET POTTSVILLE PA 17901 |
| SCHUYLKILL HAVEN AREA S. | SOUTH MANHEIM TWP - COLL 3089 FAIR RD AUBURN PA 17922 |
| SCHUYLKILL HAVEN ASD/POR | SCHUYLKILL HAVEN AREA SD BUISNESS OFFICE - 501 E. SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL HAVEN BORO | SCHUYLKILL HAVEN BORO - 35 AVENUE A BOX 646 SCHUYLKILL HAVEN PA 17972 |
| SCHUYLKILL HAVEN BORO SC | BERKHEIMER ASSOCIATES 50 NORTH 7TH ST. BANGOR PA 18013 |
| SCHUYLKILL HAVEN SCHOOL | BERKHEIMER ASSOCIATES 50 NORTH 7TH STREET BANGOR PA 18013 |
| SCHUYLKILL TOWNSHIP | SCHUYLKILL TWP - TAX COL 214 CHESTNUT ST TUSCARORA PA 17982 |
| SCHUYLKILL TOWNSHIP | SCHUYLKILL TWP- TAX COLL 1480 WATERFORD LANE PHOENIXVILLE PA 19460 |
| SCHUYLKILL VALLEY S.D./B | SCHUYLKILL VALLEY SD - T 2999 BERNVILLE RD LEESPORT PA 19533 |
| SCHUYLKILL VALLEY S.D./C | SCHUYLKILL VALLEY SD - T 629 CENTER RD. LESSPORT PA 19533 |
| SCHUYLKILL VALLEY S.D./L | SCHUYLKILL VALLEY SD - T 261 NICHOLS ST LEESPORT PA 19533 |
| SCHUYLKILL VALLEY S.D./O | SCHUYLKILL VALLEY SD - T 35 ONTELAUNEE DR. READING PA 19605 |

| Claim Name | Address Information |
|---|---|
| SCHWALJE, MIKE | ADDRESS ON FILE |
| SCHWARTZ INS GROUP | 2950 BRECKENRIDGE LN 8 LOUISVILLE KY 40220 |
| SCHWARTZ, AMY | ADDRESS ON FILE |
| SCHWARTZ, DAVE | ADDRESS ON FILE |
| SCHWARTZ, JENNIFER | ADDRESS ON FILE |
| SCHWARTZ, PETER | ADDRESS ON FILE |
| SCHWARTZ, TERRANCE | ADDRESS ON FILE |
| SCHWARZ APPRAISAL COMPANY | 5355 159TH AVE SE KINDRED ND 58051 |
| SCHWARZ, JAY | ADDRESS ON FILE |
| SCHWEIBINZ, BRITTNEY | ADDRESS ON FILE |
| SCHWEIGERDT, MATTHEW | ADDRESS ON FILE |
| SCHWEIKERT CONTRACTING & | C&A GROJEAN 20004 COVINGTON CIR GRETNA NE 68028 |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: GENERAL COUNSEL 43252 WOODWARD AVE. SUITE 180 BLOOMFIELD HILLS MI 48302 |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: LEGAL/GENERAL COUNSEL 43252 WOODWARD AVE. SUITE 180 BLOOMFIELD HILLS MI 48302 |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: PRESIDENT 43252 WOODWARD AVE. SUITE 180 BLOOMFIELD HILLS MI 48302 |
| SCHWEITZER TITLE AGENCY, LTD | ATTN: RANDALL S. MILLER 43252 WOODWARD AVE. SUITE 180 BLOOMFIELD HILLS MI 48302 |
| SCHWENKSVILLE BORO | SIOBHAN POCIUS-TAX COLLE 140 MAIN STREET SCHWENKSVILLE PA 19473 |
| SCHWERT, EUNICE | ADDRESS ON FILE |
| SCIARRINO, CHRISTINE | ADDRESS ON FILE |
| SCIARRINO, THOMAS | ADDRESS ON FILE |
| SCIC | 4390 N ACADEMY BLVD COLORADO SPRINGS CO 80918 |
| SCIENCE HILL CITY | SCIENCE HILL - TAX COLLE PO BOX 295 SCIENCE HILL KY 42553 |
| SCIENTIFIC CONST & | CARDENAS LAW & M LANGE 1251 NE 209 TERRACE MIAMI FL 33179 |
| SCIENTIFIC CONST GROUP | INC 1251 NE 209 TERRACE MIAMI FL 33179 |
| SCIO CENTRAL SCH.(CMBND. | SCIO CENTRAL SCH-TAX COL 3968 WASHINGTON ST. SCIO NY 14880 |
| SCIO TOWN | SCIO TOWN- TAX COLLECTOR 3969 E. NICKERSON AVE SCIO NY 14880 |
| SCIO TOWNSHIP | SCIO TOWNSHIP - TREASURE 827 N ZEEB RD ANN ARBOR MI 48103 |
| SCIOTA TOWNSHIP | SCIOTA TOWNSHIP - TREASU 5611 SHAFTSBURG RD LAINGSBURG MI 48848 |
| SCIOTO COUNTY | SCIOTO COUNTY - TREASURE 602 SEVENTH STREET, ROOM PORTSMOUTH OH 45662 |
| SCIOTO WATER INC | P.O. BOX 1001 FRANKLIN FURNACE OH 45629 |
| SCIPIO TOWN | SCIPIO TOWN- SCIPIO TOWN PO BOX 71 SCIPIO CENTER NY 13147 |
| SCIPIO TOWNSHIP | SCIPIO TOWNSHIP - TREASU P.O. BOX 95 JONESVILLE MI 49250 |
| SCITUATE TOWN | SCITUATE TOWN - TAX COLL 600 CHIEF JUSTICE CUSHIN SCITUATE MA 02066 |
| SCITUATE TOWN | SCITUATE TOWN - TAX COLL 195 DANIELSON PIKE SCITUATE RI 02857 |
| SCM COPPERFIELD HOA, INC. | % MELODY NIQUETTE 7870 COPPERFIELD DRIVE INDIANAPOLIS IN 46256 |
| SCOBY, ALICIA | ADDRESS ON FILE |
| SCOFIELD, LAINA | ADDRESS ON FILE |
| SCOGGINS, CAROL | ADDRESS ON FILE |
| SCOOBA CITY | SCOOBA CITY-TAX COLLECTO PO BOX 68 SCOOBA MS 39358 |
| SCOPE RESTORATION, INC | 2058 CHAPELSIDE CT WALDORF MD 20602 |
| SCOT BABINEAUX AGENCY | 5455 HIGHWAY 105 BEAUMONT TX 77708 |
| SCOT S. FARTHING, ATTORNEY AT LAW, PC | 490 W. MONROE STREET, PO BOX 1315 WYTHEVILLE VA 24382 |
| SCOTCH PLAINS TOWNSHIP | SCOTCH PLAINS TWP- COLLE 430 PARK AVENUE SCOTCH PLAINS NJ 07076 |
| SCOTCH PLAINS TWP PILOT | SCOTCH PLAINS TWP COLLEC 430 PARK AVENUE SCOTCH PLAINS NJ 07076 |
| SCOTIA INS AGENCY | 290 JESUS PINERO AVE10FL HATO REY PR 00918 |
| SCOTIA INS AGENCY | P O BOX 194226 SAN JUAN PR 00919 |
| SCOTIA VILLAGE | SCOTIA VILLAGE-CLERK 4 NORTH TEN BROECK STREE SCOTIA NY 12302 |

| Claim Name | Address Information |
| --- | --- |
| SCOTIA-GLENVILLE CS (TN | SCOTIA-GLENVILLE CS-COLL 18 GLENRIDGE ROAD GLENVILLE NY 12302 |
| SCOTLAND COUNTY | SCOTLAND COUNTY - COLLEC 212 BIGGS ST. LAURINBURG NC 28352 |
| SCOTLAND COUNTY | SCOTLAND COUNTY - COLLEC 117 S MARKET RM 103 MEMPHIS MO 63555 |
| SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 LAURINBURG NC 28353 |
| SCOTLAND TOWN | SCOTLAND TOWN - TAX COL PO BOX 122 SCOTLAND CT 06264 |
| SCOTLAND YARD CONDOMINIUM ASSOCIATION | 1500 BRICE ROAD, STE 103 COLUMBUS OH 43068 |
| SCOTT & CORELY PA | 2712 MIDDLEBURG DRIVE, SUITE 200 COLUMBIA SC 29204 |
| SCOTT & CORLEY PA | 2712 MIDDLEBURG DR STE 200 COLUMBIA SC 29204 |
| SCOTT & MARIE KING | 47 MARYKNOLL DR STILLWATER MN 55082 |
| SCOTT A WILLIAMS | 57 EAST FOURTH ST WILLIAMSPORT PA 17701 |
| SCOTT AC & HEATING, SCOTT TELECOM | COASTAL KITCHENS SCOTT ELECTRIC CO 2001 N PORT AVE CORPUS CHRISTI TX 78401 |
| SCOTT ADAMS ROOFING | 1595 MAPLEWOOD ST SYLVAN LAKE MI 48320 |
| SCOTT AND CORLEY PA | 2712 MIDDLEBURG DR 200 COLUMBIA SC 29204 |
| SCOTT AND SCOTT | CONSTRUCTION INC 1477 PITCOCK LANE WINCHESTER VA 22602 |
| SCOTT AND SHANNON RANEY | ADRIA VONDRA, ESQ. LEEN & O'SULLIVAN, PLLC 590 EAST DENNY WAY SEATTLE WA 98199 |
| SCOTT ANTHONY | ADDRESS ON FILE |
| SCOTT AYRES | ADDRESS ON FILE |
| SCOTT BLANKENBICKER | MYERS, EICHELBERGER & RUSSO, P.L. ADAM G. RUSSO 5728 MAJOR BLVD., SUITE 735 ORLANDO FL 32719 |
| SCOTT BOUDREAUX | 830 WHITE RD LAKE CHARLES LA 70611 |
| SCOTT BROTHERS HEATING & AIR INC | 1870 LIBERTY GROVE CHURCH RD FLEETWOOD NC 28626 |
| SCOTT BROWN AGENCY | 977 12TH ST D HAMMONTON NJ 08037 |
| SCOTT BULLOCK AND | ADDRESS ON FILE |
| SCOTT CARTER, PC | P. O. BOX 8308 ASHEVILLE NC 28814 |
| SCOTT CITY | SCOTT CITY - COLLECTOR 215 CHESTER AVE SCOTT CITY MO 63780 |
| SCOTT COUNTY | MITZI OWENS-TREASURER 190 BEECH ST SUITE 103 GATE CITY VA 24251 |
| SCOTT COUNTY | SCOTT COUNTY-TRUSTEE PO BOX 205 HUNTSVILLE TN 37756 |
| SCOTT COUNTY | SCOTT COUNTY-TAX COLLECT 100 E 1ST ST FOREST MS 39074 |
| SCOTT COUNTY | SCOTT COUNTY - SHERIFF 120 N HAMILTON ST GEORGETOWN KY 40324 |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER ONE MCCLAIN AVENUE STE. SCOTTSBURG IN 47170 |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER 600 W 4TH STREET DAVENPORT IA 52801 |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER 200 FOURTH AVENUE W SHAKOPEE MN 55379 |
| SCOTT COUNTY | SCOTT COUNTY - COLLECTOR PO BOX 128 BENTON MO 63736 |
| SCOTT COUNTY | SCOTT COUNTY - TREASURER 303 COURT ST SCOTT CITY KS 67871 |
| SCOTT COUNTY | SCOTT COUNTY - TAX COLLE 190 WEST 1ST SUITE 13 & WALDRON AR 72958 |
| SCOTT COUNTY CHANCERY CLERK | PO BOX 630 FOREST MS 39074 |
| SCOTT COUNTY TAX COLLECTOR | 100 E FIRST ST FOREST MS 39074 |
| SCOTT COUNTY TREASURER | 140 COURTHOUSE, ONE E MCCLAIN AVE SCOTTSBURG IN 47170 |
| SCOTT D STEWART | ADDRESS ON FILE |
| SCOTT DAVIS ENGINEERING, PLLC | SCOTT DAVIS 29 SHERYL DAVIS RD. LIVINGSTON MANOR NY 12758 |
| SCOTT E. KELLY | SCOTT EDWARD KELLY, PRO SE 419 NW 81ST STREET KANSAS CITY MO 64118 |
| SCOTT ENGINEERING INC | 22 OLD RUDNICK LANE SUITE 2 DOVER DE 19901 |
| SCOTT EXTERIORS | SCOTT ROOFING CO. LLC 10561 NEW CHURCH RD DALLAS TX 75238 |
| SCOTT FOLSOM & JONA | FOLSOM 6451 INDEPENDENCE ST ARVADA CO 80004 |
| SCOTT FRASIER HOMES | 4723 INGERSOLL HOUSTON TX 77027 |
| SCOTT GREER | ADDRESS ON FILE |
| SCOTT GREGORY DESIGNER | PO BOX 165 ADA MI 49301 |
| SCOTT INS & FIN | 2825 WILCREST DR 267 HOUSTON TX 77042 |
| SCOTT JODZIO & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT KIMBALL & | ADDRESS ON FILE |
| SCOTT L RASH | ADDRESS ON FILE |
| SCOTT LAKE MAINTENANCE COMPANY INC | 2631 114TH WAY SW OLYMPIA WA 98512 |
| SCOTT LAUF | STEVEN THUESEN 23 N BROADWAY PO BOX 2187 RED LODGE MT 59068 |
| SCOTT LAW FIRM, PA | 2712 MIDDLEBURG DR STE 200 COLUMBIA SC 29204 |
| SCOTT LAWRENCE & ANNETTE | LAWRENCE 20714 9TH AVE N EAST MOLINE IL 61244 |
| SCOTT M MONTEZ INS AGNCY | 810 STANDIFORD AVE STE 4 MODESTO CA 95350 |
| SCOTT MICHAEL KEITHLEY | AGENCY 2521 BYPASS 35-A ALVIN TX 77511 |
| SCOTT PAHLEN REALTY, INC | ATTN: SCOTT PAHLEN 59516 STATE HWY 11 WARROAD MN 56763 |
| SCOTT RANDOLPH, TAX COLLECTOR | PO BOX 545100 ORLANDO FL 32854 |
| SCOTT REALTY PROFESSIONALS, LLC | ATTN: SABRIYA SCOTT 100 E MONTGOMERY XRD, SUITE A SAVANNAH GA 31406 |
| SCOTT RIGGS | ADDRESS ON FILE |
| SCOTT ROGERS & | BRANDY SHEARHOUSE 623 WALTON WAY SE SMYRNA GA 30082 |
| SCOTT SHUMWAY INS | 2390 W HWY 56 6 CEDAR CITY UT 84721 |
| SCOTT TOWN | SCOTT TOWN - TAX COLLECT 6689 NYS ROUTE 41 HOMER NY 13077 |
| SCOTT TOWN | SCOTT TWN TREASURER N1306 BOLTONVILLE RD ADELL WI 53001 |
| SCOTT TOWN | SCOTT TWN TREASURER W3973 CROWN ROAD CAMBRIA WI 53923 |
| SCOTT TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| SCOTT TOWN | SCOTT TWN TREASURER N1627 GRASS ROAD MERRILL WI 54452 |
| SCOTT TOWN | JUMP RIVER TWN TREASURER N8894 OAK ST SHELDON WI 54766 |
| SCOTT TOWN | SCOTT TWN TREASURER 28968 SPRING GREEN WAY DANBURY WI 54830 |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO 301 LINDSAY RD - MUNI BL CARNEGIE PA 15106 |
| SCOTT TOWNSHIP | DANIEL CHROBAK-TAX COLLE 801 ROSE POINT HARLANSBU NEW CASTLE PA 16101 |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO 350 TENNEY ST BLOOMSBURG PA 17815 |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO 732 JUSTUS BLVD SCOTT TOWNSHIP PA 18411 |
| SCOTT TOWNSHIP | SCOTT TWP - TAX COLLECTO 177 TRAVIS RD STARRUCCA PA 18462 |
| SCOTT TOWNSHIP SCHOOL DI | WAYNE HIGHLANDS SD - COL 177 TRAVIS RD STARRUCCA PA 18462 |
| SCOTT WAGONER & AIMEE | ADDRESS ON FILE |
| SCOTT WALKER | ADDRESS ON FILE |
| SCOTT WALTERS | ADDRESS ON FILE |
| SCOTT WENCLEWICZ INS | 7212 N SHADELAND AVE 201 INDIANAPOLIS IN 46250 |
| SCOTT WILLIAMS | ADDRESS ON FILE |
| SCOTT, ASHLEIGH | ADDRESS ON FILE |
| SCOTT, CHELSEA | ADDRESS ON FILE |
| SCOTT, CLISTY | ADDRESS ON FILE |
| SCOTT, DANIEL | ADDRESS ON FILE |
| SCOTT, DESHAN | ADDRESS ON FILE |
| SCOTT, EVAN | ADDRESS ON FILE |
| SCOTT, GWENDOLYN | ADDRESS ON FILE |
| SCOTT, JULIE | ADDRESS ON FILE |
| SCOTT, KEVIN | ADDRESS ON FILE |
| SCOTT, KRYSTAL | ADDRESS ON FILE |
| SCOTT, KRYSTAL | ADDRESS ON FILE |
| SCOTT, MONA | ADDRESS ON FILE |
| SCOTT, OCTAVIA | ADDRESS ON FILE |
| SCOTT, ROBERT | ADDRESS ON FILE |
| SCOTTDALE BORO | SCOTTDALE BORO - TAX COL 26 HILL ST SCOTTDALE PA 15683 |
| SCOTTFORD CUSTOM HOMES | DESIGNERS & CONSULTANTS 5090 RICHMOND AVE 502 HOUSTON TX 77056 |
| SCOTTISH AMERICAN INS | 2002 E MCFADDEN AVE SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| SCOTTISH HIGHLANDS CONDO ASSOC., INC. | 1 SCOTTISH HIGHLANDS BLVD LEESBURG FL 34788 |
| SCOTTISH INS AGENCY | P O BOX 70010 MYRTLE BEACH SC 29572 |
| SCOTTISH INSURANCE AGY | PO BOX 70010 MYRTLE BEACH SC 29572 |
| SCOTTS BLUFF COUNTY | SCOTTS BLUFF CO. - TREAS 1825 10TH STREET GERING NE 69341 |
| SCOTTS HILL CITY/DECATUR | SCOTTS HILL CITY-TAX COL 85 HIGHWAY 114 S SCOTTS HILL TN 38374 |
| SCOTTS HILL CITY/HENDERS | SCOTTS HILL CITY-TAX COL 85 HWY 114 S SCOTTS HILL TN 38374 |
| SCOTTS ROOF REPAIR | SCOTT YATES 9021 TODDBRIDGE RD OWENSBORO KY 42301 |
| SCOTTS ROOFING INC | 211 N PUBLIC RD LAFAYETTE CO 80026 |
| SCOTTS ROOFING INC | 1020 SE PALUTE WAY 130 BEND OR 97702 |
| SCOTTSBURG TOWN | SCOTTSBURG TOWN - TREASU P O BOX 28 SCOTTSBURG VA 24589 |
| SCOTTSDALE INSURANCE | 8877 N GAINEY CTR DR SCOTTSDALE AZ 85258 |
| SCOTTSVILLE CITY | CITY OF SCOTTSVILLE - CL 201 W MAIN ST, SUITE 8 SCOTTSVILLE KY 42164 |
| SCOTTSVILLE VILLAGE | SCOTTSVILLE VILLAGE - CL P.O. BOX 36 SCOTTSVILLE NY 14546 |
| SCOTTVILLE CITY | SCOTTVILLE CITY - TREASU 105 N MAIN STREET SCOTTVILLE MI 49454 |
| SCOTTY TREE EXPERTS LLC | 20 CATHY PLACE SUCCASUNNA NJ 07876 |
| SCOTTYS CONSTRUCTION | 2130 N 31ST ST MILWAUKEE WI 53208 |
| SCR | MARK DOMINIQUE 1630 N. SQUIRREL TREE AVE LECANTO FL 34461 |
| SCRANTON CITY | TAX COLLECTOR 100 THE MALL AT STEAMTOW SCRANTON PA 18503 |
| SCRANTON CITY COLLECTOR OF TAXES | 441 WYOMING AVENUE SCRANTON PA 18503 |
| SCRANTON CITY TREASURER | 340 NORTH WASHINGTON AVE. SCRANTON PA 18503 |
| SCRANTON SEWER AUTHORITY | 312 ADAMS AVE SCRANTON PA 18503 |
| SCRANTON SEWER AUTHORITY | 312-314 ADAMS AVENUE SCRANTON PA 18503 |
| SCREDER, MICHAEL | ADDRESS ON FILE |
| SCREEN REPAIR | 7085 UNIVERSITY BLVD WINTER PARK FL 32792 |
| SCREENWORKS OF SOUTHWEST | FL INC PO BOX 152665 CAPE CORAL FL 33915 |
| SCREOEXPERT, LLC | 3338 PEACHTREE RD NE 2105 ATLANTA GA 30326 |
| SCREVEN CITY | SCREVEN CITY-TAX COLLECT PO BOX 146 SCREVEN GA 31560 |
| SCREVEN COUNTY | SCREVEN CO-TAX COMMISSIO PO BOX 86 SYLVANIA GA 30467 |
| SCRIBA TOWN | SCRIBA TOWN - TAX COLLEC 42 CREAMERY RD OSWEGO NY 13126 |
| SCRIMALLI, TORRE | ADDRESS ON FILE |
| SCRIPPS ON THE LAKE HOA | 3759 S BALDWIN BOX 130 LAKE ORION MI 48359 |
| SCRUBGRASS TOWNSHIP | SCRUBGRASS TWP - TAX COL 1815 LISBON RD KENNERDELL PA 16374 |
| SCRUGGS GUHLEMAN LUMBER CO | P.O. BOX 104266 1707 CHRISTY DRIVE JEFFERSON CITY MO 65101 |
| SCRUGGS, BREUNA | ADDRESS ON FILE |
| SCRUGGS, CHERYL L. | PRO SE - CHERYL SCRUGGS 1610 GLACIER BLUE DR FRESNO TX 77545 |
| SCU | PO BOX 95236 GRAPEVINE TX 76099 |
| SCULLY, SEAN | ADDRESS ON FILE |
| SCURRY COUNTY | SCURRY COUNTY - TAX COLL 1806 25TH ST, SUITE 103 SNYDER TX 79549 |
| SCURRYCLARK, ZIA | ADDRESS ON FILE |
| SCWHUA | P O BOX 407 COLUMBIA SC 29202 |
| SD CONSTRUCTION | DARRIN D SANDVEN PO BOX 1041 HILL CITY SD 57745 |
| SD DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501-3185 |
| SD DIVISION OF CRIMINAL INVESTIGATI | 1601 N HARRISON AVE 1 PIERRE SD 57501 |
| SD SECRETARY OF STATE | 500 E CAPITOL PIERRE SD 57501 |
| SDA PAINTING, LLC | 8680 WEIR DRIVE UNIT 306 NAPLES FL 34104 |
| SDDCO REGULATORY SERVICES LLC | 485 MADISON AVENUE NEW YORK NY 10022 |
| SDDCO REGULATORY SERVICES, LLC | ATTN: GENERAL COUNSEL 485 MADISON AVE 15TH FLOOR NEW YORK NY 10022 |
| SDPS INC | 6735 CONROY RD STE 416 ORLANDO FL 32835 |
| SDR CONSTRUCTION LLC | 1040 LINDEN LN DANVILLE VA 24541 |

| Claim Name | Address Information |
|---|---|
| SEA BRIGHT BORO | SEA BRIGHT BORO-TAX COLL 1167 OCEAN AVE SEA BRIGHT NJ 07760 |
| SEA CLIFF VILLAGE | SEA CLIFF VIL – RECEIVER P.O. BOX 340 SEA CLIFF NY 11579 |
| SEA COLONY HOMEOWNERS ASSOCIATION, INC. | 2 SEA COLONY DRIVE PALM COAST FL 32137 |
| SEA GIRT BORO | SEA GIRT BORO – TAX COLL PO BOX 296 SEA GIRT NJ 08750 |
| SEA ISLE CITY | SEA ISLE CITY – TAX COLL 233 JFK BLVD., ROOM 204 SEA ISLE CITY NJ 08243 |
| SEA MOUNTAIN INSURANCE | 19630 76TH AVE W LYNNWOOD WA 98036 |
| SEA OATS OF JUNO BEACH | CONDO TWO ASSOC. INC. 401 MAPLEWOOD DRIVE STE 23 JUPITER FL 33458 |
| SEA PINES ASSOCIATION OF UNIT OWNERS | 4208 RIVERVIEW DRIVE WEST LINN OR 97068 |
| SEA PINES PLANTATION CMTY. | POA (AKA CSA, INC) COMMUNITY SERVICES ASSOCIATES INC 175 GREENWOOD DRIVE HILTON HEAD ISLAND SC 29928-4506 |
| SEA RESTORATION INC. | 21206 COMMUNITY ST CANOGA PARK CA 91304 |
| SEA TRAIL MASTER ASSOCIATION | P. O. BOX 7025 OCEAN ISLE BEACH NC 28469 |
| SEABOARD BUILDING & RESTORATION, INC | 200 BELHAVEN AVE LINWOOD NJ 08221 |
| SEABOARD TOWN (DLQ REPOR | SEABOARD TOWN – TAX COLL P O BOX 327, CITY HALL SEABOARD NC 27876 |
| SEABREEZE CONDOMINIUM TRUST | 14 FREEMAN ROAD YARMOUTH PORT MA 02675 |
| SEABREEZE OWNERS ASSOCIATION | P.O. BOX 611488 ROSEMARY BEACH FL 32461 |
| SEABROOK ISLAND PROPERTY OWNERS ASSOC. | 1202 LANDFALL WAY JOHNS ISLAND SC 26455 |
| SEABROOK ISLAND UTILITY COMMISSION | PO BOX 61269 CHARLESTON SC 29419 |
| SEABROOK TOWN | SEABROOK TOWN – TAX COLL 99 LAFAYETTE ROAD SEABROOK NH 03874 |
| SEACOAST | BOFA LB SRVCS LB 402413 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| SEACOAST | BOFA LB SRVCS LB 403134 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| SEACOAST | P O BOX 402413 ATLANTA GA 30384 |
| SEACOAST | P O BOX 403111 ATLANTA GA 30384 |
| SEACOAST | BOFA LB SRVCS LB848141 1950 N STEMMONS FWY 5010 DALLAS TX 75207 |
| SEACOAST | P O BOX 742670 LOS ANGELES CA 90074 |
| SEACOAST BROKERS | PO BOX 6126 HILTON HEAD ISLAND SC 29938 |
| SEACOAST BROKERS | PO BOX 7378 HILTON HEAD SC 29938 |
| SEACOAST BROKERS | P O BOX 402413 ATLANTA GA 30384 |
| SEACOAST BROKERS | P O BOX 403134 ATLANTA GA 30384 |
| SEACOAST BROKERS LLC | BOFA LB SRVC LB403111 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| SEACOAST BROKERS LLC | FLORIDA ACCOUNT PO BOX 403134 ATLANTA GA 30384 |
| SEACOAST BROKERS LLC | P O BOX 403111 ATLANTA GA 30384 |
| SEACOAST BROKERS LLC | PO BOX 848141 DALLAS TX 75284 |
| SEACOAST BROKERS LLC | 405 S LINCOLN AVE STE A STEAMBOAT SPRINGS CO 80487 |
| SEACOAST INSURANCE | PO BOX 7048 HILTON HEAD ISLAND SC 29938 |
| SEACOAST UTILITY AUTHORITY | P.O. BOX 109602 PALM BEACH GARDENS FL 33410-9602 |
| SEACREST SERVICES, INC. | DYAKYRA CARTER 2400 CENTREPARK WEST DRIVE 175 WEST PALM BEACH FL 33409 |
| SEAFAIR ROAD & WATER CO. | C/O SPS, INC. REMITTANCE PROCESSING P.O. BOX 51226 LOS ANGELES CA 90051 |
| SEAFORD CITY | SEAFORD CITY – TAX COLLE P O BOX 1100 SEAFORD DE 19973 |
| SEAGROVE OWNERS ASSOCIATION | 15 SEAGROVE LOOP LINCOLN CITY OR 97367 |
| SEAL ROCK WATER DISTRICT | PO BOX 190 SEAL ROCK OR 97376 |
| SEALE SMITH ZUBER | SUITE 200 8550 UNITED PLAZA BLVD BATON ROUGE LA 70809 |
| SEALE SMITH ZUBER & BARNETTE | 8550 UNITED PLAZA BLVD STE 200 BATON ROUGE LA 70809 |
| SEALS, DJUAN | ADDRESS ON FILE |
| SEALS, GLORIA | ADDRESS ON FILE |
| SEAMLESS CONSTRUCTION | SERVICES LLC 160 WOODLAND DR HENDERSON MN 56044 |
| SEAMLESS GUTTER MASTERS | 1711W 38TH PL STE 1105 HIALEAH FL 33012 |
| SEAMLESS GUTTER&SUPPLYCO | 2310 NORTH ST ENDWELL NY 13760 |
| SEAMLESS RESTORATION | 5345 N WINTHROP AVE A2 INDIANAPOLIS IN 46220 |

| Claim Name | Address Information |
|---|---|
| SEAN & ANDREA LYNCH | 571 SUNRISE DR GOLDEN CO 80401 |
| SEAN LEWIS CONSULTING | LLC 4607 NW 41 ST GAINESVILLE FL 32606 |
| SEAN M MCDONALD | ADDRESS ON FILE |
| SEAN M. MCDONALD | ADDRESS ON FILE |
| SEAN PAUL GRINDY | M. DEAN SUTTON, ESQ. SUTTON LAW FIRM 900 LAFAYETTE ST. #200 SANTA CLARA CA 95050 |
| SEAN ROBBINS & ERICA | ADDRESS ON FILE |
| SEAN S FINCHER AGENCY | 465 RAMSEY ST FAYETTEVILLE NC 28301 |
| SEAN S FINCHER INC | 7924 RAEFORD RD FAYETTEVILLE NC 28304 |
| SEAN ZICARI & | ADDRESS ON FILE |
| SEARCH TEC | 112 SW 7TH ST #3C TOPEKA KS 66603 |
| SEARCHLIGHT INS | 15445 VENTURA BLVD 3335 SHERMAN OAKS CA 91403 |
| SEARCHMETRICS INC | PO BOX 1193 NEW YORK NY 10268-1193 |
| SEARCHMETRICS, INC. | ATTN: GENERAL COUNSEL 1510 FASHION ISLAND BLVD. SUITE 250 SAN MATEO CA 94404 |
| SEARCY COUNTY | SEARCY COUNTY - TAX COLL PO BOX 812 MARSHALL AR 72650 |
| SEARS FOR THE ACCT | MICHAEL LUTES 12807 SANDY HOOK DR HOUSTON TX 77089 |
| SEARS HOME IMPROVEMENT PRODUCTS INC. | 1024 FLORIDA CENTRAL PARKWAY LONGWOOD FL 32750 |
| SEARS REAL ESTATE & APPRAISALS | PO BOX 489 SHACKLEFORDS VA 23156 |
| SEARS, AMY | ADDRESS ON FILE |
| SEARSBURG TOWN | SEARSBURG TOWN - TAX COL P.O. BOX 157 WILMINGTON VT 05363 |
| SEARSMONT TOWN | SEARSMONT TOWN - TAX COL P.O. BOX 56 SEARSMONT ME 04973 |
| SEARSPORT TOWN | SEARSPORT TOWN - TAX COL P.O. BOX 499 SEARSPORT ME 04974 |
| SEASHORE REAL ESTATE | ATTN: ANGELA GARDNER P. O. BOX 4161 BROOKINGS OR 97415 |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COL 901 BOULEVARD SEASIDE HEIGHTS NJ 08751 |
| SEASIDE HEIGHTS BOROUGH | 901 BOULEVARD SEASIDE HEIGHTS NJ 08751 |
| SEASIDE PARK BORO | SEASIDE PARK BORO - COLL P.O.BOX B SEASIDE PARK NJ 08752 |
| SEASIDE SANITATION | 8606 ARCOLA AVENUE HUDSON FL 34667 |
| SEASIDE SANITATION | 8608 ARCOLA AVENUE HUDSON FL 34667 |
| SEASIDE SANITATION 762 | P O BOX 9001099 LOUISVILLE KY 40290 |
| SEASONS ON MT SNOW INC | PO BOX 430 WEST DOVER VT 05356 |
| SEATON APPRAISAL | ASSOCIATES 400 QUINCY ST STE 101 HANCOCK MI 49930 |
| SEATTLE BANK | 600 UNIVERSITY ST #1850 SEATTLE WA 98101 |
| SEATTLE BANK | 600 UNIVERSITY ST SUITE 1850 SEATTLE WA 98101 |
| SEATTLE CITY LIGHT | PO BOX 34023 700 5TH AVE. SEATTLE WA 98124-4023 |
| SEATTLE PUBLIC UTILITIES | PO BOX 34027 SEATTLE WA 98124 |
| SEATTLE SPECIALTY | 322 SW EVERETT MALL WAY EVERETT WA 98204 |
| SEAVER AGENCY INC | 1810 OLD FORT PKWY STE F MURFREESBORO TN 37129 |
| SEBAGO TOWN | SEBAGO TOWN -TAX COLLECT 406 BRIDGETON ROAD SEBAGO ME 04029 |
| SEBANDA INS | 1301 PALM AVE 104 HIALEAH FL 33010 |
| SEBASTIAN COUNTY | SEBASTIAN COUNTY - COLLE COURTHOUSE 35 S 6TH STR FT SMITH AR 72901 |
| SEBASTIAN LANDAU & | ADDRESS ON FILE |
| SEBASTIAN ROJAS & ESTELA S | ADDRESS ON FILE |
| SEBASTIAN, LUCIO | ADDRESS ON FILE |
| SEBEC TOWN | SEBEC TOWN - TAX COLLECT 29 NORTH ROAD SEBEC ME 04481 |
| SEBEWA TOWNSHIP | SEBEWA TOWNSHIP - TREASU 10442 SUNFIELD RD PORTLAND MI 48875 |
| SEBEWAING TOWNSHIP | SEBEWAING TOWNSHIP - TRE 14 SHARPSTEEN ST SEBEWAING MI 48759 |
| SEBEWAING VILLAGE | SEBEWAING VILLAGE - TREA 222 N CENTER ST SEBEWAING MI 48759 |
| SEBIYE AYDEMIR AND MUSA | AYDEMIR 1437 CHESTERFIELD DR DUNEDIN FL 34698 |
| SEBRING NORTHWEST CONSTR | 5805 284TH AVE SE ISSAQUAH WA 98027 |

| Claim Name | Address Information |
|---|---|
| SECAUCUS TOWN | SECAUCUS TOWN - TAX COLL 1203 PATERSON PLANK ROAD SECAUCUS NJ 07094 |
| SECI CONSTRUCTION INC | 157 ROBIN HOOD RD CLIFTON NJ 07013 |
| SECO ENERGY | PO BOX 301 SUMTERVILLE FL 33585 |
| SECOND 2 NONE RESTORATION CORP | P.O BOX 9063 STATEN ISLAND NY 10309 |
| SECOND HOME SERVICES, LLC | CHARLES DORE 11 PASSAGE WAY STEVENSON WA 98648 |
| SECOND LOOK HOME INSPECTION, LLC | DANIEL H. ALVIS 2032 FALLS CREEK ROAD TORNADO WV 25202 |
| SECOND MOORINGS CONDO ASSOCIATION | 6915 TAFT STREET HOLLYWOOD FL 33024 |
| SECORD TOWNSHIP | TAX COLLECTOR 3628 PINELAND RD GLADWIN MI 48624 |
| SECORD, EMILY | ADDRESS ON FILE |
| SECREASE, KENISHA | ADDRESS ON FILE |
| SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ 10 PASEO CONVADONGA SAN JUAN PR 00901 |
| SECRETARIO DE TRIBUNAL | CENTRO INTERNACIONAL DE MERCADEO II 90 CARR. 165, STE. 411 PR GUAYNABO PR 00968-8066 |
| SECRETARIO DEL TRIBUNAL | DE PRIMERA INSTANCIA PO BOX 491 CAGUAS PR 00726-0491 |
| SECRETARY OF STATE | COLLECTION AGENCY P.O. BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF THE COMMONWEALTH | UCC DIVISION ONE ASHBURTON PL RM 1717 BOSTON MA 02108 |
| SECTION 20 POA, INC. | 24901 SANDHILL BLVD. UNIT 15 PUNTA GORDA FL 33983 |
| SECURA INS | 2401 SOUTH MEMORIAL DR APPLETON WI 54915 |
| SECURA INSURANCE MUTUAL | PO BOX 819 WISCONSIN WI 54912 |
| SECURA SUPREME INS | P O BOX 3053 MILWAUKEE WI 53201 |
| SECURADYNE SYSTEMS MID-ATLANTIC | 14900 LANDMARK BLVD STE 350 DALLAS TX 75254 |
| SECURE AMERICAN | 3175 W 112TH CT WESTMINSTER CO 80031 |
| SECURE CONCEPTS LLC | MICHAEL SWAIN 572 GRAND ST., G607 NEW YORK NY 10002 |
| SECURE MATRIX INS AGENCY | 1010 LAKE ST 200 OAK PARK IL 60301 |
| SECURE SHARE NETWORK LLC | 3475 PIEDMONT RD NE SUITE 450 ATLANTA GA 30305 |
| SECURED HOLDING COMPANY LLC | PO BOX 1060 RICHMOND KY 40476 |
| SECURED REMODEL SRVCS | 3416 ENTERPRISE DR 232 ROWLETT TX 75030 |
| SECURITAS SECURITY SERVICES USA | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: CHIEF OPERATING OFFICER TWO CAMPUS DRIVE PARSIPPANY NJ 07054 |
| SECURITIES CMSN OF THE STATE OF INDIANA | INDIANA SECURITIES DIVISION 302 WEST WASHINGTON STREET, ROOM E111 INDIANAPOLIS IN 46204 |
| SECURITY 1ST | 102 W PINELOCH AVE 18 LB 628336 ORLANDO FL 32806 |
| SECURITY AND DATA TECHNOLOGIES INC | 101 PHEASANT RUN NEWTOWN PA 18940 |
| SECURITY AND DATA TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 101 PHEASANT RUN NEWTOWN PA 18940 |
| SECURITY AND DATA TECHNOLOGIES, INC. | ATTN: KENNETH R SPRESSART 101 PHEASANT RUN NEWTOWN PA 18940 |
| SECURITY AND DATA TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 1100 VIRGINIA DRIVE SUITE 100 FORT WASHINGTON PA 19034 |
| SECURITY COVERAGE | 715 FLATBUSH AVENUE BROOKLYN NY 11226 |
| SECURITY FENCE OF SWFL INC | PO BOX 51200 FORT MYERS FL 33994 |
| SECURITY FIRST INS | P O BOX 628336 ORLANDO FL 32862 |
| SECURITY FIRST INS | 2100 45TH ST STE B-19 WEST PALM BEACH FL 33407 |
| SECURITY FIRST INSURANCE | STE 300 1300 SAWGRASS CORP PKWY SUNRISE FL 33323 |
| SECURITY FIRST INSURANCE COMPANY | 140 SOUTH ATLANTIC AVENUE ORMOND BEACH FL 32176 |
| SECURITY FIRST MGNRS LLC | LB 628309 102 W PINELOCH AVE 18 ORLANDO FL 32806 |
| SECURITY LENDING | ATTN: GENERAL COUNSEL 101 PHEASANT RUN NEWTOWN PA 18940 |
| SECURITY MTL | 2417 N TRIPHAMMER RD ITHACA NY 14852 |
| SECURITY MUT INS | P O BOX 4620 ITHACA NY 14852 |
| SECURITY PLAN FIRE INSC | PO BOX 1122 BOGALUSA LA 70429 |
| SECURITY WORLD | PO BOX 49007 COLORADO SPRINGS CO 80949 |
| SEDGWICK CNTY ELECTRIC COOPERATIVE ASSOC | P.O. BOX 220 CHENEY KS 67025 |

| Claim Name | Address Information |
|---|---|
| SEDGWICK COUNTY | SEDGWICK COUNTY - TREASU 525 N MAIN, RM 107 WICHITA KS 67203 |
| SEDGWICK COUNTY | SEDGWICK COUNTY-TREASURE 315 CEDAR ST 210 JULESBURG CO 80737 |
| SEDGWICK COUNTY TREASURER | PO BOX 2961 WICHITA KS 67201 |
| SEDGWICK COUNTY TREASURER | 525 NORTH MAIN WICHITA KS 67203 |
| SEDGWICK TOWN | SEDGWICK TOWN -TAX COLLE P.O. BOX 40 SEDGWICK ME 04676 |
| SEDLMAJER, JESSICA | ADDRESS ON FILE |
| SEDONA LAKE MUD 1 U | SEDONA LAKE MUD 1 - COLL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| SEEGER, JONATHAN | ADDRESS ON FILE |
| SEEGLITZ, HOLLIE | ADDRESS ON FILE |
| SEEKERS INS CENTER LLC | 500 SOUTH AVE STE 1A JACKSON CA 95642 |
| SEEKONK TOWN | SEEKONK TOWN - TAX COLLE 100 PECK STREET SEEKONK MA 02771 |
| SEELAMSETTY, KAMALA | ADDRESS ON FILE |
| SEEMAN HOLTZ PROPERTY & | CASUALTY 301 YAMATO RD 2250 BOCA RATON FL 33431 |
| SEEQUELLE PARTNERS INC | 3340 PEACHTREE RD NE STE 1010 ATLANTA GA 30326 |
| SEGALL CONSTRUCTION | SERVICES INC 473 FRONDA AVE SW PALM BAY FL 32908 |
| SEGER REALTY, INC | 3001 MONROE HIGHWAY SUITE 600-D BOGART GA 30602 |
| SEGLER, EVAN | ADDRESS ON FILE |
| SEGOVIA HERNANDEZ, ALDO | ADDRESS ON FILE |
| SEGREVE & HALL INS ASSOC | 305 NORTH MAIN STREET ANDOVER MA 01810 |
| SEGUNDO CACEDA AND ROBERTO CACEDA | MOUNTAIN STATE JUSTICE, INC. JENNIFER S. WAGNER, ESQ 215 S. THIRD STREET, SUITE 901 CLARKSBURG WV 26301 |
| SEGURA, CLARISSA | ADDRESS ON FILE |
| SEGUROS MULTIPLES | 38 CALLE NEVAREZ SAN JUAN PR 00927 |
| SEGUROS MULTIPLES | PO BOX 363846 SAN JUAN PR 00936-3846 |
| SEI INSTITUTIONAL INVESTMENTS TRUST | HIGH YIELD BOND FUND-4 |
| SEI INSTITUTIONAL MANAGED TRUST | HIGH YIELD BOND FUND-4 |
| SEI ROOFING | SCHILLING ENTERPRISES, INC. 2530 TARPLEY RD 200 CARROLLTON TX 75006 |
| SEIDEL, JENNIFER | ADDRESS ON FILE |
| SEIFERT, MELISSA | ADDRESS ON FILE |
| SEIGLER ROOFING | KARL SEIGLER 1407 TILDEN WICHITA FALLS TX 76309 |
| SEILER LAW FIRM PLLC | 2700 RESEARCH FOREST DR STE 100 THE WOODLANDS TX 77381 |
| SEILER, THOMAS | ADDRESS ON FILE |
| SEINER INS AGENCY | 1808 N COMMERCIAL ST HARRISONVILLE MO 64701 |
| SEINI VANISI | 16800 E ELLISON WAY INDEPENDENCE MO 64055 |
| SEIPEL CONSTRUCTION & | DAVID&CYNTHIA ONKS 201 4895 PRINCE WILLIAM PKWY WOODBRIDGE VA 22192 |
| SEIPEL CONSTRUCTION LLC | 4895 PRINCE WILLIAM PARKWAY SUITE 201 WOODBRIDGE VA 22192 |
| SEITH, ANDREA | ADDRESS ON FILE |
| SEITZ, BRITTNEY | ADDRESS ON FILE |
| SEIX INVESTMENT ADVISORS LLC | MR. JAMES FRANCIS KEEGAN, MBA CHIEF INVESTMENT OFFICER & CHAIRMAN 1 MAYNARD DRIVE SUITE 3200 PARK RIDGE NJ 07656-1879 |
| SEKERAK REALTY | 46375 ROUTE 6 CORRY PA 16407 |
| SELA ROOFING & JAMES & | SHANNON WEISS 3400 48TH AVE N BROOKLYN CENTER MN 55429 |
| SELA ROOFING & REMOD INC | 4100 EXCELSIOR BLVD ST LOUIS PARK MN 55416 |
| SELBYVILLE TOWN | SELBYVILLE TOWN - COLLEC 68 W CHURCH ST SELBYVILLE DE 19975 |
| SELECT ASSOCIATES REALTY | 2233 HAMLINE AVE N. STE. 410 ROSEVILLE MN 55113 |
| SELECT FLOOD INSURANCE | LOCKBOX 2747 WELLS FARGO BANK 401 MARKET ST PHILADELPHIA PA 19106 |
| SELECT MANAGEMENT GROUP LLC | 8522 EAST 61ST ST TULSA OK 74133 |
| SELECT PORTFOLIO SERVICING, INC. | 3217 SOUTH DECKER LAKE DRIVE WEST VALLEY CITY UT 84119 |
| SELECT PORTFOLIO SERVICING, INC. | 3217 SOUTH DECKER LAKE DRIVE SALT LAKE CITY UT 84119 |

| Claim Name | Address Information |
|---|---|
| SELECT PUBLIC ADJ LLC | 13010MORRIS RD BLDG1600 ALPHARETTA GA 30004 |
| SELECT RESTORATION, INC | 31435 UTICA RD FRASER MI 48026 |
| SELECT ROOFING | SELECT CONTRACTORS, LLC 6605 COLLEYVILLE BLVD COLLEYVILLE TX 76034 |
| SELECT ROOFING | 24523 GOSLING RD G6 SPRING TX 77389 |
| SELECTIVE APPRAISAL GROUP | DIEGO SEI, APPRAISER P.O. BOX 9245 ELIZABETH NJ 07202 |
| SELECTIVE AUTO INS OF NJ | P O BOX 782747 PHILADELPIA PA 19178 |
| SELECTIVE CASUALTY INSURANCE | PO BOX 371468 PITTS PA 15250 |
| SELECTIVE HOMES | ATTN: BERTHA PYNE 229 COMMERCE STREET GREENVILLE NC 27858 |
| SELECTIVE HOMES INC | 229 COMMERCE STREET GREENVILLE NC 27858 |
| SELECTIVE INS CO | 500 ROSS ST RM 154-0470 ATN BOX 371468 PITTSBURGH PA 15262 |
| SELECTIVE INS CO OF SC | 3426 TORINGDON WAY 200 CHARLOTTE NC 28277 |
| SELECTIVE INS OF NY | P O BOX 382034 PITTSBURGH PA 15251 |
| SELECTIVE INSURANCE | P O BOX 371468 PITTSBURGH PA 15250 |
| SELECTIVE INSURANCE | FLOOD / LOCKBOX 2747 P O BOX 8500 PHILADELPHIA PA 19178 |
| SELECTIVE INSURANCE | P O BOX 8500 PHILADELPHIA PA 19178 |
| SELECTIVE INSURANCE | PO BOX 782747 PHILADELPHIA PA 19178-2747 |
| SELECTIVE INSURANCE CO | P O BOX 371468 PITTSBURGH PA 15250 |
| SELECTIVE INSURANCE COMPANY | 40 WANTAGE AVENUE BRANCHVILLE NJ 07890 |
| SELECTIVE-LOCKBOX 2747 | 401 MARKET ST PHILADELPHIA PA 19178 |
| SELENE FINANCE LP | 120 GIBRALTER RD STE 300 HORSHAM PA 19044 |
| SELF, SANDRA | ADDRESS ON FILE |
| SELF-HELP FEDERAL CREDIT UNION | ATTN: CONTACT CENTER 2504 TENAYA DRIVE MODESTO CA 95354 |
| SELIGMAN, CASIE | ADDRESS ON FILE |
| SELIM, MARY ANN | ADDRESS ON FILE |
| SELINSGROVE AREA S.D./PE | RONALD ZEIDERS - TAX COL 5 NORTH MARKET STREET SELINSGROVE PA 17870 |
| SELINSGROVE AREA SD | SELINSGROVE AREA SD - TC P O BOX 253 SHAMOKIN DAM PA 17876 |
| SELINSGROVE BORO | SELINSGROVE BORO - COLLE 499 NORTH HIGH ST SELINSGROVE PA 17870 |
| SELINSGROVE BORO SCHOOL | SELINSGROVE AREA SD - TC 499 NORTH HIGH STREET SELINSGROVE PA 17870 |
| SELINSGROVE S.D./FREEBUR | SELINSGROVE AREA SD - TC 401 E. MARKET STREET. FREEBURG PA 17827 |
| SELINSGROVE S.D./JACKSON | SELINSGROVE AREA SD - TC 76 MID PENN DRIVE SELINSGROVE PA 17870 |
| SELINSGROVE S.D./MONROE | SELINSGROVE AREA SD - TC 1054 PENNS DRIVE SELINSGROVE PA 17870 |
| SELINSGROVE S.D./WASHING | CAROL HOFFMAN - TAX COLL 37 JONES HILL RD MIDDLEBURG PA 17842 |
| SELISKER, DANIEL | ADDRESS ON FILE |
| SELLADOS RIVERA | IBO O. RIVERA FONSECA CALLE 5 A6 REPARTO SAN JOSE GURABO PR 00778 |
| SELLARS APPRAISALS | 807 2ND STREET NEW CUMBERLAND PA 17070 |
| SELLE, KIMBERLY | ADDRESS ON FILE |
| SELLERS & HELMS COMPANY | INC 2812 LAMBERT CIRCLE MOODY AL 35004 |
| SELLERS AYERS DORTCH & LYONS PA | 301 S MCDOWELL ST STE 410 CHARLOTTE NC 28204-2686 |
| SELLERSVILLE BORO | SUE SNYDER - TAX COLLECT 8 NANLYN AVE SELLERSVILLE PA 18960 |
| SELLS ROOFING AND REMODELING LLC | DAVID SELLS 606 N. WESTRIDGE RD PLAINVIEW TX 79072 |
| SELLSOMEPROPERTY.COM, LLC | JONATHAN ALLEN 42 THOMPSON STREET 1A EAST HAVEN CT 06513 |
| SELLWOOD HARBOR CONDO | ASSOCIATION OF UNIT OWNERS C/O BPM MANAGEMENT, 1800 SW 1ST AVE STE #1 PORTLAND OR 97201 |
| SELMA CITY | SELMA CITY-TAX COLLECTOR 222 BROAD ST SELMA AL 36701 |
| SELMA TOWNSHIP | SELMA TOWNSHIP - TREASUR 3474 S 29 RD CADILLAC MI 49601 |
| SELMAN, VERLETTA | ADDRESS ON FILE |
| SELMER CITY | SELMER CITY-TAX COLLECTO 144 N SECOND ST SELMER TN 38375 |
| SELSER, KENNETH | ADDRESS ON FILE |
| SELTER & GOLDSTEIN PUB | ADJ 900 CUMMINGS CENTER302T BEVERLY MA 01915 |

| Claim Name | Address Information |
|---|---|
| SELTSER & GOLDSTEIN PA & | EST OF D MELLEN & M MELL 900 CUMMINGS CTR STE 302 BEVERLY MA 01915 |
| SELTSER&GOLDSTEIN PUBLIC | 529 MAIN ST CHARLESTOWN MA 02129 |
| SELYUZHYTSKYY, OKSANA | ADDRESS ON FILE |
| SEMAJ1 INC | 517 BRIDGE STREET ST MATTHEWS SC 29135 |
| SEMANKO ROOFING & SIDING | 11419 E 1ST ST N LAKE NEBAGAMON WI 54849 |
| SEMAR, ANTOINETTE | ADDRESS ON FILE |
| SEMIEN, LATOYA | ADDRESS ON FILE |
| SEMINOLE CONTRACTING CO. INC | JAMES KENNEMORE 1346 W KEISER OSCEOLA AR 72370 |
| SEMINOLE COUNTY | 1101 EAST 1ST STREET SANFORD FL 32771 |
| SEMINOLE COUNTY | SEMINOLE COUNTY-TAX COLL 1101 E 1ST ST - ROOM 120 SANFORD FL 32771 |
| SEMINOLE COUNTY | SEMINOLE CO-TAX COMMISSI 200 S KNOX AVE DONALSONVILLE GA 39845 |
| SEMINOLE COUNTY | SEMINOLE COUNTY - COLLEC PO BOX 1340 WEWOKA OK 74884 |
| SEMINOLE COUNTY BOARD OF COUNTY | P.O. BOX 8080 SANFORD FL 32772 |
| SEMINOLE COUNTY CLERK OF COURT | 200 S KNOX AVE DONALSONVILLE GA 39845 |
| SEMINOLE COUNTY TAX COLLECTOR | 1101 E FIRST ST ROOM 1200 SANFORD FL 32772 |
| SEMINOLE COUNTY UTILITIES | PO BOX 958443 LAKE MARY FL 32795 |
| SEMINOLE COUNTY WATER & SEWER | 500 W LAKE MARY BLVD SANFORD FL 32773 |
| SEMINOLE COUNTY WATER & SEWER UTILITIES | PO BOX 958443 LAKE MARY FL 32795-8443 |
| SEMMEL, STEVEN | ADDRESS ON FILE |
| SEMNAR & HARTMAN LLP | 41707 WINCHESTER RD SUITE 201 TEMECULA CA 92590 |
| SEMRA N DAVENPORT | 121 RIDGEWOOD DR DAPHNE AL 36526 |
| SENA AND WHITNEY | 9360 SUNSET DR 291 MIAMI FL 33173 |
| SENA, AGNES | ADDRESS ON FILE |
| SENA, FRANK | ADDRESS ON FILE |
| SENDERSON, MELANIE | ADDRESS ON FILE |
| SENECA COUNTY | SENECA COUNTY - TREASURE 109 S WASHINGTON ST, STE TIFFIN OH 44883 |
| SENECA COUNTY TREASURERS OFFICE | 1 DIPRONIO DRIVE WATERLOO NY 13165 |
| SENECA FALLS CEN SCH (CM | SENECA FALLS CS-TAX COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| SENECA FALLS TOWN | SENECA FALLS-TAX COLLECT 130 OVID ST SENECA FALLS NY 13148 |
| SENECA INS | 160 WATER ST NEW YORK NY 10038 |
| SENECA SIGEL MUT INS | PO BOX 27 VESPER WI 54489 |
| SENECA TOWNSHIP | TAX COLLECTOR 9681 MEDINA RD CLAYTON MI 49235 |
| SENECA VALLEY S.D./CRANB | SENECA VALLEY SD - COLLE 2525 ROCHESTER RD STE 20 CRANBERRY PA 16066 |
| SENECA VALLEY S.D./EVANS | WILDA CLAWSON - TAX COLL 141 EVANS ST EVANS CITY PA 16033 |
| SENECA VALLEY S.D./FORWA | SENECA VALLEY SD - COLLE 124 GLENWOOD AVE EVANS CITY PA 16033 |
| SENECA VALLEY S.D./HARMO | ANN JOHN - TAX COLLECTOR 334 SECOND STREET HARMONY PA 16037 |
| SENECA VALLEY S.D./JACKS | SHIRLEY ZEIGLER - COLLEC 123 RAMSEY RD EVANS CITY PA 16033 |
| SENECA VALLEY S.D./LANCA | SENECA VALLEY SD - COLLE 317 LITTLE CREEK RD HARMONY PA 16037 |
| SENECA VALLEY S.D./SEVEN | SEVEN FIELDS - TAX COLLE 400 HAMPTON CRT SEVEN FIELDS PA 16046 |
| SENECA VALLEY S.D./ZELIE | DEBORAH A. REEB T/C 3 MADISON DR ZELIENOPLE PA 16063 |
| SENECA WATER DISTRICT 1 | 3675 FLINT ROAD STANLEY NY 14561 |
| SENEZ ROOFING LLC | 1060 E. INDUSTRIAL DR. ST. K ORANGE CITY FL 32763 |
| SENIOR ESTATES GOLF & COUNTRY | DBA WOODBURN ESTATES & GOLF 1776 COUNTRY CLUB ROAD WOODBURN OR 97071 |
| SENIOR ESTATES GOLF & COUNTRY CLUB | DBA WOODBURN ESTATE & GOFF 1776 COUNTRY CLUB ROAD WOODBURN OR 97071 |
| SENN, ANTHONY | ADDRESS ON FILE |
| SENNER, GEORGE | ADDRESS ON FILE |
| SENNET TOWN | SENNET TOWN- TAX COLLECT 6931 CHERRY ST RD AUBURN NY 13021 |
| SENORA GILLESPIE | JOHN GILLESPIE 4990 OSCEOLA ST DENVER CO 80212 |
| SENSIBLE CHOICE CONTRACT | 1000 SAW MILL RIVER RD-B YONKERS NY 10710 |

| Claim Name | Address Information |
|---|---|
| SENSION, SARAH | ADDRESS ON FILE |
| SENTENAC, DANIEL | ADDRESS ON FILE |
| SENTINEL INS AGENCY | P O BOX 1247 ROSLYN PA 19001 |
| SENTINEL RESTORATION LLC | 1175 RICKETT RD STE 3 BRIGHTON MI 48116 |
| SENTRY AGENCY INC | 4425 S MOPAC BLDG S SUITE 208 AUSTIN TX 78735 |
| SENTRY CONSTRUCTION | JONATHAN D. DUGGAR 207-A N MAIN ST SIMPSONVILLE SC 29681 |
| SENTRY INSURANCE | P O BOX 8017 STEVENS POINT WI 54481 |
| SENTRY INSURANCE | P O BOX 8023 STEVENS POINT WI 54481 |
| SENTRY ROOFING, RESTORATION & SOLAR | 7210 VIRGINIA PARKWAY 6208 MCKINNEY TX 75071 |
| SEPAHSALAR, ARDESHIR | ADDRESS ON FILE |
| SEPTEMBER SOUND MAINTENANCE FUND, INC. | CAROL RICHARDSON 125 SEPTEMBER DRIVE STREETMAN TX 75859 |
| SEPULVEDA, SANTANA | ADDRESS ON FILE |
| SEQUATCHIE COUNTY | SEQUATCHIE COUNTY-TRUSTE PO BOX 715 DUNLAP TN 37327 |
| SEQUATCHIE COUNTY CLERK & MASTER | PO BOX 1651 DUNLAP TN 37327 |
| SEQUATCHIE COUNTY TRUSTEE | 22 CHERRY ST EAST DUNLAP TN 37327 |
| SEQUETE, MELISSA | ADDRESS ON FILE |
| SEQUOIA FINANCIAL SERVICES | BOB MILLER 28632 ROADSIDE DRIVE SUITE 110 AGOURA HILLS CA 91301 |
| SEQUOIA IMP DIST W | SEQUOIA IMP DIST - COLLE 6935 BARNEY RD 110 HOUSTON TX 77092 |
| SEQUOIA WOODWORKS LLC | 398 TAYLOR RD LYONS CO 80540 |
| SEQUOYAH COUNTY | SEQUOYAH COUNTY - COLLEC PO BOX 747 SALLISAW OK 74955 |
| SEQUOYAH COUNTY CLERK | 120 E CHICHASAW SALLISAW OK 74955 |
| SEQUOYAH COUNTY TREASURER | 120 E CHICKASAW SALLISAW OK 74955 |
| SERAPH LEGAL PA | 2002 E 5TH AVE STE 104 TAMPA FL 33605 |
| SERENA MARTIN & MICHAEL | MARTIN 1753 DUPRE RD CENTERVILLE MN 55038 |
| SERENITY FLOOR CARE | 2914 MORTON COVE LANE KATY TX 77449 |
| SERGAKIS INS AGENCY | 23A S OREGON ST JOHNSTOWN OH 43031 |
| SERGEI MIROSHNICHENKO ROOFING DOCTOR | 12 CROWN AVENUE BARRINGTON RI 02806 |
| SERGES HOME INSPECTION | & JEANNINE LOUIS XVI 2040 NE 1 AVE POMPANO BEACH FL 33060 |
| SERGIO AGUIRRE | 1542 WINDCHIME DR. DALLAS TX 75224 |
| SERGIO LOPEZ AND ESMERALDA MIRANDA | DAVID AKINTIMOYE LAW OFFICE OF DAVID AKINTIMOYE 13800 HEACOCK ST., #D113 MORENO VALLEY CA 92553 |
| SERGIO NUNEZ & LORENA | MONTEZ-IOYA 20 CALLE DE JUAN SANTA FE NM 87507 |
| SERGUROS N COLON | 416 PONCE DE LEON AVE UNION PLAZA SUITE 803 HATO REY PR 00918 |
| SERINO, STERLING | ADDRESS ON FILE |
| SERRANO WOODS HOMEOWNERS ASSOCIATION | 2973 HARBOR BLVD 415 COSTA MESA CA 92626 |
| SERRANO, EVELYN | ADDRESS ON FILE |
| SERRANO, LUIS | ADDRESS ON FILE |
| SERRANO, RICKY | ADDRESS ON FILE |
| SERRANO-SALAS, SULLY | ADDRESS ON FILE |
| SERVALL, LLC | JERRY N. LEWIS 890 UNIVERSITY ST MARTIN TN 38237 |
| SERVANDO GARANZUAY | 5239 OVERPOOL SAN ANTONIO TX 78228 |
| SERVCO INS SERVICES | 460 KILAUEA AVE STE 102 HILO HI 96720 |
| SERVCO INS SRVCS | 700 BISHOP ST STE 1400 HONOLULU HI 96813 |
| SERVEPRO OF AMANDOR / | CALAVERAS COUNTIES & SONORA SUNRISE CARPET & UPHOLSTERY CLEANING INC PO BOX 1732 JACKSON CA 95642 |
| SERVEPRO OF BRANDFORD-SHORELINE, | OLD SAYBROOK & NEW LONDON C&H SHORELINE LLC 2 SYCAMORE WAY BARNDFORD CT 06405-0947 |
| SERVFIRST RESTOR INC | 27601 FORBES RD 11 LAGUNA NIGUEL CA 92677 |
| SERVICE FINANCE COMPANY LLC | 555 S FEDERAL HWY STE 200 BOCA RATON FL 33432 |
| SERVICE INS CO | 555 CORPORATE DRIVE KALISPELL MT 59901 |

| Claim Name | Address Information |
|---|---|
| SERVICE INS CO - FLOOD | P.O. BOX 2057 KALISPELL MT 59903 |
| SERVICE INS GROUP | 3840 CORPORATE CENTER BRYAN TX 77802 |
| SERVICE INS. CO. | P O BOX 896671 CHARLOTTE NC 28289 |
| SERVICE INS. CO. | P O BOX 9729 BRADENTON FL 34206 |
| SERVICE LINK | BKFS VALUATION SOLUTIONS P O BOX 848009 LOS ANGELES CA 90084 |
| SERVICE MASTER | BY FIVE STAR 2621 CITYS EDGE DR JOLIET IL 60436 |
| SERVICE MASTER | 8616 MELINDA LN LAREDO TX 78045 |
| SERVICE MASTER | RESTORATION BY ORC 23910 N 19TH AVE STE 44 PHOENIX AZ 85085 |
| SERVICE MASTER | 1425 N HOBSON ST GILBERT AZ 85233 |
| SERVICE MASTER & ERIC | HOOPER &DAVID EMENHEISER 6710 MORA VIA PARK DR BALTIMORE MD 21287 |
| SERVICE MASTER AND | VINCENT STOKELY 656 SCENIC RANCH CIRCLE FAIRVIEW TX 75069 |
| SERVICE MASTER BUILDING SERVICES INC | PO BOX 6372 NEW ORLEANS LA 70174-6372 |
| SERVICE MASTER BY | GILMORE 350 UNION AVE FRAMINGHAM MA 01702 |
| SERVICE MASTER BY DIS & | JENNIFER & KEVIN MALONEY 33851 CURTIS BLVD 202 EASTLAKE OH 44095 |
| SERVICE MASTER CLEAN OF | MARTIN & DAVIESS CNTY. PO BOX 269 WASHINGTON IN 47501 |
| SERVICE MASTER DSI | RYAN G 2400 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| SERVICE MASTER OF GENEVA- ST CHARLES | CLGA1 1554 CRESCENT LAKE DR MONTGOMERY IL 60538 |
| SERVICE MASTER OF LYNCHBURG | RESTORATION & CLEANING SVCS, INC 3435 FOREST BROOK RD LYNCHBURG VA 24501 |
| SERVICE MASTER ONE CALL RESTORATION | 1721 NEWPORT CIRCLE SANTA ANA CA 92705 |
| SERVICE MASTER PROF'L RESTORATION & | RECOVERY SERVICES WONDER ENTERPRISES, LLC 20 JILL COURT EDISON NJ 08817 |
| SERVICE MASTER RESTORATION | BY PREFERRED RECONSTR. FIRE REPAIR SPECIALIST, INC. 3430 W. MAYWOOD AVE. SANTA ANA CA 92704 |
| SERVICE MASTER SRQ | FLORIDA DISASTER SERVICES SRQ INC. 8437 TUTTLE AVE. STE. 147 SARASOTA FL 34243 |
| SERVICE OBJECTS | 545 12TH STREET PASO ROBLES CA 93446 |
| SERVICE PLUS HVAC LLC | 824 JOHN SMALL AVE WASHINGTON NC 27886 |
| SERVICE REALTY INC | 10024 KINGS HWY KING GEORGE VA 22485 |
| SERVICE REST & MICHAEL & | MELINDA EDWARDS 1480 3RD AVE W SHAKOPEE MN 55379 |
| SERVICE RESTORATION INC | 315 S WALNUT ST 30 BELLE PLAINE MN 56011 |
| SERVICE SQUAD INC | 1319 PINE MILLS DR RICHMOND TX 77469 |
| SERVICE TEAM OF | PROFESSIONALS 1637 ELZWORTH ST 1 BAKERSFIELD CA 93312 |
| SERVICE TEAM OF PROFS | 29030 SW T C LOOP E STE2 WILSONVILLE OR 97070 |
| SERVICEFIRST RESTORATION | 27601 FORBES RD STE 11 LAGUNA NIGUEL CA 92677 |
| SERVICELINK | 1400 CHERRINGTON PKWY CORAOPOLIS PA 15108 |
| SERVICELINK | SERVICELINK, LLC 1400 CHERRINGTON PKWY CORAOPOLIS PA 15108 |
| SERVICELINK | PO BOX 809382 CHICAGO IL 60680 |
| SERVICELINK ASSET MANAGEMENT | SOLUTIONS LLC 1400 CHERRINGTON PKWY CORAOPOLIS PA 15108 |
| SERVICELINK DEFAULT | TITLE & CLOSING PO BOX 511459 LOS ANGELES CA 90051 |
| SERVICELINK DEFAULT SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 1400 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| SERVICELINK DEFAULT TITLE & CLOSING | 1355 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| SERVICELINK FIELD SERVICES LLC | PO BOX 809395 CHICAGO IL 60680-9395 |
| SERVICELINK FIELD SERVICES, LLC | 1400 CHERRINGTON PKWY CORAOPOLIS PA 15108 |
| SERVICELINK FIELD SERVICES, LLC | ATTN: GENERAL COUNSEL 10385 WESTMOOR DR. SUITE 100 WESTMINSTER CO 80021 |
| SERVICELINK FIELD SRVC | PO BOX 809395 CHICAGO IL 60680 |
| SERVICELINK LLC | 1355 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| SERVICELINK NATIONAL FLOOD | 4521 N COOPER ST. FOURTH FLOOR ARLINGTON TX 76011-5942 |
| SERVICELINK NATIONAL FLOOD LLC | PO BOX 511243 LOS ANGELES CA 90051-3042 |
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: GENERAL COUNSEL 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: LEGAL DEPARTMENT 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: GENERAL COUNSEL 1521 NORTH COOPER STREET SUITE 400 ARLINGTON TX 76011 |

| Claim Name | Address Information |
|---|---|
| SERVICELINK NATIONAL FLOOD, LLC | ATTN: MARK REEDY 1521 NORTH COOPER STREET SUITE 400 ARLINGTON TX 76011 |
| SERVICELINK NLS, LLC | ATTN: GENERAL COUNSEL 400 CORPORATION DRIVE ALIQUIPPA PA 15001 |
| SERVICELINK NLS, LLC | ATTN: GENERAL COUNSEL 1400 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| SERVICELINK PROCESS SOLUTIONS LLC A | PO BOX 841313 LOS ANGELES CA 90084-1313 |
| SERVICELINK PROCESS SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 1200 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| SERVICELINK VALUATION SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 1400 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| SERVICELINK, LLC | ATTN: GENERAL COUNSEL 1400 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| SERVICEMASTER | TODAY 924 OGDEN AV LISLE IL 60532 |
| SERVICEMASTER | 217 DANIELS LN BAKERSFIELD CA 93307 |
| SERVICEMASTER & EST OF M | BENNETT & J FINTER PO BOX 54381 OKLAHOMA CITY OK 73154 |
| SERVICEMASTER 24 HOUR | H & H ENTERPRISES OF TAMPA BAY, LLC 7840 PROFESSIONAL PLACE TAMPA FL 33637 |
| SERVICEMASTER ADVANTAGE | PHILLIPS-PAVER LLC PHILLIPS-PAVER LLC 2017 CALVIN AVE SE GRAND RAPIDS MI 49507 |
| SERVICEMASTER ALL | PURPOSE CLEANING 2400 RIVER DRIVE NORTH GREAT FALLS MT 59401 |
| SERVICEMASTER ALL PHASE RESTORATION | ALL PHASE RESTORATION 1466 PIONEER WAY STE 6 EL CAJON CA 92020 |
| SERVICEMASTER ANYTIME | CAUGHELL ENTERPRISES, INC. CAUGHELL ENTERPRISES, INC. 5569 EKWILL STREET SANTA BARBARA CA 93111 |
| SERVICEMASTER ASSURED | CLEANING 523 W OLEY ST READING PA 19601 |
| SERVICEMASTER BAKERSFIELD | BENEVENTO-MUELLER INC 217 DANIELS LANE BAKERSFIELD CA 93307 |
| SERVICEMASTER BY | DISASTER ASSOCIATES INC 100 MAPLE ST BLDG B STONEHAM MA 02180 |
| SERVICEMASTER BY | ZUPANCIC 356 W COLLEGE ST CANONSBURG PA 15317 |
| SERVICEMASTER BY | AMERICA'S RESTORATION SERVICES 9244 EAST HAMPSTON DRIVE SUITE 606 CAPITAL HEIGHTS MD 20743-3834 |
| SERVICEMASTER BY | PEACHSTATE RESTOR LLC 550 VALLEY DR PERRY GA 31069 |
| SERVICEMASTER BY ARS | 1606 W 130TH ST GARDENA CA 90249 |
| SERVICEMASTER BY ARTEC | ADVANCED RESTORATION TECHOLOGIES, INC. 150 E. BALTIMORE AVE CLIFTON HEIGHTS PA 19018 |
| SERVICEMASTER BY BLAZE | 5310 AVE OF THE CITIES MOLINE IL 61265 |
| SERVICEMASTER BY H & W | PO BOX 472 GASTONIA NC 28053 |
| SERVICEMASTER BY PEACHSTATE | RESTORATION LLC 550 VALLEY DRIVE PERRY GA 31069 |
| SERVICEMASTER BY PWF | UNIT 205 3530 AGRICULTURAL CTR DR ST AUGUSTINE FL 32092 |
| SERVICEMASTER BY RAPID RESPONSE | EMERGENCY FLOOD SERVICE, INC. 9755 DISTRIBUTION AVE, SUITE B SAN DIEGO CA 92127 |
| SERVICEMASTER BY REED | 18601 SW 39TH ST MIRAMAR FL 33029 |
| SERVICEMASTER BY RICE | A.J.S OF DES MOINES INC A.J.S OF DES MOINES INC 7555 UNIVERSITY AVE CLIVE IA 50325 |
| SERVICEMASTER CLEAN OF WESTERN OKLAHOMA | JANNA VELA P.O BOX 293 CLINTON OK 73601 |
| SERVICEMASTER CLEANING | AND RESTORATION BY LEVI LEVENTE BORCSA 810 N CUMMINGS RD COVINA CA 97124 |
| SERVICEMASTER CLEANING & | RESTORATION SERVICES 3475 SWALLOWS CREEK RD HIAWASSEE GA 30546 |
| SERVICEMASTER DSI | 2400 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| SERVICEMASTER EMT | NEXTGEN ASSOCIATES INC 500 SEQUOIA AVE ONTARIO CA 91761 |
| SERVICEMASTER FIRE & | WATER RESTORATION BY GM 147 SPACE PARK SOUTH NASHVILLE TN 37211 |
| SERVICEMASTER FIRE & | WATER RESTORATION BY EA 3380LASIERRA AVE104-324 RIVERSIDE CA 92503 |
| SERVICEMASTER FIRE AND WATER RESTORATION | J & J MACKEY, INC 3250 S. ZUNI STREET ENGLEWOOD CO 80110 |
| SERVICEMASTER METROPOLITAN | A&O PROFESSIONAL SERVICES, INC. A&O PROFESSIONAL SERVICES, INC. 24 JOHN ST. HALEDON NJ 07508 |
| SERVICEMASTER OF | CHARLESTON PO BOX 40549 CHARLESTON SC 29423 |
| SERVICEMASTER OF | STOCKTON/TRACY/MANTECA PO BOX 690055 STOCKTON CA 95269 |
| SERVICEMASTER OF | ALASKA 6726 GREENWOOD ST ANCHORAGE AK 99518 |
| SERVICEMASTER OF BUNCOMBE COUNTY | K. BOWMAN INC. 1150 SAND HILL ROAD CANDLER NC 28715 |

| Claim Name | Address Information |
|---|---|
| SERVICEMASTER OF CHARLESTON | PF&H, INC. PF&H, INC. P.O. BOX 40549 CHARLESTON SC 29423 |
| SERVICEMASTER OF CLEANING & RESTORATION | SPECIALTY CONTRACTING SERVICES EAST METRO, INC. 3205 MIKE COLLINS DRIVE EAGAN MN 55121 |
| SERVICEMASTER OF FLINT, INC. | 4110 COMMERCE DR., PO BOX 450 FLUSHING MI 48433-0450 |
| SERVICEMASTER OF MAGIC VALLEY | TEGAN INC. 235 6TH AVE W TWIN FALLS ID 83301 |
| SERVICEMASTER OF ONONDAGA COUNTY | C & D ENTERPRISES, INC P. O BOX 2204 SYRACUSE NY 13220 |
| SERVICEMASTER OF PORTLAND | WPE INC 4610 SE 26TH AVE PORTLAND OR 97202 |
| SERVICEMASTER OF SEATTLE | 15000WOODINVILLE-REDMOND WOODINVILLE WA 98072 |
| SERVICEMASTER OF THE SOUTHSIDE | RESCLEAN, INC 822 PROFESSIONAL PL. W CHESAPEAKE VA 23320 |
| SERVICEMASTER OF WICHITA FALLS | CST RESTORATION, LLC 410 VIRGINIA WICHITA FALLS TX 76301 |
| SERVICEMASTER PROF'L HOME & | DISASTER CLEANING SERVICE FOUR POINT SOLUTIONS INC. 9061 ALDONDRA BLVD BELLFLOWER CA 90706 |
| SERVICEMASTER PROFESSIONAL RESTORATION | CTBC RESTORATION CORPORATION CTBC RESTORATION CORPORATION 6180 DONIPHAN DR STE A-9 EL PASO TX 79932 |
| SERVICEMASTER RECOVERY S | 2360 TEXAS AVE BRIDGE CITY TX 77611 |
| SERVICEMASTER RESIDENT | COMMERCIAL SERVICES LP 14325 E WILLARD RD CHANTILLY VA 20151 |
| SERVICEMASTER RESTORATION | K&S RECONSTRUCTION 9316-4 SMART DRIVE RALEIGH NC 27603 |
| SERVICEMASTER RESTORATION BY | JUST IN TIME SERVICES LAUREL HIGHLANDS RESTORATION LLC 112 N THIRD ST CONNELLSVILLE PA 15425 |
| SERVICEMASTER RESTORATION BY ADVANCED | PRO CLEAN UNLIMITED INC 1220 WEST 20TH STREET ERIE PA 16502 |
| SERVICEMASTER RESTORATION BY FOWLER | FOWLER CONSTRUCTION CONSULTING LLC 2764 GARFIELD AVE SILVER SPRING MD 20910 |
| SERVICEMASTER RESTORE | CBS ENTERPRISES, INC. 8301 FORTSON ROAD FORTSON GA 31808 |
| SERVICEMASTER RESTORE BY | 828 VIA ALONDRA CAMARILLO CA 93012 |
| SERVICEMASTER ROSEBURG | HICKS RESTORATION SERVICES, LLC HICKS RESTORATION SERVICES, LLC 1580 GREEN SIDING ROAD ROSEBURG OR 97471 |
| SERVICEMASTER SERVICES | BSRK INC PO BOX 7464 TYLER TX 75711 |
| SERVICEMAX OF DELMARVA, LLC | TIMO RAJALA 309 TRUITT STREET SALISBURY MD 21804 |
| SERVICENOW INC | PO BOX 731647 DALLAS TX 75373-1647 |
| SERVICENOW, INC. | ATTN: GENERAL COUNSEL 4810 EASTGATE MALL SAN DIEGO CA 92121 |
| SERVICENOW, INC. | ATTN: ROBERT SPECKER, GENERAL COUNSEL 4810 EASTGATE MALL SAN DIEGO CA 92121 |
| SERVICENOW, INC. | ATTN: GENERAL COUNSEL 3260 JAY STREET SANTA CLARA CA 95054 |
| SERVMASTER BY | SINGER INC 6710 MORAVIA PARK DR BALTIMORE MD 21237 |
| SERVMASTER OF | THE SOUTHSIDE 822 PROFESSIONAL PLACE W CHESAPEAKE VA 23320 |
| SERVMASTER OF | CHIPPEWA VALLEY 1604 SPOONER AV ALTOONA WI 54720 |
| SERVMASTER OF | THE VALLEY 3900 STEVEN DR WASILLA AK 99654 |
| SERVMASTER RECOVERY SPEC | 20806 SOCKEYE PLACE 210 BEND OR 97701 |
| SERVPLUS | 15824 POPE LANE OREGON CITY OR 97045 |
| SERVPRO | 99 HAGEN AVENUE CHILDERSBURG AL 35044 |
| SERVPRO | 3201 OHIO STREET MICHIGAN CITY IN 46360 |
| SERVPRO | MANHATTAN FLOOR COVERING PO BOX 1190 REDONDO BEACH CA 90278 |
| SERVPRO NORTHERN SUMMIT COUNTY | RESTORATION RESOURCES, INC 1546 GEORGETOWN ROAD HUDSON OH 44236 |
| SERVPRO OF | LANSDALE 777 SCHWAB RD P HATFIELD PA 19440 |
| SERVPRO OF | BEAR NEW CASTLE PO BOX 715 BEAR DE 19701 |
| SERVPRO OF | GREENSBORO N 2902 MANUFACTURERS RD GREENSBORO NC 27406 |
| SERVPRO OF | 3050 FIVE FORKS TRICKUM LILBURN GA 30047 |
| SERVPRO OF | 1306 FM 1092 RD 205 MISSOURI CITY TX 77459 |
| SERVPRO OF | PO BOX 2754 PEARLAND TX 77588 |
| SERVPRO OF | 45 N SUNWAY DR GILBERT AZ 85233 |
| SERVPRO OF | AZUSA COVINA 964 E BADILLO ST 442 COVINA CA 91724 |
| SERVPRO OF | NORTHWEST SPOKANE 2927 W OWENS RD DEER PARK WA 99006 |

| Claim Name | Address Information |
|---|---|
| SERVPRO OF ALEXANDER CALDWELL BURKE | EAST & WEST CATAWBA COUNTIES WFI, INC 1744 CONNELLY SPRINGS RD LENOIR NC 28645 |
| SERVPRO OF ANSON,STANLY&RICHMOND CNTYS | &SERPRO OF UNION CNTY SKM VENTURES, LLC 40602 S. STANLY SCHOOL ROAD NORWOOD NC 28128 |
| SERVPRO OF APPLETON | SERVPRO OF WINNEBAGO CTY 2235 NORTHERN RD APPLETON WI 54914 |
| SERVPRO OF AZUSA/COVINA | BRUNJES,INC. 964 E. BADILLO ST. 442 COVINA CA 91724 |
| SERVPRO OF BALDWIN, PUTNAM | & JONES COUNTIES LATIMER & EADY ENTERPRISES, LLC 110 CHASE COURT MILLEDGEVILLE GA 31061 |
| SERVPRO OF BARTLESVILLE | PO BOX 3068 BARTLESVILLE OK 74006 |
| SERVPRO OF BEAUMONT/BANNING | TRAYMARK CLEANING AND RESTORATION, INC. 1143 W. LINCOLN AVENUE, UNIT 17 BANNING CA 92220 |
| SERVPRO OF BIRMINGHAM | 2000 HUNTLEY PARKWAY PELHAM AL 35124 |
| SERVPRO OF BLOOMFIELD | ENFIELD 100 PETERS ROAD BLOOMFIELD CT 06002 |
| SERVPRO OF BOSTON DOWNTO | PO BOX 230821 BOSTON MA 02123 |
| SERVPRO OF BURLINGTON/WOBURN | & STONEHAM/WAKEFIELD G&L VENTURES 38 HIGH ST SUITE 4 WOBURN MA 01801 |
| SERVPRO OF CANNON VALLEY | &BURNSVILLE-LAKEVILLE PO BOX 67 FARIBAULT MN 55021 |
| SERVPRO OF CAPE | GIRARDEAU & SCOTT CTYS 166 LASALLE ST CAPE GIRARDEAU MO 63701 |
| SERVPRO OF CARLSBAD | 2540 PIONEER AVE VISTA CA 92081 |
| SERVPRO OF CENTRAL | GARDEN GROVE 2965 OAKBROOK DR RIVERSIDE CA 92503 |
| SERVPRO OF CENTRAL | SEATTLE 8320 S 208TH ST STEH-101 KENT WA 98032 |
| SERVPRO OF CHESAPEAKE, HAMPTON, | SERVPRO OF ELIZABETH CITY/OUTER BANKS ENVIROMENTAL RESTORATIONS INC 913 BUSINESS PARK DRIVE CHESAPEAKE VA 23320 |
| SERVPRO OF CROFTON/GAMBRILLS/ODENTON | EVOD RESTORATION, INC. 1650 CROFTON BLVD SUITE 11 CROFTON MD 21114 |
| SERVPRO OF DOUGLAS CTY,SERVPRO OF S | EUGENE FLORENCE,SERVPRO OF SPRINGFIELD CLARK CONTRACTING LLC PO BOX 611 SUTHERLIN OR 97479 |
| SERVPRO OF EAST COBB | 3850 CANTON RD STE 3114 MANETTA GA 30066 |
| SERVPRO OF EBENSBURG & INDIANA COUNTY | CAMBRIA RESTORATION SERVICES, LLC 6733 ADMIRAL PEARY HIGHWAY LORETTO PA 15940 |
| SERVPRO OF EVERGREEN | PARK SOUTH CHICAGO CITY 4100 W 76TH ST STE M CHICAGO IL 60652 |
| SERVPRO OF EVERGREEN & | TIMOTHY & MARY KAMPER 4100 W 76TH ST SUITE M CHICAGO IL 60652 |
| SERVPRO OF EVERGREEN PARK – | SOUTH CHICAGO CITY PATRICIA PRO TIRE & WATER RESTORATION COMPANY 4100 W 76TH ST. SUITE M CHICAGO IL 60652 |
| SERVPRO OF FLORENCE | HOOVER ENTERPRISES, INC. 2600 PISGAH ROAD FLORENCE SC 29501 |
| SERVPRO OF GREATER | COVINGTON & MANDEVILLE 601A LEEWARD LOOP COVINGTON LA 70433 |
| SERVPRO OF GREATER NORTHERN CHARLESTON | OMM, LLC PO BOX 63475 NORTH CHARLESTON SC 29419 |
| SERVPRO OF HENDERSON COUNTY | MINUTEMAN ENTERPRISES, LLC. PO BOX 2108 FLETCHER NC 28732 |
| SERVPRO OF HOLLYWOOD HILLS/ LOS FELIZ | MARQUISE, INC. 912 W. ISABEL STREET BURBANK CA 91506 |
| SERVPRO OF HURON & EAST | SENECA COUNTIES 280 HERITAGE DR TIFFIN OH 44883 |
| SERVPRO OF HYDE PARK & | SALLY LEISSNER 204 W POWELL LN BLDG 5 AUSTIN TX 78753 |
| SERVPRO OF IOWA CITY | CORALVILLE OTTUMWA 615 HWY 1 WEST IOWA CITY IA 52246 |
| SERVPRO OF JOLIET | 2364 ESSINGTON RD 506 JOLIET IL 60435 |
| SERVPRO OF KIRKLAND | TRUE RESTORATIONS INC. 11834 NE 112TH STREET KIRKLAND WA 98033 |
| SERVPRO OF LA CROSSE, ADAMS, CRAWFORD, | VERNON, S. MONROE & S. JUNEAU COUNTIES NORRIS RESTORATION LLC 2451 RILEY ROAD SPARTA WI 54656 |
| SERVPRO OF LAKE HAVASU & | ASHLEE & KELLY DUNAGAN 481 MATE LN LAKE HAVASU CITY AZ 86406 |
| SERVPRO OF LAKE OF THE OZARKS | PO BOX 1469 R & K CONSTRUCTION OF LAKE OF THE OZARKS L.L.C. CAMDENTON MO 65020 |
| SERVPRO OF LUFKIN-S. NACOGDOCHES COUNTY | BWNLG, LLC 114 MULLER STREET NACOGDOCHES TX 75961 |
| SERVPRO OF LYNCHBURG & | NICOLE MCFADEN 9628E LYNCHBRG SALEMTPKE GOODE VA 24556 |
| SERVPRO OF MACON EAST | MACON WEST PO BOX 4631 MACON GA 31208 |
| SERVPRO OF MARINE CITY/ROMEO | DAMAGE CONTROL INC 8310 RIVER RD MARINE CITY MI 48039 |
| SERVPRO OF MARSHALL, STARKE | PULASKI, & FULTON CO GDG ENTERPRISE INC 514 BEERENBROOK ST PLYMOUTH IN 46563 |
| SERVPRO OF MISSOULA | 2825 STOCKYARD RD SUITE A2 MISSOULA MT 59808 |

| Claim Name | Address Information |
|---|---|
| SERVPRO OF MURRIETA | D.S. SMITH, INC 26323 JEFFERSON AVE, UNIT B MURRIETA CA 92562 |
| SERVPRO OF N CABARRUS | COUNTY & CHINA GROVE 6253 MOORESVILLE RD KANNAPOLIS NC 28081 |
| SERVPRO OF N. ATLANTA | ARDNOS, INC. ARDNOS, INC. 1855 MCFARLAND 400 DRIVE ALPHARETTA GA 30004 |
| SERVPRO OF N. SPARTANBURG CNTY. | & PULASKI, & FULTON CO LIM, LLC 4425 N. BLACKSTOCK RD. SPARTANBURG SD 29303 |
| SERVPRO OF NE ONTARIO | 2910S ARCHIBALD AVE A346 ONTARIO CA 91761 |
| SERVPRO OF NEWINGTON/ | CENTRAL HARTFORD 11 PROGRESS CIRCLE NEWINGTON CT 06111 |
| SERVPRO OF NORCO MIRA | 1880 TOWN & COUNTRY DR NORCO CA 92860 |
| SERVPRO OF NORTH & SOUTH | PO BOX 23517 LEXINGTON KY 40523 |
| SERVPRO OF NORTH CENTRAL | COLORADO SPRINGS 7917 RED GRANITE LOOP120 COLORADO SPRINGS CO 80939 |
| SERVPRO OF NORTH LILBURN | NORCROSS & DULUTH 6941 PEACHTREE INDUSTRIA NORCROSS GA 30092 |
| SERVPRO OF NORTH MORRIS COUNTY | JOSEPH BRIZEK PO BOX 341 ROCKAWAY NJ 07866 |
| SERVPRO OF NORTH PENSACOLA | SERVPRO OF BAY COUNTY, INC. 3345 ADDISON DR. PENSACOLA FL 32514 |
| SERVPRO OF NORTH RICHLAND HILLS | SBM PREMIER SERVICES, LLC 2369 PECAN CT HALTOM CITY TX 76117 |
| SERVPRO OF NORTH VISTA/ | SAN MARCOS 2870 SOUTH SANTA FE AVE SAN MARCOS CA 92069 |
| SERVPRO OF NORWALK | 600 S GRAND AVE. STE 111 SANTA ANA CA 92705 |
| SERVPRO OF NW & SE DUTCHESS COUNTY | MCM LEGACY INC. 506 SALT POINT TPKE POUGHKEEPSIE NY 12601 |
| SERVPRO OF NW BAKERSFIELD | AQUA RESTORARION SPECIALIST INC, 10217 ROSEDALE HWY BAKERSFIELD CA 93312 |
| SERVPRO OF NW CHARLOTTE, | LINCOLN & NE GASTON COUNTIES PLUFF MUD VENTURES INC. 6701-A NORTHPARK BLVD CHARLOTTE NC 28216 |
| SERVPRO OF PAULDING, POLK, | FLOYD, GORDON, MURRAY, S.WHITFIELD P.O. BOX 309 DALLAS GA 30132 |
| SERVPRO OF PROVO | 967 W 240 N LINDON UT 84042 |
| SERVPRO OF RIO RANCHO | SANDOVAL COUNTY STE G 4374 ALEXANDER BLVD NE ALBUQUERQUE NM 87107 |
| SERVPRO OF ROANOKE, | MONTGOMERY & PULASKI CO. CREATIVE COST CONTROL CORPORATION PO BOX 1676, 1331 SOUTHSIDE DR SALEM VA 24153 |
| SERVPRO OF ROCHESTER INC | 7200 HWY 14 E ROCHESTER MN 55904 |
| SERVPRO OF RONKONKOMA | 80 BOURNE BLVD SAYVILLE NY 11782 |
| SERVPRO OF SANTA CLARITA VALLEY, | LANCASTER, PALMDALE/ACTON GLW ENTERPRISES, INC. 29059 THE OLD ROAD SANTA CLARITA CA 91355-1083 |
| SERVPRO OF SARPY COUNTY | AND SERVPRO OF SW OMAHA 1706 GALVIN RD S BELLEVUE NE 68005 |
| SERVPRO OF SE TUCSON/ | SAHUARITA/GREEN VALLEY 1075 N BESSETT AVE 3A GREEN VALLEY AZ 85614 |
| SERVPRO OF SOOLAND | 2124 4TH STREET SIOUX CITY IA 51101 |
| SERVPRO OF SOOLAND & | F & G VAZQUEZ 2124 4TH ST SIOUX CITY IA 51101 |
| SERVPRO OF SOUTH BREVARD | & MARIAN LASHURE PO BOX 361155 MELBOURNE FL 32936 |
| SERVPRO OF SOUTHEAST TAMPA | JOE JOHNIGEAN JOHNIGEAN, INC. 7400 E. BROADWAY AVENUE TAMPA FL 33619 |
| SERVPRO OF SOUTHWEST LUBBOCK | 7477 COUNTRY ROAD 7000 LUBBOCK TX 79407 |
| SERVPRO OF SPRING VALLEY/JAMUL | DEGRAFFENREID INC. 8810-C JAMACHA BLVD STE 315 SPRING VALLEY CA 91977 |
| SERVPRO OF SPRING/TOMBALL | AKS HOLDINGS, INC. P.O. BOX 1366 TOMBALL TX 77377 |
| SERVPRO OF SPRINGFIELD | GREENE CNTY. & NIXA/BRANSON NIXA BRANSON,PROF CLEANING & CONST, LLC.. 765 N. MILLER SPRINGFIELD MO 65802 |
| SERVPRO OF ST. CLOUD | NORTH COUNTRY QUALITY RESTORATION, INC. 14843 31ST STREET CLEAR LAKE MN 55319 |
| SERVPRO OF SUNRISE | 4500 N HIATUS RD STE 206 SUNRISE FL 33351 |
| SERVPRO OF SUSSEX COUNTY | TESS, INC. PO BOX 70 GEORGETOWN DE 19947 |
| SERVPRO OF TIGARD/TUALATIN | THREE DREAM LLC PO BOX 230271 TIGARD OR 97281 |
| SERVPRO OF TOMS RIVER | 15 ADAFRE AVE TOMS RIVER NJ 08753 |
| SERVPRO OF TWIN FALLS & | JEROME COUNTIES 1561 ELDRIDGE AVE TWIN FALLS ID 83301 |
| SERVPRO OF UNION, TOWNS, | FANNIN & GILMER COUNTIES WALL CO, LLC P.O. BOX 148 HIAWASSEE GA 30546 |
| SERVPRO OF VICTORIA | SCOTT HOLT JNC 13680 US HWY 77 VICTORIA TX 77904 |
| SERVPRO OF VIRGINIA | BEACH 2633 PRODUCTION ROAD VIRGINIA BEACH VA 23454 |
| SERVPRO OF VIRGINIA BEACH | RESTORATION SERVICES INC. 2633 PRODUCTION ROAD VIRGINIA BEACH VA 23454 |
| SERVPRO OF WEST PASCO SERVPRO OF | EAST PASCO SERVPRO OF HERNANDO CNTY. FANTASTIC FIVE, INC 7920 EVIES WAY PORT |

| Claim Name | Address Information |
|---|---|
| SERVPRO OF WEST PASCO SERVPRO OF | RICHEY FL 34668 |
| SERVPRO OF WHEATON/ | GLEN ELLYN 2206 N MAIN ST 333 WHEATON IL 60187 |
| SERVPRO OF WHITTIER | RAAV CORPORATION 9245 SANTA FE SPRINGS RD SANTA FE SPRINGS CA 90670 |
| SERVPRO OF WILLIAMSON | COUNTY 3542 JIM WARREN RD SPRING HILL TN 37174 |
| SERVPRO SW COBB-CASCADE& | SERVPRO W ATLANTADOWNTWN 5868 GORE PLACE AUSTELL GA 30106 |
| SERVPRO UPPER CAPE AND ISLANDS | WB RUSSELL ENTERPRISES INC WB RUSSELL ENTERPRISES INC PO BOX 307 SAGAMORE BEACH MA 02562 |
| SES HOME REPAIRS & CONST | 2544 BREWERY RD CROSS PLAINS WI 53528 |
| SES INS BROKERAGE | P O BOX 4028 TUSTIN CA 92781 |
| SES INS BROKERAGE SRVCS | 1851 E 1ST ST 600 SANTA ANA CA 92705 |
| SES RESTORATION | 12119 KIPP RD GOODRICH MI 48438 |
| SESSION, LORENZA | ADDRESS ON FILE |
| SESSIONS, ISHMAEL | ADDRESS ON FILE |
| SESSOM, SUSAN MICHELLE | ADDRESS ON FILE |
| SESTER, MICHAEL | ADDRESS ON FILE |
| SETH BARTLETT | ADDRESS ON FILE |
| SETNOR BYER INS & RISK | 900 S PINE ISLAND RD SUITE 300 PLANTATION FL 33245 |
| SETON BY THE SEA CONDOMINIUM ASSOCIATION | 8000 RIDGEWOOD AVE CAPE CANAVERAL FL 32920 |
| SETTLE CONSTRUCTION INCORPORATED | 1088 KIDDS DAIRY ROAD SCOTTSVILLE VA 24590 |
| SETTLERS BLUFF HOMEOWNERS ASSOCIATION | 3765 OLD JEFFERSON HWY WOODBINE GA 31569 |
| SETZER ROOFING & CONSTRUCTION LLC | RICKY SETZER 1020 W BROADWAY ST. LEWISTOWN MT 59501 |
| SEUBERT & ASSOCIATES | 225 N SHORE DR 300 PITTSBURGH PA 15212 |
| SEVASTOPOL TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| SEVEN BRIDGES COURTS ASSOCIATION | 27 MASHIE CT. WOODRIDGE IL 60517 |
| SEVEN DEVILS TOWN | SEVEN DEVILS TOWN - COLL 1356 SEVEN DEVILS ROAD SEVEN DEVILS NC 28604 |
| SEVEN FIELDS BORO | SEVEN FIELDS - TAX COLLE 400 HAMPTON CRT SEVEN FIELDS PA 16046 |
| SEVEN HILLS PROPERTY OWNERS ASSOCIATION | PO BOX 177 HEMET CA 92546 |
| SEVEN MEADOWS COMMUNITY ASSOC INC | PO BOX 3157 HOUSTON TX 77253 |
| SEVEN MILE CREEK TOWN | SEVEN MILE CREEK TWN TRE 98 NORTH UNION STREET MAUSTON WI 53948 |
| SEVEN OAKS COMMUNITY ASSOC | PO BOX 10821 CHANTILLY VA 20153 |
| SEVERNS INS AGENCY | 102 S HARVARD ST HEMET CA 92543 |
| SEVERSKI, THOMAS | ADDRESS ON FILE |
| SEVERSON & WERSON | 1 EMBARCADERO CENTER STE 2600 SAN FRANCISCO CA 94111 |
| SEVERSON, JEANIE | ADDRESS ON FILE |
| SEVIER COUNTY | SEVIER COUNTY-TRUSTEE 125 COURT AVE - RM 212W SEVIERVILLE TN 37862 |
| SEVIER COUNTY | SEVIER COUNTY - TAX COLL 115 NORTH THIRD STREET DE QUEEN AR 71832 |
| SEVIER COUNTY | SEVIER COUNTY-TREASURER 250 NORTH MAIN, RM 108 RICHFIELD UT 84701 |
| SEVIER COUNTY ELECTRIC SYSTEM | 315 E MAIN STREET SEVIERVILLE TN 37862 |
| SEVIERVILLE CITY | SEVIERVILLE CITY-TAX COL 120 GARY WADE BLVD SEVIERVILLE TN 37862 |
| SEVILLA TERRACE CONDO ASSOC., INC | P.O. BOX 160310 HIALEAH FL 33016 |
| SEVILLE TOWNSHIP | SEVILLE TOWNSHIP - TREAS PO BOX 223 ELWELL MI 48832 |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD BORO | SEWARD BORO - TAX COLLEC 336 DELAWARE AVENUE - DE OAKMONT PA 15139 |
| SEWARD COUNTY | SEWARD COUNTY - TREASURE 515 N WASHINGTON, SUITE LIBERAL KS 67901 |
| SEWARD COUNTY | SEWARD COUNTY - TREASURE PO BOX 289 SEWARD NE 68434 |
| SEWARD COUNTY TREASURER | 515 N WASHINGTON, STE 102 LIBERAL KS 67901 |
| SEWARD TOWN | SEWARD TOWN-TAX COLLECTO 795 LOWE ROAD SUITE 1 COBBLESKILL NY 12043 |
| SEWICKLEY BORO | SEWICKLEY BORO - TAX COL 102 RAHWAY RD. MCMURRAY PA 15317 |

| Claim Name | Address Information |
|---|---|
| SEWICKLEY HEIGHTS BORO | SEWICKLEY HEIGHTS BORO – 238 COUNTRY CLUB RD. SEWICKLEY PA 15143 |
| SEWICKLEY HILLS BORO | SEWICKLEY HILLS BORO – T 56 TROTTER CIRCLE SEWICKLEY PA 15143 |
| SEWICKLEY SAVINGS BANK | 531 BROAD ST SEWICKLY PA 15143 |
| SEWICKLEY TOWNSHIP | LINDA HARVEY – TAX COLLE 310 SEWICKLEY AVE HERMINIE PA 15637 |
| SEXTON & CO INC | PO BOX 176 GRANDVIEW WA 98930 |
| SEYCHEL ROOFING & CONSTRUCTION, LLC | CASEY SEYCHEL 5521 LOUETTA DR SUITE D SPRING TX 77379 |
| SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SEYMORE, BILLIE | ADDRESS ON FILE |
| SEYMOUR CITY | SEYMOUR CITY TREASURER 328 N MAIN ST SEYMOUR WI 54165 |
| SEYMOUR TOWN | SEYMOUR TOWN – TAX COLLE 1 FIRST STREET SEYMOUR CT 06483 |
| SEYMOUR TOWN | SEYMOUR TWN TREASURER W1866 LINSMEYER ROAD SEYMOUR WI 54165 |
| SEYMOUR TOWN | SEYMOUR TWN TREASURER 6500 TOWER DR EAU CLAIRE WI 54703 |
| SEYMOUR WATER POLLUTION CONTROL AUT | 723 DERBY AVENUE EXTENSION SEYMOUR CT 06483 |
| SEYMOUR WPCA | 723 DERBY AVE. EXT SEYMOUR CT 06483 |
| SFB INSURANCE PROGRAMS | PO BOX 912519 DENVER CO 80291 |
| SFI | 13500-105 NC HWY 50 &210 SURF CITY NC 28445 |
| SFI GROUP INC | 104 LAKESIDE DR SNEADS FERRY NC 28460 |
| SFI INS GROUP | P O BOX 519 SNEADS FERRY NC 28460 |
| SFR INVESTMENTS (NAVARRO/FRIAR LANE) | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| SFR INVESTMENTS POOL 1 LLC, ET AL. | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| SFR INVESTMENTS POOL 1, LLC, ET AL. | HOWARD C. KIM KIM GILBERT EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| SFR INVESTMENTS POOL I LLC | HOWARD C. KIM KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| SFR INVESTMENTS POOL I LLC, ET AL. | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| SFR INVESTMENTS POOL I, LLC | DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| SG AMERICAS SECURITIES, LLC | ATTN: GENERAL COUNSEL SOCIETE GENERALE COLLATERAL MGMT TEAM ATTN COLL MGMT TEAM 480 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| SG AMERICAS SECURITIES, LLC | ATTN: GENERAL COUNSEL 245 PARK AVENUE NEW YORK NY 10167 |
| SGCI | 622 SE 5TH AV HIALEAH FL 33010 |
| SGF CONSTRUCTION | PO BOX 6594 SAINT THOMAS VI 00801 |
| SHABANA HAXTON | AND ABULM RANGOONWALA 2551 GILBERT AVE CORONA CA 92881 |
| SHACK, RONNIECE | ADDRESS ON FILE |
| SHACKELFORD & ASSOCIATES LLC | 3750A S EVANS STREET GREENVILLE NC 27834 |
| SHACKELFORD COUNTY C/O A | SHACKELFORD CAD – COLLEC P O BOX 2247 ALBANY TX 76430 |
| SHACKELFORD, KRISTAL | ADDRESS ON FILE |
| SHACKLETON, MATTHEW | ADDRESS ON FILE |
| SHADAY GENERAL SERVICES INC | 18354 NW 44 PL MIAMI FL 33055 |
| SHADE CENTRAL CITY AREA | CYNTHIA WALTERS-TAX COLL PO BOX 169 CAIRNBROOK PA 15924 |
| SHADE CENTRAL CITY AREA | SHADE CENTRAL CITY ASD – 271 CENTRAL AVE CENTRAL CITY PA 15926 |
| SHADE TOWNSHIP | CYNTHIA WALTERS-TAX COLL PO BOX 169 CAIRNBROOK PA 15924 |
| SHADETREE APPRAISAL | 17 FOWLER STREET EAST ELLIJAY GA 30540 |
| SHADOW BROOKE VILLAGE CONDO ASSOC | 165 FOLLINS LANE ST SIMONS ISLAND GA 31522 |
| SHADOW HILLS CONDOMINIUM | ASSOCIATION PO BOX 4318 ENGLEWOOD CO 80155 |
| SHADOW HILLS MASTER ASSOC | PO BOX 60998 PHOENIX AZ 85082-0998 |
| SHADOW LAKE VILLAGE | 80 SOUTH JEFFERSON ROAD 2ND FL. WHIPPANY NJ 07981 |

| Claim Name | Address Information |
|---|---|
| SHADOW LAKES DEV CO | 10825 SEMINOLE BLVD UNIT 1 LARGO FL 33778 |
| SHADOW LAKES II ASSOCIATION | 24727 W AMENITY CENTER DR WILMINGTON IL 60481 |
| SHADOW RUN COMMUNITY ASSOCIATION INC | C/O QUALIFIED PROPERTY MGMT INC 5901 US 19 STE 7Q NEW PORT RICHEY FL 34652 |
| SHADOW WOOD 2004 LLC | 1600 N MARKET ST CHAMPAIGN IL 61820 |
| SHADOW WOOD COMMUNITY ASSOCIATION, INC. | 23101 OAKWILDE BLVD BONITA SPRINGS FL 34135 |
| SHADOW WOOD CONDO ASSOC | 910 16TH ST STE 1010 DENVER CO 80202 |
| SHADOW WOOD RESIDENTIAL ASSOCIATION | PO BOX 280 SMITHS STATION AL 36877 |
| SHADOW WOOD VILLAS ASSOCIATION | P. O. BOX 77-1722 CORAL SPRINGS FL 33077 |
| SHADOWOOD VILLAS CONDOMINIUM ASSOC. INC | 8825 TAMIAMI TRAIL EAST NAPLES FL 34113 |
| SHAFFER BATES INS | 805 JEFFERSON AVE POCATELLO ID 83201 |
| SHAFFER CUSTOM CABINETS | LLC 14104 WEST HOFFMAN ROAD HAMMOND LA 70403 |
| SHAFI INS | 27601 FORBES RD STE 11 LAGUNA NIGUEL CA 92677 |
| SHAFTSBURY TOWN | SHAFTSBURY TOWN-TAX COLL P.O. BOX 178 SHAFTSBURY VT 05262 |
| SHAHRZAD FIROUZABADIAN & | JUSTIN ORENDUFF 1104 VERMILLION DR DURHAM NC 27713 |
| SHAKES ROOFING & | DAVID & KELLY NAWROCKI 34050 N HICKORY AVE GRAYSLAKE IL 60030 |
| SHAKOOR, ZARI | ADDRESS ON FILE |
| SHAKOPEE PUBLIC UTILITIES COMMISSION | 255 SARAZIN ST. PO BOX 470 SHAKOPEE MN 55379 |
| SHALER AREA-SHALER TWP | SHALER AREA SCHOOL DISTR 300 WETZEL RD GLENSHAW PA 15116 |
| SHALER S.D./ETNA BORO | SHALER SD - TAX COLLECTO 437 BUTLER ST PITTSBURGH PA 15223 |
| SHALER S.D./MILLVALE BOR | SHALER ASD - TAX COLLECT 146 GRANT AVE PITTSBURGH PA 15209 |
| SHALER S.D./RESERVE TOWN | SHALER AREA SD - TAX COL 33 LONSDALE PITTSBURGH PA 15212 |
| SHALER TOWNSHIP | SHALER TWP - TAX COLLECT 300 WETZEL RD GLENSHAW PA 15116 |
| SHALLOTTE INS SERVICES | PO BOX 1246 SHALLOTTE NC 28459 |
| SHALLOW CREEK LAND SURVEY CO | PO BOX 1212 CORSICANA TX 75151 |
| SHALONDA HARVEY | 731 50TH ST WEST PALM BEACH FL 33407 |
| SHAMBLIN INS | 4 DUNCAN DR A BOURBONNAIS IL 60914 |
| SHAMEKA CORINE LOYE | 15826 MUNSON LANE HOUSTON TX 77053 |
| SHAMOKIN CITY | SHAMOKIN CITY - TAX COLL 51 E LINCOLN ST CITY TAX SHAMOKIN PA 17872 |
| SHAMOKIN DAM BORO | SHAMOKIN DAM BORO - COLL PO BOX 253 SHAMOKIN DAM PA 17876 |
| SHAMOKIN S.D./COAL TOWNS | SHAMOKIN AREA SD - COLLE 805 W LYNN ST COAL TOWNSHIP PA 17866 |
| SHAMOKIN S.D./SHAMOKIN C | BRENDA SCANDLE - TAX COL 51 E LINCOLN ST. SHAMOKIN PA 17872 |
| SHAMOKIN S.D./SHAMOKIN T | SHAMOKIN AREA SD - COLLE POB 4 SHAMOKIN PA 17872 |
| SHAMOKIN TOWNSHIP | SHAMOKIN TWP - TAX COLLE POB 4 SHAMOKIN PA 17872 |
| SHAMOKIN-COAL TWP. JOINT SEWER AUTHORITY | 114 BRIDGE STREET SHAMOKIN PA 17872 |
| SHAMONG TOWNSHIP | SHAMONG TWP - COLLECTOR 105 WILLOW GROVE ROAD SHAMONG NJ 08088 |
| SHAMROCK REAL ESTATE, INC. | BRAD M TAYLOR 400 NORTH WASHINGTON ST ROME NY 13440 |
| SHAMROCK ROOFING & | REMODELING OF TEXAS LLC 22003 MOSSY OAKS RD SPRING TX 77389 |
| SHAMROCK ROOFING & CONSTRUCTION | SHAMROCK HILLS LLC 8859 LONG ST. LENEXA KS 66215 |
| SHAMROCK ROOFING SERVICES, LLC | JAMES DEVORE 9920 S. RURAL RD 108 TEMPE AZ 85284 |
| SHANAZAROV, ANDREY | ADDRESS ON FILE |
| SHANDAKEN TOWN | SHANDAKEN TOWN-TAX COLLE TOWN HALL PO BOX 67 SHANDAKEN NY 12480 |
| SHANE EDEBURN CONST LLC | 975 SHADOW RIDGE DR CHEYENNE WY 82009 |
| SHANE MACHAC | 2383 HAMILTON DR WACO TX 76705 |
| SHANE REID | 135 ELM STREET HUDSON OH 44236 |
| SHANE WOOTEN, LLC | 1390 HUDSON LANE MONROE LA 71201 |
| SHANKHADEV, UDEEB | ADDRESS ON FILE |
| SHANKSVILLE STONYCREEK S | ASHLEY OHLER - TAX COLLE 745 LAMBERTSVILLE RD STOYSTOWN PA 15563 |
| SHANKSVILLE-STONYCRK SD- | DON REED - TAX COLLECTOR 1201 PENINSULA DRIVE CENTRAL CITY PA 15926 |

| Claim Name | Address Information |
|---|---|
| SHANKULA, LUKE | ADDRESS ON FILE |
| SHANNOCK VALLEY GENERAL SERVICES | 111 SOUTH CENTER STREET NUMINE PA 16244 |
| SHANNON AGENCY INC | 400 MASSASOIT AVE 104 E PROVIDENCE RI 02914 |
| SHANNON APPRAISAL SERVICES PS | 3020 ISSAQUAH PINE LAKE RD 56 SAMMAMISH WA 98075 |
| SHANNON BUSHEE | 1258 S GILBERT ST HEMET CA 92543 |
| SHANNON CECIL EUGENE C & | CYNTHIA &HEATHER EARNEST 7701 STORMY LN NORTHPORT AL 35473 |
| SHANNON COUNTY | SHANNON COUNTY - COLLECT 106 MAIN EMINENCE MO 65466 |
| SHANNON COX | 5620 S CATAWBA WAY AURORA CO 80016 |
| SHANNON E SMITH | ADDRESS ON FILE |
| SHANNON F. FOSTER | MINTZ LAW FIRM, PLLC RUDOLPH I. MINTZ, III KINSTON, NC 28501 |
| SHANNON MCNANY | 2812 POLLACK AVE EVANSVILLE IN 47714 |
| SHANNON SANDECKI & | NICTOR SANDECKI 5201 FREIERMUTH RD STOCKBRIDGE MI 49285 |
| SHANNON W MCDANIEL | 123 E MAY ST WINDER GA 30680 |
| SHANNON WILBURN | TAX COLLECTOR-BENTON CNTY. 190 RIPLEY AVE ASHLAND MS 38603-6008 |
| SHANNON WURTS | CONSTRUCTION 1256 HENRI NEWPORT MI 48166 |
| SHANNON, GBEDOR | ADDRESS ON FILE |
| SHANNON, JOHN | ADDRESS ON FILE |
| SHANNON, KEVIN | ADDRESS ON FILE |
| SHANNON, SAMANTHA | ADDRESS ON FILE |
| SHANNON, SHANNA | ADDRESS ON FILE |
| SHANNONWOOD PARK OWNERS ASSOCIATION, INC | 2240 E 49TH ST. TULSA OK 74105 |
| SHANOIAN, KIMBERLY | ADDRESS ON FILE |
| SHAPIRO & BROWN, LLP | 10021 BALLS FORD ROAD SUITE 200 MANASSAS VA 20109 |
| SHAPIRO & BROWN, LLP | PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO & BROWN, LLP | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO & CEJDA | 770 NE 63RD OKLAHOMA CITY OK 73105 |
| SHAPIRO & CEJDA LLC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO & CEJDA LLP | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & DAIGREPONT, LLC | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO & DENARDO LLC | LOCKBOX 775426 350 E DEVON AVE ITASCA IL 60143 |
| SHAPIRO & DENARDO, LLC | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO & FISHMAN & GACHE LLP | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO & FISHMAN LLP | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & INGLE | 10130 PERIMETER PARKWAY SUITE 400 CHARLOTTE NC 28216 |
| SHAPIRO & INGLE - NC LLP | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & INGLE - TN LLP | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & INGLE LLP | 10130 SUITE 400 PERIMETER PARKWAY CHARLOTTE NC 28216 |
| SHAPIRO & INGLE LLP - | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO & INGLE LLP - TN | SHAKIRSH LOCKBOX 775426 350 E DEVON AVE ITASCA IL 60143 |
| SHAPIRO & INGLE, LLP | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO & KIRSCH, LLP | JEREMY LIPFORD 555 PERKINS EXTENDED SECOND FLOOR MEMPHIS TN 38117 |
| SHAPIRO & KREISMAN LLC | LOCKBOX775426 350E DEVO ITASCA IL 60143 |
| SHAPIRO & KREISMAN LLC | PO BOX 88464 CHICAGO IL 60680 |
| SHAPIRO & KREISMAN, LLC | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO & MASSEY | 1080 RVER OAKS DRIVE STE. B-202 FLOWOOD MS 39232 |
| SHAPIRO & MASSEY LLC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO & MASSEY LLC | PO BOX 88464 CHICAGO IL 60680-1464 |
| SHAPIRO & MASSEY LLP | PO BOX 775426 CHICAGO IL 60677 |

| Claim Name | Address Information |
|---|---|
| SHAPIRO & MENTZ LLP | PO BOX 88464 CHICAGO IL 60680 |
| SHAPIRO & MORLEY | 707 SABLE OAKS DRIVE SUITE 250 SOUTH PORTLAND ME 04106 |
| SHAPIRO & MORLEY LLC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO & MORLEY LLC | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & MORLEY, LLC | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & PICKETT | 651 BEACON PARKWAY WEST SUITE 115 BIRMINHAM AL 35209 |
| SHAPIRO & SCHWARTZ LLP | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & SUTHERLAND LLC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO & SUTHERLAND LLC | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO & WEISMAN LC | PO BOX 88464 CHICAGO IL 60680 |
| SHAPIRO & ZIELKE | 12550 WEST FRONTAGE ROAD SUITE 200 BURNSVILLE MN 55337 |
| SHAPIRO & ZIELKE LLP | LOCKBOX STE775426 350E DEVON AVE ITASCA IL 60143 |
| SHAPIRO & ZIELKE LLP | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO AND DAIGREPONT LLC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO AND DENARDO LLC | PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO AND ZIELKE LLP | PO BOX 775426 CHICHAGO IL 60677 |
| SHAPIRO APPRAISAL SERVICE LLC | 15466 W BIG SKY DR SURPRISE AZ 85374 |
| SHAPIRO APPRAISERS, LLC | P.O. BOX 2112 BALA CYNWYD PA 19004 |
| SHAPIRO DICARO & BARAK | LLC PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO DICARO & BARAK LLP | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO FISHMAN & GACHE | 4630 WOODLAND CORPORATE BLVD. SUITE 400 TAMPA FL 33614 |
| SHAPIRO FISHMAN & GACHE LLP | 4630 WOODLAND CORP BLVD, STE 100 TAMPA FL 33614 |
| SHAPIRO FISHMAN & GACHE, LLP | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO KREISMAN & ASSOC LLC | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO KREISMAN & ASSOCIATES, LLC | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO KREISMAN& ASSO | LOCKBOX775426 350E DEVO ITASCA IL 60143 |
| SHAPIRO PENDERGAST & | HASTY LLP PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO PENDERGAST & HASTY LLP | LOCKBOX 775426 350 EAST DEVO AVE ITASCA IL 60143 |
| SHAPIRO PENDERGAST & HASTY, LLP | 211 PERIMETER CENTER PKWY SUITE 300 ATLANTA GA 30346 |
| SHAPIRO PENDERGAST & HASTY, LLP | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO SCHWARTZ LLP | LOCKBOX 775426 350 E DEVON AVE ITASCA IL 60143 |
| SHAPIRO SCHWARTZ LLP | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO SWERTFEGER | BETH HENLEY; KATHY KRUEGER; JENNIFER KON; BRANDI BEAVERS 2872 WOODCOCK BLVD., DUKE BLDG, STE 100 ATLANTA GA 30341 |
| SHAPIRO VAN ESS & SHERMAN | 3636 N. CENTRAL AVE STE. 400 PHOENIX AZ 85012 |
| SHAPIRO VAN ESS & SHERMAN LLP | PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO VAN ESS PHILLIPS | & BARRAGATE LLP PO BOX 775426 CHICAGO IL 60677 |
| SHAPIRO VAN ESS, SHERMAN & MARTH, LLP | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO, BROWN & ALT, LLP | 4249 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SHAPIRO, DICARO & BARAK LLC | JOHN A. DICARO; KRIS MORONE; LORI LUEBKE; KAY SCHINKER PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO, FISHMAN & GACHE LLP | PO BOX 88464 CHICAGO IL 60680-1464 |
| SHAPIRO, SETH | ADDRESS ON FILE |
| SHAPIRO, VAN ESS & SHERMAN LLP | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHAPIRO, VAN ESS, PHILLIPS & | BARRAGATE, LLP SARAH TOLLE PO BOX 775426 CHICAGO IL 60677 |
| SHAPLEIGH TOWN | SHAPLEIGH TOWN- TAX COLL PO BOX 26 SHAPLEIGH ME 04076 |
| SHAPRIO & MASSEY, LLC | SARAH TOLLE PO BOX 775426 CHICAGO IL 60677-5426 |
| SHARANJIT KAUR | 8 FELA DR PARLIN NJ 08859 |
| SHARDA PLACIDA ROSALES | 3821 HAMMEL ST LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| SHARDONA-TRUSTWAY INS | 6150 AL HWY MONTGOMERY AL 36117 |
| SHARDOW, LINDA | ADDRESS ON FILE |
| SHARIF, HANIF | ADDRESS ON FILE |
| SHARIPOVA, AIGERIM | ADDRESS ON FILE |
| SHARKEY COUNTY | SHARKEY COUNTY-TAX COLLE 120 LOCUST ST ROLLING FORK MS 39159 |
| SHARLENE WARD | R STEVEN DERRYBERRY KESTLER/DERRYBERRY 641 WEST LANCASTER BOULEVARD SUITE 205 LANCASTER CA 93534 |
| SHARLOG & SKIBA AGENCY | 1325 REMINGTON RD STE D SCHAUMBURG IL 60173 |
| SHARMA & ASSOCIATES, INC | 4901 NW 17 WAY, SUITE 305 FT LAUDERDALE FL 33309 |
| SHARMA & ASSOCIATES, INC. | 4901 NW 17TH WAY SUITE 404 FT LAUDERDALE FL 33309 |
| SHAROLYNN MYERS APPRAISAL SERVICE | 1004 SW COACHLIGHT COURT LEES SUMMIT MO 64081 |
| SHARON ARCHAMBAULT & | JAMES ARCHAMBAULT 1093 COUNTY RD 229 SOCIAL CIRCLE GA 30025 |
| SHARON CABRAL, INC | SHARON CABRAL 26614 SYCAMORE CIRCLE MAGNOLIA TX 77354 |
| SHARON CITY | SHARON CITY-TAX COLLECTO PO BOX 235 SHARON TN 38255 |
| SHARON CITY CITY BILL | SHARON CITY - TAX COLLEC 155 W CONNELLY BLVD SHARON PA 16146 |
| SHARON CITY COUNTY BILL | SHARON CITY - TAX COLLEC 155 W CONNELLY BLVD SHARON PA 16146 |
| SHARON D. ROBERTSON | MELVIN J. CALDWELL, JR. CALD WELL & WHITEHEAD, P.A. 109 CAMDEN STREET P.O. BOX 4520 SALISBURY MD 21803-4520 |
| SHARON E WHITNEY | 136 TEAL KNOLL DR HAWKINS TX 75765 |
| SHARON FISHER & JACKIE MCKELVIE | 155 KINGSBERRY DR MAYS LANDING NJ 08330 |
| SHARON GAIL GILLIARD | CHAPMAN, ROBERT |
| SHARON GELINAS | JOHN F. SKINNER, III ASSOCIATED ATTORNEYS OF NEW ENGLAND 587 UNION STREET MANCHESTER NH 03104 |
| SHARON HALL APPRAISER | 2328 WINSTON AVENUE LOUISVILLE KY 40205 |
| SHARON HILL BORO | SHARON HILL BORO - COLLE POB 1032 SHARON HILL PA 19079 |
| SHARON HOSKINS | 354 ROSLYN N WATERFORD MI 48328 |
| SHARON L DAVIS | 501 MONTEZUMA AVE DOTHAN AL 36303 |
| SHARON SANITARY AUTHORITY | 155 WEST CONNELLY BLVD SUITE 5 SHARON PA 16146 |
| SHARON SCHOOL DISTRICT | SHARON SD - TAX COLLECTO 155 W CONNELLY BLVD SHARON PA 16146 |
| SHARON SHEPARD | 347 CHURCH ST STE C SANDWICH IL 60548 |
| SHARON SPRINGS CS (CMBD | SHARON SPRINGS CS - COLL 514 STATE RTE 20 SHARON SPRINGS NY 13459 |
| SHARON SPRINGS CS (CMD T | SHARON SPRINGS CS- COLLE 514 STATE RTE 20 SHARON SPRINGS NY 13459 |
| SHARON SPRINGS VILLAGE | SHARON SPNGS VIL-COLLECT P.O. BOX 217 SHARON SPRINGS NY 13459 |
| SHARON THOMPSON | 1605 W DAKOTA ST FREMONT NE 68025 |
| SHARON TOUSCHNER | 12829 IOWA LANE SCOTT AR 72142 |
| SHARON TOWN | SHARON TOWN - TAX COLLEC 90 S MAIN STREET SHARON MA 02067 |
| SHARON TOWN | SHARON TOWN - TAX COLLEC 432 ROUTE 123 SHARON NH 03458 |
| SHARON TOWN | SHARON TOWN - TAX COLLEC PO BOX 86 SHARON CT 06069 |
| SHARON TOWN | SHARON TOWN-TAX COLLECTO 156 FRANCE ST. SHARON SPRINGS NY 13459 |
| SHARON TOWN | SHARON TWN TREASURER N1097 BOLLINGER RD SHARON WI 53585 |
| SHARON TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| SHARON TOWNSHIP | SHARON TOWNSHIP - TREASU 18010 PLEASANT LAKE RD MANCHESTER MI 48158 |
| SHARON TURNER | 497 DIAMOND HILL COLBERT COLBERT GA 30628 |
| SHARON VILLAGE | SHARON VLG TREASURER PO BOX 379 /125 PLAIN ST SHARON WI 53585 |
| SHARONDALE MESA OWNERS ASSOCIATION | 9525 SHARON WAY CALIMESA CA 92320 |
| SHARP COLLECTIONS, INC. | 114 N. MERCER AVE. P.O. BOX 81 SHARPSVILLE PA 16150 |
| SHARP COUNTY | SHARP COUNTY - TAX COLLE P. O. BOX 480 ASH FLAT AR 72513 |
| SHARP TROPICAL EFFECTS | CONSTRUCTION 905 MERRIEWOOD DR FRIENDSWOOD TX 77546 |
| SHARP, JONATHAN | ADDRESS ON FILE |
| SHARPER IMAGE MGMT. CONSULTANTS, INC | P.O. BOX 6188 MARIETTA GA 30065-0188 |

| Claim Name | Address Information |
|---|---|
| SHARPES SEPTIC TANK & WELL | DRILLING SERVICE 3660 FISH HATCHERY ROAD GASTON SC 29053 |
| SHARPSBURG BORO | PAT HYATT - TAX COLLECTO 1611 MAIN ST PITTSBURGH PA 15215 |
| SHARPSBURG TN/SEMIANNUAL | TAX COLLECTOR PO BOX 368 SHARPSBURG MD 21782 |
| SHARPSVILLE AREA SCHOOL | SHARPSVILLE AREA SD - TC 3483 TAMARACK DRIVE SHARPSVILLE PA 16150 |
| SHARPSVILLE AREA SD/CLAR | LORI MCKNIGHT - TAX COLL POB 515 CLARK PA 16113 |
| SHARPSVILLE BORO | A J KOVACH - TAX COLLECT 1136 RIDGE AVE SHARPSVILLE PA 16150 |
| SHARPSVILLE SCHOOL DISTR | A J KOVACH - TAX COLLECT 1136 RIDGE AVE SHARPSVILLE PA 16150 |
| SHARRATT, JONATHAN | ADDRESS ON FILE |
| SHARRIEFF COMMUNITY DEVELOPMENT | OMAR SHARRIEFF 3815 WUTHERING HEIGHTS DR HOUSTON TX 77045 |
| SHARYLAND RESIDENTIAL CMTY. POA INC | 1800 PRESTON PARK BLVD, STE 101 PLANO TX 75093 |
| SHARYLAND WATER SUPPLY CORP | PO BOX 1868 MISSION TX 78573-0031 |
| SHASHIKUMA KASARLA AND | SWATHI GANJA 412 PALUXY DR IRVING TX 75039 |
| SHASKY, SUSANA | ADDRESS ON FILE |
| SHASLA PUD L | SHASLA PUD - TAX COLLECT 11111 KATY FRWY 725 HOUSTON TX 77079 |
| SHASTA COUNTY | SHASTA COUNTY - TAX COLL 1450 COURT STREET, ROOM REDDING CA 96001 |
| SHASTA COUNTY TAX COLLECTOR | PO BOX 991830 REDDING CA 96099 |
| SHASTA HILLS ESTATES HOA | 2051 HILLTOP DRIVE REDDING CA 96002 |
| SHASTA HILLS ESTATES HOA | C/O CBCC PROPERTY MANAGEMENT 2070 CHURN CREEK ROAD, SUITE B REDDING CA 96002 |
| SHASTA HILLS ESTATES HOMEOWNER'S ASSOC. | C/O CBCC PROPERTY MANAGEMENT, 2051 HILL TOP DR, SUITE A-17 REDDING CA 96002 |
| SHASTA SPAS & BBQS | 2997 STARBURST DR REDDING CA 96001 |
| SHASTA VINEYARD HOME OWNERS ASSOCIATION | 1815 VINEYARD TRAIL REDDING CA 96003 |
| SHATEK, SHERRY | ADDRESS ON FILE |
| SHAUN MCGINNITY | 4960 FAIROAKS CIR N HUGO MN 55038 |
| SHAW, ASHLEIGH | ADDRESS ON FILE |
| SHAW, DERRICK | ADDRESS ON FILE |
| SHAW, LAKIESHA | ADDRESS ON FILE |
| SHAW, MERVETTA | ADDRESS ON FILE |
| SHAW, SHEELA | ADDRESS ON FILE |
| SHAWANGUNK TOWN | SHAWANGUNK TOWN-TAX COLL PO BOX 247 WALLKILL NY 12589 |
| SHAWANO CITY | SHAWANO CITY TREASURER 127 S SAWYER SHAWANO WI 54166 |
| SHAWDA, SCOTT | ADDRESS ON FILE |
| SHAWN C PEGRAM | 89 CHRISTOPHER TYLER LANE HENDERSON NC 27537 |
| SHAWN CHANDLER | 318 COVERT RUN PIKE BELLEVUE KY 41073 |
| SHAWN DIAMOND | 252 HENDRICKSON AVE EDGEWATER PARK NJ 08010 |
| SHAWN HOLTROP | 503 W PARK ST SHELDON IA 51201 |
| SHAWN M MELHORN | 3100 SKY TOP TRAIL DOVER PA 17315 |
| SHAWN PULLEN | 4223 WHITE KESTREL RALEIGH NC 27616 |
| SHAWN SKINNER | 1608 29TH ST ROCK ISLAND IL 61201 |
| SHAWN STAFFORD & | SHANNON STAFFORD 1817 PIPERS MEADOW DR PALM HARBOR FL 34683 |
| SHAWNEE COUNTY | SHAWNEE COUNTY - TREASUR 200 SE 7TH ST, ROOM 101 TOPEKA KS 66603 |
| SHAWNEE PROPERTY OWNER'S MAINT ASSOC. | P.O. BOX 223 WINFIELD WV 25213 |
| SHAWNEETOWN CITY UTILITIES | 330 LINCOLN BLVD E SHAWNEETOWN IL 62984 |
| SHAWNTAVIA ROBINSON | 4679 HARBORVIEW DR JACKSONVILLE FL 32208 |
| SHAY WALLACE & | MICHAEL WALLACE 9680 W WAGON TRAIL DR LITTLETON CO 80123 |
| SHAYLA HALL, PERSONAL REPRESENTATIVE | 18901 PAR TWO CIRCLE HUMBLE TX 77346-8139 |
| SHAYM SHAYMA, ET AL. | SANJAY CHAUBEY, ESQ. LAW OFFICES OF SANJAY CHAUBEY, ESQ. 18 EAST 41ST STREET, SUITE 1704 NEW YORK NY 10017 |
| SHAYM SHAYMA, ET AL. | EHSANUL HABIB, ESQ. LAW OFFICE OF EHSANUL HABIB 118-21 QUEENS BLVD., STE. 603 FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| SHC CONTRACTING & | KRISTIN & ERIC HILLYER 2058 CYPRESS ST LINO LAKES MN 55038 |
| SHC CONTRACTING LLC | 15140 FRENCH DR HUGO MN 55038 |
| SHD LEGAL GROUP P.A. | P. O. BOX 19519 FT. LAUDERDALE FL 33318 |
| SHD LEGAL GROUP PA | 499 NW 70TH AVE STE 309 PLANTATION FL 33317 |
| SHD LEGAL GROUP PA | SUITE 309 499 NW 70TH AVE PLANTATION FL 33317 |
| SHEA INS INC | 310 SOUTH CEDAR ST SPOKANE WA 99201 |
| SHEA INSURANCE AGENCY | 79 CENTRAL STREET HOLLISTON MA 01746 |
| SHEALLY INS | 34 COVIL AVE WILMINGTON NC 28403 |
| SHEAR INS AGENCY | 16250 NORHTLAND 365 SOUTHFIELD MI 48075 |
| SHEARIN REAL ESTATE LLC | 1420 NORTH HIGHLAND STREET JACKSON TN 38301 |
| SHEBOYGAN CITY | SHEBOYGAN CITY TREASURER 828 CENTER AVE SHEBOYGAN WI 53081 |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TRE P.O. BOX 186/375 BUFFALO SHEBOYGAN FALLS WI 53085 |
| SHEBOYGAN FALLS TOWN | SHEBOYGAN FALLS TWN TREA W3860 COUNTY ROAD O SHEBOYGAN FLS WI 53085 |
| SHEBOYGAN TOWN | SHEBOYGAN TWN TREASURER 1512 NORTH 40TH ST SHEBOYGAN WI 53081 |
| SHECHTMAN HALPERIN | 1080 MAIN ST. PAWTUCKET RI 02860 |
| SHECHTMAN HALPERIN & | SAVAGE 1080 MAIN ST PAWTUCKET RI 02860 |
| SHECHTMAN HALPERIN SAVAGE | 1080 MAIN STREET PAWTUCKET RI 02860 |
| SHECHTMAN HALPERIN SAVAGE LLP | 1080 MAIN STREET PAWTUCKET RI 02860 |
| SHED STORE | 5327 14TH ST W BRADENTON FL 34207 |
| SHEEHY, BEVERLY | ADDRESS ON FILE |
| SHEESLEY, ALISSA | ADDRESS ON FILE |
| SHEETS, CHRISTINE | ADDRESS ON FILE |
| SHEFFIELD AT ABERDEEN | 8135 LAKE WORTH ROAD SUITE B C/O ASSOCIATED PROPERTY MANAGEMENT LAKE WORTH FL 33467 |
| SHEFFIELD MEWS 3 & 4 COA | PO BOX 8506 RED BANK NJ 07701 |
| SHEFFIELD TOWN | SHEFFIELD TOWN - TAX COL 21 DEPOT SQUARE SHEFFIELD MA 01257 |
| SHEFFIELD TOWN | SHEFFIELD TOWN - TAX COL P.O. BOX 165 SHEFFIELD VT 05866 |
| SHEFFIELD TOWNSHIP | SHEFFIELD TWP - TAX COLL 310 CHURCH STPOB 997 SHEFFIELD PA 16347 |
| SHEIKH, KOMAL | ADDRESS ON FILE |
| SHEILA A WEBB | 2234 FORDHAM RD DALLAS TX 75216 |
| SHEILA LAMONICA | PO BOX 124 KATHLEEN FL 33849 |
| SHEILA M BROTH AGENCY | 809 A DAPHINE AVE DAPHINE AL 36526 |
| SHEILA RHENEY | 196 WOODSTONE CIRCLE ALBANY GA 31701 |
| SHEILA SANDHAGEN | & JERRY SANDHAGEN 16654 E POWERS PL CENTENNIAL CO 80015 |
| SHELA EDMONDS APPRAISALS | 3165 HOLLY CLIFF LN PORTSMOUTH VA 23703 |
| SHELBURNE FALLS FIRE | SHELBURNE FALLS FIRE-COL 121 STATE STREET SHELBURNE FALLS MA 01370 |
| SHELBURNE FIRE DIST | TAX COLLECTOR 51 BRIDGE ST SHELBURNEFALLS MA 01370 |
| SHELBURNE TOWN | SHELBURNE TOWN - TAX COL 51 BRIDGE ST-MUNICIPAL B SHELBURNEFALLS MA 01370 |
| SHELBURNE TOWN | SHELBURNE TOWN - TAX COL 74 VILLAGE ROAD SHELBURNE NH 03581 |
| SHELBURNE TOWN | SHELBURNE TOWN - TAX COL P.O. BOX 88 SHELBURNE VT 05482 |
| SHELBY CNTY FARMERS | P O BOX 31 HARLAN IA 51537 |
| SHELBY COUNTY | SHELBY COUNTY-TAX COLLEC P O BOX 1298 COLUMBIANA AL 35051 |
| SHELBY COUNTY | SHELBY COUNTY-TRUSTEE 157 POPLAR AVE - SUITE 2 MEMPHIS TN 38103 |
| SHELBY COUNTY | SHELBY COUNTY - SHERIFF 501 MAIN ST, SUITE 8 SHELBYVILLE KY 40065 |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE 129 E COURT ST SIDNEY OH 45365 |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE 25 W. POLK STREET / ROOM SHELBYVILLE IN 46176 |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE PO BOX 110 HARLAN IA 51537 |
| SHELBY COUNTY | SHELBY COUNTY - TREASURE PO BOX 326 SHELBYVILLE IL 62565 |
| SHELBY COUNTY | SHELBY COUNTY - TAX COLL 200 SAN AUGUSTINE ST, SU CENTER TX 75935 |

| Claim Name | Address Information |
|---|---|
| SHELBY COUNTY AUDITOR | ATTN: DON ARMSTRONG PROPERTY TAX COMMISSIONER 102 DEPOT STREET COLUMBIANA AL 35051 |
| SHELBY COUNTY CLERK | P.O. BOX 230 SHELBYVILLE IL 62565-0230 |
| SHELBY COUNTY TAX COMMISSIONER | PO BOX 1269 COLUMBIANA AL 35051 |
| SHELBY FARMERS MTL | P O BOX 307 AMBOY MN 56010 |
| SHELBY MUNICIPAL UTILITIES | 23 EAST MAIN STREET SHELBY OH 44875 |
| SHELBY TOWN | SHELBY TOWN-TAX COLLECTO PO BOX 348 MEDINA NY 14103 |
| SHELBY TOWN | SHELBY TWN TREASURER 2800 WARD AVE. LA CROSSE WI 54601 |
| SHELBY TOWNSHIP | SHELBY TOWNSHIP - TREASU 52700 VAN DYKE SHELBY TOWNSHIP MI 48316 |
| SHELBY TOWNSHIP | SHELBY TOWNSHIP - TREASU PO BOX 215 SHELBY MI 49455 |
| SHELBY VILLAGE | SHELBY VILLAGE - TREASUR 218 N MICHIGAN AVE SHELBY MI 49455 |
| SHELBY WEST LLC | 3005 UNIVERSITY DR STE 100 AUBURN HILLS MI 48326 |
| SHELBYVILLE CITY | SHELBYVILLE CITY-TREASUR 201 N SPRING ST SHELBYVILLE TN 37160 |
| SHELBYVILLE CITY | CITY OF SHELBYVILLE - CL PO BOX 1289 SHELBYVILLE KY 40065 |
| SHELBYVILLE MUT INS | PO BOX 200 SHELBYVILLE IL 62565 |
| SHELDON APPEL, ET AL. | BRIAN D LANGA; DEMETRIOU, DEL GUERCIO, SPRINGER & FRANCIS, LLP 915 WILSHIRE BLVD., # 2000 LOS ANGELES CA 90017-3496 |
| SHELDON ISD | SHELDON ISD - TAX COLLEC 11411 C E KING PKWY, STE HOUSTON TX 77044 |
| SHELDON LARGENT REALTY | ATTN: CURT LARGENT 3570 RANCHO ROAD STE 2 REDDING CA 96002 |
| SHELDON LARGENT REALTY | ATTN: CURT LARGENT 3570 RANCHO ROAD STE 1 REDDING CA 96002 |
| SHELDON MAY & ASSOCIATES PC | 255 MERRICK RD ROCKVILLE CENTRE NY 11570 |
| SHELDON ROAD MUD U | SHELDON ROAD MUD - COLLE 11500 NORTHWEST FREEWAY HOUSTON TX 77092 |
| SHELDON TOWN | SHELDON TOWN - TAX COLLE 1640 MAIN STREET SHELDON VT 05483 |
| SHELDON TOWN | SHELDON TOWN - TAX COLLE 3014 BARTZ RD D STRYKERSVILLE NY 14145 |
| SHELDON TOWN | SHELDON TWN TREASURER 29641 NEWPORT RD. CASHTON WI 54619 |
| SHELDON, MEREDITH | ADDRESS ON FILE |
| SHELIA BIEHL, P.A. | 815 SE OSCEOLA STREET JUSTICE BUILDING STUART FL 34994 |
| SHELIA K BARRON | 15 JASMINE DR HATTIESBURG MS 39401 |
| SHELL LAKE CITY | SHELL LAKE CITY TREASURE PO BOX 520 / 501 FIRST S SHELL LAKE WI 54871 |
| SHELL POINT PROPERTY OWNERS ASSOC. INC | 1288 SHELL POINT RD NE TOWNSEND GA 31331 |
| SHELL, CHALONDA | ADDRESS ON FILE |
| SHELLEY ARUMBA & ANDREW | ARUMBA 15551 ETHAN AVE N HUGO MN 55038 |
| SHELLEY J MACDONALD & | ALICF E 87 METODY DR ATTLEBORO MA 02703 |
| SHELLEY, AARON | ADDRESS ON FILE |
| SHELLMAN CITY | SHELLMAN CITY-TAX COLLEC P O BOX 60 SHELLMAN GA 39886 |
| SHELLNUT-CAMPBELL INS | 127 FRANKLIN SUITE 200 BRENTWOOD TN 37027 |
| SHELLY ACRES COMMUNITY WATER ASSOCIATION | 984 TWINS LANE MANSFIELD OH 44905 |
| SHELLY MIDDLEBROOKS & | OLEARY INC PO BOX 2909 JACKSONVILLE FL 32203 |
| SHELLY-TOLLIVER, LAKESHIA | ADDRESS ON FILE |
| SHELOCTA BORO INDIAN | TAX COLLECTOR PO BOX 312 SHELOCTA PA 15774 |
| SHELTER CONSTRUCTION LLC | 7040 LAKELAND AV N 102 BROOKLYN PARK MN 55428 |
| SHELTER INSURANCE | COMPANIES P.O. BOX 6006 COLUMBIA MO 65205 |
| SHELTER INSURANCE | P O BOX 6006 COLUMBIA MO 65205 |
| SHELTER INSURANCE | COMPANY 1817 W BROADWAY COLUMBIA MO 65218 |
| SHELTER ISLAND TOWN | SHELTER ISLAND TN-RECEIV PO BOX 1854 SHELTER ISLAND NY 11964 |
| SHELTER MUTUAL INSURANCE COMPANY | P. O. BOX 336 WARSAW MO 65355 |
| SHELTER PRO INC. | CHRIS ALLEN REAMS 3400 NACOGDOCHES ROAD 6 SAN ANTONIO TX 78217 |
| SHELTER ROOFING LLC | JEFFREY C SKIPPER 2231 S COMMERCIAL ST ARANSAS PASS TX 78336 |
| SHELTERED COVE ESTATES HOA | 4450 SE HERON LOOP LINCOLN CITY OR 97367 |

| Claim Name | Address Information |
|---|---|
| SHELTON C BARNHILL | 601 DENNIS DR. HEMINGWAY SC 29554 |
| SHELTON CITY | TAX COLLECTOR P O BOX 273 SHELTON CT 06484 |
| SHELTON INS | P O BOX 7368 LAKELAND FL 33807 |
| SHELTON KEY-N-LOCK | 1325 W PINE STREET MOUNT AIRY NC 27030 |
| SHELTON PROBATE DISTRICT | 40 WHITE STREET SHELTON CT 06484 |
| SHELTON PROPERTIES AT KW | ATTN: PATTY KORAHAIS 1707 JOHN B WHITE BLVD STE E SPARTANBURG SC 29301 |
| SHELTON PROPERTIES AT KW | ATTN: PATTY KORAHAIS 208 N LOGAN ST GAFFNEY SC 29341 |
| SHELTON PROPERTIES COASTAL LLC | 74 SOUTH PORT ROYAL DRIVE HILTON HEAD ISLAND SC 29928 |
| SHELTON PROPERTIES, INC | 208 N. LOGAN ST. GAFFNEY SC 29341 |
| SHELTON ROOFING | TRACY SHELTON 7415 WORTH AVE BENTON AR 72019 |
| SHELTON VICTORIAN UOA | 384 HOWE AVE 1C SHELTON CT 06484 |
| SHELTON, COELA | ADDRESS ON FILE |
| SHELTON, TOMMY | ADDRESS ON FILE |
| SHENANDOAH BORO | SHENANDOAH BORO - COLLEC 110 EAST WASHINGTON ST SHENANDOAH PA 17976 |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY - TREA 600 NORTH MAIN ST.;SUITE WOODSTOCK VA 22664 |
| SHENANDOAH HOMES ASSOCIATION | PO BOX 780893 SAN ANTONIO TX 78278 |
| SHENANDOAH MTL | 660 N MAIN ST WOODSTOCK VA 22664 |
| SHENANDOAH MUTURAL | P O BOX 106 WOODSTOCK VA 22664 |
| SHENANDOAH OF FRANKFORT | 7601 W 191ST ST. STE., 1E TINLEY PARK IL 60487 |
| SHENANDOAH TOWN | SHENANDOAH TOWN - TREASU 426 FIRST STREET SHENANDOAH VA 22849 |
| SHENANDOAH VALLEY SCHOOL | SHENANDOAH VALLEY SD - T 110 EAST WASHINGTON ST SHENANDOAH PA 17976 |
| SHENANDOAH VENTURES LP | 320 N PARK VISTA ST ANAHEIM CA 92806 |
| SHENANGO SCHOOL DISTRICT | SHENANGO AREA SD - COLLE 2108 S BEAVER ST NEW CASTLE PA 16102 |
| SHENANGO SD/SHENANGO TWP | MARY JANE COUSINS - COLL 1000 WILLOWBROOK RD. SUI NEW CASTLE PA 16101 |
| SHENANGO TOWNSHIP | MARY JANE COUSINS - COLL 1000 WILLOWBROOK RD. NEW CASTLE PA 16101 |
| SHENANGO TOWNSHIP | SHENANGO TWP - TAX COLLE 2455 MERCER-W MIDDLESEX W MIDDLESEX PA 16159 |
| SHENENDEHOWA C.S. (COMBI | SHENENDEHOWA C.S-TAX COL 5 CHELSEA PLACE CLIFTON PARK NY 12065 |
| SHEPARD FARM & CONSTRUCTION | P.O. BOX 146 YATES CENTER KS 66783 |
| SHEPARD INS | 111 CONGRESSIONALBLVD100 CARMEL IN 46032 |
| SHEPARD, LATOYA | ADDRESS ON FILE |
| SHEPHERD HOMES INCORPORATED | 44 KNOLL RD. ANDERSON IN 46011 |
| SHEPHERD VILLAGE | SHEPHERD VILLAGE - TREAS P.O.BOX 582 SHEPHERD MI 48883 |
| SHEPHERD, TYREES | ADDRESS ON FILE |
| SHEPPARD, DAVID | ADDRESS ON FILE |
| SHEPPARD, VICTORIA | ADDRESS ON FILE |
| SHER GARNER CAHILL RICHTER | KLIEN HILBERT LLC 909 POYDRAS ST SUITE 2800 NEW ORLEANS LA 70112 |
| SHERBERT, THEO | ADDRESS ON FILE |
| SHERBORN TOWN | SHERBORN TOWN - TAX COLL 19 WASHINGTON STREET SHERBORN MA 01770 |
| SHERBURNE COUNTY | SHERBURNE CO. - AUD/TREA 13880 BUSINESS CENTER DR ELK RIVER MN 55330 |
| SHERBURNE COUNTY RECORDER | 13880 BUSINESS CENTER DRIVE NW ELK RIVER MN 55330 |
| SHERBURNE COUNTY TREASURER | 13880 BUSINESS CTR ELK RIVER MN 55330 |
| SHERBURNE TOWN | SHERBURNE TOWN- TAX COLL P.O. BOX 860 SHERBURNE TOWN NY 13460 |
| SHERBURNE VILLAGE | SHERBURNE VILLAGE- CLERK 15 WEST STATE STREET SHERBURNE NY 13460 |
| SHERBURNE-EARVILLE CS | SHERBURNE-EARVILLE -COLL 1O BOX 712 SHERBURNE NY 13460 |
| SHERBURNE-EARVILLE CS(CM | SHERBURNE-EARVILLE -COLL SBT SHERBURNE BRANCH BOX SHERBURNE NY 13460 |
| SHEREE PATE | 310 GREENTREE CT COLLEGE PARK GA 30349 |
| SHERI E SMITH REALTY PA | 9407 SHOCKLEY RD. BISHOPVILLE MD 21813 |
| SHERIDAN COUNTY | SHERIDAN COUNTY - TREASU 100 WEST LAUREL AVENUE PLENTYWOOD MT 59254 |
| SHERIDAN COUNTY | SHERIDAN COUNTY - TREASU PO BOX 570 RUSHVILLE NE 69360 |

| Claim Name | Address Information |
|---|---|
| SHERIDAN COUNTY | SHERIDAN COUNTY-TREASURE 224 SOUTH MAIN ST, B3 SHERIDAN WY 82801 |
| SHERIDAN OAKS HOMEOWNERS ASSOCIATION INC | 3850 N 38 AVE. HOLLYWOOD FL 33021 |
| SHERIDAN TOWN | SHERIDAN TOWN- TAX COLLE PO BOX 116 SHERIDAN NY 14135 |
| SHERIDAN TOWN | SHERIDAN TWN TREASURER E3369 COUNTY ROAD V RIDGELAND WI 54763 |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA 3150 S MCMILLAN RD BAD AXE MI 48413 |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA 9720 E. BEAVERTON RD CLARE MI 48617 |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA 13355 29 MILE RD ALBION MI 49224 |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA 15563 45TH AVE. BARRYTON MI 49305 |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA 5968 E FOUNTAIN RD FOUNTAIN MI 49410 |
| SHERIDAN TOWNSHIP | SHERIDAN TOWNSHIP - TREA 6884 W. CHAMBERLAIN FREMONT MI 49412 |
| SHERIDAN VILLAGE | SHERIDAN VILLAGE - TREAS PO BOX 179 SHERIDAN MI 48884 |
| SHERIFF MCDOWELL COUNTY | 90 WYOMING ST STE 117 WELCH WV 24801 |
| SHERIFF OF NORTHUMBERLAND COUNT | NORTHUMBERLAND COUNTY COURTHOUSE 201 MARKET STREET SUNBURY PA 17801 |
| SHERIFF WAYNE WRIGHT | 103 S MAIN STREET VERSAILLES KY 40383 |
| SHERMAN AND RODGERS ATTORNEY TRUST | PO BOX 250 BURGAW NC 28425 |
| SHERMAN AND RODGERS, PLLC | P. O. BOX 250 BURGAW NC 28425 |
| SHERMAN CEN SCH (CMD TNS | SHERMAN CEN SCH- TAX COL 127 PARK STREET SHERMAN NY 14781 |
| SHERMAN COUNTY | SHERMAN COUNTY - TREASUR 813 BROADWAY, ROOM 103 GOODLAND KS 67735 |
| SHERMAN COUNTY | SHERMAN COUNTY - TREASUR PO BOX 542 LOUP CITY NE 68853 |
| SHERMAN COUNTY | SHERMAN COUNTY - TAX COL P O BOX 1229 STRATFORD TX 79084 |
| SHERMAN COUNTY | SHERMAN COUNTY - TAX COL PO BOX 382 MORO OR 97039 |
| SHERMAN COUNTY APPRAISAL | SHERMAN CAD - TAX COLLEC P O BOX 239 STRATFORD TX 79084 |
| SHERMAN HAMILTON AND | JAN HAMILTON 98 S LUCILLE ST BEVERLY HILLS FL 34465 |
| SHERMAN HODGE | 8178 DICKINSON CT MANASSAS VA 20111 |
| SHERMAN JAY ROBERTSON | 404 NORTH MAIN STREET GRETNA VA 24557 |
| SHERMAN LLC | GROUND RENT PO BOX 1102 BROOKLANDVILLE MD 21022 |
| SHERMAN TERRACE COOPERATIVE | 733 YONKERS AVE STE 103 YONKERS NY 10704 |
| SHERMAN TOWN | SHERMAN TOWN - TAX COLLE 36 SCHOOL STREET, SUITE SHERMAN MILLS ME 04776 |
| SHERMAN TOWN | SHERMAN TOWN - TAX COLLE PO BOX 39 SHERMAN CT 06784 |
| SHERMAN TOWN | SHERMAN TOWN- TAX COLLEC P.O. BOX 568 SHERMAN NY NY 14781 |
| SHERMAN TOWN | SHERMAN TWN TREASURER PO BOX 88 ADELL WI 53001 |
| SHERMAN TOWN | SHERMAN TWN TREASURER N9456 MERIDIAN AVE LOYAL WI 54446 |
| SHERMAN TOWN | DUNN COUNTY TREASURER 800 WILSON AVE, RM 150 MENOMONIE WI 54751 |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS 4327 BUHL RD RUTH MI 48470 |
| SHERMAN TOWNSHIP | TOWNSHIP - TREASURER 5835 ROUND LAKE RD GLADWIN MI 48624 |
| SHERMAN TOWNSHIP | 8588 W DREW WEIDMAN MI 48893 |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS 8588 W DREW RD WEIDMAN MI 48893 |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS P.O. BOX 798 STURGIS MI 49091 |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS 4753 N. REEK ROAD FOUNTAIN MI 49410 |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS 2168 S. WISNER AVE FREMONT MI 49412 |
| SHERMAN TOWNSHIP | SHERMAN TOWNSHIP - TREAS 8872 SECOND ST. LAKE LINDEN MI 49945 |
| SHERMAN UTILITIES | 405 N RUSK STREET SHERMAN TX 75090 |
| SHERMAN VILLAGE | SHERMAN VILLAGE- CLERK P.O. BOX 629 SHERMAN NY 14781 |
| SHERMAN, ELIJAH | D. KIMBERLI WALLACE, PLLC D. KIMBERLI WALLACE, ESQ 9500 RAY WHITE RD, SUITE 200 FORT WORTH TX 76244 |
| SHERMAN, JOSHUA | ADDRESS ON FILE |
| SHERMAN, JULIE | ADDRESS ON FILE |
| SHERMAN, KATHERINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERMAR LLC | GROUND RENT PO BOX 1102 BROOKLANDVILLE MD 21022 |
| SHERMAR, LLC | 2330 W. JOPPA ROAD SUITE 103 LUTHERVILLE MD 21093 |
| SHERRIE AND MICHAEL PINO | ADDRESS ON FILE |
| SHERRIE DANIEL | ADDRESS ON FILE |
| SHERRIEFF, FAYE | ADDRESS ON FILE |
| SHERRILL & COMPANY | PO BOX 15445 SAVANNAH GA 31416 |
| SHERRILL CITY | SHERRILL CITY - TREASURE 377 SHERRILL ROAD SHERRILL NY 13461 |
| SHERRILL MUTUAL INSURANC | PO BOX 19 SHERRILL IA 52073 |
| SHERRY FLEWELLEN | PREVOST & SHAFE J. NEAL PREVOST, ESQ 5560 TENNYSON PARKWAY, SUITE 260 PLANO TX 75024 |
| SHERRY JENSEN | ADDRESS ON FILE |
| SHERRY O PHILLIPS | ADDRESS ON FILE |
| SHERRY SANNER & | ADDRESS ON FILE |
| SHERRY TOWN | SHERRY TWN TREASURER 7706 COUNTY RD F ARPIN WI 55410 |
| SHERVHEIM-MATHEWS, MARY | ADDRESS ON FILE |
| SHERWIN WILLIAMS CO | 4506 LB MCLEOD BOX A400 ORLANDO OH 32811 |
| SHERWOOD BASKERVILLE REAL ESTATE | PO BOX 37 SOUTH HILL VA 23970 |
| SHERWOOD COA | 6015 LEHMAN DR STE 205 COLORADO SPRINGS CO 80918 |
| SHERWOOD FOREST SOUTH POA, INC. | 32161 ROBIN HOODS LOOP MILLSBORO DE 19966 |
| SHERWOOD OAKS HOA, INC. | 6778 RIVER CENTER DRIVE CLEMMONS NC 27012 |
| SHERWOOD TOWNSHIP | SHERWOOD TOWNSHIP - TREA 548 MAIN ST. SHERWOOD MI 49089 |
| SHERWOOD TRAILS VILLAGE COMMUNITY ASSOC. | 1075 KINGWOOD DRIVE, SUITE 100 KINGWOOD TX 77339 |
| SHERWOOD VILLAGE | SHERWOOD VILLAGE - TREAS 219 WEST ST BOX 98 SHERWOOD MI 49089 |
| SHERWOOD VILLAGE | SHERWOOD VLG TREASURER PO BOX 279 SHERWOOD WI 54169 |
| SHERWOOD, TARIN | ADDRESS ON FILE |
| SHERWOOD-ELM GROVE TRAIL ASSOCIATION | 1075 KINGWOOD DRIVE, SUITE 100 KINGWOOD TX 77339 |
| SHERYL ANN ABBOTT | 127 SENECA DR WAXAHACHIE TX 75165 |
| SHERYL TERRIL | 411 E FAIRVIEW ST ARLINGTON HEIGHTS IL 60005 |
| SHERYLL LAW PC | 633 EAST MAIN STREET SUITE 2 RIVERHEAD NY 11901 |
| SHERZER AND ASSOCIATES | 2305 S RIDGEWOOD AVE S DAYTONA FL 32119 |
| SHESHEQUIN TOWNSHIP | ANITA WHIPPLE, TAX COLLE 766 CROSS ROAD TOWANDA PA 18848 |
| SHEWARD CONTRACTORS LLC | 6444 E 116TH FISHERS IN 46038 |
| SHEWEY, KRISSA | ADDRESS ON FILE |
| SHI | ATTN: GENERAL COUNSEL 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP | ATTN: GENERAL COUNSEL 290 DAVIDSON AVE. SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395-2121 |
| SHI INTERNATIONAL CORP. | ATTN: CONTRACTS 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL PO BOX 952121 DALLAS TX 75395-2121 |
| SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL PO BOX 952122 DALLAS TX 75395-2121 |
| SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL PO BOX 952122 DALLAS TX 95212 |
| SHIAWASSEE COUNTY | SHIAWASSEE COUNTY - TREA 208 N SHIAWASSEE ST CORUNNA MI 48817 |
| SHIAWASSEE COUNTY TREASURER | 208 N SHIAWASSEE ST CORUNNA MI 48817 |
| SHIAWASSEE TOWNSHIP | TREASURER 625 GRAND RIVER RD BANCROFT MI 48414 |
| SHIBATA, SEAN | ADDRESS ON FILE |
| SHIBLE MTL FIRE | P O BOX 92 APPLETON MN 56208 |
| SHICK, CURTIS | ADDRESS ON FILE |
| SHICKSHINNY BORO | SHICKSHINNY BORO - COLLE 310 HARTMAN ROAD HUNLOCK CREEK PA 18621 |
| SHIELD ROOFING & CONSTRU | 206 4TH ST EAST SOUTH POINT OH 45680 |

| Claim Name | Address Information |
|---|---|
| SHIELD ROOFING & CONSTRUCTION, LLC | CHRIS BROWN 206 4TH STREET EAST SOUTH POINT OH 45680 |
| SHIELD ROOFING LLC | 12029 SW 117 CT MIAMI FL 33186 |
| SHIELDS INC | 7589 SHIELDS DR FREDERICK MD 21704 |
| SHIELDS TOWN | SHIELDS TWN TREASURER N1657 CTY RD K WATERTOWN WI 53098 |
| SHIELDS, KRYSTAL | ADDRESS ON FILE |
| SHIELDS, TYESE | ADDRESS ON FILE |
| SHIKELLAMY S.D./NORTHUMB | SHIKELLAMY SD - TAX COLL 219 FRONT ST NORTHUMBERLAND PA 17857 |
| SHIKELLAMY S.D./POINT TW | JOHN SNYDER - TAX COLLEC PO BOX 317 NORTHUMBERLAND PA 17857 |
| SHIKELLAMY S.D./ROCKEFEL | SHIKELLAMY SD - TAX COLL 124 MINNIER RD SUNBURY PA 17801 |
| SHIKELLAMY S.D./SNYDERTO | SHIKELLAMY SD - TAX COLL 55 S MAIN ST/SNYDERTOWN SNYDERTOWN PA 17801 |
| SHIKELLAMY S.D./SUNBURY | SHIKELLAMY SD - TAX COLL 225 MARKET ST SUNBURY PA 17801 |
| SHIKELLAMY S.D./UPPER AU | DARLENE KERN - TAX COLLE 486 MOUNTAIN VIEW DRIVE SUNBURY PA 17801 |
| SHILDNECK & ASSOCIATES | 500 PURDY HILL RD STE 5 MONROE CT 06468 |
| SHILES, JESSE | ADDRESS ON FILE |
| SHILLINGTON BORO | SHILLINGTON BORO - COLLE 2 E LANCASTER AVEPOB 9 SHILLINGTON PA 19607 |
| SHILOH BORO C/O HOPEWEL | SHILOH BORO - TAX COLLEC 590 SHILOH PIKE BRIDGETON NJ 08302 |
| SHILOH LAND MGMT LLC | 2471 TEASS TERRACE BEDFORD VA 24523 |
| SHIMKUS MURPHY & LEMKUIL | 380 NEW BRITAIN AVE HARTFORD CT 06106 |
| SHIMOYAMA, MIKU | ADDRESS ON FILE |
| SHINDLER AND JOYCE | 1990 E ALGONQUIN RD STE 180 SCHAUMBURG IL 60173 |
| SHINER ROOFING INC & | HA & DOROTHY GILLEM 109 EXECUTIVE DR B STERLING VA 20166 |
| SHINGLE COMPANY | CONSTRUCTION INC 1408 ROBINHOOD LANE LAGRANGE PARK IL 60526 |
| SHINGLEPRO ROOFING COMPANY | 1950 S 900 W S6 SALT LAKE CITY UT 84104 |
| SHINWOO CONST CORP & | MYUNG & HEON SOO LEE 12151 CALDICOT LANE FAIRFAX VA 22030 |
| SHIOCTON VILLAGE | SHIOCTON VLG TREASURER P.O. BOX 96 SHIOCTON WI 54170 |
| SHIP BOTTOM BORO | SHIP BOTTOM BORO - COLLE 1621 LONG BEACH BLVD SHIP BOTTOM NJ 08008 |
| SHIP SHAPE PEST CONTROL | 4624 N POWERLINE ROAD POMPANO BEACH FL 33073 |
| SHIP SHAPE PEST CONTROL | SEARS PEST CONTROL INC 4624 N POWERLINE ROAD POMPANO BEACH FL 33073 |
| SHIPLEY, JILL | ADDRESS ON FILE |
| SHIPP & ASSOCIATES | 2541 S IH-35 ROUND ROCK TX 77664 |
| SHIPP ROOFING LLC AND | MARY & KATHEREE HUGHES 810 OLD DORA FLAT CREEK QUINTON AL 35130 |
| SHIPPEN TOWNSHIP | SHIPPEN TWP - TAX COLLEC 2307 OLD WEST CREEK RD EMPORIUM PA 15834 |
| SHIPPENSBURG BORO | SHIPPENSBURG BORO - COLL PO BOX 129 SHIPPENSBURG PA 17257 |
| SHIPPENSBURG BORO (WEST | SHIPPENSBURG BORO - COLL PO BOX 129 SHIPPENSBURG PA 17257 |
| SHIPPENSBURG S.D./HOPEWE | SHIPPENSBURG AREA SD - T 34 LOVERS LANE NEWBURG PA 17240 |
| SHIPPENSBURG S.D./SHIPPE | SHIPPENSBURG AREA SD - T 2 PARTRIDGE TRL SHIPPENSBURG PA 17257 |
| SHIPPENSBURG S.D./SHIPPE | SHIPPENSBURG SD - COLLEC 111 N, FAYETTE ST. SHIPPENSBURG PA 17257 |
| SHIPPENSBURG S.D./SOUTHA | SHIPPENSBURG AREA SD - T 200 AIRPORT ROAD SHIPPENSBURG PA 17257 |
| SHIPPENSBURG S.D./SOUTHA | SHIPPENSBURG AREA SD - T 9028 PINEVILLE RD SHIPPENSBURG PA 17257 |
| SHIPPENSBURG S.D./W END | SHIPPENSBURG AREA SD - T PO BOX 129 SHIPPENSBURG PA 17257 |
| SHIPPENSBURG TOWNSHIP | SHIPPENSBURG TWP - COLLE 2 PARTRIDGE TRL SHIPPENSBURG PA 17257 |
| SHIPPENVILLE BORO | SHIPPENVILLE BORO - COLL 408 E RAILROAD ST KNOX PA 16232 |
| SHIR LAW GROUP, P.A. | 1800 N.W. CORPORATE BOULEVARD SUITE 200 BOCA RATON FL 33431 |
| SHIRAH BUILDING & DEV | 77 CONCORD DR ORMOND BEACH FL 32176 |
| SHIRE APPRAISAL | PO BOX 591 TWIN BRIDGES MT 59754 |
| SHIREMANSTOWN BORO | BETH MONIGHAN - TAX COLL 4 WEST GREEN STREET SHIREMANSTOWN PA 17011 |
| SHIRENE REEVES | 12822 RAVEN TREE DR CYPRESS TX 77429 |
| SHIRETOWN GLASS & HOME | CENTER 186 STANDISH AVE PLYMOUTH MA 02360 |
| SHIRIN SAREMI-NOURI & | LAWRENCE DIMICELI 9119 MELLBROOK ST SAN ANTONIO TX 78230 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY A HARRIS, ET AL. | A. EDWARD FAWWAL, ESQ. 312 NORTH 18TH STREET BESSEMER AL 35020 |
| SHIRLEY A HARRIS, ET AL. | OSCAR W. ADAMS, III ESQ. 413 16TH STREET NORTH BIRMINGHAM AL 35203 |
| SHIRLEY COOK TAC HARDIN COUNTY | PO BOX 2260 KOUNTZE TX 77625 |
| SHIRLEY HARRELSON & | MICHAEL PARKS 3975 FALLS RD ELK CREEK VA 24326 |
| SHIRLEY HEDGEPETH INS AG | PO BOX 1626 MIDLOTHIAN TX 76065 |
| SHIRLEY LATVALA | 19 OAK DR ELKTON MD 21921 |
| SHIRLEY LOLIM, ET AL. | CARL D BERRY THE STRATEGIC LEGAL GROUP. PLLC 150 EAST PALMETTO PARK ROAD, SUITE 800 BOCA RATON FL 33432 |
| SHIRLEY M COX | PO BOX 1402 WHITE SALMON WA 98672 |
| SHIRLEY MUNICIPAL WATER | 409 MAIN STREET P. O. BOX 90 SHIRLEY IN 47384 |
| SHIRLEY TOWN | SHIRLEY TOWN - TAX COLLE 7 KEADY WAY SHIRLEY MA 01464 |
| SHIRLEY TOWN | SHIRLEY TOWN - TAX COLLE P.O. BOX 19 SHIRLEY ME 04485 |
| SHIRLEY TOWNSHIP | SHIRLEY TWP - TAX COLLEC 14386 CARL STREET MOUNT UNION PA 17066 |
| SHIRLEY WEEMS | 828 MALABAR RD SE PALM BAY FL 32907 |
| SHIVELY CITY | SHIVELY CITY - CLERK 3920 DIXIE HWY SHIVELY KY 40216 |
| SHIVELY, NANCY | ADDRESS ON FILE |
| SHIVERS, GOSNAY, & GREATREX, LLC. | GEORGE C. GREATREX, JR., ESQ. 1415 ROUTE 70 EAST SUITE 210 CHERRY HILL NJ 08034 |
| SHIYANG TIAN & | MEIHUA LI 3106 OAK SPRINGS DR PLANO TX 75025 |
| SHODI JACOBSON INS AGY | 6799 EASTEX FREEWAY BEAUMONT TX 77706 |
| SHOEMAKER PROPERTY | 219-F S 40TH AVENUE SUITE F HATTIESBURG MS 39404 |
| SHOEMAKERSVILLE BORO | SHOEMAKERSVILLE BORO - T 706 FRANKLIN ST SHOEMAKERSVILLE PA 19555 |
| SHOFF DARBY COMPANIES IN | 250 STATE STREET A- 1 NORTH HAVEN CT 06473 |
| SHOFF DARBY INS AGENCY | 488 MAIN AVE NORWALK CT 06851 |
| SHOHOLA TOWNSHIP | SHOHOLA TWP - TAX COLLEC 109 GERMAN HILL RD SHOHOLA PA 18458 |
| SHOMA HOMES AT KEYS COVE CONDO ASSOC. | 1455 SE 27TH STREET HOMESTEAD FL 33035 |
| SHOMER, TIFFANY | ADDRESS ON FILE |
| SHONNA PERRY AND | SHANE PERRY 2351 CR 3672 SPRINGTOWN TX 76082 |
| SHORE POINTS INS AGENCY | P O BOX 582 HOWELL NJ 07731 |
| SHORE TO SHORE TITLE LLC | 6111 BROKEN SOUND PARKWAY UNIT 350 BOCA RATON FL 33487 |
| SHOREHAM TOWN | SHOREHAM TOWN - TAX COLL 297 MAIN STREET SHOREHAM VT 05770 |
| SHOREHAM VILLAGE | SHOREHAM VIL - COLLECTOR PO BOX 389 SHOREHAM NY 11786 |
| SHOREHAM VILLAGE | SHOREHAM VILLAGE - TREAS 2120 BROWN SCHOOL RD ST JOSEPH MI 49085 |
| SHORELINE KITCHENS BATHS AND MORE, INC | 933 BEVILLE ROAD UNIT 101D SOUTH DAYTONA FL 32119 |
| SHOREWOOD HILLS VILLAGE | SHOREWOOD HILLS VLG TREA 810 SHOREWOOD BLVD MADISON WI 53705 |
| SHOREWOOD VILLAGE | SHOREWOOD VLG TREASURER 3930 N MURRAY AVE SHOREWOOD WI 53211 |
| SHORT, NANCY | ADDRESS ON FILE |
| SHORT, TRAVIS | ADDRESS ON FILE |
| SHORTSVILLE VILLAGE | SHORTSVILLE VILLAGE - CL PO BOX 218 SHORTSVILLE NY 14548 |
| SHOSHONE COUNTY | SHOSHONE COUNTY - TREASU 700 BANK ST, SUITE 110 WALLACE ID 83873 |
| SHOWALTER CONSTRUCTION | LLC 6311 BARTON RD PLANT CITY FL 33565 |
| SHOWCASE CONSTRUCTION | JOSEPH LITTERELLO 58 SEMINOLE STREET SELDEN NY 11784 |
| SHOWCASE EXTERIORS INC | 7124 RICE LAKE DR LINO LAKES MN 55014 |
| SHOWCASE REALTY LLC | 1430 S. MINT ST STE 106 CHARLOTTE NC 28203 |
| SHOWCASE REALTY LLC | ATTN: NANCY BRAUN 1430 S. MINT STREET, SUITE 106 CHARLOTTE NC 28203 |
| SHOWERY INS AGENCY | 1321 W PECAN BLVD STE A MCALLEN TX 78501 |
| SHOWTIME EXT & | KENNETH & JOYCE WOODSON 751 HWY 587 N ST 101 MANSFIELD TX 76063 |
| SHOWTIME EXTERIORS | LLC 751 HWY 287 N STE 101 MANSFIELD TX 76063 |
| SHRADER LAW OFFICE | 330 S MAIN ST AMHERST VA 24521 |

| Claim Name | Address Information |
|---|---|
| SHRESTHA, KRISHA | ADDRESS ON FILE |
| SHRESTHA, PRIJA | ADDRESS ON FILE |
| SHREVEPORT CITY | SHREVEPORT CITY - COLLEC P O BOX 30040 SHREVEPORT LA 71130 |
| SHREVEPORT CITY REVENUE DIVISION | 505 TRAVIS STREET SHREVEPORT LA 71101 |
| SHREWSBURY | SHREWSBURY - TAX COLLE 9823 COLD RIVER ROAD SHREWSBURY VT 05738 |
| SHREWSBURY BORO | SHREWSBURY BORO-TAX COLL PO BOX 7420 SHREWSBURY NJ 07702 |
| SHREWSBURY BORO | JUDITH KROH - TAX COLLEC 235 S. MAIN ST. SHREWSBURY PA 17361 |
| SHREWSBURY BOROUGH | 35 W. RAILROAD AVENUE SHREWSBURY PA 17361 |
| SHREWSBURY TOWN | SHREWSBURY TOWN-TAX COLL 100 MAPLE AVENUE SHREWSBURY MA 01545 |
| SHREWSBURY TOWNSHIP | SHREWSBURY TWP - COLLECT 1979 CRAWFORD ST EATONTOWN NJ 07724 |
| SHREWSBURY TOWNSHIP | SHREWSBURY TWP - TAX COL 12049 ALNIC COURT GLEN ROCK PA 17327 |
| SHREWSBURY TOWNSHIP | PATRICIA SULLIVAN - TC 26 ALLEGHENY AVE POB 204 EAGLES MERE PA 17731 |
| SHREWSBURY TOWNSHIP | SHREWSBURY TWP - TAX COL 12194 RT 220 HWY HUGHESVILLE PA 17737 |
| SHREWSBURY WTR/SWR LIENS | SHREWSBURY TOWN-TAX COLL 100 MAPLE AVENUE SHREWSBURY MA 01545 |
| SHRIDATT DALAL INS AGNCY | 2213 RIVER RD CAMDEN NJ 08105 |
| SHROCK RESTORATION LLC | 234 W MAIN ST LOUDONVILLE OH 44842 |
| SHROPSHIRE, BRADLEY | ADDRESS ON FILE |
| SHUFORD, JAMILAH | ADDRESS ON FILE |
| SHULER GROUP INC | 17150 UNIVERSITY AVENUE SUITE 200 SANDY OR 97055 |
| SHULL & ASSOCIATES | 37204 N 20TH ST PHOENIX AZ 85086 |
| SHULMAN ADR LAW, P.A. | CHRISTOPHER SHULMAN 5111 EHRLICH ROAD, SUITE 120 TAMPA FL 33624 |
| SHULTS AGENCY | 282 SOUTH AVENUE STE 101 FANWOOD NJ 07023 |
| SHUMAKER LOOP & KENDRICK | 1000 JACKSON ST. TOLEDO OH 43604 |
| SHUMAKER LOOP & KENDRICK LLP | 101 E KENNEDY BLVD STE 2800 TAMPA FL 33602 |
| SHUMAN, ERIKA | ADDRESS ON FILE |
| SHUMAN, JESSICA | ADDRESS ON FILE |
| SHUMATE MECHANICAL LLC | 2805 PREMIERE PKWY DULUTH GA 30097 |
| SHUMWAY, ROCKY | ADDRESS ON FILE |
| SHUSTER & SABEN, LLC | 1413 SOUTH PATRICK DRIVE, SUITE 7 SATELLITE BEACH FL 32937 |
| SHUTE APPRAISAL | P.O.BOX 1195 PELL CITY AL 35125 |
| SHUTESBURY TOWN | SHUTESBURY TOWN-TAX COLL PO BOX 175 SHUTESBURY MA 01072 |
| SHYAMKUMAR & P | ATHIPARAMBIL 2632 BANEBERRY CT HIGHLANDS RANCH CO 80129 |
| SIA GROUP | 827 GUM BRANCH RD JACKSONVILLE FL 28540 |
| SIBEL, BRIAN | ADDRESS ON FILE |
| SIBLEY CONSTRUCTION SERV | 202 ROW 1 LAFAYETTE LA 70508 |
| SIBLEY COUNTY | SIBLEY COUNTY - TREASURE PO BOX 51 GAYLORD MN 55334 |
| SIBLEY TOWN | SIBLEY TOWN - TAX COLLEC P O BOX 128 SIBLEY LA 71073 |
| SIBYL B DANCE | 5820 SW GROVE ST PALM CITY FL 34990 |
| SICA INDUSTRIES INC | 1938 ROUTE 37 EAST TOMS RIVER NJ 08753 |
| SID DANSBY | 9321 FOREST HILLS DRIVE TAMPA FL 33612-7770 |
| SIDE BY SIDE | 13042 COUNTY ROAD 76 EATON CO 80615 |
| SIDELINE CONSTRUCTION INC. | TOM SMITH 5 MILDENHULL RIDGE FAIRPORT NY 14450 |
| SIDES, MATTHEW | ADDRESS ON FILE |
| SIDING WITH STRENGTH INC | PO BOX 720219 BYRAM MS 39272 |
| SIDLEY AUSTIN LLP | P O BOX 0642 CHICAGO IL 60690 |
| SIDNEY C S (TN OF SIDNEY | NBT BANK- SIDNEY CEN SCH 13 DIVISION ST. SIDNEY NY 13838 |
| SIDNEY C S (TN OF UNADIL | NBT BANK- SIDNEY CEN SCH 13 DIVISION ST SIDNEY NY 13838 |
| SIDNEY CS (TN OF MASONVI | NBT BANK- SIDNEY CEN SCH 13 DIVISION ST SIDNEY NY 13838 |
| SIDNEY L GOLD & ASSOCIATES PC | 1835 MARKET STREET-STE 515 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| SIDNEY ODELL SELLERS | 1104 EUCLID AVE WAYCROSS GA 31501 |
| SIDNEY TOWN | SIDNEY TOWN -TAX COLLECT 2986 MIDDLE ROAD SIDNEY ME 04330 |
| SIDNEY TOWN | SIDNEY TOWN - TAX COLLEC CIVIC CENTER, 21 LIBERTY SIDNEY NY 13838 |
| SIDNEY TOWNSHIP | SIDNEY TOWNSHIP - TREASU P.O. BOX 141 SIDNEY MI 48885 |
| SIDNEY VILLAGE | SIDNEY VILLAGE - CLERK CIVIC CENTER, 21 LIBERTY SIDNEY NY 13838 |
| SIDNEYS STUMP GRINDING & TREE WORK | 96 JACKSON ROAD PELL CITY AL 35128 |
| SIDS CABINETS | 604 WEST SPRING AVE GENEVA AL 36340 |
| SIEBRAND & ASSOCIATES | 8644 E SOLANO DRIVE SCOTTSDALE AZ 85250 |
| SIEGEL, SHERYL | ADDRESS ON FILE |
| SIEGFRIED, RIVERA, HYMAN, LERNER, | DE LA TORRE, MARS & SOBEL, P.A. 201 ALHAMBRA CIRCLE, 11TH FLOOR CORAL GABLE FL 33134 |
| SIEGMETH TEAM CORP | 19300 RINALDI STREET SUITE L PORTER RANCH CA 91326 |
| SIEKMANN, CAROL | ADDRESS ON FILE |
| SIEMERS, RONALD | ADDRESS ON FILE |
| SIEMINSKI, CHRISTOPHER | ADDRESS ON FILE |
| SIENKIEWICZ & MCKENNA, P.C. | JEFFERY B SIENKIEWICZ 18 ASPETUCK RIDGE ROAD, SUITE 100 P O BOX 786 NEW MILFORD CT 06776 |
| SIENNA HOME SERVICES | 6140 HIGHWAY 6 298 MISSOURI CITY TX 77459 |
| SIENNA PLANTATION LID T | SIENNA PLANTATION LID 12841 CAPRICORN STREET STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 10 | SIENNA PLANTATION MUD 10 12841 CAPRICORN STREET STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 12 | SIENNA PLANTATION MUD 12 12841 CAPRICORN STREET STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 2 | SIENNA PLANTATION MUD 2 12841 CAPRICORN STREET STAFFORD TX 77477 |
| SIENNA PLANTATION MUD 3 | SIENNA PLANTATION MUD 3 12841 CAPRICORN STREET STAFFORD TX 77477 |
| SIENNA POINTE CONDOMINIUM ASSOCIATION | 3041 WOODCREEK DRIVE SUITE100 DOWNERS GROVE IL 60515 |
| SIERRA BONITA VILLAGE HOA, INC. | PO BOX 3345 PASO ROBLES CA 93447 |
| SIERRA COUNTY | SIERRA COUNTY-TREASURER 100 DATE STREET, SUITE 1 TRUTH OR CONSEQUENCES NM 87901 |
| SIERRA COUNTY | SIERRA COUNTY - TAX COLL PO BOX 376 DOWNIEVILLE CA 95936 |
| SIERRA COUNTY TREASURER | 100 DATE STREET TRUTH OR CONSEQUENCES NM 87901 |
| SIERRA COUNTY TREASURER | 100 N DATE ST 13 TRUTH OR CONSEQUENCES NM 87901 |
| SIERRA DAWN ESTATES HOA | 950 S LYON AVE HEMET CA 92543 |
| SIERRA DAWN ESTATES HOA, INC | 950 S. LYON AVE HEMET CA 92543-6872 |
| SIERRA DAWN ESTATES HOMEOWNERS ASSOC | C/O HOA ACCOUNTING SERVICES 3100 CLAYTON ROAD CONCORD CA 94519 |
| SIERRA EAST HOMEOWNERS ASSOCIATION | P. O.BOX 81 COLEVILLE CA 96107 |
| SIERRA GARDEN HOMEOWNERS ASSOC. | 2195 BLAZING STAR DRIVE RENO NV 89512 |
| SIERRA GARDENS HOME OWNERS ASSOCIATION | 848 TANAGER ST STE. M INCLINE VILLAGE NV 89451 |
| SIERRA INS AGENCY CORP | 207 W HICKORY ST 205 DENTON TX 76201 |
| SIERRA LANDING CONDOMINIUM | C/O ABARIS REALTY INC 7811 MONTROSE ROAD SUITE 110 POTOMAC MD 20854 |
| SIERRA POINTE HOA INC | 1720 JET STREAM DRIVE SUITE 200 COLORADO SPRINGS CO 80921 |
| SIERRA PROFESSIONAL INS | 333 VILLAGE BLVD 203 INCLINE VILLAGE NV 89451 |
| SIERRA VIEW ASSOCIATION | P.O. BOX 349 EFFORT PA 18330 |
| SIERRA VISTA MOBILE HOME PARK | 1299 ZEPOL ROAD SANTA FE NM 87507 |
| SIESS, ADAM L. | P. DANIEL BILLINGTON BAYLARD, BILLINGTON, DEMPSEY & JENSEN 30 S. MCKINLEY UNION MO 63084 |
| SIESTA MANOR | 845 AVE D 3 BILLINGS MT 59102 |
| SIESTA ROYALE APARTMENTS INC | 6334 MIDNIGHT PASS RD SARASOTA FL 34242 |
| SIG F AND M INS | 25329 BUDDLE RD 102 SPRING TX 77380 |
| SIG/LIVE OAK CO INS AGY | PO BOX 728 GEORGE WEST TX 78022 |
| SIGALA, MARLEN | ADDRESS ON FILE |
| SIGEL INS AGENCY | 376 SOMERSWET ST N PLAINFIELD NJ 07060 |

| Claim Name | Address Information |
|---|---|
| SIGEL MUTUAL INS CO | P O BOX 33 SIGEL IL 62462 |
| SIGEL MUTUAL INS CO | PO BOX 72 SIGEL IL 62462 |
| SIGEL TOWN | SIGEL T TREASURER 6053 COUNTY RD S WISCONSIN RAPIDS WI 54495 |
| SIGEL, SANDY | ADDRESS ON FILE |
| SIGLER, ALYSSA | ADDRESS ON FILE |
| SIGMA TREMBLAY | 4 DELAVERGNE WAPPINGERS FALLS NY 12590 |
| SIGNAL MOUNTAIN TOWN | SIGNAL MOUNTAIN TOWN 1111 RIDGEWAY AVE SIGNAL MOUNTAIN TN 37377 |
| SIGNATURE CONTRACTING | LLC 14190 TWISTING LN DAYTON MD 21036 |
| SIGNATURE GROUP LLC | PO BOX 4074 CHATTANOOGA TN 37405 |
| SIGNATURE INFORMATION SOLUTIONS, LLC | 300 PHILLIPS BOULEVARD SUITE 400 EWING NJ 08618 |
| SIGNATURE REAL ESTATE SERVICES | ATTN: MOLLY STEVENS 35 SOUTH MAIN FILLMORE UT 84631 |
| SIGNATURE REAL ESTATE, INC. | 319 LLOYD PLACE ALBERT LEA MN 56007 |
| SIGNATURE REAL ESTATE, INC. | ATTN: MELODY LEMBKE P. O. BOX 565 ALBERT LEA MN 56007 |
| SIGNATURE REAL ESTATE, INC. | ATTN: MELODY LEMBKE P.O. BOX 565 319 LLOYD PLACE ALBERT LEA MN 56007 |
| SIGNATURE REALTY | SUSAN PROCTOR 801 SOUTH RANCHO DRIVE SUITE E4 LAS VEGAS NV 89106 |
| SIGNATURE REALTY & MANAGEMENT | 4003 HARTLEY ROAD JACKSONVILLE FL 32257 |
| SIGNATURE ROOFING & | CONSTRUCTION INC 249 WILSON AVE BABSON PARK FL 33827 |
| SIGNATURE STONE SOLUTIONS | 1704 LANGLEY AVE, UNIT A DELAND FL 32724 |
| SIGNIX, INC. | ATTN: PEM GUERRY 1110 MARKET STREET CHATTANOOGA TN 37402 |
| SIGNORELLO REALTY INC. | 2611 CODY CT AURORA IL 60503 |
| SIGWALD HVAC SALES & REPAIR, LLC | 402 HWY 35 SOUTH ROCKPORT TX 78382 |
| SIHLE INSURANCE GROUP | 1021 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |
| SIKESTON | SIKESTON CITY - COLLECTO 105 E CENTER STREET SIKESTON MO 63801 |
| SIKHRAKAR, ANIMA | ADDRESS ON FILE |
| SIL INSURANCE | 5310 MARKEL RD STE 203 RICHMOND VA 23230 |
| SILBERNAGEL, TIMOTHY | ADDRESS ON FILE |
| SILBERSTEIN BROKERAGE IN | 1361 40 STREET BROOKLYN NY 11218 |
| SILCOTT, ALICIA | ADDRESS ON FILE |
| SILIEZAR, AMISADAI | ADDRESS ON FILE |
| SILK ABSTRACT COMPANY | 1000 GERMANTOWN PIKE SUITE J-4 PLYMOUTH MEETIN PA 19462 |
| SILVA CONSTRUCTION | CHRIS SILVA 75 HOLLYBROOK DR LITTLE EGG HARBOR TWP NJ 08087 |
| SILVA INS | 12392 SW 82ND AVE 12392 PINECREST FL 33156 |
| SILVA INSURANCE CONSULTANTS, INC | ANIBAL (AL) DIAZ 12392 SW 82ND AVE SUITE 12392 PINECREST FL 33156 |
| SILVA LOPEZ DEV & | L & D QUIMEL 1233 37TH AVE OAKLAND CA 94601 |
| SILVA ROOFING | 4527 ELIZABETH LAREDO TX 78046 |
| SILVA, KAREN | ADDRESS ON FILE |
| SILVAS, DAVID | ADDRESS ON FILE |
| SILVE SHIELD INSURANCE | 10100 BEECHNUT ST SUITE 250 HOUSTON TX 77072 |
| SILVER AND OAK REALTY | 67 BUCK ROAD B37 HUNTINGDON VALLEY PA 19006 |
| SILVER BASS & BRAMS PA & | W ACOSTA & N CISNEROS 500 S AU AVE STE 800 WEST PALM BEACH FL 33401 |
| SILVER CITY RESTOR INC | 2255 W DESERT COVE AV C PHOENIX AZ 85029 |
| SILVER CLIFF TOWN | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| SILVER CREEK C S (TN OF | SILVER CREEK C S-TAX COL 1 DICKINSON ST SILVER CREEK NY 14136 |
| SILVER CREEK CS (T-HANOV | SILVER CREEK CS- TAX COL 1 DICKINSON ST SILVER CREEK NY 14136 |
| SILVER CREEK TOWNSHIP | SILVER CREEK TWP - TREAS PO BOX 464 DOWAGIAC MI 49047 |
| SILVER CREEK VILLAGE | SILVER CREEK VILLAGE- CL 172 CENTRAL AVENUE SILVER CREEK NY 14136 |
| SILVER GLEN HOMEWONERS ASSOCIATION | PO BOX 1175 ST CHARLES IL 60174 |
| SILVER GROVE CITY | CITY OF SILVER GROVE - C PO BOX 428 SILVER GROVE KY 41085 |
| SILVER LAKE TOWNSHIP | SILVER LAKE TWP - COLLEC 3273 QUAKER LK RD BRACKNEY PA 18812 |

| Claim Name | Address Information |
|---|---|
| SILVER LINING REALTY | FC LOANS, INC. P.O. BOX 10353 NEWPORT BEACH CA 92658 |
| SILVER LINING REALTY | ATTN: DAN KELLY 20241 BIRCH STREET 201 NEWPORT BEACH CA 92660 |
| SILVER LINING REALTY | PO BOX 10353 NEWPORT BEACH CA 92660 |
| SILVER PATRICK AND | FREDERICK PATRICK 2601 TRINITY TERR CORINTH TX 76210 |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | BLOCK PO BOX 2293 SILVERDALE WA 98383 |
| SILVER RIDGE PARK HOMEOWNERS ASSOCIATION | 101 WEST PORT DRIVE TOMS RIVER NJ 08757 |
| SILVER RIDGE PARK NORTH HOA | 101 WEST PORT DRIVE TOMS RIVER NJ 08757 |
| SILVER RIDGE PARK WEST HOMEOWNERS ASSOC. | 145 WESTBROOK DRIVE TOMS RIVER NJ 08757 |
| SILVER SPRING TOWNSHIP | SILVER SPRING TWP - COLL 269 WOODS DR MECHANICSBURG PA 17050 |
| SILVER SPRINGS MUNICIPAL WATER COMPANY | 1315 LAHONTAN DRIVE SILVER SPRING NV 89429 |
| SILVER SPRINGS MUNICIPAL WATER COMPANY | 1315 LAHONTAN DRIVE SILVER SPRINGS NV 89429 |
| SILVERADO LLC | 7908 PROVISIONAL DRIVE DURANT OK 74701 |
| SILVERADO RANCH III LANDSCAPE MAINTORP. | P. O. BOX 93625 LAS VEGAS NV 89193-3625 |
| SILVERCREEK COA | PO BOX 750382 DAYTON OH 45475 |
| SILVERCREST ESTATES II | 11705 PINE VALLEY PL. NORTH RIDGE CA 91326 |
| SILVERCREST ESTATES II | ANTON MERLE JR & THERESA MERLE 11705 PINE VALLEY PLACE NORTHRIDGE CA 91326 |
| SILVERDALE BORO | CHRISTINE CORDELL-TX COL POB 181 SILVERDALE PA 18962 |
| SILVERDALE BOROUGH | P.O. BOX 187 SILVERDALE PA 18962 |
| SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD SUITE 100 SILVERDALE WA 98383 |
| SILVERGLEN PROPERTY OWNERS ASSOC. INC | 2002 W GRAND PARKWAY N, #100 KATY TX 77449 |
| SILVERIO INS | 10 S BROADWAY LAWRENCE MA 01843 |
| SILVERIO INS AGENCY | 525 ESSEX STREET LAWRENCE MA 01840 |
| SILVERLAKE HOMEOWNERS ASSOCIATION | 15995 N BARKERS LANDING SUITE 162 HOUSTON TX 77079 |
| SILVERLEAF CONTRACTING LLC | 55 CHESTER AVE SE MASSILLON OH 44646 |
| SILVERLEAF TREE SERVICES | 800 VIA MANZANA AROMAS CA 95004 |
| SILVERMAN FENCE MFG INC | 4698 DUSK CT JACKSONVILLE FL 32207 |
| SILVERMAN, STEPHANIE | ADDRESS ON FILE |
| SILVERMILL HOMEOWNERS ASSOCIATION | PO BOX 690269 HOUSTON TX 77269 |
| SILVERSTATE APPRAISERS | 5524 SENTINEL BRIDGE ST LAS VEGAS NV 89130 |
| SILVERSTONE FIRE | RESTORATION CORP 7579 BROADWAY LEMON GROVE CA 91945 |
| SILVERTECH LLC | 2 ONEIDA ROAD SCARSDALE NY 10583 |
| SILVERTON HOMEOWNERS ASSOCIATION | 900 N. TYLER SUITE 7 WICHITA KS 67212 |
| SILVEY, EMMA | ADDRESS ON FILE |
| SILVIA MORENO | 2921 LEE AVE FORT WORTH TX 76106 |
| SIM STIEBER INS GROUP | 515 FM 359 RD SUITE 104 RICHMOND TX 77406 |
| SIM-BENEFIT MAX INS AGCY | 6220 WESTPARK DR 246 HOUSTON TX 77057 |
| SIMCO ELECTRIC INC | 696 S 750 E SALEM UT 84653 |
| SIMELTON, TERRENCE | ADDRESS ON FILE |
| SIMES, MELTRAVON | ADDRESS ON FILE |
| SIMMONDS COMMERCIAL SOLUTIONS INC. | NORMAN SIMMONDS 321 JOE HILTON ST AVON PARK FL 33825 |
| SIMMONS BANK | PO BOX 7009 PINE BLUFF AR 71611 |
| SIMMONS BROTHERS CONST | 678 JARRELL LOOP EVANS LA 70639 |
| SIMMONS CONSTR. | TONY CLINT SIMMONS, SR. DBA SIMMONS CONSTRUCTION 4759 BLOCKER RD MARSHALL TX 75672 |
| SIMMONS FIN GROUP | 702 EAST MAIN HERMISTON OR 97838 |
| SIMMONS FLOORCOVERING | 400 N LOOP 288 STE 104 DENTON TX 76209 |
| SIMMONS, ANITA | ADDRESS ON FILE |
| SIMMONS, BRADLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIMMONS, CLAUDE | ADDRESS ON FILE |
| SIMMONS, DENNI | ADDRESS ON FILE |
| SIMMONS, JOSEPH | ADDRESS ON FILE |
| SIMMONS, KATHRYN | ADDRESS ON FILE |
| SIMMONS, LEANN | ADDRESS ON FILE |
| SIMMONS, ROBBIE | ADDRESS ON FILE |
| SIMMONS, VAN | ADDRESS ON FILE |
| SIMMONS, WILLIAM | ADDRESS ON FILE |
| SIMMS, DEBORAH | ADDRESS ON FILE |
| SIMON AGENCY | 14 FRONT ST 2ND FLOOR HEMPSTEAD NY 11550 |
| SIMON INSURANCE AGNECY | 227 MAPLE ST STE B PORTLAND MI 48875 |
| SIMON, ASHLEY | ADDRESS ON FILE |
| SIMON, BRIA | ADDRESS ON FILE |
| SIMON, DEREK | ADDRESS ON FILE |
| SIMON, RENEEKIA | ADDRESS ON FILE |
| SIMON, SHAMEKA | ADDRESS ON FILE |
| SIMONEAUX ROOFING REMODELING | BRIAN T SIMONEAUX 1812 N 19TH ST NEDERLAND TX 77627 |
| SIMONSEN, CARLEYJO | ADDRESS ON FILE |
| SIMONSON, CONSTANCE | ADDRESS ON FILE |
| SIMONSON, DEREK | ADDRESS ON FILE |
| SIMPKINS, SONJA | ADDRESS ON FILE |
| SIMPKINS-LOCKETT, LINDA | ADDRESS ON FILE |
| SIMPLE SOLUTIONS LLC | 105 SOUTHEAST PKWY FRANKLIN TN 37064 |
| SIMPLICITY HOMES LLC | STE 110 2464 SW GLACIER PL REDMOND OR 97756 |
| SIMPSON & HOLLAND | PO BOX 71 CLINTON NC 28329 |
| SIMPSON CARPET CO | LESLIE KING SIMPSON 7550 SEYMOUR HWY. WICHITA FALLS TX 76310 |
| SIMPSON CHANCERY CLERK | 111 W PINE AVE STE 3 MENDENHALL MS 39114 |
| SIMPSON CONSTRUCTION CO | PO BOX 1456 BROWNSVILLE TN 38012 |
| SIMPSON COUNTY | SIMPSON COUNTY-TAX COLLE PO BOX 459 MENDENHALL MS 39114 |
| SIMPSON COUNTY | SIMPSON COUNTY - SHERIFF PO BOX 434 FRANKLIN KY 42135 |
| SIMPSON COUNTY CLERK | 103 W CEDAR ST FRANKLIN KY 42134 |
| SIMPSON COUNTY SOLID WASTE | PO BOX 308 MENDENHALL MS 39114 |
| SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVE NEW YORK NY 10087-9008 |
| SIMPSON, CHERVET | ADDRESS ON FILE |
| SIMPSONS HOME INC | 7137 PINECREEK LN COCONUT CREEK FL 33073 |
| SIMPSONVILLE CITY | SIMPSONVILLE CITY - CLER PO BOX 378 SIMPSONVILLE KY 40067 |
| SIMS ACQUISITION COMPANY, LLC | 6249 W. LOUISE DRIVE GLENDALE AZ 85310 |
| SIMS APPRAISAL COMPANY | PO BOX 24521 KNOXVILLE TN 37933 |
| SIMS APPRAISAL SERVICES | 3726 EXECUTIVE CENTER DR STE B MARTINEZ GA 30907 |
| SIMS TOWNSHIP | SIMS TOWNSHIP - TREASURE PO BOX 869 AU GRES MI 48703 |
| SIMS, BRYANT | ADDRESS ON FILE |
| SIMS, TERRANCE | ADDRESS ON FILE |
| SIMSBORO CITY | SIMSBORO CITY - TAX COLL P O BOX 40 SIMSBORO LA 71275 |
| SIMSBURY TOWN | SIMSBURY TOWN - TAX COLL 933 HOPMEADOW STREET SIMSBURY CT 06070 |
| SIMULIS PLUMBING & | HEATING INC 1027 MAIN STREET WORCHESTER MA 01603 |
| SIN, PHOUNG | ADDRESS ON FILE |
| SINDEN HARUM | 1503 WASHINGTON STREET WENATCHEE WA 98801 |
| SINE, GEORGE | ADDRESS ON FILE |
| SINGER EQUIPMENT COMPANY INC | 150 SOUTH TWIN VALLEY ROAD ELVERSON PA 19520 |

| Claim Name | Address Information |
|---|---|
| SINGH AND COMPANY INC | 115-06 95TH AVE SOUTH RICHMOND HILL NY 11419 |
| SINGH CONTRACTING INC | 1511 6TH AVE N STE A BILLINGS MT 59101 |
| SINGH CONTRACTING INC. | HARVINDER SINGH 1921 1ST AVE NORTH BILLINGS MT 59101 |
| SINGH ROOFING LLC | P.O. BOX 1933 HIGLEY AZ 85236 |
| SINGH, GULSHAN | ADDRESS ON FILE |
| SINGH, JASVEEN | ADDRESS ON FILE |
| SINGH, NAVINDERPAL | ADDRESS ON FILE |
| SINGHARATH, LATHANOUSONE | ADDRESS ON FILE |
| SINGLE SOURCE PROPERTY SOLUTIONS LLC | 1000 NOBLE ENERGY DR., SUITE 300 CANNONSBURG PA 15317 |
| SINGLESOURCE PROP SOL | SUITE 102 333 TECHNOLOGY DR CANONSBURG PA 15317 |
| SINGLESOURCE PROPERTY | SOLUTIONS LLC 1000 NOBLE ENERGY DR 300 CANONSBURG PA 15317 |
| SINGLESOURCE PROPERTY SOLUTIONS | 1000 NOBLE ENERGY DR STE 300 CANONSBURG PA 15317 |
| SINGLESOURCE PROPERTY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 2570 BOYCE PLAZA ROAD PITTSBURGH PA 15241 |
| SINGLESOURCE PROPERTY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 1000 NOBLE ENERGY DRIVE SUITE 300 CANONSBURG PA 15317 |
| SINGLESOURCE PROPERTY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 333 TECHNOLOGY DRIVE SUITE 102 CANONSBURG PA 15317 |
| SINGLETARY & THRASH-JACKSON, P.A. | 129 N STATE ST JACKSON MS 39201 |
| SINGLETARY, JON | ADDRESS ON FILE |
| SINGLETARY, NAYEEKA | ADDRESS ON FILE |
| SINGLETON, AMY | ADDRESS ON FILE |
| SINGLETON, MICHELLE | ADDRESS ON FILE |
| SINGLETON, MONNALISE | ADDRESS ON FILE |
| SINGRAMDOO, KEVIN | ADDRESS ON FILE |
| SINGSON, DANILO | ADDRESS ON FILE |
| SINISCALCHI, LISA | ADDRESS ON FILE |
| SINKEY, SAMANTHA | ADDRESS ON FILE |
| SINKING SPRING BORO | SINKING SPRING BORO - TC 138 ELWYN AVE SINKING SPRING PA 19608 |
| SINN, PHILIP | ADDRESS ON FILE |
| SINNEN GREEN & ASSOCIATES INC | 120 LANDMARK SQUARE STE 201 VIRGINIA BEACH VA 23452 |
| SIOUX COUNTY | SIOUX COUNTY - TREASURER PO BOX 77 ORANGE CITY IA 51041 |
| SIOUXLAND GUTTER GUYS | 208 BROADMOOR DR SOUTH SIOUX CITY NE 68776 |
| SIPPRELL, BRIAN | ADDRESS ON FILE |
| SIR CONSTRUCTION & | ANNALISE REASONER 14751 N KELSEY ST STE105 MONROE WA 98272 |
| SIR TOP EM HAT ROOFING & | CONSTRUCTION 2560 KING ARTHUR BLVD20 LEWISVILLE TX 75056 |
| SIRAVO CONSTRUCTION CO INC | 114 CEDAR BROOK DR CHURCHVILLE PA 18966 |
| SIREN VILLAGE | SIREN VLG TREASURER PO BOX 23 SIREN WI 54872 |
| SIRIUS AMERICA INS CO | 1 LIBERTY ST 19 NEW YORK NY 10006 |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 DALLAS TX 75320-2289 |
| SIRIUS COMPUTER SOLUTIONS, INC. | ATTN: CONTRACTS DEPARTMENT 10100 REUNION PLACE SUITE 500 SAN ANTONIO TX 78216 |
| SIROTE & PERMUTT, P.C. | STEVEN LEWIS 2311 HIGHLAND AVENUE SOUTH P.O. BOX 55509 BIRMINGHAM AL 35255-5509 |
| SIS GROUP LLC | 15618 SILVER RIDGE DR HOUSTON TX 77090 |
| SIS INS & FNCL SRVCS LLC | 1187 TROY-SCHENECTANDY ROAD SUITE 101 LATHAM NY 12110 |
| SIS, JEFFREY | ADDRESS ON FILE |
| SISCO-MASLINE, LACIARA | ADDRESS ON FILE |
| SISK, S. | ADDRESS ON FILE |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLL 311 FOURTH STREET, ROOM YREKA CA 96097 |
| SISKIYOU COUNTY TTC | 311 FOURTH ST ROOM 104 YREKA CA 96097 |
| SISOMPENG, KONGMY | ADDRESS ON FILE |
| SISSON IRC | 558 N ADAMS DR MOUNT SHASTA CA 96067 |

| Claim Name | Address Information |
|---|---|
| SISTER BAY VILLAGE | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| SITAM QUIS CONSTRUCTION | 1919 BRIGHTSIDE DRIVE BATON ROUGE LA 70820 |
| SITE ROOFING | SITE TEK CONTRACTING, LLC 2507 GREENBRIAR DRIVE MANSFIELD TX 76063 |
| SITKA CITY AND BOROUGH | CITY AND BOROUGH OF SITK 100 LINCOLN ST, ROOM 106 SITKA AK 99835 |
| SITLER CONSTRUCTION | 122 E 15TH STREET BERWICK PA 18603 |
| SITTHION, TARO | ADDRESS ON FILE |
| SIUDA, BETH | ADDRESS ON FILE |
| SIV, NAHUY | ADDRESS ON FILE |
| SIVASAMY, SAKTHI LAKSHMI | ADDRESS ON FILE |
| SIVATHAYALAN, AMYLLINE | ADDRESS ON FILE |
| SIX & ASSOCIATES INC | 180 THOMAS JOHNSON DR STE 105 FREDERICK MD 21702 |
| SIX DIAMONDS TREE SERVIC | PO BOX 1028 CARMEL NY 10512 |
| SIX NAILS ROOFING | STE 200 300 E BUSINESS WAY CINCINNATI OH 45241 |
| SIXTO GONZALEZ & | ANA GONZALEZ 8839 DICKENS AVE SURFSIDE FL 33154 |
| SIXTON INS | 1710 W 68 ST HIALEAH FL 33014 |
| SJ SIEGEL & DARA | & SPENCER SIEGEL 1600 S DIXIE HWY STE 300 BOCA RATON FL 33432 |
| SK CARNEY INS | 333 BROOKDALE DR A STATESVILLE NC 28677 |
| SKADDEN | SASM & F LLP PO BOX 1764 WHITE PLAINS NY 10602 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: DAVID J. GOLDSCHMIDT 4 TIMES SQUARE NEW YORK NY 10036 |
| SKAGIT APPRAISALS | 2517 NORTHWOODS LOOP RD MOUNT VERNON WA 98273 |
| SKAGIT COUNTY | SKAGIT COUNTY – TREASURE 700 SOUTH 2ND ST-RM205 MOUNT VERNON WA 98273 |
| SKAGIT COUNTY TREASURER | 700 SOUTH 2ND ST ROOM 204 MOUNT VERNON WA 98273 |
| SKALISKY, SYLVIA | ADDRESS ON FILE |
| SKAMANIA COUNTY | SKAMANIA COUNTY – TREASU PO BOX 790 STEVENSON WA 98648 |
| SKAMANIA COUNTY TREASURER | P O BOX 790 STEVENSON WA 98648 |
| SKANAWAN TOWN | SKANAWAN TWN TREASURER N9228 CLOVERBELT ROAD TOMAHAWK WI 54487 |
| SKANDIA TOWNSHIP | SKANDIA TOWNSHIP – TREAS P.O. BOX 48 SKANDIA MI 49885 |
| SKANEATELES C S (SKANEAT | SKANEATELES C S-TAX RECE PO BOX 436 SKANEATELES NY 13152 |
| SKANEATELES C S (SPAFFOR | SKANEATELES C S-TAX COLL PO BOX 436 SKANEATELES NY 13152 |
| SKANEATELES TOWN | LORI MILNE, TOWN TAX COL P.O. BOX 436 SKANEATELES NY 13152 |
| SKANEATELES VILLAGE | SKANEATELES VILLAGE-CLER 26 FENNELL STREET SKANEATELES NY 13152 |
| SKB GLOBAL ENTERPRISES INC. | 1203 DURHAM AVE CALABASH NC 28467 |
| SKEEN AGENCY PC | 8866 GULF FRWY 105 HOUSTON TX 77017 |
| SKELTON, BECKY | ADDRESS ON FILE |
| SKELTON, ELISABETH | ADDRESS ON FILE |
| SKETCHTIMATES | C SANDOVAL & P SANDOVAL 7063 WOODMONT WAY TAMARAC FL 33321 |
| SKIEF, DOMINIQUE | ADDRESS ON FILE |
| SKIFSTAD, SUSAN | ADDRESS ON FILE |
| SKILLED CONTRACTORS LLC | 16533 PEARSON DRIVE PRAIRIEVILLE LA 70769 |
| SKILLSOFT CORP | PO BOX 743049 ATLANTA GA 30374-3049 |
| SKILLSOFT CORPORATION | ATTN: GENERAL COUNSEL 300 INNOVATIVE WAY SUITE 201 NASHUA NH 03062 |
| SKINNER DEMO | 155 BODWELL ST AVON MA 02322 |
| SKINNERS SHEET METAL | ROBERT SKINNER 206 SOUTH FRONT STREET GREENFIELD TN 38230 |
| SKIPPACK TOWNSHIP | LAURIE AUGUSTINE-TAX COL 2117 CROSS RD POB 617 SKIPPACK PA 19474 |
| SKIPWORTH INSURANCE | 4411 WALZEM RD SUITE 207 SAN ANTONIO TX 78218 |
| SKLIRIS, DUSTIN | ADDRESS ON FILE |
| SKOGMAN REALTY | 411 FIRST AVE SE CEDAR RAPIDS IA 52401 |
| SKOGMAN REALTY ET AL: | SKOGMAN CONSTRUCTION COMPANY OF IOWA 411 1ST AVE SE CEDAR RAPIDS IA 52401 |

| Claim Name | Address Information |
|---|---|
| SKOLBURG, ANA | ADDRESS ON FILE |
| SKOLNICK, ROBERT | ADDRESS ON FILE |
| SKOUSEN, EZRA | ADDRESS ON FILE |
| SKOWHEGAN TOWN | SKOWHEGAN TOWN - TAX COL 225 WATER STREET SKOWHEGAN ME 04976 |
| SKW TITLE COMPANY LLC | 3475 DALLAS HIGHWAY BLDG 300 SUITE 325 MARIETTA GA 30064 |
| SKWIRTZ, CASSIDY | ADDRESS ON FILE |
| SKY BLUE CONSTRUCTION | SERVICES INC 24000 ALICIA PKWY 17-367 MISSION VIEJO CA 92691 |
| SKY FIN AND INS | 775 SUNRISE AVE 130 ROSEVILLE CA 95661 |
| SKY HIGH CONTRACTORS INC | 3869 SOUTH FREEWAY FT WORTH TX 76110 |
| SKY HOME IMPROVEMENT | 700 S MILWAUKEE AVE WHEELING IL 60090 |
| SKY LAKE SOUTH HOA INC | PO BOX 105302 ATLANTA GA 30348-5302 |
| SKY LIGHT ROOFING, INC. | 1300 S SEMORAN BLVD. ORLANDO FL 32807 |
| SKY VISTA HOA | PO BOX 62553 PHOENIX AZ 85082 |
| SKY VISTA HOA | PO BOX 12580 RENO NV 89510 |
| SKYE ENTERPRISES LLC | 5112 NW 18TH TERR OKLAHOMA CITY OK 73127 |
| SKYE LOCH VILLAS | C/O CITADEL PROPERTY MGMT. GROUP, INC. 40347 US HWY 19 N, STE. 229 TARPON SPRINGS FL 34689 |
| SKYLAKE INS AGENCY | 1810 NE MIAMI GARDENS DR NORTH MIAMI BEACH FL 33179 |
| SKYLIGHT DEVELOPMENT | MOHAMMAD KHAN 14511 FALLING CREEK DR SUITE 107 HOUSTON TX 77014 |
| SKYLIGHTS, LLC | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| SKYLINE APPRAISAL INC | PO BOX 1438 BEND OR 97709 |
| SKYLINE CONSTRUCTION INC | 71814 622ND AVE STEINAUER NE 68441 |
| SKYLINE ROOF CONSULTANTS | 7224 W JONES AVE PHOENIX AZ 85043 |
| SKYLINE ROOFING | MONARCH PARTNERS INC. 1412 ELM AVE. CANON CITY CO 81212 |
| SKYLINE ROOFING LTD | 3013 FARRELL RD HOUSTON TX 77073 |
| SKYS HAVEN HOA | 40004 COOK STREET 3 PALM DESERT CA 92211 |
| SKYSERV INC | 2168 86TH ST 2ND FL BROOKLYN NY 11214 |
| SKYTECH DRILLING | P.O BOX 41881 PHOENIX AZ 85080 |
| SKYVIEW OWNERS CORP | 333 7TH AVE 5TH FLOOR NEW YORK NY 10001 |
| SLADE ROOFING | 3784 E 175 N RIGBY ID 83442 |
| SLADEK, JASON | ADDRESS ON FILE |
| SLAGLE TOWNSHIP | SLAGLE TOWNSHIP - TREASU 9477 W. 30 1/2 RD HARRIETTA MI 49638 |
| SLAINTE APPRAISAL INC | 14758 S KEELER AVE MIDLOTHIAN IL 60445 |
| SLATE CONSTRUCTION LLC | 1957 N HOBSON STE 101 MESA AZ 85203 |
| SLATE SPRING CITY | SLATE SPRING-TAX COLLECT 123 WEEKS STREET SLATE SPRING MS 38955 |
| SLATE, LOUISE | ADDRESS ON FILE |
| SLATER AGENCY | 6606 BROADWAY ST PEARLAND TX 77581 |
| SLATINGTON BORO BORO B | SLATINGTON BORO - COLLEC 642 W. FRANKLIN ST. SLATINGTON PA 18080 |
| SLAUGHTER BEACH TOWN | SLAUGHTER BEACH TOWN - T 23097 ARGOS CORNER RD MILFORD DE 19963 |
| SLAUGHTER ROOFING COMPANY | 916 38TH AVE CT 6 GREELEY CO 80634 |
| SLAUGHTER TOWN | SLAUGHTER TOWN - TAX COL PO BOX 29 SLAUGHTER LA 70777 |
| SLAUGHTER, LOLA | ADDRESS ON FILE |
| SLAVIN STAUFFACHER & SCOTT, LLC | 27 SIEMON COMPANY DRIVE, SUITE 300W WATERTOWN CT 06795 |
| SLAVONIC MUT FIRE | 1601 S WASHINGTON KAUFMAN TX 75142 |
| SLAVONIC MUT FIRE ASSOC | CHPT 043 FAYE KECK PO BOX 14 GORDON TX 76453 |
| SLAVONIC MUT FIRE ASSOC | PO BOX 1168 ROSENBURG TX 77471 |
| SLAVONIC MUT FIRE-CHAP4 | 2625 RICHARD STREET ROSENBURG TX 77471 |
| SLAVONIC MUTUAL FIRE INS | 6911 HWY 36TH SOUTH ROSENBURG TX 77471 |

| Claim Name | Address Information |
|---|---|
| SLAVONIC MUTUAL FIRE INS | ASSOCIATION PO BOX 1168 ROSENBURG TX 77471 |
| SLAVONIC MUTUAL FIRE INS | P O BOX 1168 ROSENBURG TX 77471 |
| SLB GROUND RENT COLLECTOR | MELISSA BEAVER P. O. BOX 17348 BALTIMORE MD 21297 |
| SLB GROUND RENT, LLC | 11426 YORK ROAD COCKEYSVILLE MD 21030 |
| SLEAR, DAVID | ADDRESS ON FILE |
| SLEDGE, WAYNE | ADDRESS ON FILE |
| SLEEPY HOLLOW HOMEOWNERS ASSOCIATION | PO BOX 18241 SALEM OR 97305 |
| SLEEPY HOLLOW VILLAGE | SLEEPY HOLLOW VIL - TREA 28 BEEKMAN AVENUE SLEEPY HOLLOW NY 10591 |
| SLIGO WATER SYSTEM, INC | P.O. BOX 343 COUSHATTA LA 71019 |
| SLINGER VILLAGE | SLINGER VLG TREASURER 300 SLINGER RD SLINGER WI 53086 |
| SLIPPERY ROCK BORO | SLIPPERY ROCK BORO - COL 488 NEW CASTLE ST. SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK S.D./FRANK | C.J. MITCHELL - TAX COLL 198 NORTH ROAD BUTLER RD PA 16001 |
| SLIPPERY ROCK S.D./HARRI | SLIPPERY ROCK AREA SD - 127 BROWNTOWN ROAD HARRISVILLE PA 16038 |
| SLIPPERY ROCK S.D./MERCE | LISA BAUER - TAX COLLECT 150 CENTERTOWN RD HARRISVILLE PA 16038 |
| SLIPPERY ROCK S.D./MUDDY | SLIPPERY ROCK AREA SD - 827 YELLOWCREEK RD PROSPECT PA 16052 |
| SLIPPERY ROCK S.D./PORTE | SLIPPERY ROCK AREA SD - 144 DAVIS RD. SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK S.D./PROSP | SLIPPERY ROCK AREA SD - BOX 486, 387 MAIN ST PROSPECT PA 16052 |
| SLIPPERY ROCK S.D./SLIPP | SLIPPERY ROCK AREA SD - 488 NEW CASTLE ST. SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK S.D./SLIPP | SLIPPERY ROCK AREA SD - 578 SLIPPERY ROCK ROAD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK S.D./WORTH | ESTHER SEEBACHER - TC 144 DAVIS RD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK TOWNSHIP | SLIPPERY ROCK TWP - COLL 578 SLIPPERY ROCK ROAD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK TOWNSHIP | SLIPPERY ROCK TWP - COLL 2102 FAIRVIEW SCHOOL ROA ELLWOOD CITY PA 16117 |
| SLITER, HEATHER | ADDRESS ON FILE |
| SLOAN SCHEPERS & | MARK SCHEPERS 3949 TYLER BLUFF LN RALEIGH NC 27616 |
| SLOAN VILLAGE | SLOAN VILLAGE - TAX COLL 425 REIMAN STREET SLOAN NY 14212 |
| SLOAN, COREY | ADDRESS ON FILE |
| SLOAN, RACHELLE | ADDRESS ON FILE |
| SLOAN, TINESHA | ADDRESS ON FILE |
| SLOANE, STACEY | ADDRESS ON FILE |
| SLOATSBURG VILLAGE | THOMAS F.BOLLATTO,JR-COL 96 ORANGE TPKE SLOATSBURG NY 10974 |
| SLOBOJAN, JUSTIN | ADDRESS ON FILE |
| SLOCOMB INS AGENCY | PO BOX 25 GALENA PARK TX 77547 |
| SLOCUM AGENCY INC | 1229 GREENWICH AVE WARWICK RI 02886 |
| SLOCUM TOWNSHIP | SLOCUM TOWNSHIP- TAX COL 6799 NUANGOLA RD MOUNTAIN TOP PA 18707 |
| SLOMKA LAW GROUP | 15255 S. 94 AVE SUITE 602 ORLAND PARK IL 60462 |
| SLOOD LLC | 6901 CORPORATE DR 218 HOUSTON TX 77036 |
| SLOPAK COMPLETE CONSTRUCTION LLC | PO BOX 904 GLASTONBURY CT 06033 |
| SLOPE COUNTY | SLOPE COUNTY - TREASURER PO BOX 11 AMIDON ND 58620 |
| SLS & GEOMATICS | ZLATKO S. PETROVICH 108 LONGSTREET DR GETTYSBURG PA 17325 |
| SLS ENT INC & PAMELA | BELL FOR EST JAMES BELL 301 KLEINSHORE RD APT 7 HOT SPRINGS AR 71913 |
| SLS ENTERPRISES INC FOR | ACCT OF JAMES BELL 1335 AIRPORT RD STE 6 HOT SPRINGS AR 71913 |
| SLSA | P.O.BOX 1509 LANCASTER PA 17608-1509 |
| SM ALLEN | 9378 HIGHWAY 119 STE B ALABASTER AL 35007 |
| SM HOLDINGS | 1662 PUGHS STORE RD. AFTON VA 22920 |
| SM ROOFING INC | PETER & DIANNA MEMMER 9 DARLENE RD COLUMBIA FALLS MT 59912 |
| SMA EXTERIORS & | RESTORATION 19340 LINDEN DR MAPLE GROVE MN 55369 |
| SMAAGAARD, JODY | ADDRESS ON FILE |
| SMALLS INS AGENCY INC | 5227 W WOODMILL DR 43 WILMINGTON DE 19808 |
| SMALLWOOD, AMANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMARR FINANCIAL | 3339 PEACHTREE RD NE ATLANTA GA 30326 |
| SMART BUILDERS INC | 11672 BUTTERNUT ST NW COON RAPIDS MN 55448 |
| SMART GROUP REALTORS | 12411 BANDERA RD 109 HELOTES TX 78023 |
| SMART GROUP REALTORS | J&T SMART, INC. 12411 BANDERA RD. 109 HELOTES TX 78023 |
| SMART ROOFING, LLC | 7528 S. LAKESHORE DR. SHREVEPORT LA 71119 |
| SMART SUN INV | EST OF IRMA MOREJON 14785 SW 9 LN MIAMI FL 33194 |
| SMART SUN INVESTMENT LLC | 14785 SW 9 LN MIAMI FL 33194 |
| SMART TITLE LLC | 222 E PINE STREET LAKELAND FL 33801 |
| SMART, DWAYNE | ADDRESS ON FILE |
| SMATLA, CHRISTOPHER | ADDRESS ON FILE |
| SMB CONSTRUCTION CO & | TIMOTHY & MARY RENWICK 5120 JACKMAN ROAD TOLEDO OH 43613 |
| SMC CONSTRUCTION LLC | 2589 HAMLINE AVE N STE C ROSEVILLE MN 55113 |
| SMECO | PO BOX 62261 BALTIMORE MD 21264 |
| SMETHPORT AREA SCHOOL DI | SMETHPORT AREA SD – COLL P.O. BOX 195 HAZELHURST PA 16733 |
| SMETHPORT AREA SCHOOL DI | JAN KNIGHT, TAX COLLECTO 3175 RTE 46 SMETHPORT PA 16749 |
| SMETHPORT AREA SCHOOL DI | MARA MILLER – TAX COLLEC 3256 W. VALLEY RD SMETHPORT PA 16749 |
| SMETHPORT AREA SCHOOL DI | SMETHPORT AREA SD – COLL 912 WEST WATER STREET SMETHPORT PA 16749 |
| SMETHPORT BORO | SMETHPORT BORO – TAX COL 912 WEST WATER STREET SMETHPORT PA 16749 |
| SMI AGENCY | 1802 BROADWAY STE 118 GALVESTON TX 77550 |
| SMIT, NATHANAEL | ADDRESS ON FILE |
| SMITH & RAMIREZ RESTORATION LLC | 6425 BOEING DR. B-9 EL PASO TX 79912 |
| SMITH & SONS DISASTER | DWIGHT & MICHELLE HARRIS 425 N 7TH ST LOMPOC CA 93436 |
| SMITH AND ASSOCIATES | 1010 SECOND STREET SW ROANOKE VA 24016 |
| SMITH AND COMPANY | 11919 1-70 FRONTAGE N108 WHEAT RIDGE CO 80033 |
| SMITH APPRAISAL INC | 3530 FOOTHILLS RD STE L LAS CRUCES NM 88011 |
| SMITH APPRAISAL SERVICE | PO BOX 424 ADA OK 74820 |
| SMITH COUNTY | SMITH COUNTY-TRUSTEE 122 TURNER HIGH CIRCLE S CARTHAGE TN 37030 |
| SMITH COUNTY | SMITH COUNTY-TAX COLLECT PO BOX 157 RALEIGH MS 39153 |
| SMITH COUNTY | SMITH COUNTY – TREASURER 218 S GRANT, SUITE 4 SMITH CENTER KS 66967 |
| SMITH COUNTY | SMITH COUNTY – TAX COLLE P O DRAWER 2011 TYLER TX 75710 |
| SMITH COUNTY CHANCERY CLERK OF COUR | PO BOX 39 RALEIGH MS 39153 |
| SMITH COUNTY CLERK | 200 E FERGUSON STE 300 TYLER TX 75702 |
| SMITH COUNTY TAX COLLECTOR | PO BOX 157 RALEIGH MS 39153-0157 |
| SMITH COUNTY TAX COLLECTOR | 1517 W FRONT STREET TYLER TX 75702 |
| SMITH COUNTY TAX COLLECTOR | PO BOX 2011 TYLER TX 75710 |
| SMITH COUNTY TAX OFFICE | 1517 W. FRONT ST. TYLER TX 75702 |
| SMITH CROPPER DEELY | P O BOX 770 WILLARDS MD 21874 |
| SMITH DOLLAR PC | 418 B STREET 4TH FLOOR SANTA ROSA CA 95401 |
| SMITH FELKE MINTON INC | PO BOX 930 WILMINGTON OH 45177 |
| SMITH GAMBRELL & RUSSEL LLP | 1230 PEACHTREE ST NE STE 3100 ATLANTA GA 30309 |
| SMITH INS | 15 LIBERTY WAY NIANTIC CT 06357 |
| SMITH INS SERVICES | 3235 SOLOMONS ISLAND RD HUNTINGTON MD 20639 |
| SMITH LARSEN & WIXOM | 1935 VILLAGE CENTER CIRCLE LAS VEGAS NV 89134 |
| SMITH LARSEN & WIXOM, CHARTERED | 1935 VILLAGE CENTER CIRCLE LAS VEGAS NV 89134 |
| SMITH MANAGEMENT GROUP | ROY H SMITH REAL ESTATE COMPANY 1630 DES PERES., STE 210 ST. LOUIS MO 63131 |
| SMITH PARTNERS & ASSOCIATES | ATTN: BOBBY FINDLAY 5509 BELMONT ROAD SUITE A DOWNERS GROVE IL 60515 |
| SMITH PARTNERS & ASSOCIATES | DBA RE/MAX PROPERTIES ATTN: COYA SMITH 5509 BELMONT ROAD, SUITE A DOWNERS GROVE IL 60515 |
| SMITH PARTNERS & ASSOCIATES LTD | 5509 BELMONT ROAD SUITE A DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| SMITH PARTNERS & ASSOCIATES REAL ESTATE | ATTN: COYA SMITH 5509 BELMONT ROAD SUITE A DOWNERS GROVE IL 60515 |
| SMITH REAL ESTATE SERVICES LTD | ATTN: RICHARD SMITH 611 W. WALNUT ST. WATSEKA IL 60970 |
| SMITH TOWNSHIP | SMITH TWP - TAX COLLECTO 1 BISCAYNE DR SLOVAN PA 15078 |
| SMITH, AARON | ADDRESS ON FILE |
| SMITH, ADRIAN | ADDRESS ON FILE |
| SMITH, ALECK | ADDRESS ON FILE |
| SMITH, ALICIA | ADDRESS ON FILE |
| SMITH, AMANDA | ADDRESS ON FILE |
| SMITH, AMANDA | ADDRESS ON FILE |
| SMITH, AMBER | ADDRESS ON FILE |
| SMITH, AMY | ADDRESS ON FILE |
| SMITH, ANGELA | ADDRESS ON FILE |
| SMITH, ANN | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BETHANY | ADDRESS ON FILE |
| SMITH, BILLY | ADDRESS ON FILE |
| SMITH, BONNIE | ADDRESS ON FILE |
| SMITH, BRANDI | ADDRESS ON FILE |
| SMITH, BRENTSEN | ADDRESS ON FILE |
| SMITH, BRITTNI | ADDRESS ON FILE |
| SMITH, CAREY | ADDRESS ON FILE |
| SMITH, CLAUDIA | ADDRESS ON FILE |
| SMITH, DARLENE | ADDRESS ON FILE |
| SMITH, DAVID | ADDRESS ON FILE |
| SMITH, DEVON | ADDRESS ON FILE |
| SMITH, ERIC | ADDRESS ON FILE |
| SMITH, EVAN | ADDRESS ON FILE |
| SMITH, GARY | ADDRESS ON FILE |
| SMITH, GEROD | ADDRESS ON FILE |
| SMITH, HIATT & DIAZ, P.A. | 2691 EAST OAKLAND PARK BOULEVARD SUITE 303 FORT LAUDERDALE FL 33306 |
| SMITH, JACQUELINE | ADDRESS ON FILE |
| SMITH, JAKAYLA | ADDRESS ON FILE |
| SMITH, JANICE | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JASON | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEFFREY | ADDRESS ON FILE |
| SMITH, JEHANE | ADDRESS ON FILE |
| SMITH, JERALD | ADDRESS ON FILE |
| SMITH, JESSICA | ADDRESS ON FILE |
| SMITH, JONATHAN | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JULIA | ADDRESS ON FILE |
| SMITH, JULIA | ADDRESS ON FILE |
| SMITH, KANEETRA | ADDRESS ON FILE |
| SMITH, KRISTI | ADDRESS ON FILE |
| SMITH, LAILA | ADDRESS ON FILE |
| SMITH, LAKEISHA | ADDRESS ON FILE |
| SMITH, LAKISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, LASHONDA | ADDRESS ON FILE |
| SMITH, LEIGH | ADDRESS ON FILE |
| SMITH, LORI | ADDRESS ON FILE |
| SMITH, MARIA | ADDRESS ON FILE |
| SMITH, MARILYN | ADDRESS ON FILE |
| SMITH, MARQUISE | ADDRESS ON FILE |
| SMITH, MATTHEW | ADDRESS ON FILE |
| SMITH, MELISSA | ADDRESS ON FILE |
| SMITH, MICHELE | ADDRESS ON FILE |
| SMITH, MICHELE | ADDRESS ON FILE |
| SMITH, NAOMI | ADDRESS ON FILE |
| SMITH, NICHOLAS | ADDRESS ON FILE |
| SMITH, OROPEZA, HAWKS, P.L. | GREGORY S. OROPEZA 138-142 SIMONTON STREET KEY WEST FL 33040 |
| SMITH, PATRICE | ADDRESS ON FILE |
| SMITH, PATRICIA | ADDRESS ON FILE |
| SMITH, PHILLIP | ADDRESS ON FILE |
| SMITH, RAHEEM | ADDRESS ON FILE |
| SMITH, REYNARD | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RICHARD | ADDRESS ON FILE |
| SMITH, RONDA | ADDRESS ON FILE |
| SMITH, RYAN | ADDRESS ON FILE |
| SMITH, SARAH | ADDRESS ON FILE |
| SMITH, SCOTT | ADDRESS ON FILE |
| SMITH, SCOTT | ADDRESS ON FILE |
| SMITH, SHANNON | ADDRESS ON FILE |
| SMITH, SHAVONNE | ADDRESS ON FILE |
| SMITH, SUE | ADDRESS ON FILE |
| SMITH, SUNNIE | ADDRESS ON FILE |
| SMITH, TAMEKA | ADDRESS ON FILE |
| SMITH, TARA | ADDRESS ON FILE |
| SMITH, TASHA | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, TIFFANY | ADDRESS ON FILE |
| SMITH, TINA | ADDRESS ON FILE |
| SMITH, TONY | ADDRESS ON FILE |
| SMITH, TRACY | ADDRESS ON FILE |
| SMITH, TYLER | ADDRESS ON FILE |
| SMITH, VEILYA | ADDRESS ON FILE |
| SMITH, WILLIE | ADDRESS ON FILE |
| SMITH, YANNIKA | ADDRESS ON FILE |
| SMITH-REAGAN INS AGENCY | P O BOX 1009 SAN BENITO TX 78586 |
| SMITHFIELD BORO | SMITHFIELD BORO - COLLE P O BOX 162 SMITHFIELD PA 15478 |
| SMITHFIELD HOMES INC | PO BOX 606 SMITHFIELD PA 15478 |
| SMITHFIELD SEWER AUTHORITY | 1155 RED FOX ROAD EAST STROUDSBURG PA 18301 |
| SMITHFIELD TOWN | SMITHFIELD TOWN-TAX COLL 64 FARNUM PIKE SMITHFIELD RI 02917 |
| SMITHFIELD TOWN | SMITHFIELD TOWN-TAX COLL 926 VILLAGE ROAD SMITHFIELD ME 04978 |
| SMITHFIELD TOWN | SMITHFIELD TOWN-TAX COLL 5255 PLEASANT VALLEY RD PETERBORO NY 13134 |

| Claim Name | Address Information |
|---|---|
| SMITHFIELD TOWN | SMITHFIELD TOWN - TREASU 310 INSTITUTE STREET SMITHFIELD VA 23430 |
| SMITHFIELD TOWNSHIP | SMITHFIELD TWP - TAX COL 202 S 13TH ST HUNTINGDON PA 16652 |
| SMITHFIELD TOWNSHIP | SMITHFIELD TWP - TAX COL 182 EDGERS LANE COLUMBIA CROSSROADS PA 16914 |
| SMITHFIELD TOWNSHIP | SMITHFIELD TWP - TAX COL 3017 VALHALLA VIEW DRIVE EAST STROUDSBURG PA 18301 |
| SMITHS HOME SERVICE INC | 1100 INDUSTRIAL DR. YUKON OK 73099 |
| SMITHS REAL ESTATE SERVICES LTD | 611 W WALNUT ST WATSEKA IL 60970 |
| SMITHS ROOFING | RYAN SMITH 20574 AVENUE 164 PORTERVILLE CA 93257 |
| SMITHS SUMMIT CONSTRUCTION | SMITH FAMILY CONSTRUCTION SERVICES LLC 4413 DADE DR FLOWER MOUND TX 75028 |
| SMITHSBURG TOWN | SMITHSBURG TOWN - COLLEC 21 W WATER ST SMITHSBURG MD 21783 |
| SMITHSBURG TOWN /SEMIANN | SMITHSBURG TOWN - COLLEC 21 W WATER ST SMITHSBURG MD 21783 |
| SMITHTON BORO | SMITHTON BORO - TAX COLL 546 WENDEL RD IRWIN PA 15642 |
| SMITHTOWN TOWN | SMITHTOWN TN-TAX RECEIVE PO BOX 708 SMITHTOWN NY 11787 |
| SMITHVILLE CITY | SMITHVILLE -TAX COLLECTO PO BOX 180 SMITHVILLE GA 31787 |
| SMITHVILLE CITY | SMITHVILLE CITY-TAX COLL 104 E MAIN ST SMITHVILLE TN 37166 |
| SMITHVILLE TOWN | SMITHVILLE TOWN- TAX COL P. O. BOX 217 SMITHVILLE FLATS NY 13841 |
| SMOKE RANCH VILLAS HOA | 3675 W CHEYENNE AVE 100 NORTH LAS VEGAS NV 89032 |
| SMOKE STORM RESTORATION | 110 WESTVIEW S PIEDMONT SC 29673 |
| SMOLIN APPRAISERS | 3465 MORAPP LN LOOMIS CA 95650 |
| SMOLKA & ASSOCIATES & | NICHOLAS&MARY ALTOBELLI 15174 86 WAY LN WEST PALM BEACH FL 33418 |
| SMOOT, PENNY | ADDRESS ON FILE |
| SMOOTS & PITTS | 15C LAFAYETTE PLACE HILTON HEAD ISLAND SC 29926 |
| SMUCKER, BRENDA | ADDRESS ON FILE |
| SMYRNA CITY | CITY OF SMYRNA TAX DEPAR 2800 KING ST SMYRNA GA 30080 |
| SMYRNA TOWN | SMYRNA TOWN- TAX COLLECT 1893 STATE HWY 80 SMYRNA NY 13464 |
| SMYRNA TOWN | SMYRNA TOWN - TAX COLLEC 27 S MARKET ST PLAZA SMYRNA DE 19977 |
| SMYRNA VILLAGE | SMYRNA VILLAGE- CLERK PO BOX 25 SMYRNA NY 13464 |
| SMYTH CNTY MUT INS CO | P O BOX 928 MARION VA 24354 |
| SMYTH COUNTY | SMYTH COUNTY - TREASURE P O BOX 549 MARION VA 24354 |
| SMYTH COUNTY TREASURER | 109 W MAIN ST STE 119 MARION VA 24354 |
| SMYTHE ELLSWORTH, JUSTIN | ADDRESS ON FILE |
| SMYTHE, JO | ADDRESS ON FILE |
| SNAKE SPRING TOWNSHIP | ANNA SWINDELL - TAX COLL 613 LUTZVILLE RD EVERETT PA 15537 |
| SNAPP AND ASSOCS | 438 CAMINO DEL RIO 112 SAN DIEGO CA 92108 |
| SNAPPER CREEK TOWNHOUSE INC | 11200 SW 71 STREET MIAMI FL 33173 |
| SNEDEKER, HARLAN E & JACQUELINE A | 360 UPPER WOOD WAY BURNSVILLE MN 55337 |
| SNEED INS AGENCY | 1654 S DAIRY ASHFORD ST HOUSTON TX 77077 |
| SNEED INS AGENCY | 2000 S DAIRY ASHFORD 425 HOUSTON TX 77077 |
| SNEED REMODELING | 620 PIERCE ST AURORA IL 60505 |
| SNELL & WILMER LLP | 400 E VAN BUREN STE 1900 PHOENIX AZ 85004-2202 |
| SNELLER CUSTOM HOMES & | REMODELING 7923 VICKRIDGE LANE SPRING TX 77379 |
| SNI COMPANIES (CERTES) | PO BOX 740497 ATLANTA GA 30374-0497 |
| SNIDER, KRISTIN | ADDRESS ON FILE |
| SNIPES INS SERVICE INC | P O BOX 10590 RALEIGH NC 27605 |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY - TREAS 3000 ROCKEFELLER AVE MS EVERETT WA 98201 |
| SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE M/S 501 EVERETT WA 98201 |
| SNOW HILL TOWN | SNOW HILL TOWN - TREASUR 908 S. EAST SECOND STREE SNOW HILL NC 28580 |
| SNOW LAKE SHORES PROPERTY OWNERS CORP. | 381 SNOW LAKE DR SNOW LAKE SHORES MS 38603 |
| SNOW SHOE BORO | SNOW SHOE BORO - TAX COL 106 W SYCAMORE ST SNOW SHOE PA 16874 |
| SNOW SHOE TOWNSHIP | SNOW SHOE TWP - TAX COLL 268 OLDSIDE RD POB 337 CLARENCE PA 16829 |

| Claim Name | Address Information |
|---|---|
| SNOW, JENNIFER | ADDRESS ON FILE |
| SNOW, WANDA | ADDRESS ON FILE |
| SNOWDEN WARD INS AGENCY | 333 NORTH 6TH ST LEESVILLE LA 71496 |
| SNOWDEN, BRANDY | ADDRESS ON FILE |
| SNYDER TOWNSHIP | SNYDER TWP - TAX COLLECT 928 HORIZON DRIVE BROCKWAY PA 15824 |
| SNYDER TOWNSHIP | SNYDER TWP - TAX COLLECT 108 BAUGHMAN HOLLOW ROAD TYRONE PA 16686 |
| SNYDER, FRANCIS | ADDRESS ON FILE |
| SNYDER, GARY | ADDRESS ON FILE |
| SNYDER, SCOTT | ADDRESS ON FILE |
| SNYDER, SUSAN | ADDRESS ON FILE |
| SNYDERTOWN BORO | SNYDERTOWN BORO - COLLEC 55 S. MAIN ST / SNYDERTO SNYDERTOWN PA 17801 |
| SO NICE AGAIN INC | PO BOX 253 KITTY HAWK NC 27949 |
| SO PIONEER P&C INS | P O BOX 340 LAWRENCEBURG TN 38464 |
| SOBACKE, SHERRY | ADDRESS ON FILE |
| SOBIECK, RUSSELL | ADDRESS ON FILE |
| SOCAL ENVIRONMENTAL | 2401 BAY FARM PL NEWPORT BEACH CA 92660 |
| SOCIAL CIRCLE CITY | SOCIAL CIRCLE -TAX COLLE PO BOX 310 SOCIAL CIRCLE GA 30025 |
| SOCIAL CONSTRUCTION AND REMODELING INC | 970 PALM AVE 300 WEST HOLLYWOOD CA 90069 |
| SOCIETY HILL AT DROYERS POINT | P.O.BOX 879 NEWARK NJ 07101 |
| SOCIETY HILL AT GALLOWAY II | C/O MEM PROPERTY MANAGEMENT 3 EXECUTIVE DRIVE, SUITE 350 SOMERSET NJ 08873 |
| SOCIETY HILL AT GALLOWAY II | PO BOX 105007 ATLANTA GA 30348-5007 |
| SOCIETY HILL AT LAWRENCE | CONDO ASSOCIATION PO BOX 3709 PRINCETON NJ 08543 |
| SOCIETY HILL AT UNIVERSITY HEIGHTS | CONDO ASSC I ONE CORNERSTONE LANE NEWARK NJ 07103 |
| SOCIETY HILL CONDOMINIUM | 140 SOCIETY HILL BLVD CHERRY HILL NJ 08003 |
| SOCIETY INSURANCE | P O BOX 1029 FOND DU LAC WI 54936 |
| SOCKOL CUSTOM HOMES | MICHAEL SOCKOL MICHAEL SOCKOL 1092 FM 337 MEDINA TX 78055 |
| SOCORRO COUNTY | SOCORRO COUNTY-TREASURER P.O. BOX KK SOCORRO NM 87801 |
| SODERBURG ROOFING LLC | 424 31ST AVE GREELEY CO 80634 |
| SODUS CEN. SCH (CMBND.TW | SODUS CS - TAX COLLECTOR 6375 ROBINSON ROAD SODUS NY 14551 |
| SODUS POINT VILLAGE | SODUS POINT VILLAGE - CL PO BOX 159 SODUS POINT NY 14555 |
| SODUS TOWN | SODUS TOWN - TAX COLLECT 14-16 MILL ST SODUS NY 14551 |
| SODUS TOWNSHIP | SODUS TOWNSHIP - TREASUR PO BOX 176 SODUS MI 49126 |
| SODUS VILLAGE | SODUS VILLAGE - TAX COLL 14-16 MILL ST SODUS POINT NY NY 14551 |
| SOFT TOUCH CARPET & | RENOVATION 2511 PLANTERS ROW SUGAR LAND TX 77478 |
| SOFTIC, EDIN | ADDRESS ON FILE |
| SOFTVU LLC | 2029 WYANDOTTE STE 100 KANSAS CITY MO 64108 |
| SOFTVU LLC | ATTN: JENNIFER SUTTON 2029 WYANDOTTE SUITE 100 KANSAS CITY MO 64108 |
| SOFTVU LLC | ATTN: GENERAL COUNSEL 7381 WEST 133RD SUITE 402 OVERLAND PARK KS 66213 |
| SOFTVU LLC | ATTN: KARIS KOEHN 7381 W. 133RD ST. SUITE 402 OVERLAND PARK KS 66213 |
| SOFTVU LLC | ATTN: PATTY PORTER 7381 WEST 133RD SUITE 402 OVERLAND PARK KS 66213 |
| SOGO WEALTH & RISK MGMT | 7330 SAN PEDRO STE 206 SAN ANTONIO TX 78216 |
| SOHO BUILDERS, L.L.C. | PATRICK PLUMMER 4410 W HILLSBOROUGH AVE SUITE N TAMPA FL 33614 |
| SOKOLOVA, YELENA | ADDRESS ON FILE |
| SOKOLOWSKY, LACY | ADDRESS ON FILE |
| SOLANCO SCHOOL DIST (CON | SOLANCO SD - TAX COLLEC 121 S HESS ST QUARRYVILLE PA 17566 |
| SOLANO COUNTY | SOLANO COUNTY - TAX COLL 675 TEXAS STREET, SUITE FAIRFIELD CA 94533 |
| SOLANO COUNTY TREASURER-TAX COLLECTOR | 675 TEXAS STREET SUITE 1900 FAIRFIELD CA 94533 |
| SOLANO GARBAGE COMPANY | REPUBLIC SERVICES, INC. 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| SOLAR ENERGY MESING LLC | 331 NEWMAN SPRINGS RD RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| SOLAR ENERGY SYSTEMS OF BREVARD, INC | 1536 CYPRESS AVE MELBOURNE FL 32935 |
| SOLAR MANAGEMENT SERVICES LLC | 34859 FREDERICK ST 113 WILDOMAR CA 92595 |
| SOLAR ROOFING | DAVID C PEREZ GONZALEZ CALLE PRIMM 75 BO. BROADWAY MAYAGUEZ PR 00680 |
| SOLARI AND SANFILIPPO | INSURANCE PO BOX 471 SAN JOSE CA 95103 |
| SOLBERG, SHERRY | ADDRESS ON FILE |
| SOLEBURY MASONRY LLC | 6280 POINT PLEASANT PIKE DOYLESTOWN PA 18902 |
| SOLEBURY TOWNSHIP | SOLEBURY TWP - TAX COLLE 168 PEDDLERS VILLAGE 27 LAHASKA PA 18931 |
| SOLERA AT JOHNSON RANCH COMMUNITY ASSOC | P.O. BOX 10000 PRESCOTT AZ 86304 |
| SOLID CONSTRUCTION | SOLUTIONS LLC 14950 BELVOIR ST CHANNELVIEW TX 77530 |
| SOLID GOLD REALTY INC | 2710 FIRST AVE EVANSVILLE IN 47710 |
| SOLID NETWORKS LLC | 13315 VETERANS MEMORIAL DR 408 HOUSTON TX 77014 |
| SOLID ROOFING | 631 BRAWLEY SCHOOL RD STE 300-157 MOORESVILLE NC 28117 |
| SOLID WASTE DISPOSAL OPERATIONS | 1031 SUPERIOR STREET JACKSONVILLE FL 32254 |
| SOLID WASTE DISTRICT OF ST JOSEPH COUNTY | 231382 MOMENTUM PLACE CHICAGO IL 60689 |
| SOLIDIFI TITLE & CLOSING, LLC | RM TITLE LLC 127 JOHN CLARKE ROAD MIDDLETOWN RI 02842 |
| SOLIS ENTERPRISES | 40 CARDINAL DRIVE CAPE FAIR MO 65624 |
| SOLIS, JANICE | ADDRESS ON FILE |
| SOLIVITA COMMUNITY ASSOCIATION INC | C/O EVERGREEN LIFESTYLES MANAGEMENT 10401 DEERWOOD PARK BLVD 2130 JACKSONVILLE FL 32256 |
| SOLOMON BROTHERS ROOFING, INC. | 14550 E EASTER AVE, SUITE 100 CENTENNIAL CO 80112 |
| SOLOMON CONSTRUCTION, INC. | WILLIAM H. DE SILVA III 14431 VENTURA BLVD. 178 SHERMAN OAKS CA 91423 |
| SOLOMON CONTRACTING COMP | 10858GALT INDUSTRIALBLVD SAINT LOUIS MO 63132 |
| SOLOMON EDWARDS | PO BOX 75381 CHICAGO IL 60675-5381 |
| SOLOMONEDWARDSGROUP, LLC | ATTN: CANDACE CALEY 1255 DRUMMERS LANE SUITE 200 WAYNE PA 19087 |
| SOLON SPRINGS TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| SOLON SPRINGS VILLAGE | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| SOLON TOWN | SOLON TOWN - TAX COLLECT P.O. BOX 214 SOLON ME 04979 |
| SOLON TOWNSHIP | SOLON TOWNSHIP - TREASUR 15185 ALGOMA AVE NE CEDAR SPRINGS MI 49319 |
| SOLON TOWNSHIP | SOLON TOWNSHIP - TREASUR 3083 EAST ALPINE ROAD CEDAR MI 49621 |
| SOLUCIONES Y SERVICIOS, INC. | SF - 18 AVE AMALIA PAOLI 7MA LEVITTOWN TOA ALTA PR 00949 |
| SOLUNA PROPERTY SERVICES | 2559 WEBB AVE. STE. 7 DELRAY BEACH FL 33444 |
| SOLUTION CLAIMS | ADJUSTERS INC 14220 SW 33 ST MIAMI FL 33175 |
| SOLUTION INS SVCS INC | 10855 SW 72ND ST STE 7 MIAMI FL 33173 |
| SOLUTION SOURCE INC | PO BOX 3082 PLANT CITY FL 33563 |
| SOLUTIONS ANONYMOUS | VERNON SHARP 125 GOSSETT RD CANDLER NC 28715 |
| SOLUTIONS CAPITAL GROUP | 801 NE 167 ST 300 NORTH MIAMI BEACH FL 33162 |
| SOLUTIONS FIRST REALTY LLC | 2330 SCENIC HWY SNELLVILLE GA 30078 |
| SOLUTIONSTAR APPRAISALS LLC | NATIONSTAR MORTGAGE HOLDINGS LLC P.O. BOX 3484 COPPELL TX 75019 |
| SOLVAY C S (GEDDES TN) | SOLVAY CS - RECEIVER OF SOLVAY SD-1000 WOODS ROA SOLVAY NY 13209 |
| SOLVAY VILLAGE | SOLVAY VILLAGE - CLERK 1100 WOODS ROAD SOLVAY NY 13209 |
| SOMER, HELLER & CORWIN LLP | 2171 JERICHO TURNPIKE, SUITE 350 COMMACK NY 11725 |
| SOMERDALE BORO | SOMERDALE BORO -TAX COLL 105 KENNEDY BOULEVARD SOMERDALE NJ 08083 |
| SOMERS POINT CITY | SOMERS POINT CITY -COLLE 1 WEST NEW JERSEY AVE SOMERS POINT NJ 08244 |
| SOMERS SCHOOLS | MICHELE MCKEARNEY -TAX R 335 ROUTE 202 SOMERS NY 10589 |
| SOMERS TOWN | SOMERS TOWN - TAX COLLEC 600 MAIN STREET SOMERS CT 06071 |
| SOMERS TOWN | SOMERS TOWN-TAX RECEIVER 335 ROUTE 202 SOMERS NY 10589 |
| SOMERS VILLAGE | SOMERS VLG TREASURER PO BOX 197 SOMERS WI 53171 |
| SOMERS VILLAGE | TREASURER PO BOX 197 SOMERS WI 53171 |

| Claim Name | Address Information |
|---|---|
| SOMERSET AREA S.D./JEFFE | K.S. WHITT – TAX COLLECT 605 BARRON RD SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DIS | ALTHEA M BROWN – TAX COL POB 936 SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DIS | JANE MILLER – TAX COLLEC 124 SKYLINE RDPOB 528 SOMERSET PA 15501 |
| SOMERSET BORO | ALTHEA M BROWN – TAX COL PO BOX 936 SOMERSET PA 15501 |
| SOMERSET CITY | CITY OF SOMERSET – CLERK PO BOX 989 SOMERSET KY 42502 |
| SOMERSET CONDOMINIUM NO. FOUR | ROBERT C. MARTIN, ESQ. 2481 SOMERSET DRIVE LAUDERDALE  LAKES FL 33311 |
| SOMERSET CONDOMINIUM NO. ONE INC | 2821 SOMERSET DR. 116 LAUDERDALE LAKES FL 33311 |
| SOMERSET COUNTY | P.O. BOX 3000 20 GROVE STREET SOMERVILLE NJ 08876-1262 |
| SOMERSET COUNTY | SOMERSET COUNTY – COLLEC 11916 SOMERSET AVE. (ROO PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY /SEMIANN | SOMERSET COUNTY – COLLEC 11916 SOMERSET AVE. (ROO PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY CIRCUIT COURT CLERK | 30512 PRINCE WILLIAM ST PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY SANITARY DISTRICT | 11916 SOMERSET AVE STE 216 PRINCESS ANNE MD 21853 |
| SOMERSET INDEPENDENT SCH | CITY OF SOMERSET – CLERK PO BOX 989 SOMERSET KY 42502 |
| SOMERSET TOWN | SOMERSET TOWN – TAX COLL 140 WOOD STREET SOMERSET MA 02726 |
| SOMERSET TOWN | SOMERSET TOWN – TAX COLL PO BOX 368 BARKER NY 14012 |
| SOMERSET TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| SOMERSET TOWNSHIP | SOMERSET TWP – TAX COLLE 685 LINCOLN AVENUE BENTLEYVILLE PA 15314 |
| SOMERSET TOWNSHIP | JANE MILLER – TAX COLLEC 124 SKYLINE LANEPOB 528 SOMERSET PA 15501 |
| SOMERSET TWP | SOMERSET TOWNSHIP – TREA PO BOX 69 SOMERSET CENTER MI 49282 |
| SOMERSET VILLAGE | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| SOMERSWORTH CITY | SOMERSWORTH CITY–TAX COL 1 GOVERNMENT WAY SOMERSWORTH NH 03878 |
| SOMERVELL COUNTY C/O AP | SOMERVELL CAD – TAX COLL 112 ALLEN DRIVE GLEN ROSE TX 76043 |
| SOMERVELL COUNTY CLERK | PO BOX 1098 GLEN ROSE TX 76043 |
| SOMERVILLE BORO | SOMERVILLE BORO–TAX COLL 25 WEST END AVENUE SOMERVILLE NJ 08876 |
| SOMERVILLE BOROUGH TAX COLLECTOR | 25 WEST END AVENUE SOMERVILLE NJ 08876 |
| SOMERVILLE CITY | SOMERVILLE CITY–TAX COLL 93 HIGHLAND AVENUE SOMERVILLE MA 02143 |
| SOMERVILLE CITY | SOMERVILLE CITY–TAX COLL 13085 N MAIN SOMERVILLE TN 38068 |
| SOMERVILLE TOWN | SOMERVILLE TOWN–TAX COLL 72 SAND HILL ROAD SOMERVILLE ME 04348 |
| SOMERVILLE WATER/SEWER L | SOMERVILLE CITY W/S-COLL 93 HIGHLAND AVENUE SOMERVILLE MA 02143 |
| SOMERWOOD BUILDERS, INC. | DANIEL PALMER 4847 GREEN HEATHER COURT DOYLESTOWN PA 18902 |
| SOMMERDORF, NANCY | ADDRESS ON FILE |
| SOMMERER, JOAN | ADDRESS ON FILE |
| SONARSOURCE SA | ATTN: GENERAL COUNSEL PO BOX 765 GENEVA 15 CH1215 SWITZERLAND |
| SONATA BAY HOMEOWNERS ASSOCIATION | 5 WARFSIDE WAY BAYVILLE NJ 08721 |
| SONDHI AGY TRUST ACCOUNT | 40 SOUTH ST REAR SUITE EATONTOWN NJ 07724 |
| SONGWOOD CIVIC ASSOCIATION | P.O. BOX 96188 HOUSTON TX 77213-6188 |
| SONI, KETANA | ADDRESS ON FILE |
| SONI, SAMIR | ADDRESS ON FILE |
| SONIA PENARANDA-TAGGART | 740 SNOWCAP CT GURNEE IL 60031 |
| SONNENBURG MUTUAL INS | PO BOX 36 WOOSTER OH 44691 |
| SONOMA COUNTY | SONOMA COUNTY – TAX COLL 585 FISCAL DR, ROOM 100F SANTA ROSA CA 95403 |
| SONOMA COUNTY TAX COLLECTOR | PO BOX 3879 SANTA ROSA CA 95402 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE RM 100F SANTA ROSA CA 95403 |
| SONOMA OAKWOOD CONDO HOME OWNERS ASSOC | 100-196 W. AGUA CALIENTE SONOMA CA 95476 |
| SONOMA RANCHO VISTA LP | 17334 SONOMA HWY SONOMA CA 95476 |
| SONSHINE MANAGEMENT SYSTEMS INC | 301 RAINBOW DRIVE FLORENCE SC 29501 |
| SONYA DAVIS AND CLASS MEMBERS | SONYA DAVIS 926 W. 174TH STREET HAZEL CREST IL 60429 |
| SOO TOWNSHIP | SOO TOWNSHIP – TREASURER 5227 S. SCENIC DR. SAULT STE MARIE MI 49783 |
| SOOS CREEK | 14616 SE 192ND ST. RENTON WA 98058 |

| Claim Name | Address Information |
|---|---|
| SOOS CREEK WATER & SEWER DISTRICT | 14616 S.E. 192ND STREET RENTON WA 98058-1039 |
| SOPERTON CITY | SOPERTON CITY-TAX COLLEC PO BOX 229 SOPERTON GA 30457 |
| SOPHOS LTD. | ATTN: GENERAL COUNSEL THE PENTAGON, ABINGDON SCIENCE PARK ABINGDON OX14 3YP UNITED KINGDOM |
| SOPKO, FELICITY | ADDRESS ON FILE |
| SORENSEN ROOFING INC. | FLOYD D SORENSEN 14701 E COLRAX AVE E49 PO BOX 110545 AURORA CO 80011 |
| SORENSEN, RACHEL | ADDRESS ON FILE |
| SORENSON, TARRI | ADDRESS ON FILE |
| SORHAGE & JAMES INS LLC | 1660 S ALBON ST STE 1005 DENVER CO 80222 |
| SORIA, PAUL | ADDRESS ON FILE |
| SORIANO, BOLIVAR | ADDRESS ON FILE |
| SORKIN, STEVE | ADDRESS ON FILE |
| SOROL GROUP INC | 1679 NE 142ND STREET NORTH MIAMI FL 33181 |
| SORRENTO TOWN | SORRENTO TOWN -TAX COLLE 79 POMOLA AVENUE SORRENTO ME 04677 |
| SORRENTO TOWN | SORRENTO TOWN - TAX COLL P O BOX 65 SORRENTO LA 70778 |
| SOS ROOFING INC | 15 LAKE VIEW CIR ORMOND BEACH FL 32174 |
| SOSAMMA JOSHUA & | JOSHUA THOMAS 1101 MUSCOGEETRL CARROLLTON TX 75010 |
| SOSEBEE PROP & | HECTOR & DIANNE JIMENEZ PO BOX 1691 GAINESVILLE GA 30503 |
| SOTELO INSURANCE AGENCY | 12593 RESEARCH BLVD 202 AUSTIN TX 78759 |
| SOTEX EXTERIORS | SERR, LLC 14080 NACOGDOCHES RD 571 SAN ANTONIO TX 78247 |
| SOTIROFF & BOBRIN PC | 30400 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025 |
| SOTIROFF & BOBRINM | 30400 TELEGRAPH ROAD SUITE 444 BINGHAM FARMS MI 48025 |
| SOTO, JACQUELINE | ADDRESS ON FILE |
| SOTO, MATTHEW | ADDRESS ON FILE |
| SOTO, MAYRA | ADDRESS ON FILE |
| SOTO, NICOLE | ADDRESS ON FILE |
| SOUCY INS AGENCY | 362 RATHBUN ST WOONSOCKET RI 02895 |
| SOUDER PROPERTIES INC | 4614 WILGROVE-MINT HILL RD STE B1 CHARLOTTE NC 28227 |
| SOUDERTON AREA S.D. | DONALD BERGEY - TAX COLL 31 W.SUMMIT STREET SOUDERTON PA 18964 |
| SOUDERTON AREA S.D./LOWE | DOUGLAS SOUDER - TAX COL 106 LORI LANE HARLEYSVILLE PA 19438 |
| SOUDERTON AREA S.D./SALF | BARBARA MCMONAGLE - TC P.O. BOX 55 TYLERSPORT PA 18971 |
| SOUDERTON AREA S/D - UPP | LORI SMITH - TAX COLLECT 2037 QUARRY RD SALFORD PA 18957 |
| SOUDERTON AREA SCHOOL DI | FRANCONIA TWP SD - COLLE 671 ALLENTOWN RD TELFORD PA 18969 |
| SOUDERTON BORO | DONALD BERGEY - TAX COLL 31 W.SUMMIT STREET SOUDERTON PA 18964 |
| SOUDERTON S.D./TELFORD B | SOUDERTON AREA SD - COLL 49 NORTH MAIN STREET TELFORD PA 18969 |
| SOULES INS AGENCY LP | 701 N SAN JACINTO ST CONROE TX 77301 |
| SOUND INS | P O BOX 6949 GULFPORT MS 39506 |
| SOUND INSURANCE GROUP | LLC 394 NEW HAVEN AVE STE 10 MILFORD CT 06460 |
| SOUND PACIFIC LLC | 8738 17TH AVE NW SEATTLE WA 98117 |
| SOUND VALUATION | 4422 N 9TH ST TACOMA WA 98406 |
| SOUNDSIDE COMMUNITY ROAD ASSOCIATION | 603 SOUNDSIDE DRIVE WILMINGTON DE 28412 |
| SOUNDVIEW INS AGCY | 18927 33RD AVE W STE C LYNNWOOD WA 98036 |
| SOUNDWAY LTD | PO BOX 832 ROCKY POINT NY 11778 |
| SOURCE REMODELING & | JILL & LEWIS LANDSBERG 14424 NW 87 PLACE MIAMI LAKES FL 33018 |
| SOUSAN TEHRANI LEVY | KAIVAN HAROUNI JAROUNI LAW GROUP 5950 CANOGA AVENUE SUITE 550 WOODLAND HILLS CA 91367 |
| SOUSER, DANA | ADDRESS ON FILE |
| SOUTH & ASSOCIATES P.C. | ASHLEY DEEL P. O. BOX 800076 KANSAS CITY MO 64180-0076 |
| SOUTH & WESTERN GENERAL | P O BOX 9015 ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| SOUTH ABINGTON TOWNSHIP | SOUTH ABINGTON TWP - COL PO BOX 212 CHINCHILLA PA 18410 |
| SOUTH ADAMS CNTY WATER & SANITATION DIST | 6595 E 70TH AVE COMMERCE CITY CO 80022 |
| SOUTH ALLEGHENY S.D./GLA | SOUTH ALLEGHENY SD - COL 440 MONONGAHELA AVE. GLASSPORT PA 15045 |
| SOUTH ALLEGHENY S.D./LIB | SOUTH ALLEGHENY SD - COL 2816 E ST LIBERTY BORO PA 15133 |
| SOUTH ALLEGHENY S.D./LIN | SOUTH ALLEGHENY SD - COL 45 ABES WAY ELIZABETH PA 15037 |
| SOUTH ALLEGHENY S.D./POR | SOUTH ALLEGHENY SD - COL 1191 ROMINE AVE PORT VUE PA 15133 |
| SOUTH AMBOY CITY-FISCAL | SOUTH AMBOY CITY - COLLE 140 NORTH BROADWAY SOUTH AMBOY NJ 08879 |
| SOUTH AND ASSOCIATES | PO BOX 800076 KANSAS CITY MO 64180 |
| SOUTH ARM TOWNSHIP | SOUTH ARM TOWNSHIP - TRE PO BOX 304 EAST JORDAN MI 49727 |
| SOUTH ATLANTIC APPRAISAL GROUP, LLC | 1155 REVOLUTION MILL DRIVE SUITE 15 GREENSBORO NC 27405 |
| SOUTH BEACH INSURANCE | 710 WEST 51ST ST MIAMI BEACH FL 33140 |
| SOUTH BEAVER TOWNSHIP | ROBIN HOUSTON - TAX COLL 193 DEHAVEN RD BEAVER FALLS PA 15010 |
| SOUTH BEND DEPT OF CODE ENFORCEMENT | 1300 COUNTY-CITY BLDG 227 W JEFFERSON SOUTH BEND IN 46601 |
| SOUTH BEND TOWNSHIP | SOUTH BEND TWP - TAX COL 585 RIDGE ROAD SHELOCTA PA 15774 |
| SOUTH BERWICK TOWN | SOUTH BERWICK TN - COLLE 180 MAIN ST SOUTH BERWICK ME 03908 |
| SOUTH BETHANY TOWN | SOUTH BETHANY TOWN - COL 402 EVERGREEN ROAD SOUTH BETHANY DE 19930 |
| SOUTH BETHLEHEM BORO | SOUTH BETHLEHEM BORO - T 218 HAMILTON ST NEW BETHLEHEM PA 16242 |
| SOUTH BLOOMING GROVE VIL | S BLOOMING GROVE VIL-COL PO BOX 295 BLOOMING GROVE NY 10914 |
| SOUTH BOSTON TOWN | SOUTH BOSTON TOWN - TREA 455 FERRY ST. SOUTH BOSTON VA 24592 |
| SOUTH BOUND BROOK BORO | S BOUND BROOK BORO-COLLE 12 MAIN STREET SO BOUND BROOK NJ 08880 |
| SOUTH BOUND BROOK PILOT | S BOUND BROOK PILOT-COLL 12 MAIN STREET SO BOUND BROOK NJ 08880 |
| SOUTH BRANCH TOWNSHIP | SOUTH BRANCH TWP - TREAS PO BOX 606 ROSCOMMON MI 48653 |
| SOUTH BRANCH TOWNSHIP | SOUTH BRANCH TWP - TREAS 6661 S 1 1/2 MILE RD HARRIETTA MI 49638 |
| SOUTH BRISTOL TOWN | SOUTH BRISTOL TN-COLLECT 470 CLARKS COVE ROAD WALPOLE ME 04573 |
| SOUTH BRISTOL TOWN | SOUTH BRISTOL TN-COLLECT 6500 GANNETT HILL ROAD W NAPLES NY 14512 |
| SOUTH BRUNSWICK TOWNSHIP | SOUTH BRUNSWICK TWP -COL MUNICIPAL BLDG- 540 RIDG MONMOUTH JUNCTION NJ 08852 |
| SOUTH BRUNSWICK TOWNSHIP MUNICIPAL COURT | 540 RIDGE ROAD PO BOX 190 MONMOUTH JUNCTION NJ 08852 |
| SOUTH BUFFALO TOWNSHIP | SOUTH BUFFALO TWP - COLL 380 IRON BRIDGE RD FREEPORT PA 16229 |
| SOUTH BURLINGTON CITY | S BURLINGTON CITY-COLLEC 575 DORSET STREET SOUTH BURLINGTON VT 05403 |
| SOUTH BUTLER CO. S.D./CL | SOUTH BUTLER SD - COLLEC 443 DEER CREEK RD. SAXONBURG PA 16056 |
| SOUTH BUTLER CO. S.D./JE | JEFFERSON TWP - TAX COLL 245 HELLER ROAD BUTLER PA 16002 |
| SOUTH BUTLER CO. S.D./PE | SOUTH BUTLER COUNTY SD - POB 144 RENFREW PA 16053 |
| SOUTH BUTLER CO. S.D./SA | SOUTH BUTLER CO SD - COL 480 W MAIN ST SAXONBURG PA 16056 |
| SOUTH BUTLER CO. S.D./WI | SOUTH BUTLER CO SD - COL PO BOX 163, 448 WINFIELD CABOT PA 16023 |
| SOUTH CANAAN TOWNSHIP | SOUTH CANAAN TWP - COLLE 467 ST. TIKHONS RD WAYMART PA 18472 |
| SOUTH CAROLINA | ANGELICA MEYERS 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201-3756 |
| SOUTH CAROLINA | CARL JEFFCOAT 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201-3756 |
| SOUTH CAROLINA | GENERAL CONTACT 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201-3756 |
| SOUTH CAROLINA | LAURA MONTGOMERY 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201-3756 |
| SOUTH CAROLINA | SYLVIA GOODSON 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201-3756 |
| SOUTH CAROLINA CONSUMER FINANCE DIVISION | 1205 PENDLETON ST., SUITE 306 COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE TAXABLE COLUMBIA SC 29214 |
| SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | 2221 DEVINE STREET #200 COLUMBIA SC 29205 |
| SOUTH CAROLINA DEPT OF REVENUE | SALES TAX COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA ELECTRIC AND GAS | COMPANY PO BOX 100255 COLUMBIA SC 29202 |
| SOUTH CAROLINA FARM | 724 KNOX ABBOTT DR CAYCE SC 29033 |
| SOUTH CAROLINA FARM | BUREAU 724 KNOX ABBOTT DR CAYCE SC 29033 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA FARM BURE | PO BOX 657 GEORGETOWN SC 29442 |
| SOUTH CAROLINA HOUSING CORP | 300-C OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SOUTH CAROLINA MANUFACTURED HSG BOARD | 110 CENTERVIEW DR # 201 COLUMBIA SC 29210 |
| SOUTH CAROLINA W&H U.WRI | 1813 N. OAK STREET MYRTLE BEACH SC 29578 |
| SOUTH CAROLINA WIND&HAIL | PO BOX 5189 HILTON HEAD ISLAND SC 91710 |
| SOUTH CENTRAL AV TAMPA | PO BOX 633497 CINCINNATI OH 45263 |
| SOUTH CENTRAL CONNECTICUT | REGIONAL WATER AUTH. 90 SARGENT DRIVE NEW HAVEN CT 06511 |
| SOUTH CENTRAL CT REGIONAL WATER | AUTHORITY LEIN RESOLUTION 90 SARGENT DRIVE NEW HAVEN CT 06511-5966 |
| SOUTH CENTRAL CT REGIONAL WATER AUTH | 90 SARGENT DRIVE NEW HAVEN CT 06511-5966 |
| SOUTH CENTRAL MTL | P O BOX 037 BLUE EARTH MN 56013 |
| SOUTH CENTRAL MUT | WI PO BOX 176 FRIESLAND WI 53935 |
| SOUTH CENTRAL MUTUAL | P O BOX 037 BLUE EARTH MN 56013 |
| SOUTH CENTRAL POWER COMPANY | PO BOX 182058 COLUMBUS OH 43218-2058 |
| SOUTH CENTRE TOWNSHIP | SOUTH CENTRE TWP - COLLE 6390 3RD ST BLOOMSBURG PA 17815 |
| SOUTH COAST CONSTRUCTION | SERVICES INC 2440 GLASSELL ST STE L ORANGE CA 92865 |
| SOUTH COAST PROPERTY MANAGEMENT INC | 2973 HARBOR BLVD 415 COSTA MESA CA 92626 |
| SOUTH COAST SHORES HOA | 17731 IRVINE BLVD, SUITE 212 TUSTIN CA 92780 |
| SOUTH COATESVILLE BORO | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| SOUTH COLONIE C.S. (COLO | SOUTH COLONIE CS-TAX REC 534 LOUDON RD/MEM. TOWN NEWTONVILLE NY 12128 |
| SOUTH COLONIE C.S. (TN N | S.COLONIE C.S.-TAX RECEI 1 NISKAYUNA CIRCLE NISKAYUNA NY 12309 |
| SOUTH COMMONS PHASE I | COA PO BOX 2158 BEDFORD PARK IL 60499 |
| SOUTH CONNELLSVILLE BORO | S CONNELLSVILLE BORO - T 413 VINE ST SOUTH CONNELLSVILLE PA 15425 |
| SOUTH CORNING VILLAGE | SOUTH CORNING VILLAGE-CL 7 CLARK ST CORNING NY 14830 |
| SOUTH COVENTRY TOWNSHIP | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| SOUTH DAKOTA | FLORENCE SIMMONS 1601 N HARRISON AVENUE, SUITE 1 PIERRE SD 57501-4590 |
| SOUTH DAKOTA | GENERAL CONTACT 1601 N HARRISON AVENUE, SUITE 1 PIERRE SD 57501-4590 |
| SOUTH DAKOTA | JEAN BLOW 1601 N HARRISON AVENUE, SUITE 1 PIERRE SD 57501-4590 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | AND REGULATION 420 S ROOSEVELT ST ABERDEEN SD 57402 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DAKOTA REAL ESTATE COMPANY | 1211 MT RUSHMORE RD RAPID CITY SD 57701 |
| SOUTH DAKOTA SECRETARY OF STATE | CAPITOL BUILDING 500 EAST CAPITOL AVE. PIERRE SD 57501-5070 |
| SOUTH DAYTON VILLAGE | SOUTH DAYTON VILLAGE- CL PO BOX 269 SOUTH DAYTON NY 14138 |
| SOUTH EAST INVESTORS | 1003 ARBORWOOD DR LEAGUE CITY TX 77573 |
| SOUTH EASTERN CONSTRUCTION CONSULTANTS | 1924 NIGEL CT CHARLOTTE NC 28213 |
| SOUTH EASTERN SCHOOL DIS | SOUTHEASTERN SD - COLLEC 6880 DELTA ROAD, SUITE 3 DELTA PA 17314 |
| SOUTH EASTERN SCHOOL DIS | SOUTH EASTERN SD - COLLE 12437 WOODLAND DR. FELTON PA 17322 |
| SOUTH EASTERN SCHOOL DIS | DARLENE PARKER-TAX COLLE 23 BALLAST LANE STEWARTSTOWN PA 17363 |
| SOUTH EASTERN SD/ DELTA | YORK COUNTY - TREASURER 28 EAST MARKET STREET- R YORK PA 17401 |
| SOUTH EASTERN SD/FAWN GR | YORK COUNTY - TREASURER 28 EAST MARKET ST. - ROO YORK PA 17401 |
| SOUTH END F.D. | SOUTH END F.D - TAX COLL PO BOX 1075 NEW HARTFORD CT 06057 |
| SOUTH END PLUMBING INC | 8805 SW 129 STREET MIAMI FL 33176 |
| SOUTH FAYETTE S.D./SOUTH | KEVIN BIBER - TAX COLLEC POB 31 MORGAN PA 15064 |
| SOUTH FAYETTE TOWNSHIP | KEVIN BIBER - TAX COLLEC POB 31 MORGAN PA 15064 |
| SOUTH FEATHER WATER AND POWER AGENCY | 2310 ORO-QUINCY HWY OROVILLE CA 95966 |
| SOUTH FLORAL PARK VILLAG | S FLORAL PARK VILL-RECEI 383 ROQUETTE AVENUE SOUTH FLORAL PARK NY 11001 |
| SOUTH FLORIDA CARPENTRY, INC. | JEFF WILSON 1601 MARKET STREET WEST PALM BEACH FL 33410 |
| SOUTH FLORIDA COMMERCIAL | 15165 NW 77 AVE STE 1004 MIAMI LAKES FL 33014 |
| SOUTH FLORIDA SEAMLESS | 2328 FAIRWAY DR WEST PALM BEACH FL 33409 |
| SOUTH FORK BORO | SOUTH FORK BORO - COLLEC PO BOX 121 SOUTH FORK PA 15956 |

| Claim Name | Address Information |
|---|---|
| SOUTH FORK HOMEOWNERS ASSOCIATIONS | 5034 HOLLY RD CORPUS CHRISTI TX 78411 |
| SOUTH FRANKLIN TOWNSHIP | SOUTH FRANKLIN TWP - COL 65 VERNER LANE WASHINGTON PA 15301 |
| SOUTH FULTON CITY | SOUTH FULTON-TAX COLLECT 700 MILTON COUNCE DR SOUTH FULTON TN 38257 |
| SOUTH GLENS FALLS CS (CM | SOUTH GLENS FALLS CS-COL 351 REYNOLDS ROAD MOREAU NY 12828 |
| SOUTH GLENS FALLS CS (MO | SOUTH GLENS FALLS CS-REC 351 REYNOLDS ROAD MOREAU NY 12828 |
| SOUTH GLENS FALLS VILLAG | S GLENS FALLS VILLAGE-CL 46 SARATOGA AVENUE SOUTH GLENS FALLS NY 12803 |
| SOUTH GREENSBURG BORO | MARIANNE BOLLING - COLLE 1644 BROAD ST GREENSBURG PA 15601 |
| SOUTH HACKENSACK COURT | 227 PHILIPS AVENUE SOUTH HACKENSACK NJ 07606 |
| SOUTH HACKENSACK TOWNSHI | SOUTH HACKENSACK TWP-COL 227 PHILLIPS AVNUE SO HACKENSACK NJ 07606 |
| SOUTH HADLEY TOWN | SOUTH HADLEY TN- COLLECT 116 MAIN ST. ROOM 107 SOUTH HADLEY MA 01075 |
| SOUTH HADLEY WATER DISTRICT 1 | 438 GRANBY ROAD SOUTH HADLEY MA 01075 |
| SOUTH HAMPTON TOWN | SOUTH HAMPTON TN -COLLEC 190 HILLDALE AVENUE SOUTH HAMPTON NH 03827 |
| SOUTH HANOVER TOWNSHIP | SOUTH HANOVER TWP - COLL 59 GRANDVIEW RD. HUMMELSTOWN PA 17036 |
| SOUTH HARRISON TOWNSHIP | SOUTH HARRISON TWP - COL 664 HARRISONVILLE ROAD HARRISONVILLE NJ 08039 |
| SOUTH HARRISON WATER CORPORATION | P.O. BOX 548 CORYDON IN 47112 |
| SOUTH HAVEN CITY | SOUTH HAVEN CITY - TREAS 539 PHOENIX ST SOUTH HAVEN MI 49090 |
| SOUTH HAVEN TWP | HILLARY FISHER TREASURER 09761 BLUE STAR MEMORIAL SOUTH HAVEN MI 49090 |
| SOUTH HEIDELBERG TOWNSHI | SOUTH HEIDELBERG TWP - T PO BOX 98 WERNERSVILLE PA 19565 |
| SOUTH HEIGHTS BORO | SOUTH HEIGHTS BORO - COL PO BOX 355 SOUTH HEIGHTS PA 15081 |
| SOUTH HERO TOWN | SOUTH HERO TOWN-TAX COLL P.O. BOX 175 SOUTH HERO VT 05486 |
| SOUTH HILL TOWN | SOUTH HILL TOWN - TREASU 211 S MECKLENBURG AVE SOUTH HILL VA 23970 |
| SOUTH HUNTINGDON (TWP BI | DOROTHY BOLBRICH - COLLE 115 BOLBRICH LANE SMITHTON PA 15479 |
| SOUTH HUNTINGTON WATER DISTRICT | PO BOX 9220 UNIONDALE NY 11555-9220 |
| SOUTH ISLAND PUBLIC SERVICE DISTRICT | 2 GENESTA STREET HILTON HEAD SC 29928 |
| SOUTH JEFFERSON CS (CM | SOUTH JEFFERSON CS - COL 13180 ROUTE 11 ADAMS CENTER NY 13606 |
| SOUTH JERSEY GAS COMPANY | PO BOX 6091 BELLMAWR NJ 08099 |
| SOUTH KAWEAH MUTUAL WATER COMPANY | PO BOX 191 THREE RIVERS CA 83271 |
| SOUTH KILLINGLY F.D. | SOUTH KILLINGLY F.D- COL PO BOX 31 DANIELSON CT 06239 |
| SOUTH KINGSTOWN TOWN | SOUTH KINGSTOWN TN-COLLE 180 HIGH STREET WAKEFIELD RI 02879 |
| SOUTH KORTRIGHT CS(BOVIN | SOUTH KORTRIGHT CS-COLLE 58200 STATE HWY 10 SOUTH KORTRIGHT NY 13842 |
| SOUTH KORTRIGHT CS(KORTR | SOUTH KORTRIGHT CS - COL 58200 STATE HWY 10 SOUTH KORTRIGHT NY 13842 |
| SOUTH KORTRIGHT CS(STAMF | SOUTH KORTRIGHT CS - COL 58200 STATE HWY 10 SOUTH KORTRIGHT NY 13842 |
| SOUTH LAW GROUP PA | 230 E DAVIS BLVD TAMPA FL 33606 |
| SOUTH LEBANON TOWNSHIP | 1800 SOUTH FIFTH AVENUE LEBANON PA 17042 |
| SOUTH LEBANON TOWNSHIP | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| SOUTH LEWIS CEN SCH (COM | S LEWIS CEN SCH -COLLECT P.O. BOX 652- PAYMENTS O LYONS FALLS NY 13368 |
| SOUTH LONDONDERRY TOWNSH | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| SOUTH LYON CITY | SOUTH LYON CITY - TREASU 335 S WARREN SOUTH LYON MI 48178 |
| SOUTH MAHONING TOWNSHIP | TAX COLLECTOR 570 SINKTOWN RD HOME PA 15747 |
| SOUTH MANHEIM TOWNSHIP | SOUTH MANHEIM TWP - COLL 3089 FAIR RD AUBURN PA 17922 |
| SOUTH MARTIN REGIONAL UTILITY | 2 BRIDGE ROAD HOBE SOUTH FL 33455 |
| SOUTH MARTIN REGIONAL UTILITY | PO BOX 395 HOBE SOUND FL 33475-0395 |
| SOUTH MIDDLETON S.D./SOU | JENNIFER VARNER-TAX COLL 520 PARK DR BOILING SPRINGS PA 17007 |
| SOUTH MIDDLETON TOWNSHIP | JENNIFER VARNER-TAX COLL 520 PARK DRIVE BOILING SPRINGS PA 17007 |
| SOUTH MILWAUKEE CITY | SOUTH MILWAUKEE - TREASU P.O. BOX 367 / 2424 15TH SOUTH MILWAUKEE WI 53172 |
| SOUTH MILWAUKEE WATER UTILITY | 100 MARSHALL AVE SOUTH MILWAUKEE WI 53172 |
| SOUTH NEW CASTLE BORO | SOUTH NEW CASTLE BORO - 2107 S BEAVER ST NEW CASTLE PA 16102 |
| SOUTH NEWTON TOWNSHIP | DONNA BROBST-TAX COLLECT 32 WEST MAIN STREET WALNUT BOTTOM PA 17266 |
| SOUTH NYACK VILLAGE | SOUTH NYACK VIL-RECEIVER 282 SOUTH BROADWAY SOUTH NYACK NY 10960 |

| Claim Name | Address Information |
|---|---|
| SOUTH OAKS HOA OF MELBOURNE | 6972 LAKE GLORIA BLVD ORLANDO FL 32809-3200 |
| SOUTH ORANGE VILLAG TOWN | SOUTH ORANGE TWP - COLLE 76 SOUTH ORANGE AVENUE, SOUTH ORANGE NJ 07079 |
| SOUTH PACIFIC INS AGENCY | 500 W 49TH ST SUITE K HIALEAH FL 33012 |
| SOUTH PARK S.D./SOUTH PA | SOUTH PARK SD - TAX COLL PO BOX 49 SOUTHPARK PA 15129 |
| SOUTH PARK TOWNSHIP | SOUTH PARK TWP - TAX COL PO BOX 49 SOUTHPARK PA 15129 |
| SOUTH PITTSBURG CITY | SOUTH PITTSBURG-TAX COLL 204 W THIRD ST SOUTH PITTSBURG TN 37380 |
| SOUTH PLAINFIELD BORO | SOUTH PLAINFIELD -COLLEC 2480 PLAINFIELD AVENUE SO PLAINFIELD NJ 07080 |
| SOUTH PLAINFIELD BOROUGH | 2480 PLAINFIELD AVE SOUTH PLAINFIELD NJ 07080 |
| SOUTH POINTE VILLAS IV CONDO ASSN INC | 13611 MCGREGOR BLVD SUITE 7 FORT MYERS FL 33919 |
| SOUTH POND VILLAGE CONDO ASSOC. | C/O ELITE PROPERTY MNGT LLC 39 NEW LONDON TURNPIKE STE 330 GLASTONBURY CT 06033 |
| SOUTH PORTLAND CITY | SOUTH PORTLAND CITY -COL 25 COTTAGE ROAD SOUTH PORTLAND ME 04106 |
| SOUTH PYMATUNING TOWNSHI | SOUTH PYMATUNING TWP - T 3483 TAMARACK DRIVE SHARPSVILLE PA 16150 |
| SOUTH RAINS SPECIAL UTILITY DISTRICT | 121 NORTH DUNBAR LANE P.O.BOX 95 EMORY TX 75440 |
| SOUTH RENOVO BORO | SOUTH RENOVO BORO - COLL 601 PENNSYLVANIA AVE SOUTH RENOVO PA 17764 |
| SOUTH RIVER BORO | SOUTH RIVER BORO - COLLE 48 WASHINGTON STREET SOUTH RIVER NJ 08882 |
| SOUTH RIVER EMC | PO BOX 931 DUNN NC 28335 |
| SOUTH RIVER RESTORATION, INC. | 1001 PRINCE GEORGES BLVD. SUITE 100 UPPER MARLBORO MD 20774 |
| SOUTH RIVER RESTORATION-TEXAS LLC. | 3007 SOUTH RED HAWK DRIVE GRAND PRAIRIE TX 75052 |
| SOUTH ROCKWOOD VILLAGE | SOUTH ROCKWOOD - TREASUR 5676 CARLETON-ROCKWOOD R S ROCKWOOD MI 48179 |
| SOUTH SENECA CEN SCH (CM | SOUTH SENECA CS-TAX COLL PO BOX 5270- DEPT 117209 BINGHAMTON NY 13902 |
| SOUTH SHENANGO TOWNSHIP | SOUTH SHENANGO TWP - COL 6865 COLLINS RD. JAMESTOWN PA 16134 |
| SOUTH SHORE HARBOR COMMUNITY MAINT ASSOC | 177044 EL CAMINO REAL HOUSTON TX 77058-2630 |
| SOUTH SHORE HEATING & | 95 BRIDGE ST DEDHAM MA 02026 |
| SOUTH SHORE HEATING AIR CONDITIONING | & HYDRONIC 11817 GOLF RD FRANKSVILLE WI 53126 |
| SOUTH SHORE INS AGENCY | 7801 STATE HWY 59 STE E FOLEY AL 36535 |
| SOUTH SHORES COMMUNITY ASSOCIATION | 6655 S CIMARRON RD STE 200 LAS VEGAS NV 89113 |
| SOUTH STICKNEY SANITARY DISTRICT | 7801 LAVERGNE AVENUE BURBANK IL 60459 |
| SOUTH STRABANE TOWNSHIP | SOUTH STRABANE TWP - COL 550 WASHINGTON RD WASHINGTON PA 15301 |
| SOUTH SUBURBAN SANITARY DISTRICT | 2201 LAVERNE AVE KLAMATH FALLS OR 97603 |
| SOUTH TEX ROOFING LLC DBA SHIELD ROOFING | HENRY HERNANDEZ 19179 BLANCO RD, 105 SAN ANTONIO TX 78258 |
| SOUTH TEXAS GENERAL INS | STE 1000 363 N SAM HOUSTON PKWY E HOUSTON TX 77060 |
| SOUTH TEXAS INS SERVICES | 3911 N 10TH ST J MCALLEN TX 78501 |
| SOUTH TEXAS RESTORATION, INC. | 2121 BRITTMOORE RD SUITE 1500 HOUSTON TX 77043 |
| SOUTH TEXAS SCM | 1318 WEST BLANCO SAN ANTONIO TX 78232 |
| SOUTH TEXAS SCM | FOY ROYDER 1318 WEST BLANCO SAN ANTONIO TX 78232 |
| SOUTH THOMASTON TOWN | SOUTH THOMASTON TN- COLL P.O. BOX 147 SOUTH THOMASTON ME 04858 |
| SOUTH TOMS RIVER BORO | SOUTH TOMS RIVER -COLLEC 19 DOUBLE TROUBLE ROAD SOUTH TOMS RIVER NJ 08757 |
| SOUTH UNION TOWNSHIP | THOMAS VERNON - TAX COLL 364 S MT VERNON AVENUE UNIONTOWN PA 15401 |
| SOUTH VERSAILLES TOWNSHI | SOUTH VERSAILLES TWP - T POB 66 COULTER PA 15028 |
| SOUTH WAVERLY BORO | SOUTH WAVERLY BORO - COL 2523 PENNSYLVANIA AVE SAYRE PA 18840 |
| SOUTH WAYNE VILLAGE | SOUTH WAYNE VLG TREASURE PO BOX 111 SOUTH WAYNE WI 53587 |
| SOUTH WEST MADISON TOWNS | SOUTH WEST MADISON TWP - 212 BERNHEISEL ROAD BLAIN PA 17006 |
| SOUTH WEST WATER COMPANY | 12535 REED ROAD SUGARLAND TX 77478 |
| SOUTH WESTERN SCHOOL DIS | ROBIN HOKE - TAX COLLECT 20 WAYNE AVE - MUNI BLDG HANOVER PA 17331 |
| SOUTH WESTERN SCHOOL DIS | SOUTH WESTERN SD - COLLE 2412 BALTIMORE PIKE - SU HANOVER PA 17331 |
| SOUTH WESTERN SD/MANHEIM | SOUTH WESTERN SD - COLLE 4288 TRONE ROAD GLENVILLE PA 17329 |
| SOUTH WHITEHALL TOWNSHIP | SOUTH WHITEHALL TWP - TC 2227 ALBRIGHT AVE ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| SOUTH WILLIAMSPORT BORO | E ANN SHAIBLEY - TAX COL 380 W BALD EAGLE AVE SOUTH WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT S.D. | YVONNE L. MARKLE - COLLE 84 JOHNSON DR WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT S.D./ | TAX COLLECTION PO BOX 640 WELLSBORO PA 16901 |
| SOUTH WINDSOR TOWN | SOUTH WINDSOR TN - COLLE 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| SOUTH WOODBURY TOWNSHIP | SOUTH WOODBURY TWP - COL 1847 WOODBURY PIKE LOYSBURG PA 16659 |
| SOUTHAMPTON CONDO A ASSOC | 7124 N NOB HILL RD TAMARAC FL 33321 |
| SOUTHAMPTON COUNTY | SOUTHAMPTON COUNTY - TRE 26022 ADMINISTRATION CEN COURTLAND VA 23837 |
| SOUTHAMPTON COUNTY TREASURER | PO BOX 250 26022 ADMINISTRATION CENTER DRIVE COURTLAND VA 23837 |
| SOUTHAMPTON HOMEOWNERS ASSOCIATION | 1965 GREENOCK STREET SOUTHBEND IN 46614 |
| SOUTHAMPTON RESTORATION | INC 5555 VILLAGE BLVD WEST WEST PALM BEACH FL 33407 |
| SOUTHAMPTON TOWN | SOUTHAMPTON TN - COLLECT 210 COLLEGE HW-SUITE 1 SOUTHAMPTON MA 01073 |
| SOUTHAMPTON TOWN (MTP) | SOUTHAMPTON TN-TAX RECEI 116 HAMPTON ROAD SOUTHAMPTON NY 11968 |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP -COLLECT 5 RETREAT RD SOUTHAMPTON NJ 08088 |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP - COLLEC 577 S MILK & WATER RD EVERETT PA 15537 |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP - COLLEC 200 AIRPORT ROAD SHIPPENSBURG PA 17257 |
| SOUTHAMPTON TOWNSHIP | SOUTHAMPTON TWP - COLLEC 9028 PINEVILLE RD SHIPPENSBURG PA 17257 |
| SOUTHAMPTON VILLAGE | SOUTHAMPTON VIL - COLLEC 23 MAIN STREET SOUTHAMPTON NY 11968 |
| SOUTHBAY ROOFING, LLC | ALLAN SCHRUEDER PO BOX 3693 WILMINGTON NC 28406 |
| SOUTHBELT CONSTRUCTORS | 1300 ANTIGUA LN HOUSTON TX 77058 |
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TN -COLLECT 17 COMMON STREET SOUTHBOROUGH MA 01772 |
| SOUTHBRIDGE TOWN | SOUTHBRIDGE TOWN-TAX COL 41 ELM STREET SOUTHBRIDGE MA 01550 |
| SOUTHBURY TOWN | SOUTHBURY TOWN - TAX COL PO BOX 467 SOUTHBURY CT 06488 |
| SOUTHBY JOHN ANDREW WA | 8300 SW 8TH 57 STE 307 MIAMI FL 33144 |
| SOUTHCREEK MASTER HOA, INC | 9351 GRANT STREET, SUITE 500 C/O 4 SEASONS MANAGEMENT GROUP THORNTON CO 80229 |
| SOUTHDALE, INC. | P O BOX 541 NAPLES FL 34106-0541 |
| SOUTHDOWN VILLAGE COMMUNITY ASSOC INC | 12000 WESTHEIMER ROAD, SUITE 390 HOUSTON TX 77077 |
| SOUTHEAST APPRAISALS INC | 1055 UCP PARKWAY NORTHPORT AL 35476 |
| SOUTHEAST DELCO S.D./COL | SOUTHEAST DELCO SD - COL BORO HALL - 800 MACDADE COLLINGDALE PA 19023 |
| SOUTHEAST DELCO S.D./DAR | SOUTHEAST DELCO SD - COL 21 BARTRAM AVE GLENOLDEN PA 19036 |
| SOUTHEAST DELCO S.D./FOL | SOUTHEAST DELCO SD - TC 1555 ELMWOOD AVE FOLCROFT PA 19032 |
| SOUTHEAST DELCO S.D./SHA | SOUTHEAST DELCO SD - COL 250 SHARON AVE. SHARON HILL PA 19079 |
| SOUTHEAST INS CENTER | 6175 NW 167 ST G35 MIAMI FL 33015 |
| SOUTHEAST METRO STORMWATER AUTHORITY | P. O. BOX 17631 DENVER CO 80217 |
| SOUTHEAST MISSOURI | PO BOX 97 DEXTER MO 63841 |
| SOUTHEAST MTL INS CO | 7818-352ND AVE BURLINGTON WI 53105 |
| SOUTHEAST MUTUAL INS CO | MN P.O. BOX 647 ST CHARLES MN 55972 |
| SOUTHEAST MUTUAL INS CO | P O BOX 647 ST CHARLES MN 55972 |
| SOUTHEAST RESTOR GROUP | 4979 OLD HWY 5 CANTON GA 30115 |
| SOUTHEAST RESTORATION GROUP OF GEORGIA | 4979 OLD HIGHWAY 5 CANTON GA 30115 |
| SOUTHEAST ROOFING AND RESTORATION, LLC | 709 CAMPBELLTON HWY STE 103 DOTHAN AL 36305 |
| SOUTHEAST ROOFING SOLUTIONS, LLC | 20442 W CARPENTER DRIVE SPRINGFIELD LA 70462 |
| SOUTHEAST SURPLUS | UNDERWRITERS P O BOX 40950 ST PETE FL 33743 |
| SOUTHEAST SURPLUS | P.O. BOX 3730 BEAUMONT TX 77704 |
| SOUTHEAST SURPLUS UNDER | P O BOX 33817 SAN ANTONIO TX 78265 |
| SOUTHEAST SURPLUS UNDERWRITERS | PO BOX 33817 SAN ANTONIO TX 78265-3817 |
| SOUTHEAST TEXAS INTERESTS LLC | 1343 CARDIGAN BAY CIRCLE SPRING TX 77379 |
| SOUTHEAST TOWN | SOUTHEAST TN-TAX RECEIVE 1360 ROUTE 22 BREWSTER NY 10509 |
| SOUTHEAST WATERPROOFING & COATINGS, LLC | 3140 E OSCEOLA RD GENEVA FL 32732 |
| SOUTHEASTERN GREENE S.D. | SOUTHEASTERN GREENE SD - POB 468 BOBTOWN PA 15315 |

| Claim Name | Address Information |
|---|---|
| SOUTHEASTERN GREENE S.D. | SE GREENE CO SD -TAX COL 120 OLD DAIRY RD DILLINER PA 15327 |
| SOUTHEASTERN GREENE S.D. | KEYSTONE COLLECTIONS GRO 546 WENDEL RD IRWIN PA 15642 |
| SOUTHEASTERN HOME SALES | 1616 ROBERTS AVE LUMBERTON NC 28358 |
| SOUTHEASTERN INS AGENCY | PO BOX 79398 N DARTMOUTH MA 02747 |
| SOUTHEASTERN OUTDOOR PRODUCTS, INC | 714 WARSAW ROAD CLINTON NC 28328 |
| SOUTHEASTERN SEAMLESS GUTTERING, INC. | 8399 CR 3570 ADA OK 74820 |
| SOUTHERN ALABAMA INS AGY | 2701 EAST 2ND ST GULF SHORES AL 36542 |
| SOUTHERN ALABAMA INS AGY | P O BOX 3768 GULF SHORES AL 36547 |
| SOUTHERN AREA S.D./CATAW | PAULA CLARK - TAX COLLEC 138 SOUTH STREET CATAWISSA PA 17820 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON CO | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CAYUGA CS (CMB | SOUTHERN CAYUGA TAX COLL PO BOX 244 AURORA NY 13026 |
| SOUTHERN CLAIMS & RESTORATION, INC. | 440 SILVER SPUR TRAIL ROCKWALL TX 75032 |
| SOUTHERN COAST | ENTERPRISES INC 273 NW 1ST DEERFIELD BEACH FL 33441 |
| SOUTHERN COLUMBIA ASD/RO | ROARINGCREEK TOWNSHIP - 884 OLD READING RD CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA S.D./C | SHARON SOBER - TAX COLLE 83 TRUMAN AVENUE CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA S.D./R | S. COLUMBIA SD - TAX COL PO BOX 4 ELYSBURG PA 17824 |
| SOUTHERN COLUMBIA SD/LOC | LOCUST TWP SD - TAX COLL 456A POORHOUSE ROAD CATAWISSA PA 17820 |
| SOUTHERN CONST & ROOFING | 105 BURKWOOD CT FAYETTEVILLE GA 30215 |
| SOUTHERN CONSTRUCTION LLC | PO BOX 321 LAKEVIEW AR 72642 |
| SOUTHERN CONTRACTORS AND ROOFERS INC | 16522 HOUSE HAHL RD., F6 CYPRESS TX 77429 |
| SOUTHERN CROSS | UNDERWRITERS PO BOX 5108 JACKSON MS 39296 |
| SOUTHERN CROSS UNDWRTNG | 6311 RIDGEWOOD RD E401 JACKSON MS 39211 |
| SOUTHERN CROSS UNDWRTS | P O BOX 1559 MOREHEAD CITY NC 28557 |
| SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH STREET UPPER CHICHESTER PA 19061 |
| SOUTHERN ELITE | CONTRACTING INC 100 N LUMPKIN ST MONROE GA 30655 |
| SOUTHERN EXPERT ROOFING | COMPANY LLC 146 RIVERVIEW PARK ROAD JACKSON GA 30233 |
| SOUTHERN EXTERIORS | CARLOS BURLAR 10935 ADARE DRIVE FAIRFAX VA 22032 |
| SOUTHERN FARM BUREAU | P O BOX 1592 RIDGELAND MS 39158 |
| SOUTHERN FARM BUREAU | MAC C7301-L25 1740 BROADWAY ST FLR L2 DENVER CO 80274 |
| SOUTHERN FIDELITY | P O BOX 31207 TAMPA FL 33631 |
| SOUTHERN FIDELITY | PROPERTY & CASUALTY P.O. BOX 31207 TAMPA FL 33631 |
| SOUTHERN FIDELITY INS | 4700 140TH AVE NORTH STE 106 CLEARWATER FL 33762 |
| SOUTHERN FIDELITY INS CO | P O BOX 31148 TAMPA FL 33631 |
| SOUTHERN FIDELITY INSURANCE COMPANY | P.O. BOX 16029 TALLAHASSEE FL 32317-6029 |
| SOUTHERN FIN INS GROUP | 2255 KILLEARN CTR BLVD TALLAHASSEE FL 32309 |
| SOUTHERN FIN INS GROUP | 2750 CHANCELLORSVILLE DR TALLAHASSEE FL 32312 |
| SOUTHERN FINANCIAL GROUP, LLC | 700 CORPORATE PKWY BIRMINGHAM AL 35242 |
| SOUTHERN FULTON S.D./BEL | SOUTHERN FULTON SD - COL 3884 WERTZVILLE RD NEEDMORE PA 17238 |
| SOUTHERN FULTON S.D./BRU | SOUTHERN FULTON SD - COL 6788 PLEASANT VALLEY RD CRYSTAL SPRING PA 15536 |
| SOUTHERN FULTON S.D./THO | SOUTHERN FULTON SD - COL 6251 THOMPSON RD NEEDMORE PA 17238 |
| SOUTHERN FULTON S.D./UNI | SOUTHERN FULTON SD - COL 844 SCHULTZ ROAD WARFORDSBURG PA 17267 |
| SOUTHERN GENERAL AGENCY | 5908 TOOLE DR STE 3D KNOXVILLE TN 37939 |
| SOUTHERN GENERAL INS | PO BOX 28155 ATLANTA GA 30358 |
| SOUTHERN GNR AGCY OF TN | P O BOX 11344 KNOXVILLE TN 37939 |
| SOUTHERN GROUP INS | 2610 PASADENA BLVD PASADENA TX 77502 |
| SOUTHERN HARVEST INS AGY | 838 E PINETREE BLVD THOMASVILLE GA 31977 |
| SOUTHERN HERITAGE HOMES OF LOUISIANA | 705 FLORIDA AVE S.W. DENHAM SPRINGS LA 70726 |

| Claim Name | Address Information |
|---|---|
| LLC | 705 FLORIDA AVE S.W. DENHAM SPRINGS LA 70726 |
| SOUTHERN HIGHLANDS | COMMUNITY ASSOCIATION 11411 SOUTHERN HGLDS PKWY 100 LAS VEGAS NV 89141 |
| SOUTHERN HUNTINGDON AREA | TELL TWP – TAX COLLECTOR 18016 SHADE VALLEY RD BLAIRS MILLS PA 17213 |
| SOUTHERN HUNTINGDON AREA | S. HUNTINGDON AREA SD – 718 WINCHESTER ST, POB 3 ORBISONIA PA 17243 |
| SOUTHERN HUNTINGDON AREA | DUBLIN TOWNSHIP-TAX COLL 2137 MAIN STBOX 234 SHADE GAP PA 17255 |
| SOUTHERN HUNTINGDON AREA | CROMWELL TWP – TAX COLLE 18435 HILL VALLEY RD. SHIRLEYSBURG PA 17260 |
| SOUTHERN HUNTINGDON AREA | SPRINGFIELD TWP – COLLEC 21290 BAPTIST CHURCH ROA THREE SPRINGS PA 17264 |
| SOUTHERN HUNTINGDON SD/C | SOUTHERN HUNTINGDON SD – 17025 HARES VALLEY ROAD MAPLETON DEPOT PA 17052 |
| SOUTHERN INS | P O BOX 105609 ATLANTA GA 30348 |
| SOUTHERN INS | UNDERWRITER PO BOX 105609 ATLANTA GA 30348 |
| SOUTHERN INS | 1035 GREENWOOD BLVD 121 LAKE MARY FL 32746 |
| SOUTHERN INS AGENCY | 439 STATE ROAD NORTH DARMOUTH MA 02747 |
| SOUTHERN INS AGENCY LLC | 725 MAGAZINE ST UNIT E NEW ORLEANS LA 70130 |
| SOUTHERN INS CO | 1816 NORWOOD DR STE 150 HURST TX 76054 |
| SOUTHERN INS PROVIDERS | 3925 D MICHAEL BLVD MOBILE AL 36609 |
| SOUTHERN INS UNDEWRITERS | 4500 MANSELL RD ALPHARETTA GA 30022 |
| SOUTHERN INSURANCE AGENC | PO BOX 1486 KITTY HAWK NC 27949 |
| SOUTHERN INSURANCE AGY | 22835 HWY 59 S SUITE F ROBERTSDALE AL 36567 |
| SOUTHERN INSURANCE CO | PO BOX 211805 BEDFORD TX 76095 |
| SOUTHERN INSURANCE COMPANY | C/O ATLAS GENERAL AGENCY, L.L.C. P.O. BOX 211805 BEDFORD TX 76095 |
| SOUTHERN INSURANCE GROUP | 13000 SOUTH TRYON STREET SUITE F 329 CHARLOTTE NC 28278 |
| SOUTHERN KENTUCKY HOMES INC | 1905 STEENBERGEN RD SCOTTSVILLE KY 42164 |
| SOUTHERN LEHIGH SCHOOL D | SOUTHERN LEHIGH SD – COL PO BOX 337 CENTER VALLEY PA 18034 |
| SOUTHERN LEHIGH SCHOOL D | BOROUGH OF COOPERSBURG – 5 N MAIN STREET COOPERSBURG PA 18036 |
| SOUTHERN LEHIGH SCHOOL D | SOUTHERN LEHIGH SD – COL 7607 CHESTNUT HILL CHURC COOPERSBURG PA 18036 |
| SOUTHERN MARYLAND INS | 2905 MITCHVILLE RD 112 BOWIE MD 20716 |
| SOUTHERN MUT CHURCH INS | P O BOX 9346 COLUMBIA SC 29290 |
| SOUTHERN MUTL INS CO | 360 ALPS ROAD ATHENS GA 30604 |
| SOUTHERN MUTUAL | P O BOX 7009 ATHENS GA 30604 |
| SOUTHERN MUTUAL INS CO | 300 E HANOVER ST NEW BADEN IL 62265 |
| SOUTHERN OAK | 12788 US 90 W LIVE OAK FL 32060 |
| SOUTHERN OAK INS CO | 1300 SAWGRASS CORP 300 SUNRISE FL 33323 |
| SOUTHERN OAK INSURANCE | P O BOX 459020 SUNRISE FL 33345 |
| SOUTHERN OAKS REAL ESTAT | 301 3RD ST NE STE 205 WINTER HAVEN FL 33881 |
| SOUTHERN OCEAN DRYWALL | PO BOX 208 NEW GRETNA NJ 08224 |
| SOUTHERN PAINTING | JON BOX JON M. BOX, INC. 11700 PRESTON RD SUITE 660 PMB 308 DALLAS TX 75230 |
| SOUTHERN PAINTING | 5719 HIGHWAY BLVD KATY TX 77494 |
| SOUTHERN PALM INS CORP | 12855 SW 132ND ST 103 MIAMI FL 33186 |
| SOUTHERN PIONEER P & C | INSCO TN DIVISION P O BOX 340 LAWRENCEBURG TN 38464 |
| SOUTHERN PIONEER PROP & | 503 N LOCUST AVE LAWRENCEBURG TN 38464 |
| SOUTHERN PIONEER PROP & | CAS INS CO 503 N LOCUST AVE LAWRENCEBURG TN 38464 |
| SOUTHERN PREMIER ROOFING | 862 BLIND BROOK CIRCLE HOSCHTON GA 30548 |
| SOUTHERN PRIDE ROOFING & CONSTRUCTION | 120 KNOWLEDGE DRIVE HAZEL GREEN AL 35750 |
| SOUTHERN REMODELERS LLC | 3109 COUNTRY CREEK DR. EFFINGHAM SC 29541 |
| SOUTHERN ROOFING TX | SOUTHERN ROOFING AND CONTRACTORS 16522 HOUSE HAUL RD CYPRESS TX 77433 |
| SOUTHERN SCAPES TREE EXP | & TOMMIE BURLEY 751 CORINTH RD NEWMAN GA 30263 |
| SOUTHERN SHOPPER | 1739 UNIVERSITY AVE STE 140 OXFORD MS 38655 |
| SOUTHERN SIGNATURE GROUP | LLC PO BOX 859 SUWANEE GA 30024 |
| SOUTHERN STAR RESTORATIONS | 1900 AIKENTON RD MONTICELLO GA 31064 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN STATE | 600 N TRENTON ST RUSTON LA 71270 |
| SOUTHERN STATE ROOFING INC | 19910 TUNHAM TRAIL HOUSTON TX 77073 |
| SOUTHERN STATES INS | P O BOX 1117 DOUGLASVILLE GA 30133 |
| SOUTHERN TAX SERVICES, LLC | HAYDEN CRAIG & GRANT, PLLC J. SHANNON BOUCHILLON, ESQ 718 WEST MAIN STREET, SUITE 202 LOUISVILLE KY 40202 |
| SOUTHERN TIOGA SD | LIBERTY BORO P.O. BOX 306 LOCKBOX MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD/BLOSSB | SOUTHERN TIOGA SD - COLL P O BOX 306LOCKBOX MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD/COVING | SOUTHERN TIOGA SD - COLL P.O. BOX 306 (LOCKBOX) MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD/MANSFI | SOUTHERN TIOGA SD - COLL POB 306 MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD/RICHMO | SOUTHERN TIOGA SD - COLL POB 306 MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD/SULLIV | SOUTHERN TIOGA SD - COLL P.O. BOX 306 (LOCKBOX) MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD/WARD T | SOUTHERN TIOGA SD - COLL P.O BOX 306 BLOSSBURG PA 16933 |
| SOUTHERN TRUST CO | 545 N GRAND AVE STE 1 NOGALES AZ 85621 |
| SOUTHERN TRUST INS CO | 5444 RIVERSIDE DRIVE MACON GA 31202 |
| SOUTHERN TRUST INS CO | PO BOX 250 MACON GA 31202 |
| SOUTHERN UNIVERSAL LLC | 150 NORTH SHORE RD MATHIS TX 78368 |
| SOUTHERN VANGUARD INS | P O BOX 27889 HOUSTON TX 77027 |
| SOUTHERN VANGUARD INS CO | 3730 KIRBY DR STE 850 HOUSTON TX 77098 |
| SOUTHERN YORK SD / CODOR | BAMBI HARTLAUB-TAX COLLE P.O. BOX 143 GLENVILLE PA 17329 |
| SOUTHERN YORK SD / GLEN | SOUTHERN YORK SD-TAX COL 108 WEST COURT GLEN ROCK PA 17327 |
| SOUTHERN YORK SD / NEW F | SOUTHERN YORK SD-TAX COL 217 W MAIN ST NEW FREEDOM PA 17349 |
| SOUTHERN YORK SD / RAILR | SOUTHERN YORK SD - COLLE P.O. BOX 128 GLEN ROCK PA 17327 |
| SOUTHERN YORK SD / SHREW | SOUTHERN YORK SD-TAX COL 12049 ALNIC COURT GLEN ROCK PA 17327 |
| SOUTHERN YORK SD / SHREW | JUDITH KROH - TAX COLLEC 235 S MAIN ST. SHREWSBURY PA 17361 |
| SOUTHERNMOST BUILDING | 73 INDIES RD SUMMERLAND KEY FL 33042 |
| SOUTHERNMOST INSURANCE | 1010 KENNEDY DR SUITE300 KEY WEST FL 33040 |
| SOUTHFIELD CITY | SOUTHFIELD CITY - TREASU 26000 EVERGREEN, PO 2055 SOUTHFIELD MI 48037 |
| SOUTHFIELD TOWNSHIP | SOUTHFIELD TWP - TREASUR 18550 W. 13 MILE RD. SOUTHFIELD TWP MI 48025 |
| SOUTHFIELD WATER DEPARTMENT | P.O.BOX 33835 DETROIT MI 48323 |
| SOUTHFORK HOMEOWNERS ASSOCIATION INC | PO BOX 81184 CORPUS CHRISTI TX 78468 |
| SOUTHGATE CITY | CITY OF SOUTHGATE - CLER 122 ELECTRIC AVENUE SOUTHGATE KY 41071 |
| SOUTHGATE CITY | SOUTHGATE CITY - TREASUR 14400 DIX-TOLEDO RD SOUTHGATE MI 48195 |
| SOUTHGATE HOMEOWNERS ASSOCIATION, INC. | 5995 BANNOCK TERRACE BOYNTON BEACH FL 33463 |
| SOUTHGATE INS AGENCY | 639 N FEDERAL HWY POMPANO BEACH FL 33061 |
| SOUTHGATE PROPERTY OWNERS ASSOCIATION | 100 W MOORE RD LOT 91 PHARR TX 78577 |
| SOUTHGLEN AT UNIVERSITY CENTER UOA | C/O MILLENIUM MANAGEMENT 21576 GLEBE VIEW DRIVE ASHBURN VA 20148 |
| SOUTHGROUP INS GULFCOAST | 412 HWY 90 SUITE 6 BAY SAINT LOUIS MS 39520 |
| SOUTHGROUP INSURANCE | 2505 PASS RD BILOXI MS 39531 |
| SOUTHINGTON SEWER DEPARTMENT | 196 NORTH MAIN STREET SOUTHINGTON CT 06489 |
| SOUTHINGTON TAX COLLECTOR | P O BOX 1036 SOUTHINGTON CT 06489 |
| SOUTHINGTON TOWN | SOUTHINGTON TN - COLLECT PO BOX 579 SOUTHINGTON CT 06489 |
| SOUTHINGTON WATER DEPARTMENT | P O BOX 111 SOUTHINGTON CT 06489 |
| SOUTHINGTON WATER DEPT | PO BOX 111 SOUTHINGTON CT 06489-0111 |
| SOUTHLAKE INS SRVCS LLC | 8604 CLIFF CAMERON DR110 CHARLOTTE NC 28269 |
| SOUTHLAND LLOYDS INS CO | 10520 PLANO RD STE 100 DALLAS TX 75238 |
| SOUTHLAW PC | PO BOX 800076 KANSAS CITY MO 64180 |
| SOUTHLAW, P.C. | 6363 COLLEGE BLVD. STE. 100 OVERLAND PARK KS 66211 |
| SOUTHLAW, P.C. | 13160 FOSTER SUITE 100 OVERLAND PARK KS 66213 |
| SOUTHMONT BORO | SOUTHMONT BORO - TAX COL 112 MABEL STREET JOHNSTOWN PA 15905 |

| Claim Name | Address Information |
|---|---|
| SOUTHMOOR COUNTRY CLUB | 55 W. 22ND ST SUITE 310 LOMBARD IL 60148 |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE 172 MUNICIPAL DRIVE CONNELLSVILLE PA 15425 |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE 604 GRAFF ST EVERSON PA 15631 |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE 26 HILL ST SCOTTDALE PA 15683 |
| SOUTHMORELAND SCHOOL DIS | SOUTHMORELAND SD - COLLE 314 PORTER AVE, STE A SCOTTDALE PA 15683 |
| SOUTHOLD TOWN | SOUTHOLD TOWN-TAX RECEIV PO BOX 1409 SOUTHOLD NY 11971 |
| SOUTHPARK HOMEOWNERS ASSOCIATION | PO BOX 92130 ANCHORAGE AK 99509 |
| SOUTHPORT TOWN | SOUTHPORT TOWN - TAX COL 361 HENDRICK ROAD SOUTHPORT ME 04576 |
| SOUTHPORT TOWN | SOUTHPORT TOWN- TAX COLL 1139 PENNSYLVANIA AVENUE ELMIRA NY 14904 |
| SOUTHSHORE HARBOR MUD 7 | SOUTHSHORE HARBOR MUD 7 PO BOX 1368 FRIENDSWOOD TX 77549 |
| SOUTHSIDE S.D./GREENE TO | WILLIAM A. LAUGHLIN JR. PO BOX 178 HOOKSTOWN PA 15050 |
| SOUTHSIDE S.D./HANOVER T | SOUTH SIDE AREA SD - COL 1675 STATE RTE 168 GEORGETOWN PA 15043 |
| SOUTHSOUND APPRAISAL INC | PO BOX 4931 SPANAWAY WA 98387 |
| SOUTHWELL INS | 2809 S 160 ST STE 307 OMAHA NE 68130 |
| SOUTHWEST AGENCY INC | PO BOX 735 CARTHAGE MO 64836 |
| SOUTHWEST APPRAISAL & | CONSULTING INC 3517 WEST 98TH ST EVERGREEN PARK IL 60805 |
| SOUTHWEST APPRAISAL & INSPECTION | SERV 2531 E PIERSON ST PHOENIX AZ 85016 |
| SOUTHWEST APPRAISAL SERVICES | 281 SW PLANTATION DR MAPLE HILL NC 28454 |
| SOUTHWEST APPRAISAL SVCS | 281 SW PLANTATION DR MAPLE HILL NC 28454 |
| SOUTHWEST BUSINESS CORP | ATTN MORTGAGE & BANK PO BOX 795027 SAN ANTONIO TX 78279 |
| SOUTHWEST BUSINESS CORPORATION | ATTN: BILL PEGEL 9311 SAN PEDRO SUITE 600 SAN ANTONIO TX 78216 |
| SOUTHWEST BUSINESS CORPORATION | ATTN: GENERAL COUNSEL 9311 SAN PEDRO AVE SUITE 600 SAN ANTONIO TX 78216 |
| SOUTHWEST CITY | SOUTHWEST CITY - COLLECT PO BOX 313 SOUTHWEST CITY MO 64863 |
| SOUTHWEST GENERAL AGENCY | 3805 S 79TH EAST AVE TULSA OK 74145 |
| SOUTHWEST GENERAL AGENCY | P O BOX 471315 TULSA OK 74147 |
| SOUTHWEST GREENSBURG BOR | SW GREENSBURG BORO - COL 564 STANTON ST SW GREENSBURG PA 15601 |
| SOUTHWEST GREENSBURG BOROUGH | 564 STANTON STREET SOUTHWEST GREENSBURG PA 15601 |
| SOUTHWEST HARBOR TOWN | SOUTHWEST HARBOR TN -COL P.O. BOX 745 SOUTHWEST HARBOR ME 04679 |
| SOUTHWEST IOWA MUT INS | P O BOX 277 CLARINDA IA 51632 |
| SOUTHWEST MTL | P O BOX 69 NEW SALEM ND 58563 |
| SOUTHWEST MUTUAL INS | PO BOX 429 ADRIAN MN 56110 |
| SOUTHWEST RENOVATION | PO BOX 735 MERCEDITA PR 00715 |
| SOUTHWEST RESTORATION | 43176 BUSINESS PARK DR SUITE 101 TEMECULA CA 92590 |
| SOUTHWEST RISK SERVICE | 14902 N. 73RD STREET SCOTTSDALE AZ 85260 |
| SOUTHWEST SPRAY FOAM, LLC | P O BOX 5218 SANTA FE NM 87502 |
| SOUTHWEST TENNESSEE ELECTRIC | MEMBERSHIP CORP MARTHA A. TRAYLOR P. O. BOX 959 BROWNSVILLE TN 38012 |
| SOUTHWEST TITLE AND MARBLE | HONEEDO THISN THAT INC HONEEDO THISN THAT, INC. 16626 ROSCOE PLACE NORTH HILLS CA 91343 |
| SOUTHWESTERN APPRAISAL SERVICES | 78730 COVE PLACE BERMUDA DUNES CA 92203 |
| SOUTHWESTERN CEN SCH (CO | S WESTERN CEN SCH- COLLE PO BOX 1289 BUFFALO NY 14240 |
| SOUTHWESTERN ELECTRIC POWER CO | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ROOFING | SOUTH GENERAL CONTRACTORS INC 11745 JONES RD HOUSTON TX 77070 |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COL 454 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| SOUTHWIND ESTATES | 9545 PALM ISLES DRIVE BOYNTON BEACH FL 33437 |
| SOUTHWIND LAKES H.O.A. | 6413 CONGRESS AVE 100 - CREST MGMT GROUP BOCA RATON FL 33487 |
| SOUTHWINDS ASSOCIATION, INC. | PO BOX 638 LAPLATA MD 20646 |
| SOUTHWINDS CONDOMINIUM ASSOCIATION INC. | 9360 WEST FLAGLER ST. MIAMI FL 33174 |
| SOUTHWINDS HOMEOWNERS ASSOCIATION | P.O. BOX 290413 PORT ORANGE FL 32129-0413 |
| SOUTHWOOD PROPERTY OWNERS ASSOC., INC. | 1162 INDIAN HILLS BLVD. VENICE FL 34293 |

| Claim Name | Address Information |
| --- | --- |
| SOUVANNAVONG, SOMVANG | ADDRESS ON FILE |
| SOUZA, MARIANA | ADDRESS ON FILE |
| SOVEREIGN & JACOBS PROPERTY MGMT COS | 461 A1A BEACH BLVD ST AUGUSTINE FL 32080 |
| SOVEREIGN INSURANCE | 517 ROUTE 1 SOUTH 3100 ISELIN NJ 08830 |
| SOVEREIGN MORTGAGE SERVICES INC | 454 HOUSTON STREET COPPELL TX 75019 |
| SOVEREIGN NATION TRIBAL LAW | 8220 WEST GAGE BLVD 151 KENNEWICK WA 99336 |
| SOVOS COMPLIANCE LLC | ATTN: GENERAL COUNSEL PO BOX 347977 PITTSBURGH PA 15251-4977 |
| SOWELL GRAY ROBINSON | 1310 GADSDEN ST COLUMBIA SC 29201 |
| SOWELLS, SHABERINA | ADDRESS ON FILE |
| SOZA ROOFING CORP. | 8787 NW 106TH LANE HIALEAH GARDENS FL 33018 |
| SP CRONIN EN & F JABBERI | & S NOORMOHAMMADI 1956 SW MAIN BLVD LAKE CITY FL 32025 |
| SPACE COAST CREDIT UNION | 8045 N WICKHAM ROAD MELBOURNE FL 32940 |
| SPACKENKILL CS (POUGHKE | TOWN OF POUGHKEEPSIE 1 OVEROCKER ROAD POUGHKEEPSIE NY 12603 |
| SPAFFORD TOWN | SPAFFORD TOWN- TAX COLLE 1984 ROUTE 174 SKANEATELES NY 13152 |
| SPAIN, TONYA | ADDRESS ON FILE |
| SPALDING COUNTY | SPALDING CO-TAX COMMISSI PO BOX 509 GRIFFIN GA 30224 |
| SPALDING COUNTY TAX COMMISSION | 132 E SOLOMAN ST GRIFFIN GA 30223 |
| SPALDING COUNTY TAX COMMISSIONER | PO BOX 509 GRIFFIN GA 30224 |
| SPALDING TOWNSHIP | SPALDING TOWNSHIP - TREA PO BOX 161 POWERS MI 49874 |
| SPANAWAY WATER COMPANY | PO BOX 1000 SPANAWAY WA 98387 |
| SPANGLER RESTORATION | THE SPANGLER GROUP LLC 4330 MATTHEWS-INDIAN TRAIL RD INDIAN TRAIL NC 28079 |
| SPANGLER RESTORATION | 4002 MATTHEWS INDIAN TRL MATTHEWS SC 28104 |
| SPANISH COVE PUD L | SPANISH COVE PUD - COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| SPANISH GRANT CIVIC ASSOCIATION, SEC 1&2 | 7193 SPANISH GRANT GALVESTON TX 75844 |
| SPANISH LAKES FAIRWAYS SERVICE CORP | 8000 SOUTH U.S. 1 SUITE 402 PORT ST. LUCIE FL 34952 |
| SPANISH OAKS OWNERS ASSOCIATION, INC. | 13453 HWY 71 WEST BEE CAVE TX 78738 |
| SPANN, ANTHONY | ADDRESS ON FILE |
| SPARKLE WASH | GARY MINNER GAR-COM, INC. PO BOX 1152 SALISBURY MD 21802 |
| SPARKS CITY | SPARKS CITY-TAX COLLECTO PO BOX 899 SPARKS GA 31647 |
| SPARKS, ROGER | ADDRESS ON FILE |
| SPARR, LAURA | ADDRESS ON FILE |
| SPARROW BUILDING SERVICES | JOSHUA ELI SPARROW 315 S. MAPLE ST. WINFIELD IA 52659 |
| SPARTA CITY | SPARTA CITY-TAX COLLECTO PO BOX H SPARTA GA 31087 |
| SPARTA CITY | SPARTA CITY-TAX COLLECTO PO BOX 30 SPARTA TN 38583 |
| SPARTA CITY | SPARTA CITY TREASURER 201 W OAK ST SPARTA WI 54656 |
| SPARTA TOWN | SHEILA DUFFY- TAX COLLEC 8824 ROUTE 256 SPARTA NY 14437 |
| SPARTA TOWN | SPARTA TWN TREASURER P.O. BOX 356 SPARTA WI 54656 |
| SPARTA TOWNSHIP | SPARTA TWP-TAX COLLECTOR 65 MAIN STREET SPARTA NJ 07871 |
| SPARTA TOWNSHIP | SPARTA TWP - TAX COLLECT 24650 ST HWY 89 SPARTANSBURG PA 16434 |
| SPARTA TOWNSHIP | SPARTA TOWNSHIP - TREASU 160 E DIVISION ST SPARTA MI 49345 |
| SPARTA VILLAGE | SPARTA VILLAGE - TREASUR 156 E DIVISION ST SPARTA MI 49345 |
| SPARTAN CLAIMS & SEAN & | ERICA ROBBINS 3081 SALT LAKE RD INDIANAPOLIS IN 46214 |
| SPARTAN CLAIMS LLC | 3081 SALT LAKE ROAD INDIANAPOLIS IN 46214 |
| SPARTAN CLAIMS LLC & | M GENTILE & LAURA HOLMES 3081 SALT LAKE RD INDIANAPOLIS IN 46214 |
| SPARTAN CONSTRUCTION AND ROOFING | 5001 ROWLETT RD 100 ROWLETT TX 75088 |
| SPARTAN CONTRACTING SERVICES, INC. | 4274 KENT AVENUE LAKE WORTH FL 33461 |
| SPARTAN ROOFING & | MARY BOWEN PO BOX 431 GRATIS OH 45330 |
| SPARTAN ROOFING & CONSTR | 5000 SW 52ND ST STE 506 DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| SPARTAN SHIELD RU CONTRA | 1100 NE 7TH ST HALLANDALE BEACH FL 33009 |
| SPARTANBURG COUNTY | 366 N CHURCH ST STE 300 SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY | SPARTANBURG COUNTY - TRE 366 N. CHURCH ST.STE 30 SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY / MOB | SPARTANBURG COUNTY - TRE 366 N CHURCH ST SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY R M C OFFICE | 366 N CHURCH ST STE 100 SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY TAX COLLECTOR | 366 N CHURCH ST SUITE 400 SPARTANBURG SC 29303 |
| SPARTANSBURG BORO | SPARTANSBURG BORO - TC 579 E MAIN ST POB 103 SPARTANSBURG PA 16434 |
| SPATIG & SONS CUSTOM BUILDERS | ROBERT E SPATIG JR 13353 E 44TH ST YUMA AZ 85367 |
| SPAULDING TOWNSHIP | SPAULDING TOWNSHIP - TRE 5025 EAST RD SAGINAW MI 48601 |
| SPC ROOFERS LLC | 234 OCEANWAY AVE JACKSONVILLE FL 32218 |
| SPCU CONSTRUCTION, CORP | CARLOS RODRIGUEZ CARLOS RODRIGUEZ 7110 SW 42ND TERRACE MIAMI FL 33155 |
| SPDR BARCLAYS SHORT TERM HYB ETF | MR. MICHAEL J. BRUNELL, CFA VP & SR FIXED INCOME PORTF MGR STATE STREET FIN CENTER 1 LINCOLN STR STREET  BOSTON MA 02111-2901 |
| SPDR BLOOMBERG BARCLAYS HYB ETF | MR. MICHAEL J. BRUNELL, CFA VP & SR FIXED INCOME PORTF MGR STATE STREET FIN CENTER 1 LINCOLN STR STREET  BOSTON MA 02111-2901 |
| SPEAKER TOWNSHIP | SPEAKER TOWNSHIP - TREAS 8209 JORDAN RD MELVIN MI 48454 |
| SPEAR HOFFMAN, P.A. | 9700 SOUTH DIXIE HWY SUITE 610 MIAMI FL 33156 |
| SPEAR REAL ESTATE & INVE | 19 E 3RD STREET PERU IN 46970 |
| SPEAR, CALVIN | ADDRESS ON FILE |
| SPEAR, DERYANNA | ADDRESS ON FILE |
| SPEARHEAD INS GROUP | 18311 STRACK DR SPRING TX 77379 |
| SPEARS, ALICIA | ADDRESS ON FILE |
| SPEARS, BRENDA | ADDRESS ON FILE |
| SPEARS, NATHAN | ADDRESS ON FILE |
| SPEARS, RANDALL | ADDRESS ON FILE |
| SPECIAL ASSETS LLC | PO BOX 162 NASHVILLE GA 31639 |
| SPECIAL CONTINGENCY RISKS INC | PO BOX 9491 NEW YORK NY 10087-9491 |
| SPECIALITY PUBLIC ADJ | INC 6625 MIAMI LAKES DR 512 MIAMI LAKES FL 33014 |
| SPECIALIZED BUILDERS | JEFFERY MILES 290 PARADISE RD. CENTRAL SQUARE NY 13036 |
| SPECIALIZED LOAN SERVICING LLC | 8742 LUCENT BLVD STE 300 HIGHLANDS RANCH CO 80129 |
| SPECIALIZED SOLUTIONS LLC | LUIS ANDINO 15489 MIAMI LAKEWAY N. APT. 303 MIAMI LAKES FL 33014 |
| SPECIALTY CONTRACTING & | MARK & KATHERINE BEHRENS 9567 VALPARAISO CT INDIANAPOLIS IN 46268 |
| SPECIALTY INS GROUP | 621 N. TYNDALL PKWY S PANAMA CITY FL 32404 |
| SPECIALTY MANAGEMENT OF CENTRAL FLORIDA | 882 JACKSON AVE WINTER PARK FL 32789 |
| SPECIALTY REPAIR & | REMODELING 3347 HALLS MILL RD MOBILE AL 36606 |
| SPECIALTY RESTORATION OF TEXAS, INC. | 6906 OLD MCGREGOR RD. WACO TX 76712 |
| SPECIALTY RISK | PO BOX 53049 SHREVEPORT LA 71135 |
| SPECIALTY UND INC | 400 TECHNECENTER DR MILFORD OH 45150 |
| SPECKMAN, LAWRENCE | ADDRESS ON FILE |
| SPECKMAN, TONI | ADDRESS ON FILE |
| SPECS HOME REMODELING CORP | 841 N. 70TH TER HOLLYWOOD FL 33024 |
| SPECTOR, KATHLEEN | ADDRESS ON FILE |
| SPECTRUM ASSOCIATION MANAGEMENT, LP | 17319 SAN PEDRO STE 318 SAN ANTONIO TX 78232 |
| SPECTRUM BUSINESS | 400 ATLANTIC ST FLOOR 10 STAMFORD CT 06901 |
| SPECTRUM BUSINESS | PO BOX 30050 HONOLULU HI 96820-0050 |
| SPECTRUM CONTRACTING | HEIDI MORENO 105 W MAIN ST CROWLEY TX 76036 |
| SPECTRUM RENOVATIONS, LLC | 6686 TRAVELERS RD WEST PALM BEACH FL 33411 |
| SPEEDPAY, INC. | ATTN: GENERAL COUNSEL 7 DEY STREET NEW YORK NY 10007 |
| SPEEDPAY, INC. | ATTN: PRESIDENT 7 DEY STREET NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| SPEEDPAY, INC. | ATTN: GENERAL COUNSEL 12500 E. BELFORD AVE. ENGLEWOOD CO 80112 |
| SPEEDPAY, INC. | C/O WESTERN UNION PAYMENT SERVICES ATTN: GENERAL COUNSEL 12500 EAST BELFORD AVE MAIL STOP M22A1 ENGLEWOOD CO 80112 |
| SPEEDY ELECTRIC A-C | & KIMBERLY POTTER PO BOX 533 MIDLOTHIAN TX 76065 |
| SPEERS BORO | SPEERS BORO - TAX COLLEC 261 GRANDVIEW WAY CHARLEROI PA 15022 |
| SPEIGHT & ASSOCIATES LLC | 125 STONEBRIDGE BLVD STE C JACKSON TN 38305 |
| SPEIGHT, DERRVIN | ADDRESS ON FILE |
| SPELTS ROOFING CO LLC | PO BOX 127 HAXTUN CO 80731 |
| SPENCE ELECTRIC INC | 910 LUCABAUGH MILL RD WESTMINSTER MD 21157 |
| SPENCE, CHARLES | ADDRESS ON FILE |
| SPENCE, TALMAGE | ADDRESS ON FILE |
| SPENCER BUILDING GROUP, INC. | PAUL SPENCER, JR 14206 SHORT HORN ST SAN ANTONIO TX 78247 |
| SPENCER COUNTY | SPENCER COUNTY - SHERIFF PO BOX 475 TAYLORSVILLE KY 40071 |
| SPENCER COUNTY | SPENCER COUNTY - TREASUR 200 MAIN STRM 7 ROCKPORT IN 47635 |
| SPENCER ROAD PUD L | SPENCER ROAD PUD - COLLE 11111 KATY FRWY 725 HOUSTON TX 77079 |
| SPENCER TOWN | SPENCER TOWN -TAX COLLEC 157 MAIN STREET SPENCER MA 01562 |
| SPENCER TOWN | SPENCER TOWN-TAX COLLECT 79 E TIOGA ST SPENCER NY 14883 |
| SPENCER TOWNSHIP | SPENCER TOWNSHIP - TREAS 14960 MEDDLERAVE GOWEN MI 49326 |
| SPENCER VANETTEN CS (CM | SPENCER VANETTEN CS- COL 1 N MAIN STREET SPENCER NY 14883 |
| SPENCER VANETTEN CS (CM | SPENCER VANETTEN CS-COLL 1 N MAIN STREET SPENCER NY 14883 |
| SPENCER VILLAGE | SPENCER VLG TREASURER PO BOX 360 / 105 PARK ST SPENCER WI 54479 |
| SPENCER, ADRIENNE | ADDRESS ON FILE |
| SPENCER, CAROLYN | ADDRESS ON FILE |
| SPENCER, CHARDA | ADDRESS ON FILE |
| SPENCER, LASONYA | ADDRESS ON FILE |
| SPENCER, MASZOLIIN | ADDRESS ON FILE |
| SPENCERPORT C.S. (TN OF | SPENCERPORT C.S - RECEIV 1 VINCE TOFANY BLVD. ROCHESTER NY 14612 |
| SPENCERPORT C.S. (TWN.PA | SPENCERPORT C.S - RECEIV PO BOX 728 HILTON NY 14468 |
| SPENCERPORT CS (TN OF | SPENCERPORT CS - TAX REC 269 OGDEN CENTER RD SPENCERPORT NY 14559 |
| SPENCERPORT CS (TN OF GA | COSMO A. GIUNTA, TAX REC 1605 BUFFALO RD ROCHESTER NY 14624 |
| SPENCERPORT VILLAGE | SPENCERPORT VILLAGE - CL 27 WEST AVENUE SPENCERPORT NY 14559 |
| SPENCERS ROOFING AND REMODELING | ROY SPENCER 18681 GOLDEN HORSESHOE LN FLINT TX 75762 |
| SPENGLER CONDOMINIUMS | 4025 S MCCLINTOCK DR. 208 TEMPE AZ 85282 |
| SPERO BUILDERS, LLC | 45 NEW OCEAN ST. SUITE 2E SWAMPSCOTT MA 01907 |
| SPI GOLF CLUB COMMUNITY | 300 E. SONTERRA BLVD STE 250 SAN ANTONIO TX 78258 |
| SPI, INC | ATTN: GENERAL COUNSEL 12500 E. BELFORD AVE ENGLEWOOD CO 80112 |
| SPICER CONSTRUCTION | PO BOX 570 PRAIRIEVILLE LA 70769 |
| SPIDELL, JOHN | ADDRESS ON FILE |
| SPIDER LAKE TOWN | SPIDER LAKE TWN TREASURE 13477N MURPHY BLVD. HAYWARD WI 54843 |
| SPIGEL, CHRISTOPHER | ADDRESS ON FILE |
| SPIGELMAN, ADAM | ADDRESS ON FILE |
| SPILMAN THOMAS & BATTLE PLLC | 300 KANAWHA BLVD E PO BOX 273 CHARLESTON WV 25321 |
| SPINA & LAVELLE | 1 PERIMETER PARK SOUTH STE 400N BIRMINGHAM AL 35243 |
| SPINA LAVELLE, PC | ONE PERIMETER PARK SOUTH SUITE 400N BIRMINGHAM AL 35243 |
| SPINDLE GROUP | 8323 SW FRW 350 HOUSTON TX 77074 |
| SPINK COUNTY | SPINK COUNTY - TREASURER 210 EAST 7TH AVENUE REDFIELD SD 57469 |
| SPINNAKER | P O BOX 357966 GAINESVILLE FL 32635 |
| SPINNAKER AOAO | PO BOX 10039 LAHAINA HI 96761 |
| SPINNAKER INS CO | 221 MAIN STREET SUITE 2 CHESTER NJ 07930 |

| Claim Name | Address Information |
|---|---|
| SPINNAKER MANAGEMENT LLC | 123 TEAL AVENUE BROADALBIN NY 12025 |
| SPINNER, ELLENY | ADDRESS ON FILE |
| SPITZ MILLER WHITE HAVEN | 101 W COLUMBIA AVE GRIFFITH IN 46319 |
| SPIVEY, CECIL | ADDRESS ON FILE |
| SPM GROUP, INC | 2822 NW 79TH AVENUE DORAL FL 33122 |
| SPOKANE COUNTY | SPOKANE COUNTY - TREASUR 1116 W BROADWAY SUITE 20 SPOKANE WA 99260 |
| SPOKANE COUNTY ENVIRONMENTAL SERVICES | 1026 WEST BROADWAY AVENUE SPOKANE WA 99260-0430 |
| SPOKANE COUNTY TREASURER | PO BOX 199 SPOKANE WA 99210-0199 |
| SPOKANE COUNTY UTILITIES | 1026 WEST BROADWAY AVENUE SPOKANE WA 99260-0430 |
| SPOKANE COUNTY UTILITIES DIVISION | P. O. BOX 2355 SPOKANE WA 99210-2353 |
| SPOKANE COUNTY WATER DISTRICT NO.3 | 1225 N YARDLEY ST SPOKANE WA 99212-7001 |
| SPOONER CITY | SPOONER CITY TREASURER PO BOX 548 / 515 N SUMMI SPOONER WI 54801 |
| SPOONER MON LLC | CLIFFORD RICHARDSON 123 OCEAN VIEW DR TAVERNIER FL 33070 |
| SPOONER TOWN | SPOONER TWN TREASURER N5781 CTY HWY K SPOONER WI 54801 |
| SPORKIN AGENCY | 1701 W BURBANK BLVD 204 BURBANK CA 91506 |
| SPORTS VILLAGE UNIT FOUR HOMEOWERS ASSOC | P. O. BOX 10000 3205 LAKESIDE VILLAGE DR PRESCOTT AZ 86301 |
| SPORTSMAN'S WORLD RECREATIONAL ASSOC | 6020 HELL'S GATE LOOP STRAWN TX 76475 |
| SPOSATO, JOSEPH | ADDRESS ON FILE |
| SPOSITO, ANGELA | ADDRESS ON FILE |
| SPOTSWOOD BORO | SPOTSWOOD BORO - TAX COL 77 SUMMERHILL ROAD SPOTSWOOD NJ 08884 |
| SPOTSYLVANIA | 9104 COURTHOUSE ROAD SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY | SPOTSYLVANIA COUNTY - TR 9104 COURTHOUSE RD SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY CLERK OF | CIRCUIT COURT 9017 JUDICIAL CENTER LANE SPOTSYLVANIA VA 22553 |
| SPR INS GROUP | 18305 BISCAYNE BLVD 218 AVENTURA FL 33160 |
| SPRADLIN, NOLAN | ADDRESS ON FILE |
| SPRADLING, ROBERT | ADDRESS ON FILE |
| SPRAGUE ROOFING COLORADO, LLC | 217 RACQUETTE DR. SUITE 3 FORT COLLINS CO 80524 |
| SPRAGUE TOWN | SPRAGUE TOWN - TAX COLLE PO BOX 285 BALTIC CT 06330 |
| SPRATTE, SUSAN | ADDRESS ON FILE |
| SPRECO, BERINA | ADDRESS ON FILE |
| SPRING ARBOR TOWNSHIP | SPRING ARBOR TWP - TREAS 107 TEFT RD - BOX 250 SPRING ARBOR MI 49283 |
| SPRING BRANCH ISD | SPRING BRANCH ISD - COLL PO BOX 19037 HOUSTON TX 77224 |
| SPRING BREEZE AC AND | HEATING 9202 INCE LN HOUSTON TX 77040 |
| SPRING BROOK TOWN | SPRING BROOK TWN TREASUR E7709 320TH AVE ELK MOUND WI 54739 |
| SPRING CITY | SPRING CITY-TAX COLLECTO PO BOX 369 SPRING CITY TN 37381 |
| SPRING CITY BORO | JAY PANFIL-TAX COLLECTOR 428 CHESTNUT STREET SPRING CITY PA 19475 |
| SPRING COVE S.D./FREEDOM | HOLLY LINK, TAX COLLECTO 182 FREEDOM ST. EAST FREEDOM PA 16637 |
| SPRING COVE S.D./HUSTON | SPRING COVE SD - TAX COL 1152 LOCK MOUNTAIN ROAD MARTINSBURG PA 16662 |
| SPRING COVE S.D./MARTINS | M JANE STAILY - TAX COLL 214 S. MARKET ST MARTINSBURG PA 16662 |
| SPRING COVE S.D./NORTH W | SHARON BROWER - TAX COLL 144 DOC LANE MARTINSBURG PA 16662 |
| SPRING COVE S.D./ROARING | TAMMY FRYE-CARTER - COLL 327 EAST MAIN ST ROARING SPRING PA 16673 |
| SPRING COVE S.D./TAYLOR | SPRING COVE SD - TAX COL 1226 BLOOMFIELD ROAD ROARING SPRING PA 16673 |
| SPRING CREEK ASSOCIATION | 451 SPRING CREEK PKWY SPRING CREEK NV 89815 |
| SPRING CREEK FOREST PUD | SPRING CREEK FOREST PUD 17111 ROLLING CREEK HOUSTON TX 77090 |
| SPRING CREEK TOWNSHIP | SPRING CREEK TWP - COLLE 27821 LAKE CITY RD RIDGEWAY PA 15853 |
| SPRING CREEK TOWNSHIP | SPRING CREEK TWP - COLLE 4580 OLD ROUTE 77 SPRING CREEK PA 16436 |
| SPRING CREEK UD U | SPRING CREEK UD-COLLECTO 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| SPRING FORD AREA SCHOOL | RYAN WALL - TAX COLLECTO P.O. BOX 460 ROYERSFORD PA 19468 |

| Claim Name | Address Information |
| --- | --- |
| SPRING FORD AREA SCHOOL | SPRING FORD AREA SD – TC 939 CHESTNUT ST ROYERSFORD PA 19468 |
| SPRING GARDEN TOWNSHIP | SPRING GARDEN TWP – COLL 558 S OGONTZ ST YORK PA 17403 |
| SPRING GARDENS HOMEOWNERS ASSOCIATION | 2012 CREEKPOINT DR ST PETERS MO 63376 |
| SPRING GREEN AT GASPEE POINT LLC | 459 NAMQUID DR WARWICK RI 02888 |
| SPRING GREEN TOWN | SPRING GREEN TWN TREASUR S12596 PEARL ROAD SPRING GREEN WI 53588 |
| SPRING GROVE AREA SCHOOL | SHERRY THOMPSON–TAX COLL 1271 MOULSTOWN RD N. HANOVER PA 17331 |
| SPRING GROVE AREA SCHOOL | SPRING GROVE AREA SD – T P.O. BOX 118 SPRING GROVE PA 17362 |
| SPRING GROVE BORO | SPRING GROVE BORO – COLL P.O. BOX 118 SPRING GROVE PA 17362 |
| SPRING GROVE MTL | 1105 WEST 2ND AVE BRODHEAD WI 53520 |
| SPRING GROVE S.D./JACKSO | JEANNE GROGG – TAX COLLE 7043 WOODLAND DR SPRING GROVE PA 17362 |
| SPRING GROVE S.D./JEFFER | DARLENE STAUFFER – COLLE POB 2 CODORUS PA 17311 |
| SPRING GROVE S.D./N. COD | JACKIE WIVELL – TAX COLL PO BOX 103 YORK NEW SALEM PA 17371 |
| SPRING GROVE S.D./NEW SA | STEPHANIE MUNDORF–TAX CO 4070 SHERWOOD DR YORK NEW SALEM PA 17408 |
| SPRING GROVE S.D./PARADI | SPRING GROVE AREA SD – T 7698 ALTLAND AVE. ABBOTTSTOWN PA 17301 |
| SPRING GROVE TOWN | GREEN COUNTY TREASURER 1016 16TH AVE. MONROE WI 53566 |
| SPRING HILL CITY/MAURY | SPRING HILL CITY–TAX COL PO BOX 789 SPRING HILL TN 37174 |
| SPRING HILL CITY/WILLIAM | SPRING HILL CITY–TAX COL PO BOX 789 SPRING HILL TN 37174 |
| SPRING HILL TOWNSHIP | SPRING HILL TWP – COLLEC 150 GANS HILL SCHOOL RD SMITHFIELD PA 15478 |
| SPRING HOPE TOWN | SPRING HOPE TOWN – COLLE P O BOX 87 SPRING HOPE NC 27882 |
| SPRING ISD TAX ASSESSOR COLLECTOR | 16717 ELLA BLVD. HOUSTON TX 77090-4299 |
| SPRING ISD TAX ASSESSOR COLLECTOR | PO BOX 4826 HOUSTON TX 77210-4826 |
| SPRING ISD TAX OFFICE | TAX COLLECTOR 16717 ELLA BLVD HOUSTON TX 77090 |
| SPRING KNOLLS ASSOCIATION INC | 38441 VIA LA PALOMA MURRIETA CA 92563 |
| SPRING LAKE BORO | SPRING LAKE BORO – COLLE P.O. BOX 638 SPRING LAKE NJ 07762 |
| SPRING LAKE CONDOMINIUM #4 ASSOC, INC | 54 WILDWOOD STREET NEW BRITAIN CT 06051 |
| SPRING LAKE HEIGHTS BORO | SPRING LAKE HTS BORO–COL 555 BRIGHTON AVENUE SPRING LAKE HTS NJ 07762 |
| SPRING LAKE PROPERTY OWNERS ASSOCIATION | P. O. BOX 851267 MOBILE AL 36685 |
| SPRING LAKE TOWN | PIERCE COUNTY TREASURER PO BOX 87 / 414 W MAIN S ELLSWORTH WI 54011 |
| SPRING LAKE TOWNSHIP | SPRING LAKE TWP – TREASU 101 S BUCHANAN STREET SPRING LAKE MI 49456 |
| SPRING LAKE VILLAS HOMEOWNERS ASSOC. | 7512 DR PHILLIPS DRIVE PMB 170 ORLANDO FL 32819 |
| SPRING MEADOW CONDO ASSOC. INC | 412 SPRING MEADOW DRIVE WYCKOFF NJ 07481 |
| SPRING MEADOWS MUD JM | SPRING MEADOWS MUD COLLE 103 KERRY HIGHLANDS TX 77562 |
| SPRING MILL CITY | SPRING MILL – TREASURER P O BOX 91241 LOUISVILLE KY 40291 |
| SPRING MOUNTAIN SUMMIT CONDO ASSOC | 400 CAMPUS DR STE 101 COLLEGEVILLE PA 19426 |
| SPRING PAINTING | 1481 SAWDUST RD 316 SPRING TX 77380 |
| SPRING PRAIRIE TOWN | SPRING PRAIRIE TWN TREAS N6097 STATE HWY 120 BURLINGTON WI 53105 |
| SPRING RIDGE CONSERVANCY INC | 92 THOMAS JOHNSON DR STE 170 FREDERICK MD 21702 |
| SPRING SHADOWS CIVIC ASSOCIATION, INC. | 10355 CENTREPARK DRIVE, STE 220 HOUSTON TX 77043 |
| SPRING TOWNSHIP | SPRING TWP – TAX COLLECT 21850 S. HICKERNELL RD CONNEAUTVILLE PA 16406 |
| SPRING TOWNSHIP | SPRING TWP – TAX COLLECT 1869 ZION ROAD BELLEFONTE PA 16823 |
| SPRING TOWNSHIP | SPRING TWP – TAX COLLECT 1988 SHERMANS VALLEY ROA ELLIOTTSBURG PA 17024 |
| SPRING TOWNSHIP | DEBORAH BROWNE – TAX COL PO BOX 106 / 795 CENTER BEAVER SPRINGS PA 17812 |
| SPRING TOWNSHIP | SPRING TWP – TAX COLLECT 2850 WINDMILL RD SINKING SPRING PA 19608 |
| SPRING VALE MUT INS | PO BOX 27 MORA MN 55051 |
| SPRING VALLEY CITY | CITY OF SPRING VALLEY – PO BOX 22466 LOUISVILLE KY 40252 |
| SPRING VALLEY CLUB HOA INC | 1001 N LAKE DESTINY RD STE 125 MAITLAND FL 32751 |
| SPRING VALLEY LAKE ASSOCIATION | 23201 LAKE CENTER DR STE 101 LAKE FOREST CA 92630 |
| SPRING VALLEY MUT INS | 117 N BROADWAY SPRING VALLEY MN 55975 |
| SPRING VALLEY RANCH HOA | 19590 E MAINSTREET 208 PARKER CO 80138 |

| Claim Name | Address Information |
|---|---|
| SPRING VALLEY ROOFING | 605 S 22ND ST. FORT DODGE IA 50501 |
| SPRING VALLEY TOWN | ROCK COUNTY TREASURER PO BOX 1508/51 S MAIN ST JANESVILLE WI 53547 |
| SPRING VALLEY VILLAGE | SPRING VALLEY VLG TREASU PO BOX 276 / E121 S 2ND SPRING VALLEY WI 54767 |
| SPRING VALLEY(CLARKSTOWN | SPRING VALLEY VIL- COLLE 200 NORTH MAIN STREET SPRING VALLEY NY 10977 |
| SPRING VALLEY(RAMAPO) VI | SPRING VALLEY VIL- COLLE 200 NORTH MAIN STREET SPRING VALLEY NY 10977 |
| SPRING WATER TOWN | SPRING WATER TWN TREASUR PO BOX 236 WILD ROSE WI 54984 |
| SPRING WEST MUD L | SPRING WEST MUD - COLLEC 11111 KATY FRWY 725 HOUSTON TX 77079 |
| SPRING-FORD AREA SCHOOL | JULIE MULLIN - TAX COLLE 1286 BLACK ROCK RD PHOENIXVILLE PA 19460 |
| SPRING-FORD S.D./SPRING | JAY PANFIL-TAX COLLECTOR 428 CHESTNUT STREET SPRING CITY PA 19475 |
| SPRINGBORO BORO | SPRINGBORO BORO - COLLEC 144 N MAIN ST SPRINGBORO PA 16435 |
| SPRINGBROOK TOWNSHIP | SPRINGBROOK TWP - COLLEC POB 1014 MOSCOW PA 18444 |
| SPRINGDALE BORO | SPRINGDALE BORO - COLLEC 412 SCHOOL ST SPRINGDALE PA 15144 |
| SPRINGDALE HOMEOWNERS ASSOCIATION, INC | 590 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| SPRINGDALE TOWN | SPRINGDALE TWN TREASURER 2379 TOWN HALL ROAD MT HOREB WI 53572 |
| SPRINGDALE TOWNSHIP | KATHRYN WINWOOD-TAX COLL 833 ADELINE ST SPRINGDALE PA 15144 |
| SPRINGDALE TOWNSHIP | SPRINGDALE TWP - TREASUR 17576 MOORE RD. THOMPSONVILLE MI 49683 |
| SPRINGER APPRAISAL ASSOCIATES INC | 208 4TH ST SE ROCHESTER MN 55904 |
| SPRINGER ROOFING | 15376 SW 9 WAY MIAMI FL 33194 |
| SPRINGETTSBURY TOWNSHIP | 1501 MOUNT ZION ROAD YORK PA 17402 |
| SPRINGETTSBURY TOWNSHIP | SPRINGETTSBURY TWP - COL 1501 MOUNT ZION ROAD YORK PA 17402 |
| SPRINGFIELD CITY | SPRINGFIELD CITY - COLLE 36 COURT ST- CITY COLLEC SPRINGFIELD MA 01103 |
| SPRINGFIELD CITY | SPRINGFIELD CITY-TAX COL 405 N MAIN ST SPRINGFIELD TN 37172 |
| SPRINGFIELD CITY | CITY OF SPRINGFIELD - CL 127 W MAIN STREET SPRINGFIELD KY 40069 |
| SPRINGFIELD CITY | SPRINGFIELD CITY - TREAS 601 AVE A SPRINGFIELD MI 49015 |
| SPRINGFIELD CITY REFUSE | SPRINGFIELD CITY-W/S COL 36 COURT ST- CITY COLLEC SPRINGFIELD MA 01103 |
| SPRINGFIELD MUT INS COMP | PO BOX 228 NEW SPRINGFIELD OH 44443 |
| SPRINGFIELD S.D./MORTON | SPRINGFIELD SD - TAX COL 115 BROAD STREET MORTON PA 19070 |
| SPRINGFIELD S.D./SPRINGF | MARGARET A YOUNG - TAX C 50 POWELL RD SPRINGFIELD PA 19064 |
| SPRINGFIELD SCHOOL DISTR | SPRINGFIELD SD - TAX COL 506 WEST HEATHER ROAD ORELAND PA 19075 |
| SPRINGFIELD TOWN | SPRINGFIELD TOWN-TAX COL P.O.BOX 22 SPRINGFIELD NH 03284 |
| SPRINGFIELD TOWN | SPRINGFIELD TOWN-TAX COL 96 MAIN STREET SPRINGFIELD VT 05156 |
| SPRINGFIELD TOWN | SPRINGFIELD TOWN-TAX COL 294 BARTLETT RD. COOPERSTOWN NY 13326 |
| SPRINGFIELD TOWN | SPRINGFIELD TWN TREASURE 6157 COUNTY ROAD P DANE WI 53529 |
| SPRINGFIELD TOWN | SPRINGFIELD TW TREASURER W7754 DYKE DRIVE WESTFIELD WI 53964 |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP- TAX COL 100 MOUNTAIN AVENUE SPRINGFIELD NJ 07081 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP- COLLECT P O BOX 119 JOBSTOWN NJ 08041 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC P.O. BOX 292 NORMALVILLE PA 15469 |
| SPRINGFIELD TOWNSHIP | CHRISTI CRATTY-TAX COLLE 262 OLD MERCER RD VOLANT PA 16156 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC 13903 RIDGE RD W SPRINGFIELD PA 16443 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC 21290 BAPTIST CHURCH ROA THREE SPRINGS PA 17264 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - COLLEC 8594 ALLISON LN SEVEN VALLEYS PA 17360 |
| SPRINGFIELD TOWNSHIP | DEBORAH ANN YERGER-TAX C 2875 RICHLANDTOWN PIKE COOPERSBURG PA 18036 |
| SPRINGFIELD TOWNSHIP | 50 POWELL ROAD SPRINGFIELD PA 19064 |
| SPRINGFIELD TOWNSHIP | MARGARET A YOUNG - TAX C 50 POWELL RD SPRINGFIELD PA 19064 |
| SPRINGFIELD TOWNSHIP | BONNY S. DAVIS - TAX COL 506 WEST HEATHER ROAD ORELAND PA 19075 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - TREASU 12000 DAVISBURG RD DAVISBURG MI 48350 |
| SPRINGFIELD TOWNSHIP | SPRINGFIELD TWP - TREASU 5719 LUND - TREASURER FIFE LAKE MI 49633 |
| SPRINGFIELD TOWNSHIP MTL | 13439 WOODWORTH NEW SPRINGFIELD OH 44443 |

| Claim Name | Address Information |
|---|---|
| SPRINGFIELD TOWNSHIP YORK CO SEWER | AUTHORITY PO BOX 75 SEVEN VALLEYS PA 17360 |
| SPRINGFIELD WATER & SEWER COMMISSION | P.O. BOX 995 SPRINGFIELD MA 01101 |
| SPRINGHILL CITY | SPRINGHILL CITY - COLLEC P O BOX 398 SPRINGHILL LA 71075 |
| SPRINGHILL CONDOMIMUN 1 | P. O. BOX 235 CAMILLUS NY 13031 |
| SPRINGMONT HOMEOWNERS ASSOCIATION | INC PO BOX 1895 LAWRENCEVILLE GA 30046-1895 |
| SPRINGPORT TOWN | SPRINGPORT TOWN- TAX COL 859 STATE ROUTE 326 CAYUGA NY 13034 |
| SPRINGPORT TOWNSHIP | SPRINGPORT TWP - TREASUR P O BOX 174 SPRINGPORT MI 49284 |
| SPRINGPORT VILLAGE | SPRINGPORT VILLAGE - TRE P.O.BOX 128 SPRINGPORT MI 49284 |
| SPRINGS INS BROKERS | 5526 N ACADEMY BLVD 208 COLORADO SPRINGS CO 80918 |
| SPRINGTREE ROOFING AND RESTORATION LLC | 104 S AUSTIN DRIVE ALLEN TX 75013 |
| SPRINGVALE TOWNSHIP | SPRINGVALE TWP - TREASUR 8198 E MITCHELL PETOSKEY MI 49770 |
| SPRINGVILLE TOWN | SPRINGVILLE TWN TREASURE 1363 FUR DRIVE WISCONSIN DELLS WI 53965 |
| SPRINGVILLE TOWNSHIP | BARBARA FUHREY - TAX COL 13210 STRICKLAND HILL RD SPRINGVILLE PA 18844 |
| SPRINGVILLE TOWNSHIP | SPRINGVILLE TWP - TREASU PO BOX 323 MESICK MI 49668 |
| SPRINGVILLE VILLAGE | SPRINGVILLE VILLAGE - CL 5 WEST MAIN STREET SPRINGVILLE NY 14141 |
| SPRINGVILLE-GRIFFITH CS | SPRINGVILLE-GRIFFITH-COL 86 FRANKLIN STREET SPRINGVILLE NY 14141 |
| SPRINGWATER HILLS HOA INC | PO BOX 23099 TIGARD OR 97281 |
| SPRINGWATER TOWN | SPRINGWATER TN - COLLECT FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| SPRINGWOOD ESTATES OWNERS ASSOC | C/O QUALIFIED PROPERTY MGMT, INC. 5901 US 19 SUITE 7Q NEW PORT RICHEY FL 34652 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 12524 SUNRISE VALLEY DRIVE RESTON VA 20191 |
| SPRONK, CALEB | ADDRESS ON FILE |
| SPRONK, CHELSY | ADDRESS ON FILE |
| SPRUCE CREEK GOLF & CC HOA | 6972 LAKE GLORIA BLVD. ORLANDO FL 32809-3200 |
| SPRUCE CREEK NORTH | P.O. BOX 2495 OCALA FL 34478 |
| SPRUCE CREEK PRESERVE HOMEOWNERS ASSOC | PO BOX 105302 ATLANTA GA 30348-5302 |
| SPRUCE CREEK RECREATION | PO BOX 2495 OCALA FL 34478 |
| SPRUCE HILLS CONDO ASSOCIATION | 100 SPRUCE HILLS DRIVE GLEN GARDNER NJ 08826 |
| SPRUCE PINE TOWN | SPRUCE PINE TOWN - COLLE P O BOX 189, CITY HALL SPRUCE PINE NC 28777 |
| SPRUCE TOWN | SPRUCE TWN TREASURER 7549 COUNTY ROAD B OCONTO FALLS WI 54154 |
| SPSP INS AGENCY | 2519 W SHAW AVE STE 114 FRESNO CA 93711 |
| SPT PROPERTIES I LLC | 5255 S PARK AVE TUCSON AZ 85706 |
| SPU GENERAL CONTRACTORS | INC 40W849 FOX CREEK DR ST CHARLES IL 60175 |
| SPYGLASS HILL TOWNHOMES ASSOCIATION, INC | C/O SOUND REAL ESTATE SERVICES PO BOX 118 NEW LONDON CT 06320 |
| SQ-AIR ONE TESING & SERV | 12320 BARKER CYPRESS RD CYPRESS TX 77429 |
| SQUARE 3324 HAMPSHIRE GARDENS | APARTMENTS INC 2010 CORPORATE RIDGE SUITE 700 MCLEAN VA 22102 |
| SQUARE ONE | 23460 N 19TH AVE PHOENIX AZ 85027 |
| SQUARE ONE BUILDERS | 4132 W VENUS WAY CHANDLER AZ 85226 |
| SQUARE ONE RESTORATION | 307 E MAIN ST BURLEY ID 83318 |
| SQUARED ROOFING INC | 8144 W 26TH AVE HIALEAH FL 33016 |
| SQUEEGEE SQUAD | 15390 CR 565A SUITE F GROVELAND FL 34736 |
| SQUIRE RESIDENTIAL APPRAISALS INC | 4032 SUGAR CREEK LN LAKELAND FL 33811-1356 |
| SRC ROOFING, LLC | 103 CATTAIL CIRCLE HARKER HEIGHTS TX 76548 |
| SREEDHAR, ANUPAMA | ADDRESS ON FILE |
| SRM CONSTRUCTION | 4917 MONTREAL DR FONTANA CA 92336 |
| SRP | PO BOX 80062 PRESCOTT AZ 86304-8062 |
| SRQ INS | 6041 MARELLA DR SARASOTA FL 34243 |
| SRR CONSTRUCTION | SERVICES LLC 3139 W HOLCOMBE BLVD 335 HOUSTON TX 77025 |

| Claim Name | Address Information |
|---|---|
| SRS REALTY | MERCURY ALLIANCE HOUSTON LLC 9523 BROOKHAVEN PARK DR HOUSTON TX 77065 |
| SS QUALITY SERVICES LLC | 8753 YATES DR SUITE 220H WESTMINSTER CO 80031 |
| SSGA FUNDS MANAGEMENT, INC. | MR. MICHAEL JULIAN SOLECKI CFA, MBA SR MNG DR, CIO & MANAGING DIRECTOR STATE STREET FIN CENTER 1 LINCOLN STR STREET  BOSTON MA 02111-2901 |
| SSIU | P O BOX 580 FOLEY AL 36536 |
| SSP REMODELING | 1402 E CENTURY ODESSA TX 79762 |
| ST ALBANS CITY | ST ALBANS CITY - TAX COL 100 NORTH MAIN STREET ST ALBANS VT 05478 |
| ST ALBANS TOWN | ST ALBANS TOWN - TAX COL 7 WATER STREET ST ALBANS ME 04971 |
| ST ALBANS TOWN | ST ALBANS TOWN - TAX COL P.O. BOX 37 ST ALBANS BAY VT 05481 |
| ST ARMAND TOWN | ST ARMAND TOWN - TAX COL PO BOX 338 BLOOMINGDALE NY 12913 |
| ST AUGUSTINE SHORES SERVICE CORP | 790 CHRISTINA DR ST. AUGUSTINE FL 32086 |
| ST BERNARD PARISH | ST BERNARD PARISH - COLL P O BOX 168 CHALMETTE LA 70044 |
| ST CHARLES COUNTY | ST CHARLES COUNTY - COLL 201 N SECOND ST, SUITE 1 ST CHARLES MO 63301 |
| ST CHARLES COUNTY APRIL | ST CHARLES COUNTY - COLL 201 N SECOND ST RM 134 ST CHARLES MO 63301 |
| ST CHARLES PARISH | ST CHARLES PARISH - COLL P O BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES TOWNSHIP | ST CHARLES TWP - TREASUR 1003 N SAGINAW ST CHARLES MI 48655 |
| ST CHARLES VILLAGE | ST. CHARLES VLG - TREASU 110 W SPRUCE ST CHARLES MI 48655 |
| ST CLAIR AREA SCHOOL DIS | ST CLAIR AREA SD - COLLE 47 N. FRONT STREET ST CLAIR PA 17970 |
| ST CLAIR CITY | ST CLAIR CITY - TREASURE 547 N CARNEY DR ST CLAIR MI 48079 |
| ST CLAIR COUNTY | ST CLAIR CO-REV COMMISSI 1815 COGSWELL AVE. STE PELL CITY AL 35125 |
| ST CLAIR COUNTY | ST. CLAIR COUNTY - TREAS 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| ST CLAIR COUNTY | ST. CLAIR COUNTY - COLLE P.O. BOX 505 OSCEOLA MO 64776 |
| ST CLAIR COUNTY CLERK | 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| ST CLAIR COUNTY JUDGE OF PROBATE | 1815 COGSWELL AVE 212 PELL CITY AL 35125 |
| ST CLAIR COUNTY REVENUE COMMISSIONE | 165 5TH AVE STE 200 ASHVILLE AL 35953 |
| ST CLAIR COUNTY TREASURER | 10 PUBLIC SQ 5TH FL BELLEVILLE IL 62220 |
| ST CLAIR ESTATES HOMEOWNERS ASSOCIATION | P.O. BOX 3429 IDAHO FALLS ID 83403 |
| ST CLAIR SHORES CITY | ST. CLAIR SHORES - TREAS 27600 JEFFERSON CIRCLE D ST CLAIR SHORES MI 48081 |
| ST CLAIR TOWNSHIP | ST CLAIR TWP - TAX COLLE 6894 ROUTE 711 SEWARD PA 15954 |
| ST CLAIR TOWNSHIP | ST. CLAIR TOWNSHIP - TRE 1539 S BARTLETT RD ST CLAIR MI 48079 |
| ST CLOUD VILLAGE | ST CLOUD VLG TREASURER PO BOX 395 ST CLOUD WI 53079 |
| ST CROIX CARPENTRY LLC | 515 4TH ST N STILLWATER MN 55082 |
| ST CROIX CARPENTRY LLC & | RYAN & JENNIFER BRYANT 522 4TH ST STILLWATER MN 55082 |
| ST CROIX FALLS CITY | ST CROIX FALLS CITY TREA 710 HWY 35 SOUTH ST CROIX FALLS WI 54024 |
| ST CROIX FALLS TOWN | ST CROIX FALLS TWN TREAS 1305 200TH STREET ST CROIX FALLS WI 54024 |
| ST ELIZABETH MTL INS | P O BOX 117 ST ELIZABETH MO 65075 |
| ST FRANCIS COUNTY | ST FRANCIS COUNTY - COLL P.O. BOX 1817 FORREST CITY AR 72336 |
| ST FRANCIS COUNTY CLERK OF CIRCUIT | COURT PO BOX 1775 FORREST CITY AR 72336 |
| ST FRANCOIS COUNTY | ST FRANCOIS COUNTY - COL 1 W. LIBERTY, SUITE 201 FARMINGTON MO 63640 |
| ST FRANCOIS COUNTY TAX COLLECTOR | 1 W LIBERTY STE 201 FARMINGTON MO 63640 |
| ST GEORGE TOWN | ST GEORGE TOWN - TAX COL P.O. BOX 131 TENANTS HARBOR ME 04860 |
| ST GERMAIN TOWN | ST GERMAIN TWN TREASURER PO BOX 117 ST GERMAIN WI 54558 |
| ST HELENA PARISH | ST HELENA PARISH - COLLE P O BOX 1205 GREENSBURG LA 70441 |
| ST HELENA PARISH CLERK OF COURT | PO BOX 308 GREENSBURG LA 70441 |
| ST IGNACE CITY | ST. IGNACE CITY - TREASU 396 N. STATE ST. ST IGNACE MI 49781 |
| ST IGNACE TOWNSHIP | ST. IGNACE TWP - TREASUR PO BOX 325 ST IGNACE MI 49781 |
| ST JAMES INS GROUP | 6675 WESTWOOD BLVD 360 ORLANDO FL 32821 |
| ST JAMES PARISH | ST JAMES PARISH - COLLEC P O BOX 83 CONVENT LA 70723 |
| ST JAMES TOWNSHIP | ST. JAMES TOWNSHIP - TRE PO BOX 42 BEAVER ISLAND MI 49782 |

| Claim Name | Address Information |
|---|---|
| ST JOHN THE BAPTIST PARI | ST JOHN THE BAPTIST COLL PO BOX 1600 LAPLACE LA 70069 |
| ST JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY203 SAINT AUGUSTINE FL 32084 |
| ST JOHNS COUNTY UTILITY DEPARTMENT | POST OFFICE DRAWER 3006 ST AUGUSTINE FL 32085 |
| ST JOHNS INS INC | P O BOX 1779 COLUMBIA SC 29202 |
| ST JOHNS INSURANCE | 1501 LADY ST COLUMBIA SC 29201 |
| ST JOHNS RIVER UTILITY INC | PO BOX 77 ASTOR FL 32102 |
| ST JOHNSBURY TOWN | ST JOHNSBURY TN –COLLECT 51 DEPOT SQUARE, SUITE 1 ST JOHNSBURY VT 05819 |
| ST JOSEPH CITY | ST. JOSEPH CITY – TREASU 700 BROAD ST ST JOSEPH MI 49085 |
| ST JOSEPH COUNTY | ST. JOSEPH COUNTY – TREA 227 W.JEFFERSON BLVD. RM SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY TREASURER | 125 W MAIN ST CENTREVILLE MI 49032 |
| ST JOSEPH COUNTY TREASURER OFFICE | 227 W JEFFERSON BLVD SOUTH BEND IN 46601 |
| ST JOSEPH MTL | 12954 E COUNTY RD 1550N ST MEINRAD IN 47577 |
| ST JOSEPH MUT INS | P O BOX 727 ST JOSEPH MN 56374 |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| ST JOSEPH TOWN | TAX COLLECTOR 1101 CARMICHAEL RD. HUDSON WI 54016 |
| ST JOSEPH TOWNSHIP | ST. JOSEPH TWP – TREASUR 3000 WASHINGTON AVE – BO ST JOSEPH MI 49085 |
| ST LANDRY PARISH | ST LANDRY PARISH – COLLE P O BOX 1029 OPELOUSAS LA 70571 |
| ST LAWRENCE COUNTY CLERK | 48 COURT STREET CANTON NY 13617 |
| ST LOUIS CITY | ST LOUIS CITY – TREASURE 300 N. MILL ST. ST LOUIS MI 48880 |
| ST LOUIS CITY | ST LOUIS CITY – COLLECTO 1200 MARKET ST, RM 109 ST. LOUIS MO 63103 |
| ST LOUIS CITY TREASURER | 1200 MARKET ST ROOM 109 ST LOUIS MO 63103 |
| ST LOUIS CITY WATER DEPT | 1640 S KINGHIGHWAY ST LOUIS MO 63110 |
| ST LOUIS COUNTY | ST LOUIS COUNTY – COLLEC 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST LOUIS COUNTY COLLECTOR OF | REVENUE 41 SOUTH CENTRAL ST LOUIS MO 63105–1721 |
| ST LOUIS COUNTY GOVERNMENT | 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST LUCIE COUNTY TAX COLLECTOR | PO BOX 308 FT. PIERCE FL 34954 |
| ST LUCIE COUNTY UTILITIES | 2300 VIRGINIA AVE FORT PIERCE FL 34982 |
| ST LUCIE FALLS PROPERTY OWNERS ASSOC INC | 9000 SW PENNSYLVANIA AVENUE STUART FL 34997 |
| ST LUCIE WEST COUNTRY | CLUB ESTATES ASSOC. INC P O BOX 88041 PORT ST LUCIE FL 34988 |
| ST LUCIE WEST SERVICIES DISTRICT | 450 SW UTILITY DR PORT SAINT LUCIE FL 34986 |
| ST LUCIE WEST UTILITY | 450 SW UTILITY DRIVE PORT ST LUCIE FL 34986 |
| ST MARTIN PARISH | ST MARTIN PARISH – COLLE P O BOX 247 ST MARTINVILLE LA 70582 |
| ST MARY PARISH | ST MARY PARISH – TAX COL P O BOX 571 FRANKLIN LA 70538 |
| ST MARYS COUNTY | ST MARYS COUNTY – TREASU 23150 LEONARD HALL DRIVE LEONARDTOWN MD 20650 |
| ST MARYS COUNTY /SEMIANN | ST MARYS COUNTY – TREASU 23150 LEONARD HALL DR LEONARDTOWN MD 20650 |
| ST MARYS COUNTY TREASURER | 23150 LEONARD HALL DR LEONARDTOWN MD 20650 |
| ST MARYS SCHOOL DISTRICT | JAMES ALLEGRETTO–TX COLL PO BOX 156 FORCE PA 15841 |
| ST MARYS SCHOOL DISTRICT | JILL PRITT – TAX COLLECT 760 SHELVEY SUMMIT RDPO KERSEY PA 15846 |
| ST MARYS SCHOOL DISTRICT | ST MARYS SD – TAX COLLEC 79 RISHEL LN WEEDVILLE PA 15868 |
| ST MATTHEWS CITY | ST MATTHEWS CITY – TREAS 3940 GRANDVIEW AVE, 3RD LOUISVILLE KY 40207 |
| ST MICHAELS QUALITYCONST | 24–3 QUARTS LN PORT JERVIS NY 12771 |
| ST NAZIANZ VILLAGE | ST NAZIANZ VLG TREASURER PO BOX 302 / 228 W MAIN ST NAZIANZ WI 54232 |
| ST OF NEW JERSEY MANICIPAL COURT OF | BIRDGETON JOINT CNTY OF CUMBERLAND 330 FAYETTE ST BRIDGETON NJ 08302 |
| ST PAUL TOWN (RUSSELL | ST PAUL TOWN – TREASURER P O BOX 66 ST PAUL VA 24283 |
| ST PETERSBURG BORO | ST PETERSBURG BORO – COL 640 MAIN STREET ST PETERSBURG PA 16054 |
| ST REGIS FALLS CS (CMBD | TAX COLLECTOR PO BOX 308 ST REGIS FALLS NY 12980 |
| ST REGIS PARK CITY | CITY OF ST REGIS PARK – 2501 BARDSTOWN RD, RIVER LOUISVILLE KY 40205 |
| ST TAMMANY PARISH | ST TAMMANY PARISH – COLL P O BOX 61080 NEW ORLEANS LA 70161 |

| Claim Name | Address Information |
|---|---|
| ST TAMMANY PARISH CLERK OF COURT | PO BOX 1090 COVINGTON LA 70434 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 608 COVINGTON LA 70433 |
| ST THOMAS / BABBTOWN | 35615 MARYS RD META MO 65058 |
| ST THOMAS BABBTOWN MTL | P O BOX 116 META MO 65058 |
| ST THOMAS TOWNSHIP | ST THOMAS TWP - TAX COLL 4698 WARM SPRING RD GREENCASTLE PA 17225 |
| ST. CHARLES COUNTY COLLECTOR | 201 N. 2ND ST. ROOM 134 ST. CHARLES MO 63301 |
| ST. CLAIR AREA SD/E NORW | ST. CLAIR AREA SD - COLL 720 ST. CLAIR PORT CARBO POTTSVILLE PA 17901 |
| ST. CLAIR AREA SD/NEW CA | ST. CLAIR AREA SD - COLL 100 ARNOT ST ST CLAIR PA 17970 |
| ST. CLAIR COUNTY DRAIN COMMISSIONER | 21 AIRPORT DRIVE PORT HURON MI 48079 |
| ST. CLAIR S.D./MIDDLEPOR | ST. CLAIR SD - TAX COLLE 14 SHADE ST., POB 202 MIDDLEPORT PA 17953 |
| ST. CLAIR SD/BLYTHE TWP | ST CLAIR AREA SD - COLLE 380 RIDGE RD CUMBOLA PA 17930 |
| ST. CLAIR SD/NEW PHILADE | ST. CLAIR SD - TAX COLLE 62 VALLEY ST NEW PHILADELPHIA PA 17959 |
| ST. CROIX - CHRISTIANSTE | GOVERNMENT OF THE US VIR 1105 KING STREET CHRISTIANSTED ST CROIX 00820 US VIRGIN ISLANDS |
| ST. CROIX - FREDRICKSTED | GOVERNMENT OF THE US VIR 1105 KING STREET ST CROIX 00820 US VIRGIN ISLANDS |
| ST. FRANCIS COURT CONDOMINUM CORPORATION | 356-410 RIDGE AVE 1001-11 HULL TERRACE EVANSTON IL 60202 |
| ST. FRANCISVILLE TOWN | ST FRANCISVILLE TOWN COL P O DRAWER 400 ST FRANCISVILLE LA 70775 |
| ST. GABRIEL CITY | ST. GABRIEL CITY - COLLE P. O. BOX 597 ST. GABRIEL LA 70776 |
| ST. GEORGE TOWN | ST. GEORGE TOWN- TAX COL 1 BARBER ROAD ST GEORGE VT 05495 |
| ST. JOHN ROSSIN & BERR PLLC | 1601 FORUM PLACE STE 700 CENTURION TOWER WEST PALM BEACH FL 33401 |
| ST. JOHNS CITY | ST. JOHNS CITY TREASURER 100 E STATE ST, STE 1100 ST JOHNS MI 48879 |
| ST. JOHNS COUNTY | ST. JOHNS COUNTY-TAX COL 4030 LEWIS SPEEDWAY ST AUGUSTINE FL 32084 |
| ST. JOHNS COUNTY UTILITY | 1205 FLORIDA 16 ST. AUGUSTINE FL 32084 |
| ST. JOHNS HOUSING PARTNERSHIP, INC | P.O. BOX 1086 (525 W. KING ST) ST. AUGUSTINE FL 32084 |
| ST. JOHNS INS AGY | PO BOX 546 ST JOHN US VI 00831 |
| ST. JOHNS INSURANCE COMPANY | 6675 WESTWOOD BLVD, SUITE 360 ORLANDO FL 32821 |
| ST. JOSEPH CITY | ST. JOSEPH CITY-TAX COLL PO BOX 37 SAINT JOSEPH TN 38481 |
| ST. JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BLVD SOUTH BEND IN 46601 |
| ST. JOSEPH COUNTY TREASURER | P.O. BOX 47558 SOUTH BEND IN 46634 |
| ST. JOSEPH TOWN | ST. JOSEPH TOWN - COLLEC P O BOX 217 ST JOSEPH LA 71366 |
| ST. LANDRY CLERK OF COURT | 118 SOUTH COURT STREET OPELOUSAS LA 70570 |
| ST. LOUIS CITY WATER DEPARTMENT | 1640 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| ST. LOUIS COUNTY | ST LOUIS CO. - AUD/TREAS 100 N FIFTH AVE WEST, RO DULUTH MN 55802 |
| ST. LOUIS COUNTY AUDITOR | 100 N. 5TH AVENUE W R 214 DULUTH MN 55802 |
| ST. LOUIS COUNTY TREASURER | 41 SOUTH CENTRAL CLAYTON MO 63105 |
| ST. LUCIE COUNTY | ST. LUCIE COUNTY-TAX COL 2300 VIRGINIA AVE FT PIERCE FL 34982 |
| ST. LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVENUE FT. PIERCE FL 34982 |
| ST. LUCIE TAX COLLECTOR | 1664 WALTON ROAD SUITE 101 PORT ST. LUCIE FL 34952 |
| ST. MARYS CITY | ST. MARYS CITY-TAX COLLE 418 OSBORNE ST - TAX DEP SAINT MARYS GA 31558 |
| ST. MARYS COUNTY METROPOLITAN COMMISSION | 23121 CAMDEN WAY CALIFORNIA MD 20619 |
| ST. MARYS METROPOLITAN COMMISSION | ATTN: ST MARY 23121 CAMDEN WAY CALIFORNIA MD 20619 |
| ST. PAULS TOWN | ST. PAULS TOWN - TREASU P O BOX 364, TOWN HALL ST PAULS NC 28384 |
| ST. PETER LAW OFFICES, PC | 2620 RADIO WAY MISSOULA MT 59808 |
| ST. PETERSBURG CITY UTILITY LIEN | P.O. BOX 33034 ST. PETERSBURG FL 33733 |
| ST. REGIS SEWER DISTRICT | PO BOX 130 SUPERIOR MT 59872 |
| ST. TAMMANY PARISH TAX COLLECTOR | P.O. BOX 1120 COVINGTON LA 70434 |
| STABILITY ROOFING & | JAIME & TERESA GARRIDO 460 SW UNDALLO RD PORT SAINT LUCIE FL 34953 |
| STACEY BROOKS | STACEY RAY BROOKS 1725 BRAYS LAKE ROAD ROYSTON GA 30662 |

| Claim Name | Address Information |
|---|---|
| STACEY CATALDO | 9606 TREE TOP LAKE RD TAMPA FL 33626 |
| STACEY FARNER-EIDELL | 531 DOE LN CHERRY HILL NJ 08034 |
| STACEY HEARD & | RENDER HEARD 76 LOGAN DR TIFTON GA 31793 |
| STACEY J EDMONDS TRSTEE | JENE W EDMUNDS LIVING TRST C/O MATT DEVLIN P.C 601 SOUTH HUSBAND STREET STILLWATER OK 74074 |
| STACEY SCHWARTZ | 100 PEACOCK DRIVE STRATFORD CT 06614 |
| STACEY SPEARS | 409 A MAIN ST. VACAVILLE CA 95688 |
| STACEY'S PROFESSIONAL PAINTING | & PRESSURE WASHING STACEY K. DUTCHER 63 A MIRACLE AVE AVON PARK FL 33825 |
| STACY ARENA | 3341 AVOCADO VISTA LANE FULLBROOK CA 92028 |
| STACY MURPHY | TRINETTE G. KENT, ESQ. LEMBERG LAW, LLC 3219 E CAMELBACK ROAD, #588 PHOENIX AZ 85018 |
| STAFFORD COUNTY | STAFFORD COUNTY - TREASU 1300 COURTHOUSE RD, ROOM STAFFORD VA 22554 |
| STAFFORD COUNTY | STAFFORD COUNTY - TREASU 209 N BROADWAY, SUITE G ST JOHN KS 67576 |
| STAFFORD COUNTY TREASURER | 1300 COURTHOUSE RD RM 125 STAFFORD VA 22554 |
| STAFFORD HOME IMPROVEMEN | 10417 SHAW DR SPOTSYLVANIA VA 22553 |
| STAFFORD TOWN | STAFFORD TOWN - TAX COLL 0NE MAIN STREET STAFFORD SPRINGS CT 06076 |
| STAFFORD TOWN | STAFFORD TOWN - TAX COLL 8903 ROUTE 237 STAFFORD NY 14143 |
| STAFFORD TOWNSHIP | STAFFORD TWP - COLLECTOR 260 EAST BAY AVENUE MANAHAWKIN NJ 08050 |
| STAFFORD, VALERIE | ADDRESS ON FILE |
| STAG CAPITAL PARTNERS LLC | ONE FEDERAL ST 23RD FLOOR BOSTON MA 02110 |
| STAG III RAPID CITY LLC | 1 FEDERAL ST 23RD FL BOSTON MA 02110 |
| STAGECOACH FARMS CIVIC CLUB, INC. | P.O. BOX 1236 PINEHURST TX 77362 |
| STAGESTOP OWNERS ASSOCIATION INC | 493 STAGESTOP RD SS D-5 JEFFERSON CO 80456 |
| STAIN AWAY INC | 837 AMELIA COURT GRAYSLAKE IL 60030 |
| STAINBACK SATTERWHITE & ZOLLICOFFER PLLC | MICHAEL E. SATTERWHITE 115 NORTH GARNETT STREET, P.O.BOX 1820 HENDERSON NC 27536 |
| STAINLESS STEEMER PRO | CARPET CLEAN & REST CORP 1651 W 37 ST 308 HIALEAH FL 33012 |
| STALL & ASSOCIATES REAL ESTATE | 910 S. ROGERS CLARKSVILLE AR 72830 |
| STALLINGS PLUMBING HEATING AND A/C INC | PO BOX 3168 KINSTON NC 28502 |
| STALLINGS, AVERY | ADDRESS ON FILE |
| STALLINGS, LORISA | ADDRESS ON FILE |
| STALVEY INS GROUP | 4336 UNIT C SEA MTN HWY LITTLE RIVER SC 29566 |
| STAMBAUGH TOWNSHIP | STAMBAUGH TOWNSHIP - TRE 103 CATALDO RD. IRON RIVER MI 49935 |
| STAMFORD C S (TN OF HARP | STAMFORD C S - TAX COLLE 1 RIVER ST STAMFORD NY 12167 |
| STAMFORD C S (TN OF STAM | STAMFORD C S - TAX COLLE 1 RIVER ST STAMFORD NY 12167 |
| STAMFORD CITY | STAMFORD CITY - TAX COLL PO BOX 10152 ATTN: TAX C STAMFORD CT 06904 |
| STAMFORD CS (TN OF GILBO | STAMFORD CS-TAX COLLECTO 1 RIVER ST STAMFORD NY 12167 |
| STAMFORD HAMMOND | 57 OLD RIDGE RD NEW MILFORD CT 06776 |
| STAMFORD TOWN | STAMFORD TOWN - TAX COL 986 MAIN ROAD STAMFORD VT 05352 |
| STAMFORD TOWN | STAMFORD TOWN - TAX COLL PO BOX M HOBART NY 13788 |
| STAMFORD VILLAGE(T-STAMF | STAMFORD VILLAGE - CLERK 84 MAIN ST. STAMFORD NY 12167 |
| STAMPING GROUND CITY | STAMPING GROUND - CLERK P O BOX 29 STAMPING GROUND KY 40379 |
| STAMPS, MICHAEL | ADDRESS ON FILE |
| STAN AND SON | 744 CEDAR CREEK RD PALATKA FL 32177 |
| STAN BYRD REALTORS | ATTN: MICHAEL BYRD 10468 N MAIN ST ARCHDALE NC 27263 |
| STAN CO | 6718 GUHN RD HOUSTON TX 77040 |
| STAN GOMEZ | P.O. BOX 1107 RIFLE CO 81650 |
| STAN SIEVERT AGENCY | 309 MAIN STREET LAKEFIELD MN 56150 |
| STAN WHITTINGTON | PO BOX 277 BALDWIN GA 30511 |
| STANBERRY INS AGENCY INC | 1442 LAKEWOOD RD MANASQUAN NJ 08736 |

| Claim Name | Address Information |
|---|---|
| STANCOFF INS AGENCY | 5301 BEACON COURT FLOWER MOUND TX 75028 |
| STANDARD ABSTRACT & TITLE COMPANY | INC 3420 OLD CANTRELL RD LITTLE ROCK AR 72202 |
| STANDARD AND POORS | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD CASUALTY CO | 100 NORTHWOODS DR NEW BRAUNFELS TX 78132 |
| STANDARD DEMOLITION CORP | 1607 N 43RD ST TAMPA FL 33605 |
| STANDARD FIRE | P O BOX 2057 KALISPELL MT 59903 |
| STANDARD FIRE INS | FLOOD PO BOX 2874 OMAHA NE 68103 |
| STANDARD FIRE INS CO | P O BOX 29103 SHAWNEE MISSION KS 66201 |
| STANDARD GUARANTY | INSURANCE COMPANY PO BOX 4096 SCOTTSDALE AZ 85261 |
| STANDARD GUARANTY | INSURANCE COMPANY PO BOX 6046 SCOTTSDALE AZ 85261 |
| STANDARD GUARANTY | P O BOX 6046 SCOTTSDALE AZ 85261 |
| STANDARD GUARANTY INS CO | 8655 E VIA DE VENTURA200 SCOTTSDALE AZ 85258 |
| STANDARD INSURANCE AGENCY, INC. | P. O. BOX 311806 NEW BRAUNFELS TX 78131 |
| STANDARD INSURANCE AGNCY | P.O. BOX 311806 NEW BRAUNFELS TX 78131 |
| STANDARD MOBILE HOME PARK | 1527 S STANDARD AVENUE SANTA ANA CA 92707 |
| STANDARD MUTUAL INS | P O BOX 19267 SPRINGFIELD IL 62794 |
| STANDARD P C | PO BOX 1020 WINSTON SALEM NC 27102 |
| STANDARD P C | 5630 UNIVERSITY PKWY WINSTON SALEM NC 27105 |
| STANDARD REGISTER FEDERAL CREDIT UNION | 175 CAMPBELL ST DAYTON OH 45417 |
| STANDING CLOUD, CURTIS | ADDRESS ON FILE |
| STANDING CLOUD, SHAWNDAI | ADDRESS ON FILE |
| STANDING STONE TWP (TWP | HELEN OLEWNIK - TAX COLL 53 TRACY RD WYSOX PA 18854 |
| STANDINGCLOUD, JOSHUA | ADDRESS ON FILE |
| STANDISH CITY | STANDISH CITY - TREASURE 399 E BEAVER STANDISH MI 48658 |
| STANDISH TOWN | STANDISH TOWN -TAX COLL 175 NORTHEAST ROAD STANDISH ME 04084 |
| STANDISH TOWNSHIP | STANDISH TOWNSHIP - TREA PO BOX 944 STANDISH MI 48658 |
| STANDISH TOWNSHIP TREASURER | PO BOX 944 STANDISH MI 48658 |
| STANDUP BUILDERS LLC | 413-15 N FRONT PHILADELPHIA PA 19123 |
| STANFORD CITY | CITY OF STANFORD - CLERK 305 E MAIN ST STANFORD KY 40484 |
| STANFORD TOWN | STANFORD TOWN - TAX COLL 26 TOWN HALL ROAD STANFORDVILLE NY 12581 |
| STANFORD VILLAGE CORP | DBA STANFORD ROOFING & REMODELING 5435 NORTH GARLAND AVE, # 140-196 GARLAND TX 75040 |
| STANGER, ANDREA | ADDRESS ON FILE |
| STANHOPE BORO | STANHOPE BORO -TAX COLLE 77 MAIN STREET STANHOPE NJ 07874 |
| STANHOPE HOME | IMPROVEMENT LLC 4601 EUGENE DR BRISTOL PA 19007 |
| STANISLAUS CNTY. TREASURER TAX COLLECTOR | PO BOX 859 MODESTO CA 95353 |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX CO 1010 10TH STREET SUITE 2 MODESTO CA 95354 |
| STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 MODESTO CA 95353 |
| STANISLAUS COUNTY TAX COLLECTOR | 1010 10TH STREET SUITE 2500 MODESTO CA 95354 |
| STANLEY CITY(CHIPPEWA) | STANLEY CITY TREASURER PO BOX 155/116 3RD AVE STANLEY WI 54768 |
| STANLEY COUNTY | STANLEY COUNTY - TREASUR PO BOX 615 FORT PIERRE SD 57532 |
| STANLEY INS BROKERAGE | 136-40 39TH AVE SUITE303 FLUSHING NY 11354 |
| STANLEY LAKE MUD U | STANLEY LAKE MUD - COLLE 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| STANLEY MAXIMOWICZ HEATING | & AIR CONDITIONING 43 YOLANDA DRIVE SHAVERTOWN PA 18708 |
| STANLEY PLANK | ADDRESS ON FILE |
| STANLEY RESTORATION & | JOHN & ANGELA EATON 1471 AMERICAN WAY CEDAR HILL TX 75104 |
| STANLEY SIKORSKI | & CHERYL SIKORSKI 2276 BLODWEN CIRCLE GROVE CITY OH 43123 |
| STANLEY STEEMER OF | PEORIA 4040 SW ADAMS PEORIA IL 61605 |

| Claim Name | Address Information |
|---|---|
| STANLEY STEEMER OF SOUTH FLORIDA, INC | 2085 SOUTH CONGRESS AVENUE DELRAY BEACH FL 33445 |
| STANLEY TOWN | STANLEY TOWN - TREASURER 278 E MAIN STREET STANLEY VA 22851 |
| STANLEY TOWN | STANLEY TWN TREASURER 2167 15TH AVENUE CAMERON WI 54822 |
| STANLEY V WALDROUP | ADDRESS ON FILE |
| STANLEY VARE AGENCY | 1101 DEKALB PIKE BLUE BELL PA 19422 |
| STANLEY, ANDREA | ADDRESS ON FILE |
| STANLEY, JULIE | ADDRESS ON FILE |
| STANLEY, KYRAN | ADDRESS ON FILE |
| STANLEY, MORGAN | ADDRESS ON FILE |
| STANLEY, ROBERT | ADDRESS ON FILE |
| STANLEY, SHARRA | ADDRESS ON FILE |
| STANLY COUNTY | STANLY COUNTY - TAX COLL 201 S SECOND ST ROOM 104 ALBEMARLE NC 28001 |
| STANNARD TOWNSHIP | STANNARD TOWNSHIP - TREA PO BOX 216 BRUCE CROSSING MI 49912 |
| STANTON CHAPEL INS ASSOC | 60 BERLIN RD CHERRY HILL NJ 08034 |
| STANTON CITY | STANTON CITY - CLERK PO BOX 370 STANTON KY 40380 |
| STANTON CITY | STANTON CITY - TREASURER PO BOX 449 STANTON MI 48888 |
| STANTON CITY/ISD C/O APP | MARTIN CAD - TAX COLLECT BOX 1349 STANTON TX 79782 |
| STANTON COUNTY | STANTON COUNTY - TREASUR PO BOX 385 STANTON NE 68779 |
| STANTON TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| STANTON TOWN | DUNN COUNTY TREASURER 800 WILSON AVE, RM 150 MENOMONIE WI 54751 |
| STANTON TOWNSHIP | STANTON TOWNSHIP - TREAS 50112 CANAL RD HOUGHTON MI 49931 |
| STANTON, ERIC | ADDRESS ON FILE |
| STAPELBERG, ROBERT | ADDRESS ON FILE |
| STAPLES, COURTNEE | ADDRESS ON FILE |
| STAPLES, IVAN | ADDRESS ON FILE |
| STAPLETON CITY | STAPLETON CITY-TAX COLLE PO BOX 0218 STAPLETON GA 30823 |
| STAR & SHIELD INSURANCE | P O BOX 14300 TALLAHASSEE FL 32317 |
| STAR GOLDEN ENTERPRISES LLC | GARMAN TURNER GORDON ERIKA PIKE TURNER 650 WHITE DR #100 LAS VEGAS NV 89119 |
| STAR INS AGENCY | PO BOX 88 COLUMBIA CITY IN 46725 |
| STAR INS AGENCY | PO BOX 850588 MESQUITE TX 75185 |
| STAR INS/MEADOWBROOK INS | 26600 TELEGRAPH RD SOUTHFIELD MI 48034 |
| STAR INSURANCE AGENCY | 315 S ADAMS MARION IN 46952 |
| STAR PRAIRIE TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD HUDSON WI 54016 |
| STAR PRAIRIE VILLAGE | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| STAR REALTY INC | 15 E CHURCHVILLE RD STE 108 BEL AIR MD 21014 |
| STAR REALTY, INC | ATTN: KIM NOVAK 15 E CHURCHVILLE RD STE 108 BEL AIR MD 21014 |
| STAR TOWNSHIP | STAR TOWNSHIP - TREASURE 6775 ALBA HWY ELMIRA MI 49730 |
| STAR VALLEY RANCH ASSOCIATION | 781 VISTA EAST DRIVE STAR VALLEY RANCH WY 83127 |
| STAR WINDOW SOLUTIONS | 715 ARMOUR RD APT 706 KANSAS CITY MO 64116 |
| STARBOARD SIDE COA | 4177 A CRESCENT DRIVE ST LOUIS MO 63129 |
| STARDUST APPRAISAL SRVCS | 11030 ST RT 197 WAPAKONETA OH 45895 |
| STARFIRE CONDO OWNERS' ASSN, ET AL. | MARY F CHAPMAN LAW OFFICE OF MARY F. CHAPMAN LTD 8440 W LAKE MEAD BLVD STE 203 LAS VEGAS NV 89128 |
| STARFISH ASSOCIATES LLC | 1200 US HWY 22 STE B BRIDGEWATER NJ 08807 |
| STARFISH ASSOCIATES, LLC | ATTN: CORPORATE COUNSEL 1200 US HIGHWAY 22 SUITE 8 BRIDGEWATER NJ 08807 |
| STARION INS | P O BOX 99 ELLENDALE ND 58436 |
| STARK AGENCY | 91 MAIN ST CHESTER CT 06412 |
| STARK COUNTY | STARK COUNTY - TREASURER 110 CENTRAL PLAZA S, STE CANTON OH 44702 |
| STARK COUNTY | STARK COUNTY - TREASURER P.O. BOX 130 DICKINSON ND 58602 |

| Claim Name | Address Information |
|---|---|
| STARK COUNTY | STARK COUNTY – TREASURER 130 WEST MAIN TOULON IL 61483 |
| STARK COUNTY METROPOLITAN SEWER DEPT. | 1701 MAHONING ROAD, N.E. CANTON OH 44705 |
| STARK COUNTY SEWER DEPARTMENT | P O BOX 9972 CANTON OH 44711 |
| STARK COUNTY TREASURER | 110 CENTRAL PLZ S, STE 250 CANTON OH 44702-1410 |
| STARK FARMERS MTL INS CO | 244 MAIN ST E SLEEPY EYE MN 56085 |
| STARK SOLUTIONS INC | 19630 40TH AVE W LYNNWOOD WA 98036 |
| STARK TOWN | STARK TOWN –TAX COLLECTO 1189 STARK HIGHWAY STARK NH 03582 |
| STARKE AGENCY | 210 COMMERCE ST MONTGOMERY AL 36104 |
| STARKE COUNTY | STARKE COUNTY – TREASURE 53 EAST MOUND STREET KNOX IN 46534 |
| STARKS TOWN | STARKS TOWN – TAX COLLE 57 ANSON ROAD STARKS ME 04911 |
| STARKS, KEITH | ADDRESS ON FILE |
| STARKS, TALIA | ADDRESS ON FILE |
| STARKSBORO TOWN | STARKSBORO TOWN – TREASU PO BOX 91 STARKSBORO VT 05487 |
| STARKWEATHER & SONS & | SHANE & JULIE DAVOLL 323 S SHOOP AVE WAUSEON OH 43567 |
| STARKWEATHER AND SHEPLEY | 60 CATAMORE BLVD PROVIDENCE RI 02914 |
| STARLEY-LEAVITT INS AGY | 715 SHOSHONE ST NORTH TWIN FALLS ID 83303 |
| STARLING CONSTRUCTION & | KENNETH COLEMAN 448 MIDWAY RD CAIRO GA 39828 |
| STARLING ROOFING AND CONSTRUCTION | ANTHONY STARLING 19702 BELLA LOMA 430 SAN ANTONIO TX 78256 |
| STARPOINT C S (CMBD TNS | STARPOINT C S – TAX COLL 4363 MAPLETON RD LOCKPORT NY 14094 |
| STARR | STARR ADJUSTMENT SERVICES, INC. ATTN: KATE GOOKIN 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| STARR BUILDERS LLC | 1605 CARMEL DR LATAYETTE LA 70501 |
| STARR COUNTY | STARR COUNTY – TAX COLLE 100 N. FM 3167 SUITE 201 RIO GRANDE CITY TX 78582 |
| STARR INDEMNITY | STARR ADJUSTMENT SERVICES, INC. ATTN: KATE GOOKIN 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| STARR INS AGENCY | P O BOX 545 FOREST PARK GA 30297 |
| STARR SURPLUS LINES | 399 PARK AVE 8TH FL NEW YORK NY 10022 |
| STARRITT CONST & JAMES & | CINDY 7467 EIGLEBERRY ST GILROY CA 95020 |
| STARRUCCA BORO | DONALD POTTER – TAX COLL 45 SHADIGEE CREEK RD STARRUCCA PA 18462 |
| STARRY KNOLL OWNERS ASSOCIATION | 6572 OAKMONT DRIVE SUITE A SANTA ROSA CA 95409 |
| STARS AND STRIPES INC | 6725 S FRY RD 700-362 KATY TX 77494 |
| STARSTONE NATIONAL INSURANCE COMPANY | PO BOX 230 FORT WORTH TX 76101 |
| STARSTONE NATL INS CO | P O BOX 743183 ATLANTA GA 30374 |
| START TO FINISH BUILDERS | PO BOX 850 WILLIAMSTOWN NJ 08094 |
| START TO FINISH RESTOR | PO BOX 2835 VISTA CA 82083 |
| START TO FINISH RESTOR & | WILL & KAREN RICHARDSON PO BOX 2835 VISTA CA 92083 |
| START TO FINISH RESTORATION, INC. | P.O. BOX 2835 VISTA CA 92085 |
| STARTUP WATER DISTRICT | PO BOX 114 STARTUP WA 98293 |
| STARWOOD ROOFING | 2101 EVANS AVE FORT WORTH TX 76104 |
| STATE AUDITOR OF GREENBRIER | COUNTY COLLECTIONS DIVISION 1900 KANAWHA BLVD E BLDG 1 W114 CHARLESTON WV 25305 |
| STATE AUDITOR OF MASON COUNTY | 1900 KANAWHA BLVD E B1 RM W-114 CHARLESTON WV 25305 |
| STATE AUTO INS CO | P O BOX 2057 KALISPELL MT 59903 |
| STATE AUTO INS OF OH | P O BOX 182738 COLUMBUS OH 43218 |
| STATE AUTO INSURANCE COMPANIES | P.O. BOX 182738 COLUMBUS OH 43218-2738 |
| STATE AUTO PROPERTY & CASUALTY INS CO | LARRY WILT, JR 518 EAST BROAD STREET COLUMBUS OH 43215 |
| STATE AUTOMOBILE MUTUAL | 518 E BROAD ST COLUMBUS OH 43215 |
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS 401 ADAMS AVENUE, SUITE 680 MONTGOMERY, AL 36104 |
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS HILARY FARTHING, COMPANIES 401 ADAMS AVENUE, SUITE 680 MONTGOMERY, AL 36104 |

| Claim Name | Address Information |
|---|---|
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS ATTN JEREMY WINDHAM, MORTGAGE LIC CN 401 ADAMS AVENUE, SUITE 680 MONTGOMERY, AL 36104 |
| STATE BANKING DEPARTMENT OF ALABAMA | BUREAU OF LOANS DIANA ANDERSON, INDIVIDUAL CONTACT 401 ADAMS AVENUE, SUITE 680 MONTGOMERY, AL 36104 |
| STATE BAR OF WISCONSIN | 5302 EASTPARK BLVD MADISON WI 53718 |
| STATE BOARD OF EQUALIZATION | PO BOX 942881 SACRAMENTO CA 94279 |
| STATE COLLECTIONS, L.L.C. | 3970 PARK AVE., SUITE D HOT SPRINGS AR 71901 |
| STATE COLLEGE BORO BILL | STATE COLLEGE BORO - COL 243 SOUTH ALLEN ST STATE COLLEGE PA 16801 |
| STATE COLLEGE S.D./COLLE | STATE COLLEGE AREA SD - 1481 E COLLEGE AVE STATE COLLEGE PA 16801 |
| STATE COLLEGE S.D./FERGU | STATE COLLEGE SD - COLLE 3147 RESEARCH DR STATE COLLEGE PA 16801 |
| STATE COLLEGE S.D./HALFM | HALFMOON TWP - TAX COLLE 1948 HALFMOON VALLEY ROA PORT MATILDA PA 16870 |
| STATE COLLEGE S.D./HARRI | STATE COLLEGE AREA SD - 224 E MAIN ST BOALSBURG PA 16827 |
| STATE COLLEGE S.D./PATTO | STATE COLLEGE AREA SD - 100 PATTON PLAZA STATE COLLEGE PA 16803 |
| STATE COLLEGE S.D./STATE | SCASD - TAX COLLECTOR 243 SOUTH ALLEN ST STATE COLLEGE PA 16801 |
| STATE FARM | 300 KIMBALL DR PARSIPPANY NJ 07054 |
| STATE FARM | 3000 MARCONI DR ALPHARETTA GA 30005 |
| STATE FARM | P O BOX 2661 BIRMINGHAM AL 35297 |
| STATE FARM F & C | 11350 JOHNS CREEK PKWY DULUTH GA 30098 |
| STATE FARM F & C | 2500 MEMORIAL BLVD MURFREESBORO TN 37131 |
| STATE FARM F&C | 100 STATE FARM PKWY BIRMINGHAM AL 35209 |
| STATE FARM F&C | 1440 GRANVILLE RD NEWARK OH 43055 |
| STATE FARM F&C | 2550 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| STATE FARM F&C | 4700 S PROVIDENCE RD COLUMBIA MO 65217 |
| STATE FARM F&C | P O BOX 82542 LINCOLN NE 68501 |
| STATE FARM F&C | 2700 S SUNLAND DR TEMPE AZ 85282 |
| STATE FARM F&C | 900 OLD RIVER ROAD BAKERSFIELD CA 93311 |
| STATE FARM F&C | P O BOX 5000 DUPONT WA 98327 |
| STATE FARM F&C COMPANY | 222 S 84TH ST LINCOLN NE 68510 |
| STATE FARM FIRE & | 1555 PROMONTORY CIRCLE GREELEY CO 80638 |
| STATE FARM FIRE & CAS | ONE STATE FARM DR CONCORDVILLE PA 19339 |
| STATE FARM FIRE & CAS | 6400 STATE FARM BLVD RHONERT CA 94926 |
| STATE FARM FIRE & CAS | P O BOX 5000 DUPONT WA 98327 |
| STATE FARM FIRE & CASUALTY COMPANY | APRIL STEPHENS 1 STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE FARM FIRE AND CASUALTY COMPANY | 11350 JOHNS CREEK PARKWAY DULUTH GA 30098-0001 |
| STATE FARM FIRE AND CASUALTY COMPANY | GUGLIELMO, MARKS, SCHUTTE TERHOEVE & LOVE HENRY G.TERHOEVE, ESQ 320 SUMERULOS ST BATON ROUGE LA 70802 |
| STATE FARM FLORIDA INSURANCE CO. | 7401 CYPRESS GARDENS WINTER HAVEN FL 33888 |
| STATE FARM FLORIDA INSURANCE COMPANY | ALFANO KINGSFORD, P.A. LYNN S. ALFANO 151 SOUTHHALL LANE, SUITE 130 MAITLAND FL 32751 |
| STATE FARM GEN CT MA | P O BOX 8000 BALLSTON SPA NY 12020 |
| STATE FARM GENERAL INSURANCE COMPANY | 900 OLD RIVER ROAD BAKERSFIELD CA 93311-9501 |
| STATE FARM INS | INS SUPPORT CENTER P O BOX 680001 DALLAS TX 75368 |
| STATE FARM INS AGNCY | 2816A SOUTH COLLEGE RD WILMINGTON NC 28412 |
| STATE FARM INS CO | 1000 WILMINGTON DRIVE DUPONT WA 98327 |
| STATE FARM INS COMPANIES | P O BOX 911 PARSIPPANY NJ 07054 |
| STATE FARM INS. CO. | P O BOX 680001 DALLAS TX 75368 |
| STATE FARM INSURANCE | 100 STATE FARM PLACE BALLSTON SPA NY 12020 |
| STATE FARM INSURANCE | P O BOX 588002 NORTH METRO GA 30029 |
| STATE FARM INSURANCE | 248 S COOPER ST MEMPHIS TN 38104-4214 |
| STATE FARM INSURANCE | DYANNA BERNIER 2702 IRELAND GROVE ROAD BLOOMINFTON IL 61701-0001 |

| Claim Name | Address Information |
|---|---|
| STATE FARM INSURANCE | DOREEN JORDAN 10400 LINCOLN TRAIL FAIRVIEW HEIGHTS IL 62208 |
| STATE FARM INSURANCE | P. O. BOX 82542 LINCOLN NE 68501 |
| STATE FARM INSURANCE | 12222 STATE FARM BLVD TULSA OK 74164 |
| STATE FARM INSURANCE | 8225 BENT BRANCH DR IRVING TX 75063 |
| STATE FARM INSURANCE | P. O. BOX 799100 DALLAS TX 75379-9100 |
| STATE FARM INSURANCE | 8900 AMBERGLEN BLVD AUSTIN TX 78729 |
| STATE FARM INSURANCE | TAMMY 1046 E MCKELLIPS RD. MESA AZ 85203 |
| STATE FARM INSURANCE | 3615 HARDING AVE 303 HONOLULU HI 96816 |
| STATE FARM INSURANCE - TEMPE | 2700 S SUNLAND DRIVE TEMPE AZ 85282 |
| STATE FARM INSURANCE CO | P O BOX 799100 DALLAS TX 75379 |
| STATE FARM INSURANCE COMPANIES | 1500 STATE FARM BLVD. CHARLOTTESVILLE VA 22909 |
| STATE FARM INSURANCE COMPANY | LENDER SERVICE CENTER-PAYMENTS PO BOX 588002 NORTH METRO GA 30029-8002 |
| STATE FARM INSURANCE COMPANY | LENDER SERVICE CENTER-PAYMENTS PO BOX 650436 DALLAS TX 75265-0436 |
| STATE FARM INSURANCE COMPANY | HEIDI KIBBE INS AGENCY INC 800 LINDBERG LANE SUITE 120 PETALUMA CA 94952 |
| STATE FARM LLOYDS | 3933 STECK AVE STE B111 AUSTIN TX 78759 |
| STATE FARM PAYMENT PLAN | PO BOX 44110 JACKSONVILLE FL 32231-4110 |
| STATE HIGHWAY PATROL FEDERAL | CREDIT UNION 1900 POLARIS PARKWAY SUITE 400 COLUMBUS OH 43240 |
| STATE INS | 101 SW MARTIN DOWNS BLVD PALM CITY FL 34990 |
| STATE INS AGENCY | 803 THIRD ST N JACKSONVILLE BEACH FL 32250 |
| STATE INSURANCE ADVISORS | 6173 MIAMI LAKES DR E MIAMI LAKES FL 33014 |
| STATE LINE ROOFING | WAYNE CHAPMAN 509 OLD MILL LANE RINGGOLD GA 30736 |
| STATE NATIONAL INS CO | 1818 MARSHALL ST SHREVEPORT LA 71101 |
| STATE NATIONAL INS CO | P O BOX 55 SHREVEPORT LA 71161 |
| STATE NATIONAL INS CO | 4050 CALLE REAL STE 2 SANTA BARBARA CA 93110 |
| STATE NATIONAL INSURANCE | P O BOX 24622 FORT WORTH TX 76124 |
| STATE OF ALABAMA | 401 ADAMS AVE SUITE 280 MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | 3151 GORDON PERSONS BLDG. 50 RIPLEY STREET MONTGOMERY AL 36104 |
| STATE OF ALASKA | STATE OFFICE BUILDING 333 WILOUGHBY AVE 9TH FL JUNEAU AK 99801 |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: JAHNA LINDEMUTH 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF ALASKA DEPT OF COMMERCE | BUSINESS LICENSE PROGRAM PO BOX 110806 JUNEAU AK 99811-0806 |
| STATE OF ALASKA, DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT SHANNON NYE 550 W. SEVENTH AVENUE, SUITE 1850 ANCHORAGE AK 99501 |
| STATE OF ALASKA, DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT DAVID BRAUN 550 W. SEVENTH AVENUE, SUITE 1850 ANCHORAGE AK 99501 |
| STATE OF ALASKA, DEPARTMENT OF COMMERCE | COMMUNITY & ECONOMIC DEVELOPMENT DIVISION OF BANKING & SECURITIES 550 W. SEVENTH AVENUE, SUITE 1850 ANCHORAGE AK 99501 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ATTN: TALAUEGA ELEASALO V. ALE AMERICAN SAMOA GOV'T, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA | AZ DEPT OF FINANCIAL INSTITUTIONS 100 N 15TH AVE SUITE 261 PHOENIX AZ 85007 |
| STATE OF ARIZONA | DEPARTMENT OF FINANCIAL INSTITUTIONS ATTENTION LICENSING 100 N 15TH AVENUE, SUITE 261 PHOENIX AZ 85007 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| STATE OF ARIZONA, SECRETARY OF STATE | 1700 W WASHINGTON ST FL 7 PHOENIX AZ 85007 |
| STATE OF ARKANSAS | HERITAGE WEST BUILDING 201 EAST MARKHAM STREET SUITE 300 LITTLE ROCK AR 72201-1692 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF ARKANSAS DEPT OF ENVIR | QUALITY 5301 NORTHSHORE DR NORTH LITTLE ROCK AR 72118 |
| STATE OF AZ SUPERINTENDENT OF FNCL INST | 100 N 15TH AVE SUITE 261 PHOENIX AZ 85007 |

| Claim Name | Address Information |
|---|---|
| STATE OF CALIFORNIA | 1515 K STREET SUITE 200 SACRAMENTO CA 95814-4052 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF COLORADO | 1700 BROADWAY, SUITE 200 DENVER CO 80290 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: CYNTHIA H. COFFMAN RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF COLORADO DIV OF REAL ESTATE | 1560 BROADWAY STE 925 DENVER CO 80202 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: GEORGE JEPSEN 55 ELM ST HARTFORD CT 06106 |
| STATE OF DE OFFICE OF THE | STATE BANK CMSN 555 E LOOCKERMAN ST #210 DOVER DE 19901 |
| STATE OF DELAWARE | 820 N. FRENCH STREET CARVEL STATE OFFICE BUILDING, 9TH FLOOR WILMINGTON DE 19801 |
| STATE OF DELAWARE | 555 E LOCKERMAN ST 210 DOVER DE 19901 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: MATTHEW DENN CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA | FINANCIAL REGULATION 200 E. GAINES STREET TALLAHASSEE FL 32399 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: PAM BONDI THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF FLORIDA, DEPARTMENT OF REVENUE | CORAL SPRINGS SERVICE CENTER 3301 N UNIVERSITY DR, SUITE 200 CORAL SPRINGS FL 33065-4149 |
| STATE OF GEORGIA | SECURITIES AND CHARITIES DIVISION 2 MARTIN LUTHER KING JR. DRIVE SE SUITE 317, WEST TOWER ATLANTA GA 30334 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII | COMMISSIONER OF SECURITIES KING KALAKAUA BUILDING 335 MERCHANT STREET, RM 205 HONOLULU HI 96813 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: RUSSELL SUZUKI 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF HAWAII DEPT OF COMMERCE & | CONSUMER AFFAIRS PO BOX 3559 HONOLULU HI 96811-3559 |
| STATE OF HAWAII, PVL LICENSING BRANCH | DCCA-PVL PO BOX 3469 HONOLULU HI 96801 |
| STATE OF HAWAII, PVL LICENSING BRANCH | 335 MERCHANT ST 301 HONOLULU HI 96813 |
| STATE OF IDAHO | IDAHO DEPARTMENT OF FINANCE 800 PARK BLVD., SUITE 200 BOISE ID 83712 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS | 421 E. CAPITOL AVE. 2ND FLOOR SPRINGFIELD IL 62701 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: LISA MADIGAN 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF INDIANA, DEPT OF FNCL INST | 302 WEST WASHINGTON STREET ROOM E111 INDIANAPOLIS IN 46204 |
| STATE OF IOWA | 601 LOCUST ST. 4TH FLOOR DES MOINES IA 50309 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| STATE OF IOWA SUPERINTENDENT OF BANKING | 200 EAST GRAND AVENUE, SUITE 300 DES MOINES IA 50309 |
| STATE OF KANSAS | COMMISSIONER OF SECURITIES 109 SW 9TH ST. STE 600 TOPEKA KS 66612-1215 |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: DEREK SCHMIDT 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY | 1025 CAPITAL CENTER DRIVE3 SUITE 200 FRANKFORT KY 40601 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: ANDY BESHEAR 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF KS OFFICE OF THE STATE BANK CMS | 700 SW JACKSON ST SUITE 300 TOPEKA KS 66603 |
| STATE OF LOUISIANA | 8660 UNITED PLAZA BLVD. 2ND FLOOR BATON ROUGE LA 70809 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF LOUISIANA OFFICE OF FNCL INST | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR BATON ROUGE LA 70809-7024 |
| STATE OF MAINE | 47D STATE HOUSE STATION AUGUSTA ME 04330 |
| STATE OF MAINE | OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: JANET T. MILLS 6 STATE HOUSE STATION AUGUSTA ME 04333 |

| Claim Name | Address Information |
|---|---|
| STATE OF MAINE TREASURER | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND | ATTORNEY GENERAL ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MARYLAND | PO BOX 17052 BALTIMORE MD 21297-1052 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY 1 ASHBURTON PLACE BOSTON MA 02108-1518 |
| STATE OF ME BUREAU OF | CONSUMER CREDIT PROTECTION DEPT OF PROFESSIONAL & FIN REG 76 NORTHERN AVENUE GARDINER ME 04345 |
| STATE OF MI DEPT OF INS | & FNCL SVCS 530 W. ALLEGAN STREET, 7TH FLOOR LANSING MI 48933 |
| STATE OF MI OFFICE OF FNCL | & INS FNCL SVCS 530 W. ALLEGAN STREET, 7TH FLOOR LANSING MI 48933 |
| STATE OF MI OFFICE OF FNCL | & INS REGULATION 530 W. ALLEGAN STREET, 7TH FLOOR LANSING MI 48933 |
| STATE OF MICHIGAN | 2501 WOODLAKE CIR OKEMOS MI 48864 |
| STATE OF MICHIGAN | BUREAU OF DRIVER AND VEHICLE RECORD 3643 28TH STREET SE GRAND RAPIDS MI 49512 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BILL SCHUETTE G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: LORI SWANSON 455 MINNESOTA ST, STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MINNESOTA, DEPT OF COMMERCE | 85 7TH PLACE EAST #280 ST PAUL MN 55101 |
| STATE OF MISSISSIPPI | 125 S. CONGRESS STREET JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: JIM HOOD PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI | 600 W MAIN ST 229 JEFFERSON CITY MO 65101 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: JOSH HAWLEY SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA | 840 HELENA AVE. HELENA MT 59601 |
| STATE OF MONTANA | PO BOX 201601 HELENA MT 59620 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: TIM FOX JUSTICE BLDG 215 N SANDERS HELENA MT 59620-1401 |
| STATE OF NEBRASKA | 1526 K ST 300 LINCOLN NE 68508 |
| STATE OF NEBRASKA | SECRETARY OF STATE P.O. BOX 94608 LINCOLN NE 68509-4608 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA | 555 E WASHINGTON AVE SUITE 5200 LAS VEGAS NV 89101 |
| STATE OF NEVADA | ATRN LILIANA GUTIERREZ DEPARTMENT OF BUSINESS AND INDUSTRY 1830 COLLEGE PKWY, SUITE 100 CARSON CITY NV 89706 |
| STATE OF NEVADA | ATTN BERNADETTE SHAW DEPARTMENT OF BUSINESS AND INDUSTRY 1830 COLLEGE PKWY, SUITE 100 CARSON CITY NV 89706 |
| STATE OF NEVADA | ATTN TAJA HOSLER DEPARTMENT OF BUSINESS AND INDUSTRY 1830 COLLEGE PKWY, SUITE 100 CARSON CITY NV 89706 |
| STATE OF NEVADA | FINANCIAL INSTITUTIONS DIVISION DEPARTMENT OF BUSINESS AND INDUSTRY 1830 COLLEGE PKWY, SUITE 100 CARSON CITY NV 89706 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: ADAM PAUL LAXALT 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEVADA DEPT OF FIN INST | 1830 E COLLEGE PARKWAY STE 100 CARSON CITY NV 89706 |
| STATE OF NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89701-4749 |
| STATE OF NEVADA, FNCL INST DIV | OFFICE OF THE COMMISSIONER 3300 W SAHARA AVE STE 250 LAS VEGAS NV 89102 |
| STATE OF NEW HAMPSHIRE | 53 REGIONAL DRIVE CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE | N.H DEPARTMENT OF STATE 107 N MAIN STREET 204 CONCORD NH 03301-4989 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: GORDON J. MACDONALD NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY | 153 HALSEY STREET 6TH FLOOR NEWARK NJ 07102 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: CHRISTOPHER S. PORRINO RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW JERSEY DEPT OF LABOR & | WORKFORCE DEV DIV OF EMPLOYER ACCOU PO BOX 929 TRENTON NJ 08625-0929 |
| STATE OF NEW JERSEY MUNICIPAL COURT | OF MILLVILLE 18 S HIGH ST MILLVILLE NJ 08332-0609 |
| STATE OF NEW MEXICO | 2550 CERRILLOS RD 3RD FLOOR SANTE FE NM 87505 |
| STATE OF NEW MEXICO | BERNADETTE ORTEGA, LICENSING SPECIALIST REGULATION AND LICENSING DEPARTMENT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW MEXICO | DAVID MORA, INDUSTRY MANAGER REGULATION AND LICENSING DEPARTMENT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| STATE OF NEW MEXICO | FINANCIAL INSTITUTIONS DIVISION REGULATION AND LICENSING DEPARTMENT 2550 CERRILLOS ROAD, 3RD FLOOR SANTA FE NM 87505 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK | 120 BROADWAY 23RD FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: ERIC T. SCHNEIDERMAN THE CAPITOL ALBANY NY 12224-0341 |
| STATE OF NH BANKING DEPT | 53 REGIONAL DRIVE STE 200 CONCORD NH 03301 |
| STATE OF NH CRIMINAL RECORDS | 53 REGIONAL DRIVE CONCORD NH 03301 |
| STATE OF NORTH CAROLINA | 2 SOUTH SALISBURY ST RALEIGH NC 27601-2903 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AVE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: WAYNE STENEHJEM 600 E BLVD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: MIKE DEWINE 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA | 204 N ROBINSON AVE SUITE 400 OKLAHOMA CITY OK 73102-7001 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: MIKE HUNTER 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | DEPT OF CONSUMER AND BUSINESS SVCS FISCAL SERVICES DIVISION 350 WINTER STREET NE, ROOM 410 SALEM OR 97301 |
| STATE OF OREGON | DIVISION OF FINANCIAL REGULATION 350 WINTER ST. NE FOURTH FLOOR SALEM OR 97301-3883 |
| STATE OF OREGON | PO BOX 14480 SALEM OR 97309-0405 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301 |
| STATE OF OREGON, DEPARTMENT OF CONSUMER | AND BUSINESS SERVICES DIVISION OF FINANCIAL REGULATION 350 WINTER ST. NE 4TH FL SALEM OR 97301-3883 |
| STATE OF OREGON, DEPARTMENT OF CONSUMER | AND BUSINESS SERVICES DIVISION OF FINANCIAL REGULATION P.O. BOX 14480 SALEM OR 97309-0405 |
| STATE OF PENNSYLVANIA | DEPARTMENT OF BANKING AND SECURITIES NON-DEPOSITORY LICENSING OFFICE 17 N 2ND STREET, SUITE 1300 HARRISBURG PA 17101 |
| STATE OF PENNSYLVANIA | MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| STATE OF PENNSYLVANIA | RITA MYERS NON-DEPOSITORY LICENSING OFFICE 17 N 2ND STREET, SUITE 1300 HARRISBURG PA 17101 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND | & PROVIDENCE PLANTATIONS 150 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. KILMARTIN 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SD SECY OF STATE NOTARY DIV | 215 E PROSPECT AVE PIERRE SD 57501 |
| STATE OF SOUTH CAROLINA | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA | 124 S EUCLID AVE 2ND FLOOR PIERRE SD 57501 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARTY J. JACKLEY 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE | 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-0575 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TENNESSEE, DEPT OF FNCL INST | 312 ROSA L. PARKS AVENUE, 26TH FLOOR NASHVILLE TN 37243 |
| STATE OF TEXAS | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |

| Claim Name | Address Information |
|---|---|
| STATE OF UTAH | 160 EAST 300 SOUTH 2ND FLOOR SALT LAKE CITY UT 84111 |
| STATE OF UTAH | PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT | 89 MAIN STREET MONTPELIER VT 05620-3101 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: TJ DONOVAN 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | ATTN: CLAUDE E. WALKER 34-38 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N 9TH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON | 150 ISRAEL RD SW TUMWATER WA 98501 |
| STATE OF WASHINGTON | PO BOX 9033 OLYMPIA WA 98507-9033 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON, DEPT OF LICENSING | DEPT OF FIN INST, DIV OF SECURITIES ATTN: BILL BEATTY PO BOX 41200 OLYMPIA WA 98504-1200 |
| STATE OF WEST VIRGINIA STATE TAX | DEPARTMENT PO BOX 2666 CHARLESTON WV 25330-2666 |
| STATE OF WEST VIRGINIA | 1900 KANAWHA BLVD EAST STATE CAPITOL COMPLEX BUILDING 1 ROOM W-100 CHARLESTON WV 25305 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WEST VIRGINIA DIV OF BANKING | 900 PENNSYLVANIA AVE STE 306 900 PENNSYLVANIA AVE STE 306 CHARLESTON WV 25302 |
| STATE OF WEST VIRGINIA, STATE TAX DEPT | REVENUE CENTER 1001 LEE ST E CHARLSTON WV 25301 |
| STATE OF WEST VIRGINIA, STATE TAX DEPT | LEGAL DIVISION-BANKRUPTCY UNIT PO BOX 766 CHARLSTON WV 25323-0766 |
| STATE OF WI DEPT OF FNCL INST - | DIV OF BANKING 4822 MADISON YARDS WAY NORTH TOWER MADISON WI 53705 |
| STATE OF WISCONSIN | PO BOX 1768 MADISON WI 53701-1768 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BRAD SCHIMEL WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING | HERSCHLER BLDG 3 EAST 122 W 25TH S CHEYENNE WY 82002 |
| STATE OF WYOMING | 2020 CAREY AVE SUITE 700 CHEYENNE WY 82002-0020 |
| STATE OF WYOMING | SECRETARY OF STATE COMPLIANCE DIVISION 2020 CAREY AVE STE 700 CHEYENNE WY 82002-0020 |
| STATE OF WYOMING - DIVISION OF BANKING | 2300 CAPITOL AVENUE 2ND FL CHEYENNE WY 82002 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: PETER K. MICHAEL 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATE OF WYOMING, DEPARTMENT OF AUDIT | 2300 CAPITOL AVE., 2ND FL CHEYENNE WY 82002 |
| STATE ROOFING COMPANY | 318 ADDICKS HOWELL RD HOUSTON TX 77079 |
| STATE WIDE REAL ESTATE OF MI WI INC | 3631 10TH ST MENOMINEE MI 49858 |
| STATELY HOME BUILDERS | LLC 1608 CHERRY ST SCRANTON PA 18505 |
| STATEN ISLAND (RICHMOND) | N.Y.C. WATER BOARD 59-17 JUNCTION BLVD ELMHURST NY 11373 |
| STATEN ISLAND BORO QTR C | NYC DEPT OF FINANCE P.O. BOX 680 NEWARK NJ 07101 |
| STATES INS | 13825 US HWY 19 201 HUDSON FL 34667 |
| STATES INSURANCE AGENCY | 13825 US HIGHWAY 19 201 HUDSON FL 34667 |
| STATES ZORRO INS AGY | 13436 US HWY 19 HUDSON FL 34667 |
| STATESBORO CITY | STATESBORO CITY-TAX COLL PO BOX 348 STATESBORO GA 30459 |
| STATEWIDE | 12214 US HWY 301 DADE CITY FL 33525 |
| STATEWIDE | P O BOX 480 KILN MS 39556 |
| STATEWIDE | 15601 N 40TH ST 120 PHOENIX AZ 85032 |
| STATEWIDE AUTO AND HOME | 3223 SPRINGHILL AVE MOBILE AL 36607 |
| STATEWIDE AUTO INSURANCE | 3223 SPRINGHILL AVE BLDG 1 MOBILE AL 36607 |
| STATEWIDE BUILDERS & | MICHAEL &DOROTHY ALTHOFF 66 GLEMBY ST HAMDEN CT 06514 |
| STATEWIDE CLAIMS | REPRESENTATIVES PO BOX 652043 MIAMI FL 33265 |
| STATEWIDE CONSTRUCTION | PETRU MURARIU PETRU MURARIU 3820 COWELL RD CONCORD CA 94518 |
| STATEWIDE INS | 11354 QUAIL ROOST DR MIAMI FL 33157 |

| Claim Name | Address Information |
|---|---|
| STATEWIDE INS CORP | P O BOX 30527 PHOENIX AZ 85046 |
| STATEWIDE INS GROUP | 554 BOSTON POST RD 15 MILFORD CT 06460 |
| STATEWIDE LAND SURVEYING, INC | 43 NW AVA AVE GRESHAM OR 97030 |
| STATEWIDE REALTY LLC | 400 N ST JOSEPH AVE EVANSVILLE IN 47712 |
| STATEWIDE REMODELING, INC. | P.O. BOX 2287 GRAPEVINE TX 76099 |
| STATEWIDE RESIDENTIAL | RFG INC 5001 E I-240 SERVICE RD OKLAHOMA CITY OK 73135 |
| STATEWIDE REST | FOR ACT OF JAMI MURRAIN 19140 NE PORTAL WAY PORTLAND OR 97230 |
| STATEWIDE REST FOR THE | ACCT OF KEVIN ESHELMAN 19140 NE PORTAL WAY PORTLAND OR 97230 |
| STATEWIDE RESTOR INC | 13450 NE 177TH PL WOODINVILLE WA 98072 |
| STATEWIDE RESTORATION, INC | 13450 NE 177TH PL WOODINVILLE WA 98072 |
| STATEWIDE UTILITIES | COLLECTOR 10176 BALTIMORE NAT PIKE ELLICOTT CITY MD 21042 |
| STATHAM CITY | STATHAM CITY-TAX COLLECT PO BOX 28 STATHAM GA 30666 |
| STAUDER, JENNIFER | ADDRESS ON FILE |
| STAUFF APPRAISALS LLC | W9622 BREIDSAN DR WHITEWATER WI 53190 |
| STAUFFER & WIGGERS INS | P O BOX 440 CALEDONIA MI 49316 |
| STAUNTON CITY | STAUNTON CITY - TREASURE 116 W BEVERLY ST STAUNTON VA 24401 |
| STAUNTON, CHRISTOPHER | ADDRESS ON FILE |
| STAWIARSKI & ASSOCIATES PC | 6782 S POTOMAC ST STE 175 CENTENNIAL CO 80112 |
| STAY DRY LLC | 14865 W BROADWAY ST YUKON OK 73099 |
| STAY IN MY HOME, P.A., ET AL. | GENOVESE JOBLOVE & BATTISTA, P.A. ERIC D. JACOBS, ESQ. 100 NORTH TAMPA STREET SUITE 1645 TAMPA FL 33602 |
| STAZON ROOFING INC & | TROY & MELISSA MCDORMAN 2860 LONBARDY LN DALLAS TX 75220 |
| STCLAIR, MICHELLE | ADDRESS ON FILE |
| STE GENEVIEVE COUNTY | STE GENEVIEVE CO. - COLL 55 S. THIRD ST, RM 6 STE. GENEVIEVE MO 63670 |
| STEADFAST ELECTRIC, LLC | 8744 PECAN TREE DRIVE BATON ROUGE LA 70810 |
| STEADFAST INS | 7-8 CHATHAM SQ 500 NEW YORK NY 10038 |
| STEAM MASTER CARPET | & UPHOLSTERY CLEANING P.O. BOX 266 FAIRVIEW NC 28730 |
| STEAM TEAM INC | 1904 W KOENING LANE AUSTIN TX 78756 |
| STEAMATIC OF EAST TEXAS INC | 3411 ROBERTSON ROAD TYLER TX 75701 |
| STEAMATIC OF SAN DIEGO | US FLOOD MANAGEMENT INC. 3512 SEAGATE WAY SUITE 190 OCEANSIDE CA 92056 |
| STEAMATIC OF SAN DIEGO & | ARMANDO OSUNA 3512 SEAGATE WAY STE 190 OCEANSIDE CA 92056 |
| STEAMBOAT STATION CONDOMINIUM ASSOC. | 975 EASTON ROAD STE. 102 WARRINGTON PA 18976 |
| STEARNS COUNTY | STEARNS CO. - AUD/TREASU 705 COURTHOUSE SQ RM136 ST CLOUD MN 56302 |
| STEARNS COUNTY | 705 COURTHOUSE SQUARE RM 148 ST. CLOUD MN 56303 |
| STEBAKKEN CONST & R&N | STEBAKKEN & E NELSON 6777 CR 34 STERLING CO 80751 |
| STECKLEIN & RAPP CHTD | 748 ANN AVENUE KANSAS CITY KS 66101 |
| STEEG AND ASSOCIATES | 5335 ORTEGA BLVD JACKSONVILLE FL 32210-8415 |
| STEEL VALLEY S.D./HOMEST | STEEL VALLEY SD - COLLEC 221 E 7TH AVENUE HOMESTEAD PA 15120 |
| STEEL VALLEY S.D./MUNHAL | DONNA MERCURI SVSD - TC 1900 WEST ST, MUNI BLDG. MUNHALL PA 15120 |
| STEEL VALLEY S.D./WEST H | STEEL VALLEY SD - COLLEC 456 WEST EIGHTH AVE WEST HOMESTEAD PA 15120 |
| STEELE | STEELE CITY - COLLECTOR 101 S WALNUT STEELE MO 63877 |
| STEELE CNTY FARMERS MTL | P O BOX 197 FINLEY ND 58230 |
| STEELE COUNTY | STEELE COUNTY - TREASURE PO BOX 890 OWATONNA MN 55060 |
| STEELE COUNTY | STEELE COUNTY - TREASURE PO BOX 257 FINLEY ND 58230 |
| STEELE TRAIL CNT MUT INS | 509 PARKE AVE PORTLAND ND 58274 |
| STEELTON BORO | STEELTON BORO - TAX COLL 123 N FRONT ST STEELTON PA 17113 |
| STEELTON HIGHSPIRE S.D./ | JOHN HOCH - TAX COLLECTO 72 ROOP ST HIGHSPIRE PA 17034 |
| STEELTON HIGHSPIRE S.D./ | STEELTON HIGHSPIRE SD - 123 N FRONT ST STEELTON PA 17113 |
| STEELVILLE | STEELVILLE CITY - COLLEC PO BOX M STEELVILLE MO 65565 |

| Claim Name | Address Information |
|---|---|
| STEEN TEAM REALTY | 2450 S. 4TH AVE STE 100- A YUMA AZ 85364 |
| STEEN TEAM REALTY INC | 2961 S ELM STREET YUMA AZ 85364 |
| STEEN, NATALIE | ADDRESS ON FILE |
| STEEPLE CHASE HOA | 53 STEEPLECHASE DR SHENANDOAH JUNCTION WV 25442 |
| STEEPLECHASE WEST HOA, INC | PO BOX 502977 INDIANAPOLIS IN 46250 |
| STEFAN, JANE | ADDRESS ON FILE |
| STEFFEN, STEVEN | ADDRESS ON FILE |
| STEFFI A. SWANSON, P.C., L.L.O. | 3906 RAYNOR PARKWAY SUITE 105 BELLEVUE NE 68123 |
| STEGALL, DOROTHEA | ADDRESS ON FILE |
| STEGER LAW | 603 SW CLEVELAND AVE STUART FL 34994 |
| STEGMAN, EVAN | ADDRESS ON FILE |
| STEIN WEINER & ROTH LLP | ONE OLD COUNTRY ROAD SUITE 113 CARLE PLACE NY 11514 |
| STEIN WIENER & ROTH LLP | 1 OLD COUNTRY RD STE 113 CARLE PLACE NY 11514 |
| STEIN, FRANCIS | ADDRESS ON FILE |
| STEINBERG, JOHN | ADDRESS ON FILE |
| STEINBERG, REBECCA | ADDRESS ON FILE |
| STEINLEY REAL ESTATE APPRAISALS | PO BOX 7722 RAPID CITY SD 57709 |
| STELLABOTTE, ANTHONY | ADDRESS ON FILE |
| STELLAR CONSTRUCTION CO INC | AG STELLAR RT 309 & LOWHILL RD SCHNECKSVILLE PA 18078 |
| STELLAR EQUITIES | DBA STELLAR REBILT HOMES DUANE D SMITH P. O. BOX 440552 AURORA CO 80014 |
| STELLAR PA E EDWARDS | & LOLYMAY MCFARLANE 2450 NE MI GARDENS DRSTE MIAMI FL 33180 |
| STELLAR PA LLC & | GEORGIA NWAMAKA 2450 NE MIGARDENS DRSTE MIAMI FL 33180 |
| STELLAR PUBLIC ADJ & | LESA & DEMETRIA CAMPBELL 2450 NE MIAMI GARDENS DR MIAMI FL 33180 |
| STELLAR PUBLIC ADJUSTER | AND MARIE & STEVEN PAYNE 5074 SAINT JOHN AVE S BOYNTON BEACH FL 33472 |
| STELLAR PUBLIC ADJUSTING SERVICES, LLC | STE 200 2450 NE MIAMI GARDENS DR MIAMI FL 33180 |
| STELLING, MATTHEW | ADDRESS ON FILE |
| STEMWEDEL, MARK | ADDRESS ON FILE |
| STENGER, LISA | ADDRESS ON FILE |
| STEO INCORPORATED | 2103 BEL AIR ROAD FALLSTON MD 21047 |
| STEP ABOVE CONSTRUCTION | 658 LEWIS LN CAMANO ISLAND WA 98282 |
| STEP AHEAD TREE AND | LAWN SERVICE LLC 1229 PARKER BLVD WEAVER AL 36277 |
| STEP BY STEP CONSTRUCTION & ROOFING LLC | 10888 BUDDY ELLIS RD 98 DENHAM SPRINGS LA 70726 |
| STEP FORWARD MICHIGAN | GEORGE W ROMNEY BLDG- 8TH FL 111 S CAPITOL AVE LANSING MI 48933-1555 |
| STEP UP INS | 2125 FLATBRUSH AVE BROOKLYN NY 11234 |
| STEPHAN BELGIN | ADDRESS ON FILE |
| STEPHAN G SIMMERS | ADDRESS ON FILE |
| STEPHAN GARNETT | ADDRESS ON FILE |
| STEPHAN NELSON GRAY | ADDRESS ON FILE |
| STEPHANIE KEITH-FLANAGAN | ADDRESS ON FILE |
| STEPHANIE LATRICE HARRIS-JACKSON | ADDRESS ON FILE |
| STEPHANIE MCDERMOTT | ADDRESS ON FILE |
| STEPHANIE MOORE AGENCY | 2410 HIGHWAY 95 BULLHEAD CITY AZ 86442 |
| STEPHANIE R CAMPBELL | ADDRESS ON FILE |
| STEPHANIE TAYLOR & | ADDRESS ON FILE |
| STEPHANIE WATERMAN INS A | 5433 S STAPLES P-3 CORPUS CHRISTI TX 78411 |
| STEPHANIE WOODS LEMBACH PLLC | 6505 E BROMBIL ST PRESCOTT VALLEY AZ 86314 |
| STEPHANS, LEANN | ADDRESS ON FILE |
| STEPHEN APKING AND | ADDRESS ON FILE |
| STEPHEN B. SIMMONS AND JUDITH H. | GARRISON LAW, LLC W. TRAVIS GARRISON 37 EAST WILSON BRIDGE ROAD, SUITE 260 |

| Claim Name | Address Information |
|---|---|
| SIMMONS | WORTHINGTON OH 43085 |
| STEPHEN CLAVE, ET AL. | RUSSELL A WYATT THE WYATT LAW CORPORATION 901 H ST, SUITE 601 SACRAMENTO CA 95814 |
| STEPHEN D BASS & ASSOCIATES PA | PO BOX 25506 ALBUQUERQUE NM 87125-5506 |
| STEPHEN D DONAHOE & | ASOC INC 313 OFFICE SQ LN 101 VIRGINIA BEACH VA 23462 |
| STEPHEN D DONAHOE & ASSOCIATES INC | 313 OFFICE SQUARE LANE 101 VIRGINIA BEACH VA 23462 |
| STEPHEN DRAKE | ADDRESS ON FILE |
| STEPHEN E. RENNER | ADDRESS ON FILE |
| STEPHEN EAST & | ADDRESS ON FILE |
| STEPHEN EINSTEIN & ASSOCIATES PC | 39 BROADWAY STE 1250 NEW YORK NY 10006 |
| STEPHEN ESH JR & CO | 98 N WESTVIEW DR GORDONVILLE PA 17529 |
| STEPHEN FANTAUZZO & | ADDRESS ON FILE |
| STEPHEN H. LOWE | PRO SE STEPHEN LOWE 190 HIDDEN COVE LANE HEATHSVILLE VA 22473 |
| STEPHEN HAYES & JENNIFER | ADDRESS ON FILE |
| STEPHEN HUNT & LISA HUNT | ADDRESS ON FILE |
| STEPHEN HUTTE DBA HUTTE ROOFING | STEPHAN HUTTE 4284 EAST COUNTY ROAD 100 SOUTH AVON IN 46123 |
| STEPHEN IOELE & | ADDRESS ON FILE |
| STEPHEN K KLOPP | ADDRESS ON FILE |
| STEPHEN K OSBORNE & | ADDRESS ON FILE |
| STEPHEN K OSBORNE & ASSOCIATES LLC | PO BOX 1151 TIJERAS NM 87059 |
| STEPHEN LAKE ELECTRIC | PO BOX 53 CALPINE PA 96124 |
| STEPHEN OSBORN | ADDRESS ON FILE |
| STEPHEN PERRY & | ADDRESS ON FILE |
| STEPHEN PORTER & APRIL | ADDRESS ON FILE |
| STEPHEN T SAPORTA | ADDRESS ON FILE |
| STEPHEN W FUSSELL | ADDRESS ON FILE |
| STEPHEN WOLSH | JOHN F. SKINNER SKINNER LAW PLLC 587 UNION ST MANCHESTER NH 03104 |
| STEPHENS APPRAISAL | SERVICE 12170 STEPHENS MT RD NORTHPORT AL 35475 |
| STEPHENS APPRAISAL COMPANY | PO BOX 399 MIDLAND GA 31820 |
| STEPHENS APPRAISAL SERVICE | 12170 STEPHENS MOUNTAIN RD NORTHPORT AL 35475 |
| STEPHENS CITY TOWN | STEPHENS CITY TOWN - TRE POB 250 STEPHENS CITY VA 22655 |
| STEPHENS COUNTY | STEPHENS CO-TAX COMMISSI PO BOX 187 TOCCOA GA 30577 |
| STEPHENS COUNTY | STEPHENS COUNTY - COLLEC 101 S. 11TH ST, RM 207 DUNCAN OK 73533 |
| STEPHENS COUNTY | STEPHENS COUNTY - COLLEC 200 W. WALKER / COURTHOU BRECKINRIDGE TX 76424 |
| STEPHENS COUNTY TREASURER | 101 SOUTH 11TH ROOM 207 DUNCAN OK 73533 |
| STEPHENS COUNTYTAX COMMISSIONER | 70 N ALEXANDER ST RM 103 TOCCOA GA 30577-7521 |
| STEPHENS INS AGENCY | 3775 MAIN ST STE C OAKLEY CA 94561 |
| STEPHENS MILLIRONS | HARRISON & GAMMONS P O BOX 307 HUNTSVILLE AL 35804 |
| STEPHENS MILLIRONS PC | PO BOX 307 HUNTSVILLE AL 35804 |
| STEPHENS ROOFING & REMODELING | EGT HOLDINGS, LLC 16272 SAN PEDRO AVE. SAN ANTONIO TX 78232 |
| STEPHENS, DANA | ADDRESS ON FILE |
| STEPHENS, MANDI | ADDRESS ON FILE |
| STEPHENS, ROSHANDA | ADDRESS ON FILE |
| STEPHENS, SHELIA | ADDRESS ON FILE |
| STEPHENSON CITY | STEPHENSON CITY - TREASU N105 THOUNE ST STEPHENSON MI 49887 |
| STEPHENSON CONSTRUCTION | 620 E CO RD 300 N FILLMORE IN 46128 |
| STEPHENSON COUNTY | STEPHENSON COUNTY - TREA 50 WEST DOUGLAS SUITE 50 FREEPORT IL 61032 |
| STEPHENSON TOWN | STEPHENSON TWN TREASURER N6903 N 6TH STREET CRIVITZ WI 54114 |
| STEPHENSON TOWNSHIP | STEPHENSON TWP - TREASUR W 4555 WANGERIN RD STEPHENSON MI 49887 |

| Claim Name | Address Information |
|---|---|
| STEPHENSON, KEYADA | ADDRESS ON FILE |
| STEPHENSON, ROSS | ADDRESS ON FILE |
| STEPHENTOWN TOWN | STEPHENTOWN TOWN-TAX COL 1590 GARFIELD RD/TAX COL STEPHENTOWN NY 12168 |
| STEPHIN HOWARD RHOUDES | 14120 GREEN COVE CROSBY TX 77532 |
| STEPHON CALHOUN | 6565 ZAK ROAD BRYAN TX 77808 |
| STERLING AND STERLING | P O BOX 9017 WOODBURY NY 11797 |
| STERLING APPRAISAL GROUP | 258 ANTOINETTE DRIVE ROCHESTER HILLS MI 48309 |
| STERLING AT SILVER SPRINGS HOA | C/O FIRSTSERVICE RESIDENTIAL NEVADA LLC 8290 ARVILLE ST LAS VEGAS NV 89139 |
| STERLING CLAIMS MANAGEMENT, INC. | 3944 MURPHY CANYON RD SUITE C204 SAN DIEGO CA 92123 |
| STERLING CLAIMS MANAGEMENT, INC. | ATTN: GENERAL COUNSEL 3944 MURPHY CANYON ROAD C204 SAN DIEGO CA 92123 |
| STERLING CLAIMS MANAGEMENT, INC. | ATTN: JOHNY BOROK 3944 MURPHY CANYON ROAD C204 SAN DIEGO CA 92123 |
| STERLING EXTERIORS INC | 1250 S GROVE AV 200 BARRINGTON IL 60010 |
| STERLING EXTERIORS PLUS | 1250 GROVE AVE STE 200 BARRINGTON IL 60010 |
| STERLING FIRE DIST | STERLING FIRE DIST- COLL 225 MAIN STREET STERLING CT 06377 |
| STERLING GREEN CIA. | 14807 S. SILVER GREEN DR. HOUSTON TX 77015 |
| STERLING HEIGHT & EST OF | T GUNNING & JO GUNNING 2302 WELSH CIRCLE COLLEYVILLE TX 76034 |
| STERLING HEIGHTS CITY | STERLING HEIGHTS - TREAS 40555 UTICA RD STERLING HTS MI 48313 |
| STERLING INFOSYSTEMS, INC. | ATTN: GENERAL COUNSEL 1 STATE ST. PLAZA FLOOR 24 NEW YORK NY 10004 |
| STERLING INFOSYSTEMS, INC. | ATTN: GENERAL COUNSEL 1 STATE ST. PLAZA FLOOR 24 NEW YORK NY 10024 |
| STERLING INS | P O BOX 419175 BOSTON MA 02241 |
| STERLING INS | P O BOX 9 COBLESKILL NY 12043 |
| STERLING INS CO | 182 BARNERVILLE RD COBLESKILL NY 12043 |
| STERLING INS GROUP | P O BOX 750 WEST TISBURY MA 02575 |
| STERLING KNOLL HOMEOWNERS ASSOCIATION | P.O. BOX 592 SILVERDALE PA 18962 |
| STERLING PROP AND CAS | 902 EAST COUNTRY LINE RD LAKEWOOD NJ 08701 |
| STERLING RESTORATION & | ARTHUR & ANN MANN 2214 LARCH ST SPRINGFIELD OH 45503 |
| STERLING RISK | 135 CROSSWAYS PARK DR., SUITE 300 WOODBURY NY 11797 |
| STERLING SILVER SPRINGS | P. O.BOX 80360 LAS VEGAS NV 89180 |
| STERLING TALENT SOLUTIONS | PO BOX 35626 NEWARK NJ 07193-5626 |
| STERLING TAYLOR HOME BUILDER | 1024 E. MT. HARMONY RD. OWINGS MD 20736 |
| STERLING THE HANDYMAN LLC. | STERLING SILVERS 4237 SWAN AVE. ST. LOUIS MO 63110 |
| STERLING TOWN | STERLING TOWN -TAX COLLE 1 PARK STREET STERLING MA 01564 |
| STERLING TOWN | STERLING TOWN - TAX COL 1183 PLAINFIELD PIKE ONECO CT 06373 |
| STERLING TOWN | STERLING TOWN- TAX COLLE 1290 STATE RTE 104 A STERLING NY 13156 |
| STERLING TOWN | STERLING TWN TREASURER 13308 BUCKLAND ROAD GRANTSBURG WI 54840 |
| STERLING TOWNSHIP | STERLING TWP - TAX COLLE POB 99 STERLING PA 18463 |
| STERLING VILLAGE | STERLING VILLAGE - TREAS PO BOX 165 STERLING MI 48659 |
| STERLING VILLAGE CONDOMINIUM, INC. | 500 S FEDERAL HWY BOYNTON BEACH FL 33435 |
| STERN & ASSOCIATES LLC | 2800 VETERANS MEMORIAL SUITE 212 METAIRIE LA 70002 |
| STERN LAVINTHAL & | FRANKENBERG LLC 105 EISENHOWER PKWY 302 ROSELAND NJ 07068 |
| STERN LAVINTHAL & FRANKENBERG LLC | 105 EISENHOWER PKWY STE 302 ROSELAND NJ 07068 |
| STERN LAVINTHAL FRANKENBERG | ATTN: DAVID DOCKERY 105 EISENHOWER PARKWAY SUITEN 302 ROSELAND NJ 70680 |
| STERN LAVINTHAL FRANKENBERG, LLC | 105 EISENHOWER PARKWAY SUITE 302 ROSELAND NJ 07068 |
| STETSON TOWN | STETSON TOWN - TAX COLLE 70 VILLAGE ROAD STETSON ME 04488 |
| STETSONVILLE VILLAGE | STETSONVILLE VLG TREASUR PO BOX 219 STETSONVILLE WI 54480 |
| STETTIN TOWN | STETTIN TWN TREASURER 11012 EVERGREEN DRIVE WAUSAU WI 54401 |
| STEUBEN COUNTY | 3 EAST PULTENEY SQUARE COUNTY GOVT CENTER BATH NY 14810 |
| STEUBEN COUNTY | STEUBEN COUNTY - TREASUR 317 S. WAYNE ST., SUITE ANGOLA IN 46703 |
| STEUBEN COUNTY FINANCE DEPARTMENT | 3 EAST PULTENEY SQUARE BATH NY 14810-1577 |

| Claim Name | Address Information |
|---|---|
| STEUBEN COUNTY TREASURER | 3 E PULTENEY SQUARE BATH NY 14810 |
| STEUBEN COUNTY TREASURER | 317 S WAYNE ST STE 2K ANGOLA IN 46703-0359 |
| STEUBEN TOWN | STEUBEN TOWN - TAX COLL 294 US ROUTE 1 STEUBEN ME 04680 |
| STEUBEN TOWN | STEUBEN TOWN - TAX COLLE 8905 DOLE ROAD REMSEN NY 13438 |
| STEUBEN TOWNSHIP | STEUBEN TWP - TAX COLLEC 38881 ARMSTRONG RD. CENTERVILLE PA 16404 |
| STEVAN BUREN ROOFING INC | STEVAN BUREN 210 S RIDGEWAY DR CLEBURNE TX 76033 |
| STEVE BRADY CONSTRUCTION | 8239 LINDEN RD UNIT 1 LAKESIDE CA 92040 |
| STEVE BRASHLER, INC | 15915 S. CRYSTAL CREEK STE F HOMER GLEN IL 60491 |
| STEVE BUCKNER | ADDRESS ON FILE |
| STEVE BUILTRON | ADDRESS ON FILE |
| STEVE CAMP INS AGENCY | 210 NORTH ST WEST STE F TALLADEGA AL 35160 |
| STEVE D SMITH | ADDRESS ON FILE |
| STEVE DANIELS | ADDRESS ON FILE |
| STEVE DRAWDY | ADDRESS ON FILE |
| STEVE ENGLAND INS AGENCY | 1200 NEVADA ST STE 204 REDLANDS CA 92374 |
| STEVE FUTSCHER ROOFING, INC. | STEVE FUTSCHER 8201 SW 106 ST MIAMI FL 33156 |
| STEVE GLOVER | ADDRESS ON FILE |
| STEVE GLOVER | ADDRESS ON FILE |
| STEVE GRONE | ADDRESS ON FILE |
| STEVE HOOD COMPANY | STE 250 9301 SOUTHWEST FREEWAY HOUSTON TX 77074 |
| STEVE JOHNS PAINTING | DAVID L MCGUFFEY 15219 GREEN VALLEY DR. CHINO HILLS CA 91709 |
| STEVE KEMPER BUILDER & | 4641 POTTSVILLE PIKE STE READING PA 19605 |
| STEVE KEMPER BUILDER & | ROBERT & ADRIANNE HAL 6701 JANWAY RD 2ND FL HENRICO VA 23228 |
| STEVE KEMPER BUILDER LLC | 300 S. HAMILTON AVE. GREENSBURG PA 15601 |
| STEVE LILLARD & | ADDRESS ON FILE |
| STEVE MATTI ROOFING | 1304 RUTLEDGE STREET EUGENE OR 97402 |
| STEVE MEADOWS AGENCY | 7113 US HWY 431 ALEXANDRIA AL 36250 |
| STEVE MERRELL & LISA | MERRELL 317 FOX WAY NEW RICHMOND WI 54017 |
| STEVE PELERIN | ADDRESS ON FILE |
| STEVE POPE ROOFING | 39201 E CTY RD 1520 PAOLI OK 73074 |
| STEVE RUSS AGENCY | 9078 MERRITT LN STE B DAPHNE AL 36526 |
| STEVE SCHROEDER | ADDRESS ON FILE |
| STEVE SIMON TAX COLLECTOR | 806 FAULKNER ST CONWAY AR 72034-5225 |
| STEVE SNYDER REALTY | ATTN: STEVE SNYDER 6400 NE HWY99 STE G 134 VANCOUVER WA 98665 |
| STEVE SOYEBO INS AGENCY | 9730 S.W. FREEWAY 209B HOUSTON TX 77074 |
| STEVE SOYEBO INS AGENCY | 9844 S.W. FREEWAY HOUSTON TX 77074 |
| STEVE VELASQUEZ | ADDRESS ON FILE |
| STEVEN BRUNNER | ADDRESS ON FILE |
| STEVEN C. ELLIS, MICHELLE ELLIS | HOOD & LAY, LLC KENNETH JAMES LAY 1117 22ND STREET SOUTH BIRMINGHAM AL 35205 |
| STEVEN CAREY & | ADDRESS ON FILE |
| STEVEN CHENEY & | ADDRESS ON FILE |
| STEVEN CHRISTENSEN & | ADDRESS ON FILE |
| STEVEN COLE | WINGO ELECTRIC 6114 N SEELEY CHICAGO IL 60657 |
| STEVEN CONWAY & DAWN CONWAY | ADDRESS ON FILE |
| STEVEN DE JESUS | ADDRESS ON FILE |
| STEVEN EBY | ADDRESS ON FILE |
| STEVEN F ARBESMAN | ADDRESS ON FILE |
| STEVEN FOUST & | ADDRESS ON FILE |
| STEVEN G BERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN G TATE, TRUSTEE | 212 COPPER ST STATESVILLE NC 28677-1778 |
| STEVEN G. BERG, TRUSTEE | 9 MOTT AVENUE, SUITE 204 NORWALK CT 06850 |
| STEVEN GEORGE | ADDRESS ON FILE |
| STEVEN GORDON AND | ADDRESS ON FILE |
| STEVEN HASSIEN | ADDRESS ON FILE |
| STEVEN HOOD | RUSSELL A. WYATT LAW OFFICE OF RUSS WYATT 901 H ST., SUITE 207 SACRAMENTO CA 95814 |
| STEVEN IVERSON & SUSAN | ADDRESS ON FILE |
| STEVEN J COSTANZO | ADDRESS ON FILE |
| STEVEN L YARMY ATTORNEY AT LAW | 7464 W SAHARA AVE LAS VEGAS NV 89117 |
| STEVEN LENGACHER | ADDRESS ON FILE |
| STEVEN LEONARD & | ADDRESS ON FILE |
| STEVEN M WILSON | ADDRESS ON FILE |
| STEVEN MARSHALL & | ADDRESS ON FILE |
| STEVEN MICHAEL DURFEE | ADDRESS ON FILE |
| STEVEN MURPHY AGENCY | 801 PORTOLA DR 208 SAN FRANCISCO CA 94127 |
| STEVEN NELSON & BONITA | ADDRESS ON FILE |
| STEVEN ORTON & | ADDRESS ON FILE |
| STEVEN OWENS & D DUNAWAY | ADDRESS ON FILE |
| STEVEN P KINNEY GENERAL CONTRACTOR | 6212 LANDFAIR DR BAKERSFIELD CA 93309 |
| STEVEN R IRWIN | ADDRESS ON FILE |
| STEVEN R. CHRESTENSEN, INC. | 223 W. 8TH STREET JACKSONVILLE FL 32206 |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN ROMAN & ANIK | ROMAN 8820 SW 54ST MIAMI FL 33165 |
| STEVEN S VALANCY, P. A. TRUST ACCOUNT | 311 SE 13TH STREET FORT LAUDERDALE FL 33316 |
| STEVEN S. GOZINSKY, ESQ | 746 MERRICK ROAD BALDWIN NY 11510 |
| STEVEN S. VALANCY PA | 311 SE 13TH ST. FT. LAUDERDALE FL 33316 |
| STEVEN SOYEBO INS AGENCY | 9844 SOUTHWEST FREEWAY HOUSTON TX 77074 |
| STEVEN STOTTS | ADDRESS ON FILE |
| STEVEN TORRES | ADDRESS ON FILE |
| STEVEN WHITE AND | ADDRESS ON FILE |
| STEVENS & ASSOCIATES REALTORS | 120 NILES-CORTLAND RD SE WARREN OH 44484 |
| STEVENS & GOLDWYN PA | 2 SOUTH UNIVERSITY DR. STE 329 PLANTATION FL 33324 |
| STEVENS & GOLDWYN, P.A. TRUST ACCOUNT | 2 SOUTH UNIVERSITY DRIVE SUITE 329 PLANTATION FL 33324 |
| STEVENS CONSTRUCTION | 20 QUAIL FEATHER TRAIL GRIFFEN GA 30223 |
| STEVENS COUNTY | STEVENS CO. - AUD/TREASU 400 COLORADO AVE 303 MORRIS MN 56267 |
| STEVENS COUNTY | STEVENS COUNTY - TREASUR 200 E 6TH HUGOTON KS 67951 |
| STEVENS COUNTY | STEVENS COUNTY - TREASUR 215 S OAK ST. SUITE 103 COLVILLE WA 99114 |
| STEVENS COUNTY WASHINGTON TREASURER | 215 SOUTH OAK STREET ROOM 103 COLVILLE WA 99114 |
| STEVENS POINT CITY | STEVENS POINT CITY TREAS 1515 STRONGS AVE STEVENS POINT WI 54481 |
| STEVENS PUD | PO BOX 592 LOON LAKE WA 99148 |
| STEVENS TOWNSHIP | IRENE MELLY - TAX COLLEC 453 COLD CREEK RD WYALUSING PA 18853 |
| STEVENS, CHRISTOPHER | ADDRESS ON FILE |
| STEVENS, ERIN | ADDRESS ON FILE |
| STEVENS, KAREN | ADDRESS ON FILE |
| STEVENS, MELISSA | ADDRESS ON FILE |
| STEVENSON ROOFING CO INC | 7501 NWY ST 212D PLANTATION FL 33317 |
| STEVENSON, JASON | ADDRESS ON FILE |
| STEVENSON, TAMEKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVENSVILLE VILLAGE | STEVENSVILLE VLG – TREAS 5768 ST JOSEPH AVE STEVENSVILLE MI 49127 |
| STEVERSON, RITA | ADDRESS ON FILE |
| STEVES LAWN MOWING SERVICE | 4500 BARBADOS WICHITA FALLS TX 76308 |
| STEVES ROOFING & SHEET METAL | PROFESSIONAL CONTRACTING, LLC 5108 S COMMERCIAL ST. BLOOMINGTON IN 47403 |
| STEVES TERMITE & PEST CONTROL | 1222 COMMERCE DRIVE MOUNTAIN HOME AR 72653 |
| STEVESON, JAMES | ADDRESS ON FILE |
| STEWARD, BRIGETTA | ADDRESS ON FILE |
| STEWART & CO., INC. | 4730 MILE HIGH DRIVE PROVO UT 84604 |
| STEWART AND ASSOCS | P O BOX 159 DAVISON MI 48423 |
| STEWART BROKERS | ATTN: PAUL STEWART 3849 OAKVIEW DRIVE POWDER SPRINGS GA 30127 |
| STEWART BROKERS | WINNERS HOLDINGS INC. 3849 OAKVIEW DRIVE POWDER SPRINGS GA 30127 |
| STEWART C. CRAWFORD, JR., ET AL. | STEWART C. CRAWFORD, JR., ESQ. CRAWFORD LAW 615 EDMONDS AVENUE DREXEL HILL PA 19026 |
| STEWART COUNTY | STEWART CO-TAX COMMISSIO PO BOX 245 LUMPKIN GA 31815 |
| STEWART COUNTY | STEWART COUNTY-TRUSTEE PO BOX 618 DOVER TN 37058 |
| STEWART INS AGENCY | 114 EAST CANAL ST PICAYUNE MS 39466 |
| STEWART INSURANCE AGENCY | P O BOX 4120 DALLAS TX 75208 |
| STEWART LANDSCAPE SERVICE | DONALD STEWART DONALD STEWART 305 N 2ND AVENUE 148 UPLAND CA 91786 |
| STEWART LENDER SERVICES | TARA WILLIAMS 1980 POST OAK BOULEVARD SUITE 300 HOUSTON TX 77056 |
| STEWART MANOR VILLAGE | STEWART MANOR VILL – REC 120 COVERT AVENUE STEWART MANOR NY 11530 |
| STEWART PAINTING & | ELECTRIC LLC 1336 MINERVA CT NW CANTON OH 44703 |
| STEWART ROOFING COMPANY | STEWARTBARRY ROOFING & INSULATION CO INC 403 E. 115TH STREET CHICAGO IL 60628 |
| STEWART TITLE | 8880 RIO SAN DIEGO DRVE 1100 SAN DIEGO CA 92108 |
| STEWART TITLE ARIZONA AGENCY | 2930 E CAMELBACK RD SUITE 210 PHOENIX AZ 85016 |
| STEWART TITLE GUARANTY COMPANY | 9700 BISSONNET, SUITE 1500 HOUSTON TX 77036 |
| STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| STEWART TOWN HOMES | 500 N. RAINBOW 300 LAS VEGAS NV 89107 |
| STEWART TOWNSHIP | STEWART TWP – TAX COLLEC 140 GROVER RD . OHIOPYLE PA 15470 |
| STEWART, BRIANNA | ADDRESS ON FILE |
| STEWART, DONNA | ADDRESS ON FILE |
| STEWART, HESTON | ADDRESS ON FILE |
| STEWART, JENSEN | ADDRESS ON FILE |
| STEWART, JUANITA | ADDRESS ON FILE |
| STEWART, LARAMIE | ADDRESS ON FILE |
| STEWART, MARIE | ADDRESS ON FILE |
| STEWART, PAT | ADDRESS ON FILE |
| STEWART, PATIENCE | ADDRESS ON FILE |
| STEWART, PAUL | ADDRESS ON FILE |
| STEWART, TIAI | ADDRESS ON FILE |
| STEWARTS PROFESSIONAL HOME REPAIRS INC. | RENE STEWART 245 LEON ST. ALTAMONTE SPRINGS FL 32701 |
| STEWARTSTOWN BORO | SANDRA G MITCHELL – COLL P.O. BOX 455 STEWARTSTOWN PA 17363 |
| STEWARTSTOWN TOWN | STEWARTSTOWN TN – COLLEC P.O. BOX 119 W STEWARTSTOWN NH 03597 |
| STEYER, PAUL | ADDRESS ON FILE |
| STIBER INSURANCE | 7522 WILES RD SUITE B115 CORAL SPRINGS FL 33067 |
| STICKLEY DESIGNS | 1060 PARK LN ANGLETON TX 77515 |
| STICKNEY, MARY | ADDRESS ON FILE |
| STIDHAM INSURANCE AGENCY | PO BOX 1026 DUMAS TX 79029 |
| STIEL INS SERVICES | 433 METAIRIE RD STE 520 METAIRIE LA 70005 |
| STILL RIVER COMMONS | PO BOX 690 SOUTHBURY CT 06488 |

| Claim Name | Address Information |
|---|---|
| STILLWAGON, CARI | ADDRESS ON FILE |
| STILLWATER C S (TN OF EA | STILLWATER CS – TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| STILLWATER CANYON HOA, INC | 2500 LEGACY DRIVE SUITE 220 FRISCO TX 75034 |
| STILLWATER CEN SCH (CO | STILLWATER CS-TAX COLLEC TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| STILLWATER COUNTY | STILLWATER COUNTY – TREA PO BOX 629 COLUMBUS MT 59019 |
| STILLWATER ESTATES PROPERTY OWNERS ASSOC | 382 STILLWATER DR POCONO SUMMIT PA 18346 |
| STILLWATER INS | AKA FIDELITY NATL INS P O BOX 45126 JACKSONVILLE FL 32232 |
| STILLWATER INS CO | 4905 BELFORT RD STE 110 JACKSONVILLE FL 32256 |
| STILLWATER P&C INSURANCE COMPANY | P. O. BOX 45126 JACKSONVILLE FL 32232 |
| STILLWATER PROPERTY AND CASUALTY | 4905 BELFORT ROAD, SUITE 110 JACKSONVILLE FL 32256 |
| STILLWATER TOWN | STILLWATER TOWN-TAX COLL PO BOX 700 STILLWATER NY 12170 |
| STILLWATER TOWNSHIP | STILLWATER TWP – COLLECT 964 STILLWATER ROAD NEWTON NJ 07860 |
| STILLWATER VILLAGE | STILLWATER VILLAGE-CLERK PO BOX 507 STILLWATER NY 12170 |
| STILLWATERS FIRE DISTRIC | STILLWATER FIRE DISTRICT 256 S CENTRAL AVENUE ALEXANDER CITY AL 35010 |
| STILLWATERS RESIDENTIAL ASSOCIATION, INC | 1816 STILLWATERS DRIVE DADEVILLE AL 36853 |
| STILWELL PLUMB & SOLAR | 20778 ESTERO CT ESTERO FL 33928 |
| STILWELL, BECKY | ADDRESS ON FILE |
| STIMPSON & FOSTER INS | 3022 LOWER HILL RD POWHATAN VA 23139 |
| STINE DAVIS & PECK INSU | 201 S CLEVELAND AVE S HAGERSTOWN MD 21740 |
| STINGLEY, ERIC | ADDRESS ON FILE |
| STINSON LEONARD STREET | PO BOX 843052 KANSAS CITY MO 64184-3052 |
| STINTZI INS | 221 N ARGONNE RD SPOKANE VALLEY WA 99212 |
| STIVERS CONSTRUCTION | PO BOX 404 WEST POINT CA 95255 |
| STLPRICEQUOTE COM | 1315 WASHINGTON AVE 124 ST LOUIS MO 63104 |
| STO-ROX S.D./MCKEES ROCK | STO-ROX SD – TAX COLLECT 102 RAHWAY RD MCMURRAY PA 15317 |
| STO-ROX S.D./STOWE TOWNS | STO-ROX SD – TAX COLLECT 102 RAHWAY ROAD MCMURRAY PA 15317 |
| STOCHAJ INS AGENCY INC | 93 W MAIN ST DUDLAY MA 01571 |
| STOCK, MICHAEL | ADDRESS ON FILE |
| STOCKARD JACOB | ADDRESS ON FILE |
| STOCKBRIDGE HOME OWNERS ASSOCIATION | PO BOX 862 WINDSOR CT 06095 |
| STOCKBRIDGE TOWN | STOCKBRIDGE TN – COLLECT 50 MAIN STREET STOCKBRIDGE MA 01262 |
| STOCKBRIDGE TOWN | STOCKBRIDGE TN – COLLECT PO BOX 87 MUNNSVILLE NY 13409 |
| STOCKBRIDGE TOWN | STOCKBRIDGE TWN TREASURE N3551 CTY C CHILTON WI 53014 |
| STOCKBRIDGE TOWNSHIP | STOCKBRIDGE TWP – TREASU P O BOX 565 STOCKBRIDGE MI 49285 |
| STOCKBRIDGE VILLAGE | STOCKBRIDGE VLG – TREASU P.O. BOX 155 STOCKBRIDGE MI 49285 |
| STOCKBRIDGE VILLAGE | STOCKBRIDGE VLG TREASURE PO BOX 292 STOCKBRIDGE WI 53088 |
| STOCKBRIDGE VLY C S (C | STOCKBRIDGE VLY C S-COLL P.O. BOX 732 MUNNSVILLE NY 13409 |
| STOCKERTOWN BORO | STOCKERTOWN BORO-TAX COL 209 MAIN ST. POB 174 STOCKERTOWN PA 18083 |
| STOCKHAM LAW GROUP PA | 610 W HORATIO ST TAMPA FL 33606 |
| STOCKHOLM TOWN | STOCKHOLM TOWN-TAX COLLE PO BOX 206 WINTHROP NY 13697 |
| STOCKPORT TOWN | STOCKPORT TOWN- TAX COLL 2787 ATLANTIC AVE HUDSON NY 12534 |
| STOCKTON BORO | STOCKTON BORO – TAX COLL P. O. BOX M STOCKTON NJ 08559 |
| STOCKTON SPRINGS TOWN | STOCKTON SPRINGS TN –COL P.O. BOX 339 STOCKTON SPRINGS ME 04981 |
| STOCKTON TOWN | STOCKTON TOWN- TAX COLLE PO BOX 129 STOCKTON NY 14784 |
| STOCKTON TOWN | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| STODDARD COUNTY | STODDARD COUNTY – COLLEC 401 S. PRAIRIE BLOOMFIELD MO 63825 |
| STODDARD TOWN | STODDARD TOWN – TAX COLL P.O. BOX 854 STODDARD NH 03464 |

| Claim Name | Address Information |
|---|---|
| STODDARD VILLAGE | STODDARD VLG TREASURER PO BOX 236 STODDARD WI 54658 |
| STOERZINGER CONSTR | 5155 MILNER ST WHITE BEAR LAKE MN 55110 |
| STOGNER & ASSOCS INS AGY | 5538 SOUTH HAMPTON RD DALLAS TX 75232 |
| STOKES APPRAISAL SERVICES | 2280 FRANKLIN DR WINTERVILLE NC 28590 |
| STOKES COUNTY | STOKES COUNTY - TAX COLL P O BOX 57 DANBURY NC 27016 |
| STOKES COUNTY FB | P O BOX 116 DANBURY NC 27016 |
| STOKES COUNTY TAX COLLECTOR | 1014 MAIN ST DANBURY NC 27016 |
| STOKES FARNHAM INS AGNCY | 6514 A STATE PARK RD TRAVELERS REST SC 29690 |
| STOKES INSURANCE AGENCY | 33014 TAMINA RD MAGNOLIA TX 77354 |
| STOKES, KEVAN | ADDRESS ON FILE |
| STOKES, TOYE | ADDRESS ON FILE |
| STOLARSKI, ALICIA | ADDRESS ON FILE |
| STOLBOM, NANCY | ADDRESS ON FILE |
| STOLICKER BUILDERS LLC | LANCE STOLICKER 2479 HAINES STREET DECKERVILLE MI 48427 |
| STOMBAUGH, ROBERT | ADDRESS ON FILE |
| STONE & CHRISTY, P. A. | 110 N. DOUGHERTY STREET BLACK MOUNTAIN NC 28711 |
| STONE & TILE SPRECIALIST | PO BOX 9121 MORENO VALLEY CA 92557 |
| STONE AGENCY | 820 NE 3173 TERRACE 101 MIAMI FL 33162 |
| STONE BRIDGE APPRAISAL SERVICES | PO BOX 132 SLATERSVILLE RI 02876 |
| STONE BROOK ROOFING INC. | 1919 S. 40TH STREET, SUITE 222 LINCOLN NE 68506 |
| STONE CANYON ESTATES HOA | 8340 AUBURN BLVD., SUITE 100 CITRUS HEIGHTS CA 95610 |
| STONE CANYON HOMEOWNERS ASSOC. INC. | 259 N PECOS RD. 100 HENDERSON NV 89074 |
| STONE COUNTY | STONE COUNTY-TAX COLLECT 308 COURT ST WIGGINS MS 39577 |
| STONE COUNTY | STONE COUNTY - COLLECTOR PO BOX 256 GALENA MO 65656 |
| STONE COUNTY | STONE COUNTY - TAX COLLE 107 W MAIN STE E MOUNTAIN VIEW AR 72560 |
| STONE COUNTY CHANCERY CLERK | P.O. DRAWER 7 WIGGINS MS 39577 |
| STONE COUNTY TAX ASSESSOR-COLLECTOR | 308 COURT STREET WIGGINS MS 39577 |
| STONE CREEK OWNERS ASSOCIATION, INC. | 1322 FRETZ DRIVE EDMOND OK 73003 |
| STONE CREEK ROOFING & EXTERIORS | 1567 SKYWAY DRIVE A LONGMONT CO 80504 |
| STONE CREEK RV MOBILE HOME PARK | 18905 IH 35 NORTH SCHERTZ TX 78154 |
| STONE ELECTRIC | FRANCIS L. STONE P.O. BOX 144 PRINCESS ANNE MD 21853 |
| STONE GABLE HOMES LLC | PO BOX 1853 CROSBY TX 77532 |
| STONE HARBOR BORO | STONE HARBOR BORO - COLL 9508 SECOND AVENUE STONE HARBOR NJ 08247 |
| STONE INSURANCE AGENCY | 132 S. VARDAMAN ST WIGGINS MS 39577 |
| STONE INSURANCE INC | 111 VETERANS BLVD 1420 METAIRIE LA 70005 |
| STONE INTERNATIONAL | 10400 SW 186 STREET MIAMI FL 33157 |
| STONE LAKE TOWN | STONE LAKE TWN TREASURER N6071 STONE LAKE RD STONE LAKE WI 54876 |
| STONE MOUNTAIN ROOFING & | 925 MAIN ST STE 50-30 STONE MOUNTAIN GA 30083 |
| STONE WATSON, CANDY | ADDRESS ON FILE |
| STONE, ALLEN | ADDRESS ON FILE |
| STONE, BECKY | ADDRESS ON FILE |
| STONE, BRUCE | ADDRESS ON FILE |
| STONE, DAVID | ADDRESS ON FILE |
| STONE, DENNIS | ADDRESS ON FILE |
| STONE, HANNAH | ADDRESS ON FILE |
| STONE, PATRICE | ADDRESS ON FILE |
| STONEBORO BORO | LINDA WATTS - TAX COLLEC 10 ORCHARD STPOB 114 STONEBORO PA 16153 |
| STONEBRIAR CONSTRUCTION | 1104 TWIN PINE CT ARLINGTON TX 76018 |
| STONEBRIDGE CONDO ASSOC II 5E | 3699 SAUK TRAIL RICHTON PARK IL 60471 |

| Claim Name | Address Information |
|---|---|
| STONEBRIDGE CONSTRUCTION SERVICES LLC | 11323 PHILLIPS PKWY DR EAST STE 1 JACKSONVILLE FL 32256 |
| STONEBRIDGE CONSTRUTION GROUP, LLC | 2699 LEE ROAD SUITE 120 WINTER PARK FL 32707 |
| STONEBRIDGE GOLF & COUNTRY CLUB | BOCA RATON PROPERTY OWNR ASSC 10343 STONEBRIDGE BLVD BOCA RATON FL 33498 |
| STONEBRIDGE II HOMEOWNERS ASSOCIATION | PO BOX 2276 HUTCHINSON KS 67504-2276 |
| STONEBRIDGE OWNERS ASSOCIATION | 2429 PROFESSIONAL PKWY STE 102 SANTA MONICA CA 93455 |
| STONECREST POA INC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809-3200 |
| STONEGATE INSURANCE | 4245 N KNOX AVE CHICAGO IL 60641 |
| STONEGATE NEIGHBORHOOD GARDEN CLUB ASSOC | 150 STONEGATE NORTH BOERNE TX 78006 |
| STONEGATE PROPERTY OWNERS ASSOCIATION | JANICE HARTMAN P.O. BOX 76 MEDINA OH 44258-0076 |
| STONEGATE TOWNHOMES COA | PO BOX 11077 BOULDER CO 80301 |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLL 35 CENTRAL STREET STONEHAM MA 02180 |
| STONEHAM TOWN | STONEHAM TOWN - TAX COL P.O. BOX 91 STONEHAM ME 04231 |
| STONEHILL GROUP INC | 1117 PERIMETER CTR W STE E212 ATLANTA GA 30338 |
| STONEHOUSE APPRAISAL CO | 383 VISTA WAY CHULA VISTA CA 91910 |
| STONER INS | P O BOX 901475 HOMESTEAD FL 33090 |
| STONER, PATRICK | ADDRESS ON FILE |
| STONERIDGE CHATEAU HOA | DAWN WALTERS 11717 BERNARDO PLAZA CT SUITE 110 SAN DIEGO CA 92128 |
| STONEWALL COUNTY | STONEWALL COUNTY - COLLE P O BOX DRAWER N ASPERMONT TX 79502 |
| STONEWALL FARM MTL | P O BOX 47 STONEWALL TX 78671 |
| STONEWALL PROPERTY OWNERS ASSOCIATION | P. O. BOX 5287 JACKSONVILLE AR 72078 |
| STONEWATER CONTRACTORS | 4111 NEWTON AVE 5 DALLAS TX 75219 |
| STONEWATER CONTRACTORS LLC | 1200 COIT RD 102 PLANO TX 75075 |
| STONEWATER ROOFING | 924 W. HOUSTON TYLER TX 75702 |
| STONEYBROOK ARBOR GREENS I ASSOCIATION | PO BOX 21058 SARASOTA FL 34276 |
| STONEYBROOK GOLF & COUNTRY CLUB | 8801 STONEYBROOK BLVD SARASOTA FL 34238 |
| STONINGTON TOWN | STONINGTON TOWN -TAX COL P.O. BOX 9 STONINGTON ME 04681 |
| STONINGTON TOWN | STONINGTON TN - COLLECT 152 ELM ST STONINGTON CT 06378 |
| STONY BROOK II COMMUNITY ASSOCIATION | C/O THE PRESCOTT COMPANIES 5950 LA PLACE COURT SUITE 200 CARLSBAD CA 92008 |
| STONY CREEK TOWN | STONY CREEK TOWN-TAX COL PO BOX 96 STONY CREEK NY 12878 |
| STONY CREEK TOWN | STONY CREEK TOWN - TREAS P O BOX 239 STONY CREEK VA 23882 |
| STONY POINT TOWN | KATHY CAMPBELL LYONS-REC 74 EAST MAIN ST STONY POINT NY 10980 |
| STONYCREEK TOWNSHIP | ASHLEY OHLER - TAX COLLE 745 LAMBERTSVILLE RD STOYSTOWN PA 15563 |
| STONYCREEK TOWNSHIP | HAROLD SINGER - TAX COLL 1610 BEDFORD ST- MUNIC B JOHNSTOWN PA 15902 |
| STOPA LAW FIRM PA | 447 3RD AVE NORTH STE 405 ST PETERSBURG FL 33701 |
| STORER TILE | GARY W. STORER 114 SOARING EAGLE WACO TX 76705 |
| STOREY COUNTY | STOREY COUNTY - TREASURE PO DRAWER D VIRGINIA CITY NV 89440 |
| STORM CASUALTY CONSULTING INCORPORATED | 921 S LOOMIS ST. CHICAGO IL 60607 |
| STORM DOCTORS INC | 1200 HWY 74 S STE 6-168 PEACHTREE CITY GA 30269 |
| STORM GUARD | WINDS OF CHANGE LLC 1049 JENKINS RD. CHARLESTON SC 29407 |
| STORM GUARD | 113 WAPPO CREEK DR 2 CHARLESTON SC 29412 |
| STORM GUARD OF DURHAM | CHAPEL HILL NC 400 DOMINION DR STE 101 MORRISVILLE NC 27560 |
| STORM GUARD OF GREATER BERGEN COUNTY | HAASGO CORPORATION 16-00 ROUTE 208, SUIT 205 FAIR LAWN NJ 07410 |
| STORM GUARD RESTORATION - PIEDMONT TRIAD | JABEC ENTERPRISE INC 900 OLD WINSTON ROAD KERNERSVILLE NC 27284 |
| STORM PROOF ROOFING AND | 1863 SW 17TH ST BOCA RATON FL 33486 |
| STORM ROOFING & CONSTRUCTION LLC | 12324 E 86TH STREET N. 266 OWASSO OK 74055 |
| STORM SHIELD ROOFING & RESTORATION INC | TANYA ANDREWS PO BOX 573 NOBLE OK 73068 |
| STORM SOLUTIONS | 7247 HOUSTON RD MACON GA 31216 |

| Claim Name | Address Information |
|---|---|
| STORM TEAM CONST INC | 7548 SLATE RIDGE BLVD REYNOLDSBURG OH 43068 |
| STORM TEAM CONSTRUCTION | FOR THE ACCT OF P QUINTA 4050 US HWY 1 STE 303 JUPITER FL 33477 |
| STORM TEAM CONSTRUCTION | 7548 SLATE RIDGE BLVD REYNOLDSBURG OH 43068 |
| STORM TEAM CONSTRUCTION, INC | 4050 S US HWY 1, SUITE 303 JUPITER FL 33477 |
| STORMWATER RESEARCH GROUP (SRG) | 6808 HILL MEADOW DRIVE AUSTIN TX 78736 |
| STORY APPRAISALS | PO BOX 116 EMIGRANT MT 59027 |
| STORY COUNTY | STORY - COUNTY - TREASUR PO BOX 498 NEVADA IA 50201 |
| STORYBOOK ISLAND INC | PO BOX 9196 RAPID CITY SD 57709 |
| STOUGHTON (DELIQUENT | ONLY) PO BOX 9108 STOUTHTON MA 02072 |
| STOUGHTON CITY | STOUGHTON CITY TREASURER PO BOX 222 STOUGHTON WI 53589 |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COL PO BOX 9108 STOUGHTON MA 02072 |
| STOUT AND ASSOCS LLC | 5065 S YALE AVE TULSA OK 74315 |
| STOUT APPRAISAL | 7016 56TH AVE CRT NW GIG HARBOR WA 98335 |
| STOUT APPRAISALS INC | 4 SEQUOYAH RD COLORADO SPRINGS CO 80906 |
| STOUT HOME BUILDERS LLC | ADAM D. STOUT 4652 GILBERT DR. ORANGE TX 77632 |
| STOUTENBURG, ANGELA | ADDRESS ON FILE |
| STOVAL MARKS INS INC | 2601 DANVILLE RD SW DECATUR AL 35603 |
| STOW CREEK TOWNSHIP | STOW CREEK TWP - COLLECT 590 SHILOH PIKE- C/O HOP BRIDGETON NJ 08302 |
| STOW TOWN | STOW TOWN - TAX COLLECTO 380 GREAT ROAD STOW MA 01775 |
| STOW TOWN | STOW TOWN - TAX COLLECTO 710 STOW ROAD STOW ME 04037 |
| STOWE INS AGENCY | PO BOX 129 STOWE VT 05672 |
| STOWE TOWN | STOWE TOWN - TAX COLLECT 67 MAIN STREET STOWE VT 05672 |
| STOWE TOWNSHIP | STOWE TWP - TAX COLLECTO 102 RAHWAY ROAD MCMURRAY PA 15317 |
| STR8 UP LLC | SKYLER TEAGUE 422 S. MAIN ST. NEW CASTLE OK 73065 |
| STR8LINE | 2005 VISTA PARKWAY 200 WEST PALM BEACH FL 33411 |
| STR8LINE | 450 W STATE ST 215 EAGLE ID 83616 |
| STRABAN TOWNSHIP | STRABAN TWP - TAX COLLEC 280 CAVALRY FIELD RD GETTYSBURG PA 17325 |
| STRACHAN MURPHY | 17 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| STRACHAN, DAVID | ADDRESS ON FILE |
| STRADFORD, PATRICIA | ADDRESS ON FILE |
| STRAFFORD CONSTRUCTION | 126 WEST LAKE ST 2ND FLR BLOOMINGDALE IL 60108 |
| STRAFFORD TOWN | STRAFFORD TOWN - TAX COL 12 MOUNTAIN VIEW DR STRAFFORD NH 03884 |
| STRAIGHT LINE HOME | SERVICES LLC 2851 NW 106TH AVE CORAL SPRINGS FL 33065 |
| STRAIGHT LINE ROOFING | INC 5805 HWY 70 STE 220 MEMPHIS TN 38134 |
| STRAIT LINE ROOFING | DOUG GRAY 8871 S CARR CT LITTLETON CO 80128 |
| STRAITS FLOORS, INC | 141 N 7TH AVE SEQUIM WA 98382 |
| STRALEY & OTTO PA | 2699 STIRLING RD SUITE C-207 FORT LAUDERDALE FL 33312 |
| STRANDED CONCEPTS L.L.C | 19821 NW 2ND AVE BOX 373 MIAMI GARDENS FL 33169 |
| STRASBURG BORO | STRASBURG BORO - TAX COL 145 PRECISION AVE STRASBURG PA 17579 |
| STRASBURG TOWN | STRASBURG TOWN - TREASUR 174 E KING ST STRASBURG VA 22657 |
| STRASBURG TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| STRASBURGER & PRICE, LLP | MICHAEL TIREY 2801 NETWORK BOULEVARD SUITE 600 FRISCO TX 75034 |
| STRASSMAN INS AGENCY INC | 12 P O ST OFFICE SQUARE SHARON MA 02067 |
| STRATA ROOFING & CONST & | JESSE & NANCIE BALDERAS 4715 PINEMONT DR STE C HOUSTON TX 77092 |
| STRATA ROOFING AND | CONSTRUCTION LLC 4715 PINEMONT DR STE C HOUSTON TX 77092 |
| STRATA ROOFING AND CONSTRUCTION, LLC | B. MEYER B. MEYER 3500 EAST TC JESTER SUITE E HOUSTON TX 77018 |
| STRATEGIC DEVELOPMENT GROUP, INC. | 10447 BARRINGER FOREMAN RD BATON ROUGE LA 70809 |
| STRATEGIC INS PATNERS | 7822 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| STRATEGIC INSURANCE SRVC | 2727 ULMERTON RD STE 300 CLEARWATER FL 33762 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC PRODUCTS AND SERVICES, LLC | ATTN: GENERAL COUNSEL 300 LITTLETON ROAD SUITE 200 PARSIPPANY NJ 07054 |
| STRATEGIC RECOVERY GROUP | PO BOX 4869 DEPT 447 HOUSTON TX 77210 |
| STRATEGIC SECURITY SOLUTIONS LLC | ATTN: LEAH COOK 1447 PEACHTREE STREET NE 7TH FLOOR ATLANTA GA 30309 |
| STRATEGY RE INC | 2706 HEFNER AVE BREMERTON WA 98310 |
| STRATFORD AT HUNTERS RUN CONDO ASSN INC. | 3700 CLUBHOUSE LANE BOYNTON BEACH FL 33436 |
| STRATFORD BORO | STRATFORD BORO -TAX COLL 307 UNION AVENUE STRATFORD NJ 08084 |
| STRATFORD CONDOMINIUMS | 13998 PARKEAST CIRCLE CHANTILLY VA 20151 |
| STRATFORD PLACE HOMEOWNERS ASSOCIATION | 23945 MERCANTILE ROAD, SUITE B BEACHWOOD OH 44122 |
| STRATFORD TOWN | STRATFORD TOWN - TAX COL 1956 US ROUTE 3 N STRATFORD NH 03590 |
| STRATFORD TOWN | STRATFORD TOWN - TAX COL 2725 MAIN STREET STRATFORD CT 06615 |
| STRATFORD TOWN | STRATFORD TOWN - TAX COL P.O. BOX 186 STRATFORD NY 13470 |
| STRATFORD VILLAGE | STRATFORD VLG TREASURER PO BOX 12 / 265 N 3RD AV STRATFORD WI 54484 |
| STRATHAM TOWN | STRATHAM TOWN - TAX COLL 10 BUNKER HILL AVENUE STRATHAM NH 03885 |
| STRATHMAN WINCH ASSOCS | 195 SOUTH MAIN STREET CHESHIRE CT 06410 |
| STRATHMOOR VILLAGE | STRATHMOOR VLG - COLLECT PO BOX 5253 LOUISVILLE KY 40255 |
| STRATHMORE INS CO | 200 MADISON AVE NEW YORK NY 10016 |
| STRATHMORE TOWER CONDOMINIUM | COUNCIL OF CO-OWNERS 6212 YORK ROAD BALTIMORE MD 21212 |
| STRATTANVILLE BORO | STRATTANVILLE BORO - COL 321 FISHER ROAD STRATTANVILLE PA 16258 |
| STRATTON COOPERATIVE INC | 1425-1475 THIERIOT AVE BRONX NY 10460 |
| STRATTON REST & | CRYSTAL & WAYNE WALKER 2918 S ALMA SCHOOL RD MESA AZ 85210 |
| STRATTON RESTORATION, LLC | 2918 S. ALMA SCHOOL RD. MESA AZ 85210 |
| STRATTON TOWN | STRATTON TOWN - TAX COLL 9 WEST JAMAICA ROAD STRATTON VT 05360 |
| STRATUM FOUNDATION | REPAIR 6405ELDORADO PKWY STE343 MCKINNEY TX 75070 |
| STRATUS CONSTRUCTION AND | ROOFING LLC 603 BEULAH ROAD WINTER GARDEN FL 34787 |
| STRATUS RISK | P O BOX 2944 BIGFORK MT 59911 |
| STRAUB, LAUREN | ADDRESS ON FILE |
| STRAUB, MEGAN | ADDRESS ON FILE |
| STRAUGHTER, SHERADA | ADDRESS ON FILE |
| STRAUSBAUGH, MICHAEL | MICHAEL STRAUSBAUGH, PRO SE REG. NO. 69878-067 US PENITENTIARY, TUCSON P.O. BOX 24550 TUCSON AZ 85734 |
| STRAWN REO | 1490 S PRICE ROAD 305 CHANDLER AZ 85286 |
| STRAWN REO LLC | 1490 S PRICE ROAD SUITE 305 CHANDLER AZ 85286 |
| STRAYLINE, TYLER | ADDRESS ON FILE |
| STREAMLINE APPRAISALS INC | PO BOX 26301 FAIRVIEW PARK OH 44126 |
| STREET, PATTY | ADDRESS ON FILE |
| STREETLINKS LENDER SOLUTIONS | 444 E. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| STREETLINKS LLC | DBA ASSURANT APPRAISALS LLC 444 E WASHINGTON ST INDIANAPOLIS IN 46204 |
| STREETLINKS LLC | ATTN: STEVE HASLAM & COUNSEL 7551 SOUTH SHELBY STREET INDIANAPOLIS IN 46227 |
| STREETLINKS LLC | ATTN: CFO & COUNSEL 2114 CENTRAL STREET SUITE 500 KANSAS CITY MO 64108 |
| STREETSMART MANAGERS | 208 SOUTH ST FREEHOLD NJ 07728 |
| STREIT, NICOLE | ADDRESS ON FILE |
| STREMS LAW FIRM PA | 210 2555 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| STREMS LAW FIRM PA | 210 2555 PONCE DELEON BLVD S CORAL GABLES FL 33134 |
| STREMS LAW FIRM PA & | JORGE JOVA CLIZA 2555 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| STRIATA INC | 48 WALL ST STE 1100 NEW YORK NY 10005 |
| STRIATA INC. | ATTN: GENERAL COUNSEL 48 WALL ST. STE 1100 NEW YORK NY 10005 |
| STRIATA INC. | ATTN: MIA PAPANICOLAOU 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| STRIATA INC. | ATTN: STEVE HASLAM & COUNSEL 7551 SOUTH SHELBY STREET INDIANAPOLIS IN 46227 |

| Claim Name | Address Information |
|---|---|
| STRICKLAND FARM CONDOMINIUM | ASSOCIATION INC 80 S JEFFERSON RD 2ND FLOOR WHIPPANY NJ 07981 |
| STRICKLAND GEN AGENCY | 4800 RIVER GREEN PKWY DULUTH GA 30096 |
| STRICKLAND GENERAL AGNCY | P O BOX 4084 DULUTH GA 30096 |
| STRICKLAND, BOBBY | ADDRESS ON FILE |
| STRICKLAND, CHAZDON | ADDRESS ON FILE |
| STRICKLER RENOVATIONS | 38 JACKSON RD LEBANON PA 17042 |
| STRIKER HOME DESIGN | 5750 GENESIS CRT STE120B FRISCO TX 75034 |
| STRIKER REALTY | 918 N. WOOD AVE. LINDEN NJ 07036 |
| STRIKER REALTY | ATTN: JOSEPH LOVERDE 918 N. WOOD AVENUE LINDEN NJ 07036 |
| STRIKER REALTY | ITALSKI LLC 918 NORTH WOOD AVEUE LINDEN NJ 07036 |
| STROBECK, JESSA | ADDRESS ON FILE |
| STRODE MANAGEMENT | PO BOX 721321 BYRAM MS 39272 |
| STRONG BUILDERS | 134 SUNSET CIRCLE BROWNSVILLE TN 38012 |
| STRONG CONSTRUCTION | 10915 CR 3250 TIMPSON TX 75975 |
| STRONG TITAN REAL ESTATE CORPORATION | 19962 TORRENCE AVE LYNWOOD IL 60411 |
| STRONG TITAN REAL ESTATE GROUP | 19962 TORRENCE AVE LYNWOOD IL 60411 |
| STRONG TOWER CONST LLC | 2620 N 70TH DR PHOENIX AZ 85035 |
| STRONG TOWN | STRONG TOWN -TAX COLLEC 14 SOUTH MAIN STREET STRONG ME 04983 |
| STRONG, SHANNON | ADDRESS ON FILE |
| STRONGBUILT CONSTRUCTION, LLC | FERNANDA M DICE 13356 STONE POND DR. JACKSONVILLE FL 32224 |
| STRONGS PRAIRIE TOWN | STRONGS PRAIRIE TWN TREA PO BOX 69 ARKDALE WI 54613 |
| STROPPEL, KIM | ADDRESS ON FILE |
| STROUD NATIONAL AGENCY | 600 MECHEM DR RUIDOSO MN 88345 |
| STROUD TOWNSHIP | STROUD TWP – TAX COLLECT 1212 CHRISTOPHER ST (REA STROUDSBURG PA 18360 |
| STROUD TOWNSHIP TAX COLLECTOR | 1212 CHRISTOPHER STREET STROUDSBURG PA 18360 |
| STROUDSBURG BORO | LYNN HARRISON – TAX COLL 624 SARAH ST STROUDSBURG PA 18360 |
| STROUDSBURG S.D./DELAWAR | CHRISTINE FARBER – TAX C 106 MOUNTAIN RDPOB 211 DELAWARE WATER GAP PA 18327 |
| STROUDSBURG S.D./HAMILTO | STROUDSBURG SD – TAX COL 157 EUGENE DR STROUDSBURG PA 18360 |
| STROUDSBURG S.D./STROUD | STROUDSBURG AREA SD – TC 1212 CHRISTOPHER ST (REA STROUDSBURG PA 18360 |
| STROUDSBURG S.D./STROUDS | LYNN HARRISON – TAX COLL 624 SARAH ST STROUDSBURG PA 18360 |
| STRUCKEL, STEPHEN | ADDRESS ON FILE |
| STRUCTURAL MECHANICAL, INC. | SHELBY COATES 2500 ENGAGEMENT COURT, SUITE 101 VIRGINIA BEACH VA 23453 |
| STRUCTURAL RESTORATION LLC | 2325 JAMIE CIRCLE MURFREESBORO TN 37130 |
| STRUCTURAL WELDING TECHN | OLOGY CORP PO BOX 361115 SAN JUAN PR 00936 |
| STRUM INS | P O BOX 5100 FRANKFORT KY 40602 |
| STRUM VILLAGE | STRUM VLG TREASURER P.O. BOX 25/202 5TH AVEN STRUM WI 54770 |
| STRZELECKI, DESTINEE | ADDRESS ON FILE |
| STUARD APPRAISALS LLC | PO BOX 44 ADAMS TN 37010 |
| STUART C COX – TRUSTEE | 1760 N LEE TREVINO EL PASO TX 79936 |
| STUART INS SERVICES | 7200 E DRY CREEK RD G-104 CENTENNIAL CO 80112 |
| STUART M KESSLER, PC | 3255 N ARLINGTON HEIGHTS RD SUITE 505 ARLINGTON HEIGHTS IL 60004 |
| STUART TOWN | STUART TOWN – TREASURER P O BOX 422 STUART VA 24171 |
| STUBBS ALDERTON & MARKILES, LLP | ATTN: GENERAL COUNSEL 15260 VENTURA BOULEVARD 20TH FLOOR SHERMAN OAKS CA 91403 |
| STUBBS ROOFING COMPANY | 1217 BLOUNSTOWN ST. TALLAHASSEE FL 32304 |
| STUBBS TOWN | STUBBS TWN TREASURER N3895 KIEF RD WEYERHAEUSER WI 54895 |
| STUBBS, JUSTIN | ADDRESS ON FILE |
| STUCKEY AND COMPANY | 28 HAWK RIDGE DR 200 LAKE ST LOUIS MO 63367 |
| STUDIO HIVE, INC. | ATTN: GENERAL COUNSEL 901 N 3RD STREET SUITE 228 MINNEAPOLIS MN 55401 |
| STUKEY ROOFING AND CONSTRUCTION LLC | GREGORY C STUKEY 373 GROVE TERR GREAT BEND KS 67530 |

| Claim Name | Address Information |
|---|---|
| STULKEN, MARK | ADDRESS ON FILE |
| STUPAR SCHUSTER & BARTELL SC | 633 WISCONSIN AVE 1800 MILWAUKEE WI 53203 |
| STUPP, SHU YING | ADDRESS ON FILE |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLL 308 MAIN STREET STURBRIDGE MA 01566 |
| STURGEON BAY CITY | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| STURGEON BAY TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| STURGEON, PAMELA | ADDRESS ON FILE |
| STURGIS CITY | CITY OF STURGIS - CLERK PO BOX 98 STURGIS KY 42459 |
| STURGIS CITY | STURGIS CITY - TREASURER 130 N NOTTAWA ST STURGIS MI 49091 |
| STURGIS TOWNSHIP | STURGIS TOWNSHIP - TREAS PO BOX 6 STURGIS MI 49091 |
| STURGIS, KIERRA | ADDRESS ON FILE |
| STURTEVANT VILLAGE | STURTEVANT VLG TREASURER 2801 89TH ST STURTEVANT WI 53177 |
| STURTZ, DANIEL | ADDRESS ON FILE |
| STUTSMAN COUNTY | STUTSMAN COUNTY - TREASU 511 2ND AVE SE, SUITE 10 JAMESTOWN ND 58401 |
| STUTSON, ANDRE | ADDRESS ON FILE |
| STUYVESANT TOWN | STUYVESANT TOWN- TAX COL 5 SUNSET DRIVE STUYVESANT NY 12173 |
| STYLE ROOFING & CONST & | SANDRA HUDDLESTON 2643 KATIE HARBOR DR MANUEL TX 77578 |
| STYLEN VALUATIONS LLC | 550 W BASELINE RD STE 102-192 MESA AZ 85210 |
| STYLIT USA INC | IDAN T ZVI 385 RIVER OAKS PKWY UNIT 1095 SAN JOSE CA 95134 |
| SU FAMILIA REAL ESTATE INC | 5417 S. PULASKI RD. CHICAGO IL 60632 |
| SU FAMILIA REAL ESTATE INC | ATTN: GASPAR FLORES 5417 S PULASKI RD. CHICAGO IL 60632 |
| SUAMICO VILLAGE | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| SUAREZ, JACQUELINE | ADDRESS ON FILE |
| SUBASH JAYANT | 10458 LONE STAR WAY STOCKTON CA 95209 |
| SUBERO ASSET MANAGEMENT INC | 3150 HILLTOP MALL ROAD SUITE 45 RICHMOND CA 94806 |
| SUBHASH C SHARMA | & PREETY SHARMA 9301 VISTA CIR IRVING TX 75063 |
| SUBLETT APPRAISALS INC | 442 W GRAND AVE HOT SPRINGS AR 71901 |
| SUBLETTE COUNTY | SUBLETTE COUNTY-TREASURE P.O. BOX 296 PINEDALE WY 82941 |
| SUBLIMITY INS CO | 100 SW SUBLIMITY BLVD SUBLIMITY OR 97385 |
| SUBLIMITY INS CO | PO BOX 219 SUBLIMITY OR 97385 |
| SUBRAMANIAN, UDAYAPRAKASH | ADDRESS ON FILE |
| SUBURBAN BROKERS INC | PO BOX 400 FAIRLAWN NJ 07410 |
| SUBURBAN LANCASTER SEWER AUTHORITY | P.O. BOX 458 LANCASTER PA 17603 |
| SUBURBAN LEGAL GROUP PC | 1305 REMINGTON RD STE C SCHAUMBURG IL 60173 |
| SUBURBAN MOBILE HOME SALES | 6220 HWY 90 WEST THEODORE AL 36582 |
| SUCCESS VILLAGE APARTMENTS INC | PO BOX 3154 MILFORD CT 06460 |
| SUCCESSION OF ALINE PATTERSON BACON | 71466 PARC WOOD DRIVE EAST COVINGTON LA 70433 |
| SUDBURY | SUDBURY - TAX COLLECTOR 36 BLACKSMITH LANE SUDBURY VT 05733 |
| SUDBURY TOWN | SUDBURY TOWN - TAX COLLE 278 OLD SUDBURY ROAD SUDBURY MA 01776 |
| SUDDETH INS | 2006 OLD GREENBRIER 1F CHESAPEAKE VA 23320 |
| SUE MENNONA | AND MARK MENNONA 1170 RIGHT HOUSE BLVD CHARLESTON SC 29412 |
| SUE WILLIS | EST OF JERRY WILLIS 534 5TH ST TUSCOLA TX 79562 |
| SUEZ BAYONNE OPERATIONS | 110 OAK ST. BAYONNE NJ 07002 |
| SUEZ WATER ENVIRONMENTAL SERVICES INC. | 461 FROM ROAD SUITE 400 PARAMUS NJ 07652 |
| SUEZ WATER NEW YORK | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUFFERN VILLAGE | SUFFERN VILLAGE-CLERK 61 WASHINGTON AVE SUFFERN NY 10901 |
| SUFFIELD TOWN | SUFFIELD TOWN - TAX COLL 83 MOUNTAIN RD SUFFIELD CT 06078 |
| SUFFOLK AT CENTURY VILLAGE CONDO ASSOC | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| SUFFOLK CITY | SUFFOLK CITY - TREASURER 442 W. WASHINGTON ST SUFFOLK VA 23434 |

| Claim Name | Address Information |
|---|---|
| SUFFOLK CITY TREASURER | 442 WEST WASHINGTON ST SUFFOLK VA 23434 |
| SUFFOLK COUNTY RECEIVER OF TAXES | 200 EAST SUNRISE HWY NORTH LINDENHURST NY 11757 |
| SUFFOLK COUNTY SEWER DISTRICT | 335 YAPHANK AVENUE YAPHANK NY 11980 |
| SUFFOLK COUNTY SEWER DISTRICTS | 335 YAPHANK AVE. YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY TREASURER | 330 CENTRE DRIVE TAX RECORD ROOM RIVERHEAD NY 11901 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 3147 HICKSVILLE NY 11802 |
| SUFFOLK INSURANCE CORP | 202 MARKET STREET SUFFOCK VA 23434 |
| SUGAR CAMP TOWN | SUGAR CAMP TWN TREASURER 4059 CAMP FOUR RD RHINELANDER WI 54501 |
| SUGAR CREEK BORO | KATHRYN RIAL – TAX COLLE 106 ROCKY GROVE AVE FRANKLIN PA 16323 |
| SUGAR CREEK MTL | 17 W WALWORTH ST ELKHORN WI 53121 |
| SUGAR CREEK TOWN | SUGAR CREEK TWN TREASURE P.O. BOX 287 ELKHORN WI 53121 |
| SUGAR CREEK TOWNSHIP | SUGAR CREEK TWP – COLLEC 351 KITTANNING HOLLOW RD EAST BRADY PA 16028 |
| SUGAR GROVE TOWNSHIP | SUGAR GROVE TWP – COLLEC 359 GROOVER RD GREENVILLE PA 16125 |
| SUGAR GROVE TOWNSHIP | SUGAR GROVE TWP – COLLEC 12255 JACKSON RUN RD SUGAR GROVE PA 16350 |
| SUGAR HILL TOWN | SUGAR HILL TOWN-TAX COLL PO BOX 574 SUGAR HILL NH 03586 |
| SUGAR ISLAND TOWNSHIP | SUGAR ISLAND TWP – TREAS 6401 E 1 1/2 MILE RD SAULT STE MARIE MI 49783 |
| SUGAR MILL ASSOCIATION INC | 100 CLUBHOUSE CIRCLE NEW SMYRNA BEACH FL 32168 |
| SUGAR MOUNTAIN VILLAGE | SUGAR MOUNTAIN VILLAGE – 251 DICK TRUNDY LANE SUGAR MOUNTAIN NC 28604 |
| SUGAR NOTCH BORO | MARSHA PANETTA-TAX COLLE 379 HILL ST SUGAR NOTCH PA 18706 |
| SUGARBIRD CONSTRUCTION | 4421 DOLBY HILL RD CHRISTIANSTED VI 00820 |
| SUGARLOAF TOWNSHIP | SHIRLEY LOCKARD – COLLEC 541 CAMP LAVIGNE RD BENTON PA 17814 |
| SUGARLOAF TOWNSHIP | SUGARLOAF TWP – TAX COLL 102 PECORA ROAD SUGARLOAF PA 18222 |
| SUGARMILL WOODS OAK VILLAGE ASSOCIATION | 8827 S. SUNCOAST BLVD HOMOSASSA FL 34446 |
| SUGARWOOD CONDOMINIUM ASSOCIATION | 803 SUGAR VALLEY CT. ST. PETERS MO 63376 |
| SUHSEN, SHANNA | ADDRESS ON FILE |
| SUITOR, MIDDLETON, COX & ASSOC | 15751 SAN CARLOS BLVD 8 FORT MYERS FL 33908 |
| SUITS, MICHAEL | ADDRESS ON FILE |
| SUKHRAJ KAUR | MATIN RAJBOV OLYMPIA LAW GROUP 3200 WILSHIRE BOULEVARD S TWR, STE 1380 LOA ANGELES CA 90010 |
| SUKHRAJ, HEMANT | ADDRESS ON FILE |
| SULAIMAN LAW GROUP LTD | 900 JORIE BLVD STE 150 OAK BROOK IL 60523 |
| SULLIVAN APPRAISALS | 2834 HAMNER AVE PMB 213 NORCO CA 92860 |
| SULLIVAN CONSTRUCTION CO. INC. | 9285 SALEM ROAD LAKELAND TN 38002 |
| SULLIVAN COUNTY | SULLIVAN COUNTY-TRUSTEE 3411 HWY 126 – SUITE 104 BLOUNTVILLE TN 37617 |
| SULLIVAN COUNTY | 100 COURTHOUSE SQ, RM 201 SULLIVAN IN 47882 |
| SULLIVAN COUNTY | SULLIVAN COUNTY – TREASU 100 COURTHOUSE SQUARE SULLIVAN IN 47882 |
| SULLIVAN COUNTY | SULLIVAN COUNTY – COLLEC 109 N. MAIN ST, SUITE 4 MILAN MO 63556 |
| SULLIVAN COUNTY GOVERNMET CENTER | 100 NORTH STREET MONTICELLO NY 12701 |
| SULLIVAN COUNTY S.D./FOR | SULLIVAN COUNTY SD – COL 73 BAHR RD NEW ALBANY PA 18833 |
| SULLIVAN COUNTY S.D./LAP | SULLIVAN COUNTY SD – COL 691 HUNTERS RD MUNCY VALLEY PA 17758 |
| SULLIVAN COUNTY SD/SHREW | PATRICIA SULLIVAN – TC 26 ALLEGHENY AVE POB 204 EAGLES MERE PA 17731 |
| SULLIVAN COUNTY TREASURERS OFFICE | 100 NORTH ST MONTICELLO NY 12701 |
| SULLIVAN TOWN | SULLIVAN TOWN-TAX COLLEC P.O. BOX 110 SULLIVAN NH 03445 |
| SULLIVAN TOWN | SULLIVAN TOWN-TAX COLLEC 1888 U.S. HWYSUITE 1 SULLIVAN ME 04664 |
| SULLIVAN TOWN | SULLIVAN – RECEIVER OF T 7507 LAKEPORT RD CHITTENANGO NY 13037 |
| SULLIVAN TOWN | SULLIVAN TWN TREASURER N3792 LIBERTY STREET SULLIVAN WI 53178 |
| SULLIVAN TOWNSHIP | CO. TAX COLLECTION-SULLI 118 MAIN ST WELLSBORO PA 16901 |
| SULLIVAN TOWNSHIP | SULLIVAN TOWNSHIP – TREA 8138 HTS RAVENNA RD. RAVENNA MI 49451 |
| SULLIVAN VILLAGE | SULLIVAN VLG TREASURER PO BOX 6/ 500 MADISON SULLIVAN WI 53178 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN WEST CS | SULLIVAN WEST CS-TAX COL 33 SCHOOLHOUSE RD JEFFERSONVILLE NY 12748 |
| SULLIVAN, ALISHA | ADDRESS ON FILE |
| SULLIVAN, BRENDAN | ADDRESS ON FILE |
| SULLIVAN, DANIELLE | ADDRESS ON FILE |
| SULLIVAN, HEATHER | ADDRESS ON FILE |
| SULLIVAN, KRYSTI | ADDRESS ON FILE |
| SULLIVAN, YULIYA | ADDRESS ON FILE |
| SULLIVANS CLEANING & RESTORATION | SULLI CLAN INC. 3065 COMMODITY LANE GREEN BAY WI 54304 |
| SULLO, JOHN | ADDRESS ON FILE |
| SULLY COUNTY | SULLY COUNTY - TREASURER PO BOX 265 ONIDA SD 57564 |
| SULPHUR SPRINGS CITY | SULPHUR SPRINGS CITY-COL 125 S DAVIS ST SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS ISD | 631 CONNALLY SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS ISD | SULPHUR SPRINGS ISD COLL 631 CONNALLY ST SULPHUR SPRINGS TX 75482 |
| SULZBACH, AMANDA | ADDRESS ON FILE |
| SULZER PLUMBING | 1325 FRANCES FULLERTON CA 92831 |
| SUMER, GULHAN | ADDRESS ON FILE |
| SUMLIN, HENRY | ADDRESS ON FILE |
| SUMMACOR LLC/PINNACLE ROOFING SVCS LLC | HARRY ALTON HERY 5909 SW MARKEL ST PALM CITY FL 34990 |
| SUMMER ENERGY LLC | PO BOX 660938 DALLAS TX 75266 |
| SUMMER ENERGY LLC | 800 BERING DRIVE SUITE 260 HOUSTON TX 77057 |
| SUMMER GROUP | 1530 W WHITTIER BLVD LA HABRA CA 90631 |
| SUMMER RIDGE CONDOMINIUM INC | 3414 MORNINGWOOD DRIVE OLNEY MD 20832 |
| SUMMER TURNER | 121 CREEKSIDE DR CANTON MS 39046 |
| SUMMERFIELD CIVIC ASSOCIATION | 10650 SW SUMMERFIELD DR TIGARD OR 97224 |
| SUMMERFIELD HOMEOWNERS ASSOCIATION | 7221 GRELOT ROAD MOBILE AL 36695 |
| SUMMERFIELD IN COVINGTON CONDOMINIUM | 6915 LAUREL BOWIE ROAD SUITE 101 BOWIE MD 20715 |
| SUMMERFIELD MASTER COMMUNITY | 2870 SCHERER DRIVE NORTH, SUITE 100 SAINT PETERSBURG FL 33716 |
| SUMMERFIELD TOWNSHIP | SUMMERFIELD TWP - TREASU 6184 N OLD STATE AVE HARRISON MI 48625 |
| SUMMERFIELD TOWNSHIP | SUMMERFIELD TWP - TREASU 15558 RAUCH RD PETERSBURG MI 49270 |
| SUMMERHILL TOWNSHIP | SUMMERHILL TWP - TAX COL 630 CAMERON AVE BEAVERDALE PA 15921 |
| SUMMERLIN IMP DIST 124 | CLARK COUNTY TREASURER - FILE 57254 LOS ANGELES CA 90074 |
| SUMMERLIN IMP DIST 808 | CITY OF LAS VEGAS PO BOX 748023 LOS ANGELES CA 90074 |
| SUMMERLIN IMP DIST 809 | CITY OF LAS VEGAS PO BOX 748023 LOS ANGELES CA 90074 |
| SUMMERLIN INSURANCE & RE | 827 GUM BRANCH RD JACKSONVILLE NC 28540 |
| SUMMERLIN INSURANCE & REALTY INC | 827 GUM BRANCH RD JACKSONVILLE NC 28540 |
| SUMMERLIN NORTH COMMUNITY ASSOC INC | 2120 SNOW TRAIL LAS VEGAS NV 89134 |
| SUMMERLIN NORTH COMMUNITY ASSOC INC | 2120 SNOW TRAIL LAS VEGAS NV 89134-6709 |
| SUMMERLIN SOUTH COMMUNITY ASSOC | 1980 FESTIVAL PLAZA DR 340 LAS VEGAS NV 89135 |
| SUMMERLIN SOUTH COMMUNITY ASSOCIATION | 10801 W CHARLESTON BLVD, 3RD FLOOR LAS VEGAS NV 89135 |
| SUMMERLIN ESTATES CONDO OWNERS ASSOC | PO BOX 23099 TIGARD OR 97281 |
| SUMMERPLACE HOMEOWNERS ASSOCIATION | 2020 NE 150TH AVE PORTLAND OR 97230 |
| SUMMERS COUNTY SHERIFF | SUMMERS COUNTY - SHERIFF 120 BALLENGEE ST, SUITE HINTON WV 25951 |
| SUMMERS, JOHN | ADDRESS ON FILE |
| SUMMERS, MARISOL | ADDRESS ON FILE |
| SUMMERSET GROVE COA | 345 BOYLSTON ST NEWTON MA 02459 |
| SUMMERTREE REC FAC | PO BOX 1469 PORT RICHEY FL 34673 |
| SUMMERTREE VILLAGE AT CA CLUB CONDO ASSC | 9050 PINES BLVD., SUITE 480 C/O AMERICAN MANAGEMENT GROUP PEMBROKE PINES FL 33024 |
| SUMMERTREE VILLAS HOA, INC | C/O QUALIFIED PROPERTY MGMT, INC. 5901 U.S. 19, STE 7Q NEW PORT RICHEY FL |

| Claim Name | Address Information |
|---|---|
| SUMMERTREE VILLAS HOA, INC | 34652 |
| SUMMERVILLE BORO | SUMMERVILLE BORO - COLLE 208 STATE ST., POB 134 SUMMERVILLE PA 15864 |
| SUMMIT BLDS CONT INC | 9004 SW 27TH CT CAPE CORAL FL 33914 |
| SUMMIT CANYON RESOURCES, LLC, ET AL. | CATHERINE HERNANDEZ ALDRICH LAW FIRM 7866 W SAHARA AVE LAS VEGAS NV 89117 |
| SUMMIT CITY | SUMMIT CITY - TAX COLLEC 512 SPRINGFIELD AVENUE SUMMIT NJ 07901 |
| SUMMIT CLEANING & REST & | WAYNE & KATHLEEN STOCKS PO BOX 493 STAYTON OR 97383 |
| SUMMIT CLEANING & RESTO | & RANDALL LEWIS PO BOX 493 STAYTON OR 97383 |
| SUMMIT CLEANING & RESTOR | PO BOX 493 STAYTON OR 97383 |
| SUMMIT CNTY DEPT OF ENVIRONMENTAL SVCS | 2525 STATE ROAD CUYAHOGA FALLS OH 44223 |
| SUMMIT CNTY. DEPT. OF ENVTL. SERVICES | PO BOX 1075 CUYAHOGA FALLS OH 44223 |
| SUMMIT COMMONS INC | C/O ASSOCIATION LINK 4420 EVANS TO LOCKS ROAD EVANS GA 30809 |
| SUMMIT CONTRACTORS GROUP, LLC | P.O. BOX 493 STAYTON OR 97383 |
| SUMMIT COUNTY | SUMMIT COUNTY - FISCAL O 175 S MAIN ST, SUITE 320 AKRON OH 44308 |
| SUMMIT COUNTY | SUMMIT COUNTY-TREASURER PO BOX 289 BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY | SUMITT COUNTY-TREASURER PO BOX 128 COALVILLE UT 84017 |
| SUMMIT COUNTY FISCAL OFFICER | 175 S MAIN ST RM 406 AKRON OH 44308 |
| SUMMIT COUNTY TREASURER | 175 SOUTH MAIN ST 3RD FLOOR AKRON OH 44308 |
| SUMMIT CREEK HOA INC | C/O THE LAW OFFICES OF GREGORY ALEXANDRIDES LLC 821 WEST STREET ANNAPOLIS MD 21401 |
| SUMMIT EXTERIORS | 129 ROUTE 6 MILFORD PA 18337 |
| SUMMIT FLOOR EXPERTS | DOUMECQ SUMMIT FLOOR EXPERTS 8901 TEHAMA RIDGE PKWY STE 127-209 FORT WORTH TX 76177 |
| SUMMIT GENERAL INS | 22860 SAVI RANCH PKWY YORBA LINDA CA 92887 |
| SUMMIT HILL BORO BILL | SUMMIT HILL BORO - COLLE 324 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SUMMIT HILL COUNTY BILL | SUMMIT HILL BORO - COLLE 324 WEST WHITE STREET SUMMIT HILL PA 18250 |
| SUMMIT HOUSE INC. | C/O HUDSON NORTH MANAGEMENT 1053 SAW MILL RIVER RD ARDSLEY NY 10502 |
| SUMMIT KNOLLS HOA, INC | P.O. BOX 271 WEBSTER NY 14580 |
| SUMMIT PUBLIC ADJUSTERS | INC 2436 BRISTOL RD BENSALEM PA 19020 |
| SUMMIT RENOVATION, INC. | 3928 MONTCLAIR RD. SUITE 206 BIRMINGHAM AL 35213 |
| SUMMIT RESTORATION & | SYLVIA & ZALMAN FELD 2330 W UNIVERSITY DR 15 TEMPE AZ 85281 |
| SUMMIT RESTORATION AND | CONSTRUCTION LLC 2330 W UNIVERSITY DR 15 TEMPE AZ 85281 |
| SUMMIT RESTORATION INCORPORATED | 5275 MARSHALL ST. 105 ARVADA CO 80002 |
| SUMMIT RIDGE REALTY GROUP | ATTN: ROBERT THORNE 934 CR 511 IGNACIO CO 81137 |
| SUMMIT RIDGE REALTY GROUP | ATTN: ROBERT THORNE PO BOX 861 DURANGO CO 81302 |
| SUMMIT RISK ADVISORS LLC | 650 HENDERSON DR STE 407 CARTERSVILLE GA 30120 |
| SUMMIT ROOFING CONT INC | 13042 BALLS FORD RD MANASSAS VA 20109 |
| SUMMIT ROOFING SOLUTIONS LLC | 3514 18TH STREET GREELEY CO 80634 |
| SUMMIT RUN HOMEOWNERS ASSOCIATION | 137 SUMMIT RUN PLACE HERMITAGE TN 37076 |
| SUMMIT SHORES HOA | 6438 CITY WEST PKWY EDEN PRAIRIE MN 55344 |
| SUMMIT TAX & INS SERVICE | 646 NORMAN ST BRIDGEPORT CT 06605 |
| SUMMIT TOWN | SUMMIT TOWN-TAX COLLECTO PO BOX 132 SUMMIT NY 12175 |
| SUMMIT TOWN | SUMMIT TWN TREASURER W8063 BRANDT RD MAUSTON WI 53948 |
| SUMMIT TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| SUMMIT TOWNERS CONDOMINIUM TRUST | C/O MARCUS, ERRICO, EMMER & BROOKS, P.C. 45 BRAINTREE HILL PK 107 BRAINTREE MA 02184 |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT 226 CENTER CHURCH RD GARRETT PA 15542 |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT 36 GRANT AVE BUTLER PA 16002 |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT 10751 PLUM ST., POB 266 HARMONSBURG PA 16422 |
| SUMMIT TOWNSHIP | SUMMIT TWP - TAX COLLECT 1754 TOWNHALL ROAD WEST ERIE PA 16509 |
| SUMMIT TOWNSHIP | SUMMIT TOWNSHIP - TREASU 2121 FERGUSON DR JACKSON MI 49203 |

| Claim Name | Address Information |
|---|---|
| SUMMIT VILLAGE | SUMMIT VLG TREASURER 2911 N DOUSMAN RD OCONOMOWOC WI 53066 |
| SUMMIT VILLAGE | TAX COLLECTOR 2911 N. DOUSMAN ROAD OCONOMOWOC WI 53066 |
| SUMMIT VILLAGE CONDOMINIUM | 201 ESPLANADE WAY CASSELBERRY FL 32707 |
| SUMMIT WATER & SUPPLY | 9701 50TH AVE E TACOMA WA 98446 |
| SUMNER COUNTY | SUMNER COUNTY-TRUSTEE 355 BELVEDERE DR N - RM GALLATIN TN 37066 |
| SUMNER COUNTY | SUMNER COUNTY - TREASURE 501 N WASHINGTON WELLINGTON KS 67152 |
| SUMNER COUNTY CHANCERY COURT | 100 PUBLIC SQUARE 400 GALLATIN TN 37066 |
| SUMNER COUNTY CLERK | 355 BELVEDERE DRIVE N GALLATIN TN 37066 |
| SUMNER COUNTY CLERK | 355 N BELVEDERE RM 201 GALLATIN TN 37066 |
| SUMNER COUNTY TRUSTEE | 355 BELVERDERE DR, RM 107 GALLATIN TN 37066 |
| SUMNER TOWN | SUMNER TWN TRSURER W9225 STH 106 EDGERTON WI 53534 |
| SUMNER TOWN | SUMNER TWN TREASURE W12158 HONG RD OSSEO WI 54758 |
| SUMNER TOWNSHIP | SUMNER TOWNSHIP - TREASU 10756 W. ST. CHARLES ROA SUMNER MI 48889 |
| SUMO LOGIC, INC. | ATTN: GENERAL COUNSEL 305 MAIN STREET REDWOOD CITY CA 94063 |
| SUMOLOGIC INC | DEPT LA 23966 PASADENA CA 91185 |
| SUMPTER TOWN | SUMPTER TWN TREASURER E11097 KINGS CORNER RD NORTH FREEDOM WI 53951 |
| SUMPTER TOWNSHIP | SUMPTER TOWNSHIP - TREAS 23480 SUMPTER ROAD BELLEVILLE MI 48111 |
| SUMPTER WATER DEPARTMENT | 23480 SUMPTER RD BELLVILLE MI 48111 |
| SUMPTER, JAQUELINE | ADDRESS ON FILE |
| SUMTER CNTY BOARD OF CNTY COMMISSIONERS | 8033 E. COUNTY ROAD 466 LADY LAKE FL 32162 |
| SUMTER COUNTY | 13 E CANAL ST RM 212 SUMTER SC 29150 |
| SUMTER COUNTY | SUMTER COUNTY - TREASURE 13 E CANAL STREET SUMTER SC 29150 |
| SUMTER COUNTY | SUMTER COUNTY-TAX COMMIS PO BOX 1044 AMERICUS GA 31709 |
| SUMTER COUNTY | SUMTER COUNTY-TAX COLLEC 220 E MCCOLLUM AVE BUSHNELL FL 33513 |
| SUMTER COUNTY | SUMTER COUNTY-TAX COLLEC PO DRAWER DD LIVINGSTON AL 35470 |
| SUMTER COUNTY / MOBILE H | SUMTER COUNTY - TREASURE 13 EAST CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY CLERK OF SUPERIOR CRT | PO BOX 333 AMERICUS GA 31709 |
| SUMTER COUNTY CODE ENFORCEMENT | 7375 POWELL ROAD, SUITE 115 WILDWOOD FL 34785 |
| SUMTER COUNTY JUDGE OF PROBATE | PO DRAWER 1040 LIVINGSTON AL 35470 |
| SUMTER COUNTY REVENUE COMMISSIONER | PO DRAWER DD LIVINGSTON AL 35470 |
| SUMTER COUNTY RMC OFFICE | 141 N MAIN ST SUMTER SC 29150 |
| SUMTER COUNTY TAX COLLECTOR | 220 E MCCOLLUM AVE BUSHNELL FL 33513 |
| SUMTER COUNTY TAX COMMISSIONER | 500 W LAMAR ST ROOM 25 AMERICUS GA 31709 |
| SUMTER COUNTY TAX COMMISSIONER | 500 WEST LAMAR ST STE 120 AMERICUS GA 31709 |
| SUMTER COUNTY TREASURER | 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY TREASURERS OFFICE | 13 EAST CANAL ST 1ST FLOOR SUMTER SC 29150 |
| SUMTER EMC | PO BOX 1048 AMERICUS GA 31709-1048 |
| SUMTER MTL FIRE | P O BOX 269 SILVER LAKE MN 55381 |
| SUMTER, VATBRA | ADDRESS ON FILE |
| SUN 'N LAKE OF SEBRING IMPROVEMENT DIST | 5306 SUN 'N LAKE BLVD SEBRING FL 33872 |
| SUN AIR ESTATES II, INC. | 9620 W BROWN STREET PEORIA AZ 85345 |
| SUN AIR ESTATES UNIT 1 INC | 17220 N BOSWELL BLVD 140 SUN CITY AZ 85373 |
| SUN BELT REMODEL | SUN BELT LANDSCAPE PO BOX 37 HIGLEY AZ 85236 |
| SUN CITY ANTHEM COMMUNITY ASSOCIATION | 8290 ARVILLE ST LAS VEGAS NV 89139 |
| SUN CITY CENTER COMMUNITY ASSOCIATION | 1009 N PEBBLE BEACH BLVD SUN CITY CENTER FL 33573 |
| SUN CITY CIVIC ASSOCIATION | 31608 RAILROAD CANYON ROAD CANYON LAKE CA 92587 |
| SUN CITY CIVIC ASSOCIATION 7/1/13 | 31608 RAILROAD CANYON ROAD CANYON LAKE CA 92587 |
| SUN CITY COMMUNITY ASSOC OF HUNTLEY INC | 12880 DEL WEBB BLVD HUNTLEY IL 60142 |
| SUN CITY GRAND COMMUNITY ASSOC MGMT INC | 19726 N. REMINGTON DRIVE SURPRISE AZ 85374 |

| Claim Name | Address Information |
|---|---|
| SUN CITY HILTON HEAD COMMUNITY ASSOC INC | 127 SUN CITY LANE BLUFFTON SC 29909 |
| SUN CITY HOME OWNERS ASSOC. | 10401 W COGGINS DR SUN CITY AZ 85351 |
| SUN CITY HOME OWNERS ASSOCIATION | 10401 W COGGINS DR SUN CITY AZ 85351 |
| SUN CITY PALM DESERT COMMUNITY ASSOC | 38180 DEL WEBB BLVD PALM DESERT CA 92211 |
| SUN CITY RCREATION CENTERS OF SUN CITY | 10626 W. THUNDERBIRD BLVD SUN CITY AZ 85351 |
| SUN CITY ROSEVILLE COMMUNITY ASSOC, INC | 7050 DEL WEBB BLVD. ROSEVILLE CA 95747 |
| SUN CITY SHADOW HILLS | 27051 TOWNE CENTER DRIVE, SUITE 200 FOOTHILL RANCH CA 92610 |
| SUN CITY SHADOW HILLS HOA | ASSOCIA PCM 27051 TOWNE CENTRE DR STE 200 FOOTHILL RANCH CA 92610 |
| SUN CITY SUMMERLIN COMMUNITY | 9107 DEL WEBB BLVD LAS VEGAS NV 89134 |
| SUN CITY SUMMERLIN COMMUNITY ASSOC | 9107 DEL WEBB BLVD LAS VEGAS NV 89134 |
| SUN CITY SUMMERLIN COMMUNITY ASSOCIATION | 9107 DEL WEBB BOULEVARD LAS VEGAS NV 89134 |
| SUN CITY TEXAS COMMUNITY ASSOC, INC | 2 TEXAS DRIVE BLDG A GEORGETOWN TX 78633 |
| SUN CITY WEST PROPERTY OWNR | & RESIDENTS ASSC 13815 CAMINO DEL SOL SUN CITY WEST AZ 85375 |
| SUN COAST INS AGENCY | P O BOX 6218 MOBILE AL 36660 |
| SUN COAST INS GROUP | PO BOX 2571 ROBERTSDALE AL 36567 |
| SUN COAST INSURANCE AGY | 409 79TH AVE NORTH MYRTLE BEACH SC 29572 |
| SUN COAST ROOFING SERVICES, INC | 843 N. DIXIE FREEWAY NEW SMYRNA BEACH FL 32168 |
| SUN COMMUNITIES OPERATING LTD PTNR | 27777 FRANKLIN ROAD, STE 200 SOUTHFIELD MI 48034 |
| SUN COUNTRY COMMUNITY UNIT 1 | 3283 E WARM SPRINGS ROAD SUITE 200 LAS VEGAS NV 89120 |
| SUN CREST FLORIDA PROPERTIES,LLC | 7041 GRAND NATIONAL DRIVE SUITE 132 ORLANDO FL 32819 |
| SUN ENTERPRISES | 8877 N WASHINGTON ST THORNTON CO 80229 |
| SUN GARDEN MHC | 8301 N 103RD AVE PEORIA AZ 85345 |
| SUN HARBOUR FUNDING LLC | PO BOX 147102 DENVER CO 80214 |
| SUN HOME SERVICES INC | 8600 US HIGHWAY 1 MICCO FL 32976 |
| SUN HOME SERVICES INC | 27777 FRANKLIN RD, STE 200 SOUTHFIELD MI 48034 |
| SUN LAKES COUNTRY CLUB H.O.A | C/O PCM 23726 BITCHER DR LAKE FOREST CA 92630 |
| SUN LAKES COUNTRY CLUB HOMEWONERS ASSOC. | 23726 BIRTCHER DRIVE LAKE FOREST CA 92630 |
| SUN LAKES HOA 1 INC | 25601 N SUN LAKES BLVD SUN LAKES AZ 85248 |
| SUN LAKES HOMEOWNERS ASSOC. 2 | 25630 BRENTWOOD DR. SUN LAKES AZ 85248 |
| SUN LAKES HOMEOWNERS ASSOCIATION NO. 1 | 25601 N. SUN LAKES BLVD SUN LAKES AZ 85248 |
| SUN LAKES HOMEOWNERS ASSOCIATION NO. 2 | 25630 BRENTWOOD DRIVE SUN LAKES AZ 85248 |
| SUN LAKES UNIT 11 HOA | 4980 SOUTH ALMA SCHOOL ROAD S-A2 CHANDLER AZ 85248 |
| SUN LIFE FINANCIAL | PO BOX 7247-7184 PHILADELPHIA PA 19170-7184 |
| SUN N LAKE OF SEBRING | IMPROVEMENT DISTRICT 5306 SUN N LAKE BLVD SEBRING FL 33872 |
| SUN N LAKE OF SEBRING IMPROVEMENT DIST | 5306 NUN N LAKE BLVD SEBRING FL 33872 |
| SUN PAINTING & CONST INC | 1456 E PHL ST SPC410 ONTARIO CA 91761 |
| SUN PARK 1 | 11656 DODD STREET YUCAIPA CA 92399 |
| SUN PRAIRIE CITY | SUN PRAIRIE CITY TREASUR 300 EAST MAIN ST SUN PRAIRIE WI 53590 |
| SUN PRAIRIE CITY | TAX COLLECTOR 300 EAST MAIN ST SUN PRAIRIE WI 53590 |
| SUN PRAIRIE TOWN | SUN PRAIRIE TWN TREASURE 5556 TWIN LANE RD MARSHALL WI 53559 |
| SUN QUEST BUILDERS & | 8321 NEWFIELD CIRC SACRAMENTO CA 95828 |
| SUN RISE ROOFING | MARTIN NEVAREZ 8104 AMBERSTONE RD SW ALBUQUERQUE NM 87121 |
| SUN SHADOWS HOA | PO BOX 62284 PHOENIX AZ 85082-2284 |
| SUN STATE BLDG SERVICES | & C & M HOWARD 6787 SW 53 ST MIAMI FL 33155 |
| SUN VALLEY EAST CONDOMINIUM ASSOC, INC | 2400 CENTREPARK WEST DRIVE #175 WEST PALM BEACH FL 33409 |
| SUN VALLEY PSD | P.O. BOX 95 REYNOLDSVILLE WV 26422 |
| SUN VILLAGE COMMUNITY ASSOCIATION | P.O. BOX 803555 DALLAS TX 75380-3555 |

| Claim Name | Address Information |
|---|---|
| SUN-BRITE PROFESSIONAL SERVICES, INC. | 1654 W KNUDSEN DRIVE PHOENIX AZ 85027 |
| SUNAPEE TOWN | SUNAPEE TOWN - TAX COLLE P.O. BOX 303 SUNAPEE NH 03782 |
| SUNBELT CONTRACTORS LLC | 413 SOPHIA LANE STE C SHREVEPORT LA 71115 |
| SUNBELT HOME AND ROOFING | LLC 450-106 SR 13 N 409 SAINT JOHNS FL 32259 |
| SUNBELT HOMES AND ROOFING LLC | 450-106 SR 13 N 409 SAINT JOHNS FL 32259 |
| SUNBIRD GOLF RESORT HOA | 6250 S SUNBIRD BLVD CHANDLER AZ 85249 |
| SUNBIRD GOLF RESORT HOMEOWNERS ASSOC | 6250 S SUNBIRD BLVD. CHANDLER AZ 85249 |
| SUNBRIGHT CITY | SUNBRIGHT CITY-TRUSTEE 415 N KINGSTON ST - ROOM WARTBURG TN 37887 |
| SUNBURY CITY | SUNBURY CITY - TAX COLLE 225 MARKET ST SUNBURY PA 17801 |
| SUNBURY ESTATES | 128 VISION PARK BLVD 110 SHENANDOAH TX 77384 |
| SUNBURY MUNICIPAL AUTHORITY | 462 SOUTH 4TH ST SUNBURY PA 17801 |
| SUNCOAST BUILDERS AND | ROOFERS INC 6519 SW 21ST STREET MIRAMAR FL 33023 |
| SUNCOAST INNOVATION INC | 1753 BRIAN WAY SAINT AUGUSTINE FL 32086 |
| SUNCOAST PROPERTY SERVICE | PO BOX 1624 PALM HARBOR FL 34684 |
| SUNCREST ESTATES HOMEOWNERS ASSOCIATION | 1673 NE 3RD PLACE HERMISTON OR 97838 |
| SUNDANCE ADULT VILLAGE HOA | 1600 W BROADWAY SUITE 200 TEMPE AZ 85282 |
| SUNDANCE AT STONE OAK HOA, INC | 17319 SAN PEDRO STE. 318 SAN ANTONIO TX 78232 |
| SUNDANCE CFD NO 2 | 530 EAST MONROE AVENUE BUCKEYE AZ 85326 |
| SUNDANCE REALTY SOUTH FLORIDA INC. | 4179 DAVIE RD 200 DAVIE FL 33314 |
| SUNDBY CONTRACTING LLC | 17150 RAVENNA TR HASTINGS MN 55033 |
| SUNDERLAND TOWN | SUNDERLAND TOWN-TAX COLL 12 SCHOOL STREET SUNDERLAND MA 01375 |
| SUNDERLAND TOWN | SUNDERLAND TOWN - TREASU 104 MOUNTAIN VIEW ROAD SUNDERLAND VT 05250 |
| SUNDERLAND WATER DISTRIC | SUNDERLAND (WT DIST)-COL 12 SCHOOL STREET SUNDERLAND MA 01375 |
| SUNDIAL CONSTRUCTION INC. | CARL W LINDSAY 5252 SPRINGDALE DRIVE MILTON FL 32570 |
| SUNDOWN ROOFING & CONSTRUCTION | SALVADOR VENCES 2216 SOUTH TWELFTH STREET LONGVIEW TX 75602 |
| SUNDSTROM, AARON | ADDRESS ON FILE |
| SUNFIELD TOWNSHIP | SUNFIELD TOWNSHIP - TREA 295 JACKSON ST SUNFIELD MI 48890 |
| SUNFIELD VILLAGE | SUNFIELD VILLAGE - TREAS P.O. BOX 66 SUNFIELD MI 48890 |
| SUNFLOWER COUNTY | SUNFLOWER COUNTY-TAX COL PO BOX 1080 INDIANOLA MS 38751 |
| SUNFLOWER COUNTY CHANCERY CLERK | PO BOX 988 INDIANOLA MS 38751 |
| SUNFLOWER GARDENS CONDOMINIUM INC. | 7100 W COMMERCIAL BLVD 107 LAUDERHILL FL 33319 |
| SUNFLOWER STATE EXTERIORS, LLC | 12828 E 13TH N SUITE 15 WICHITA KS 67230 |
| SUNFLOWER TOWN | SUNFLOWER TOWN-TAX COLLE PO BOX 145 SUNFLOWER MS 38778 |
| SUNFLOWERS INS | 11401 SW 40 ST 311 MIAMI FL 33165 |
| SUNG LIAN | 3100 SILVERADO DR CARROLLTON TX 75007 |
| SUNGENIS | 560 SHILO PIKE BRIDGETON NJ 08302 |
| SUNGLO RESTOR SERVICES | 34607 LYNN DR ROMULUS MI 48174 |
| SUNGLO RESTORATION SERVI | 22960 VENTURE DRIVE NOVI MI 48375 |
| SUNGLO RESTORATION SERVI | 42860 W NINE MILE RD NOVI MI 48375 |
| SUNGLO RESTORATION SERVICES INC | 22960 VENTURE DRIVE NOVI MI 48375 |
| SUNIL NAIR & | RAJESHWARY NAIR 1604 MEG DR ALLEN TX 75013 |
| SUNLAND VILLAGE | 4601 EAST DOLPHIN AVENUE MESA AZ 85206 |
| SUNLAND VILLAGE EAST ASSOCIATION | 2145 S FARNSWORTH DR MESA AZ 85209 |
| SUNLAND VILLAGE HOA | 4601 EAST DOLPHIN AVENUE MESA AZ 85206 |
| SUNLIGHT OF FL | 2550 NW 72ND AVE 103 MIAMI FL 33122 |
| SUNLITE EXTERIORS | ROBERT J. CAMP 2277 S. KIRKWOOD 504 HOUSTON TX 77077 |
| SUNNBUILDERS | 816 SHELTON BEACH RD SARALAND AL 36571 |
| SUNNY RISTICH | 3839 MCKINNEY AVE. SUITE 155-2077 DALLAS TX 75204 |
| SUNNYSIDE VALLEY IRRIGATION DISTRICT | P. O. BOX 239 SUNNYSIDE WA 98944 |

| Claim Name | Address Information |
|---|---|
| SUNRAYE REALTY | RAYES REALTY INC. 6675 13TH AVE N 2D ST. PETERSBURG FL 33710 |
| SUNRISE ACRES ROAD FUND | 276 OLD SUNRISE ACRES RD SUNRISE BEACH MO 65079 |
| SUNRISE APPRAISALS, LLC | 4718 ANTIOCH CHURCH ROAD MIDDLESEX NC 27557 |
| SUNRISE BEACH CITY | SUNRISE BEACH CITY - COL 124 SUNRISE DR SUNRISE BEACH TX 78643 |
| SUNRISE CITY COMMUNITY H | 130S INDIAN RIVER DR202 FORT PIERCE FL 34947 |
| SUNRISE CONSTRUCTION WA INC | JEFF 12414 HIGHWAY 99 STE.208 EVERETT WA 98204 |
| SUNRISE COUNTRY CLUB HOA INC | 71-601 COUNTRY CLUB DRIVE RANCHO MIRAGE CA 92270 |
| SUNRISE EAST GARDEN TOWNHOUSES HOA, INC | 1101 E AVENUE J-12 LANCASTER CA 93535 |
| SUNRISE ENERGY SOLUTIONS, LLC | 35730 HWY 16 MONTPELIER LA 70422 |
| SUNRISE EXTERIORS INC | 15612 HWY 7, SUITE 237 MINNETONKA MN 55345 |
| SUNRISE EXTERIORS INC | 14365 4TH AVE N PLYMOUTH MN 55447 |
| SUNRISE FAMILY CREDIT UNION | 404 S. EUCLID AVE BAY CITY MI 48706 |
| SUNRISE GOLF CLUB CONDO ASSOC. INC. | C/O PROKOP PA 2011 BISPHAM RD. SARASOTA FL 34231 |
| SUNRISE HOME IMPROVEMENT BR LLC | WILLIAM THOMPSON 316 HEATHER GLEN LANE MYSTIC CT 06355 |
| SUNRISE LAKE CONDOMINUM APTS INC 5 | 8133 SUNRISE LAKES BLVD SUNRISE FL 33322 |
| SUNRISE LAKES ASSOCIATION PHASE ONE | 8100 SUNRISE LAKES DR N SUNRISE FL 33322 |
| SUNRISE LAKES CONDO APTS PHASE 3, INC 3 | 7805 SW 6TH COURT PLANTATION FL 33324 |
| SUNRISE LAKES CONDO APTS, PHASE 3 INC 4 | 8211 W. BROWARD BOULEVARD, PH-1 PLANTATION FL 33324 |
| SUNRISE LAKES CONDO APTS.PHASE 3 INC. 4 | C/O JUDA, ESKEW & ASSOCIATES, P.A. 8211 W. BROWARD BOULEVARD, PH-1 PLANTATION FL 33324 |
| SUNRISE LAKES CONDOMINIUM PHASE 4, INC. | 8211 W. BROWARD BLVD PH-1 PLANTATION FL 33324 |
| SUNRISE LAKES PHASE | 4 RECREATION ASSO INC. 8211 W BROWARD BLVD PH-1 PLANTATION FL 33324 |
| SUNRISE LAKES PHASE 4 RECREATION ASSOC | C/O JUDA ESKEW & ASSOCIATES, P.A. 8211 W. BROWARD BOULEVARD, PH-1 PLANTATION FL 33324 |
| SUNRISE LAKES PHASE IV INC 2 | 10620 GRIFFIN RD 206 COOPER CITY FL 33328 |
| SUNRISE MOUNTAIN TOWNHOMES HOA | JAMES W PENGILLY ROBBINS LAW FIRM 1995 VILLAGE CENTER CIRCLE SUITE 190 LAS VEGAS NV 89134 |
| SUNRISE OF PALM BEACH 2 | 3900 WOODLAKE BLVD SUITE 309 LAKE WORTH FL 33463 |
| SUNRISE ROOFING SERVICES | INC 1734 KENNEDY PT STE 1118 OVIEDO FL 32765 |
| SUNRISE TOWNHOUSES ASSOCIATION INC | 1120 SCENIC DRIVE MODESTO CA 95350 |
| SUNRISE UNIT 1 HOMEOWNERS ASSOCIATION | 1281 N. STATE ST A303 SAN JACINTO CA 92583 |
| SUNRISE VEGAS MHC LLC | 8800 N BRONX AVE 2ND FLOOR SKOKIE IL 60077 |
| SUNRISE VISTAS OWNERS ASSOC | 3900 FRONTAGE RD SUITE 1 BULLHEAD CITY AZ 86442 |
| SUNRIVER OWNERS ASSOCIATION | PO BOX 3278 SUNRIVER OR 97707-0278 |
| SUNSET BAY CONDOMINIUM OWNERS ASSOC | 3568 E RUSSELL RD LAS VEGAS NV 89120 |
| SUNSET COVE | 6601 E 22ND ST TUCSON AZ 85710 |
| SUNSET INS | 1429 W BAY DR NW OLYMPIA WA 98502 |
| SUNSET INS CORP | 106 MADEIRA AVE CORAL GABLES FL 33134 |
| SUNSET ISLE SECT 13 MAINT. ASSOC. | 2531 ARAGON BLVD. SUNRISE FL 33322 |
| SUNSET ISLE SECT. 13 MAINT. ASSOC., INC. | VIP-PROPERTY MANAGEMENT 2531 ARAGON BLVD SUNRISE FL 33322 |
| SUNSET PARK CONDOS | 1033 CORPORATE SQUARE DR SAINT LOUIS MO 63132 |
| SUNSET PINES NORTH LIMITED HOA | PO BOX 54089 LOS ANGELES CA 90054 |
| SUNSET REAL ESTATE | 690 W EL PORTAL DR. PUEBLO WEST CO 81007 |
| SUNSET RIDGE HOMEOWNERS ASSOCIATION | 3499 N CAMPBELL AVE SUITE 907 TUCSON AZ 85719 |
| SUNSET RIDGE HOMEOWNERS ASSOCIATION NFP | P. O. BOX 536 ZION IL 60099 |
| SUNSET TOWN | SUNSET TOWN - TAX COLLEC 211 MARIE ST. SUNSET LA 70584 |
| SUNSET VIEW ESTATES HOA | 335 NE LAFAYETTE AVE. BEND OR 97701 |
| SUNSET VILLAGE HOMEOWNERS ASSOCIATION | 8880 CAL CENTER DR. 400 SACRAMENTO CA 95826 |
| SUNSET VILLAGE MHC | 3202 S. 12TH ST - OFFICE MARSHALLTOWN IA 50158 |

| Claim Name | Address Information |
|---|---|
| SUNSET VILLAS ASSOCIATION | P O BOX 452756 MIAMI FL 33245 |
| SUNSET VILLAS III CONDO ASSOC. | 4909 SW 74 COURT MIAMI FL 33155 |
| SUNSHINE CLEANING | PO BOX 1031 PALATKA FL 32178 |
| SUNSHINE CUSTOM BUILDERS | RICHARD SCOTT PULLIAM P O BOX 91705 TUCSON AZ 85752 |
| SUNSHINE EXTERIORS & | THOMAS & ULRIKE BRUCKS 18-2 E DUNDEE RD STE 200 BARRINGTON IL 60010 |
| SUNSHINE REALTY SOLUTIONS | SHARI KINDLE INC 2 SUNSET HILLS EXECUTIVE DR. SUITE 2 EDWARDSVILLE IL 62025 |
| SUNSHINE SHORES OWNERS ASSOCIATION | 5323 THOMAS DRIVE PANAMA CITY BEACH FL 32408 |
| SUNSHINE SUNROOMS INC | BARRY HICKS 2410 GLENDA LN DALLAS TX 75229 |
| SUNSTATE ASSOCIATION MANAGEMENT | GROUP PO BOX 18809 SARASOTA FL 34276 |
| SUNSTATE MANAGEMENT LLC INC. | 9365 W SAMPLE RD STE 202 CORAL SPRINGS FL 33065 |
| SUNTREE MASTER HOA, INC | 7550 SPYGLASS HILL ROAD MELBOURNE FL 32940 |
| SUNTRUST BANK | PO BOX 85041 VA-TOC-7530 RICHMOND VA 23285 |
| SUNTRUST BANK INC | PO BOX 305110 NASHVILLE TN 37230 |
| SUNTRUST MORTGAGE INC | 901 SEMMES AVE RICHMOND VA 23224 |
| SUNTRUST ROBINSON HUMPHREY, INC. | ATTN: GENERAL COUNSEL 3333 PEACHTREE RAOD, NE 11TH FLOOR MC 3913 ATLANTA GA 30326 |
| SUNTRUST ROBINSON HUMPHREY, INC. | ATTN: MASTER AGREEMENT DOCUMENTATION 3333 PEACHTREE RAOD, NE 11TH FLOOR MC 3913 ATLANTA GA 30326 |
| SUNWEST ROOFING LLC | 100 MOUNT PARK PL NW A ALBUQUERQUE NM 87114 |
| SUNWEST VILLAS OWNERS ASSOCIATION | 38770 SKY CANYON DRIVE SUITE B MURRIETA CA 92563 |
| SUPER DESIGN CENTER INC | 614 E EUCLID ST FULLERTON CA 92832 |
| SUPER DRYOUT LLC | 18520 NW 67 AVE STE 200 MIAMI FL 33015 |
| SUPER INS SCVS INC | 7855 SW 40TH ST MIAMI FL 33155 |
| SUPER INSURANCE 1 | 10130 LONG POINT ROAD HOUSTON TX 77043 |
| SUPER PEST CONTROL EXPERTS INC | 7401 NW 7 ST UNIT 5 MIAMI FL 33126 |
| SUPER SERVICE DOOR CO INC | P O BOX 391 JASPER GA 30143 |
| SUPER STAR PAINT & REMODELING | ALBERT MACIAS 9718 ROCKTREE HOUSTON TX 77040 |
| SUPERIAL ACCOUNT | 2801 NW 7TH ST MIAMI FL 33125 |
| SUPERINTEDENT OF BANKING IOWA | DEPT COMMERCE IOWA DIVISION OF BANKING 200 EAST GRAND AVENUE, SUITE 300 DES MOINES IA 50309-1827 |
| SUPERINTENDENT OF BANKING | STATE DEPARTMENT OF COMMERCE |
| SUPERINTENDENT OF BANKING IOWA | DEPT OF COMMERCE 200 EAST GRAND AVENUE, SUITE 300 DES MOINES IA 50309 |
| SUPERINTENDENT OF BANKS THE STATE OF NY | NYS DEPT OF FINANCIAL SERVICES ONE STATE STREET NEW YORK NY 10004-1511 |
| SUPERINTENDENT OF FINANCIAL SRVCS | NYS DEPT OF FINANCIAL SERVICES 1 COMMERCE PLAZA ALBANY NY 12257 |
| SUPERINTENDENT OF FNCL INST | FOR THE STATE OF OHIO 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215-6120 |
| SUPERINTENDENT OF FNCL INST OF OHIO | DIVISION OF FINANCIAL INSTITUTIONS 77 S HIGH STREET 21ST FL COLUMBUS OH 43215-6120 |
| SUPERINTENDENT OF FNCL SVCS | OF THE STATE OF NY ONE STATE STREET NEW YORK NY 10004 |
| SUPERINTENDENT OF THE BUREAU OF | CONSUMER CREDIT PROTECTION OF THE STATE OF MAINE 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| SUPERIOR ABATEMENT SERV | INC 6977 NAVAJO RD 226 SAN DIEGO CA 92119 |
| SUPERIOR ABATEMENT SERVICES, INC. | 6977 NAVAJO ROAD 226 SAN DIEGO CA 92119 |
| SUPERIOR APPRAISAL SERVICES INC | 18600 SUPERIOR ST NORTHRIDGE CA 91324 |
| SUPERIOR APPRAISAL SERVICES LLC | PO BOX 631 BREMEN GA 30110 |
| SUPERIOR CITY | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| SUPERIOR CONST SERVICES | 4931 144TH ST W APPLE VALLEY MN 55124 |
| SUPERIOR CONST SERVS INC | 9702 85TH AVE N MAPLE GROVE MN 55369 |
| SUPERIOR CONSTRUCTION & REMODELING LLC | 341 NORTHGATE BLVD N.E CONCORD NC 28025 |
| SUPERIOR CONSTRUCTION SERVICES | AARON DEAN OAKS 10203 OLD ORCHARD RD LA PORTE TX 77571 |
| SUPERIOR CONTRACTING & RESTORATION INC. | 6209 HAVELOCK AVE. LINCOLN NE 68507 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR DATA SERVICES, INC. | 188 MONTAGUE STREET 10TH FLOOR BROOKLYN NY 11201 |
| SUPERIOR DESIGN & RESTOR | LLC 8902 COWENTON AV PERRY HALL MD 21128 |
| SUPERIOR DRYWALL, INC | PO BOX 730 MILLSBORO DE 19966 |
| SUPERIOR ELECTRIC OF THE | FL KEYS 935 107TH ST WAREHOUSE D MARATHON FL 33050 |
| SUPERIOR FLOOD | LB SRVCS 913073 MACC7301L25 1740 BROADWA DENVER CO 80274 |
| SUPERIOR FLOOD INC | PO BOX 913073 DENVER CO 80291 |
| SUPERIOR FLOOD INC | 21 N 1ST AVE 100 BRIGHTON CO 80601 |
| SUPERIOR HOME IMPROVEMENTS, INC. | 4433 WALZEM ROAD SAN ANTONIO TX 78218 |
| SUPERIOR HOME PRODUCTS | INC 5093 RALEIGH LAGRANGE RD MEMPHIS TN 38134 |
| SUPERIOR HOME SERVICES | STE 400 15279 N SCOTTSDALE RD SCOTTSDALE AZ 85254 |
| SUPERIOR HOME SERVICES INC | 6032 INNOVATION WAY FORT WORTH TX 76244 |
| SUPERIOR HOME SERVICES, INC. | ATTN: GENERAL COUNSEL 15279 N. SCOTTSDALE RD SUITE 400 SCOTTSDALE AZ 85254 |
| SUPERIOR HOME SERVICES, INC. | ATTN: PATRICK NACKLEY 15279 N. SCOTTSDALE RD. SCOTTSDALE AZ 85254 |
| SUPERIOR INS | 2431 SPRING FOREST RD123 RALEIGH NC 27615 |
| SUPERIOR INS | 1002 28TH ST S FARGO ND 58103 |
| SUPERIOR INS CO | 83 N 4TH AVE BRIGHTON CO 80601 |
| SUPERIOR INS CO | P O BOX 219 BRIGHTON CO 80601 |
| SUPERIOR LIGHT, WATER & POWER | 2915 HILL AVENUE SUPERIOR WI 54880 |
| SUPERIOR MFD HOME DEVELOPMENTS INC | 1225 W MARSHALL AVE HWY 80 LONGVIEW TX 75604 |
| SUPERIOR POOL SERVICE, INC | 301 THOMAS STREET LEWISVILLE TX 75057 |
| SUPERIOR REALTY | PENNY BRABHAM 506 W MAIN STREET ATLANTA TX 75551 |
| SUPERIOR REALTY, INC. | 1211 MT. RUSHMORE ROAD RAPID CITY SD 57701 |
| SUPERIOR RESTORATION | D467 27890 CLINTON KEITH RD MURRIETA CA 92562 |
| SUPERIOR RESTORATION | SUPERIOR INDUSTRIES INC 27890 CLINTON KEITH RD D467 MURRIETA CA 92562 |
| SUPERIOR RESTORATION AND REMODELING | JEFFREY KYLE DOSS 2784 HWY 43 NORTH LAWRENCEBURG TN 38464 |
| SUPERIOR RESTORATION SER | PO BOX 436 4 COLOMDO AVE CAMDEN ME 04843 |
| SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 HORMIGUEROS PR 00660 |
| SUPERIOR ROOFING LLC | RYAN W GILBERTSON 2728 13TH AVENUE ROCK ISLAND IL 61201 |
| SUPERIOR SKYLIGHTS AND ROOFING | DAVID CHRISTIAN 423 BLUBERRY HILL LANE MANSFIELD TX 76063 |
| SUPERIOR SOLUTIONS BY DESIGN INC. | GARY ROBERTSON 10169 NEW HAMPSHIRE AVE SUITE 133 SILVER SPRING MD 21075 |
| SUPERIOR STONE & CABINET | INC 3479 E UNIVERSITY DR PHOENIX AZ 85034 |
| SUPERIOR TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| SUPERIOR TOWNSHIP | SUPERIOR TOWNSHIP – TREA 3040 N PROSPECT YPSILANTI MI 48198 |
| SUPERIOR TOWNSHIP | SUPERIOR TOWNSHIP – TREA P O BOX 366 BRIMLEY MI 49715 |
| SUPERIOR UND/ LLOYDS OF | LONDON PO BOX 97024 REDMOND WA 98073 |
| SUPERIOR UNDERWRITERS | PO BOX 97024 REDMOND WA 98073 |
| SUPERIOR WATER WORKS INC | 4072 US HWY 441 N OKEECHOBEE FL 34972 |
| SUPERIOR WINDOWS & ROOFING, LLC | 605 S. LEAVITT CT. CHARLESTON SC 29492 |
| SUPPLE LAW OFFICE PLLC | 801 VIAND ST POINT PLEASANT WV 25550 |
| SUPREME ROOFING CONSTRUCTION | ATTN DEREK SAMORA 914 N PEARL STREET ROCKPORT TX 78382 |
| SUPREME WINDOW FACTORY | 12343 SCHAEFER HWY DETROIT MI 48227 |
| SUPULVER, BRIANNA | ADDRESS ON FILE |
| SUPULVER, SHANE | ADDRESS ON FILE |
| SURBER ASHER SURBER & MOUSHON PLLC | 220 ATHENS WAY PLAZA I SUITE 480 NASHVILLE TN 37228 |
| SURBER, ASHER, SURBER & MOUSHON, PLLC | PLAZA 1, SUITE 480, 220 ATHENS WAY NASHVILLE TN 37228 |
| SURE CO AGENCY INC | 921 E. COUNTRYLINE RD LAKEWOOD NJ 08701 |
| SURERIDGE GENERAL CONTRACTORS LLC | AMBER DEARING 1350 SW ALSBURY BLVD SUITE 731 BURLESON TX 76028 |
| SURETOP ROOFING LLC | DONALD K. BLANCHARD JR. 537-D HUFFMAN MILL ROAD BURLINGTON NC 27215 |
| SURETY SUPPORT SERVICES | 207 POWHATAN AVE COLUMBUS OH 43204 |

| Claim Name | Address Information |
|---|---|
| SURETY TITLE COMPANY LLC | 11 EVES DRIVE SUITE 150 MARLTON NJ 08053 |
| SURF CITY | SURF CITY - TAX COLLECTO 214 N. NEW RIVER DR. SURF CITY NC 28445 |
| SURF CITY BORO | SURF CITY BORO - TAX COL 813 LONG BEACH BLVD SURF CITY NJ 08008 |
| SURF SITE MANAGEMENT LLC | 39 MAIN ST BRADLEY BEACH NJ 07720 |
| SURFSIDE HOMEOWNERS ASSOCIATION | 31402 H STREET OCEAN PARK WA 98640 |
| SURGOINSVILLE CITY | SURGOINSVILLE-TAX COLLEC PO BOX 67 SURGOINSVILLE TN 37873 |
| SURPLUS INS AGENCY | PO BOX 749 SOUTH BEND IN 46624 |
| SURPLUS LINE MANAGERS | 152 SOUTH MAST RD GOFFSTOWN NH 03045 |
| SURRETT APPRAISAL SERVICES LLC | 702 FALMOUTH ST WILLIAMSTOWN KY 41097 |
| SURREY TOWNSHIP | SURREY TOWNSHIP - TREASU P.O.BOX 647 FARWELL MI 48622 |
| SURREY WALK HOMEOWNERS ASSOCIATION | ABARIS REALTY, INC. 7811 MONTROSE ROAD, SUITE 110 POTOMAC MD 20854 |
| SURRY COUNTY | SURRY COUNTY - TREASURER P O BOX 286 SURRY VA 23883 |
| SURRY COUNTY | SURRY COUNTY - TAX COLLE 201 E. KAPP ST DOBSON NC 27017 |
| SURRY COUNTY TAX COLLECTOR | 915 E ATKINS ST PO BOX 576 DOBSON NC 27017 |
| SURRY COUNTY TAX DEPT | 201 EAST KAPP ST DOBSON NC 27017 |
| SURRY TOWN | SURRY TOWN - TAX COLLEC 1 VILLAGE ROAD SURRY NH 03431 |
| SURRY TOWN | SURRY TOWN-TAX COLLECTOR 741 NORTH BEND ROAD SURRY ME 04684 |
| SURTREAT SOUTH LLC | 8612 BANKS MILL RD WINSTON GA 30187 |
| SURVEY MONKEY | ADDRESS ON FILE |
| SUSAN A PROCTOR | ADDRESS ON FILE |
| SUSAN A. PROCTOR | ADDRESS ON FILE |
| SUSAN BROOKS | ADDRESS ON FILE |
| SUSAN C GUIEB | PRO SE |
| SUSAN C LITTLE & ASSOC | P O BOX 3509 ALBUQUERQUE NM 87190 |
| SUSAN CATHY HARVEY | ROMAN V. HAMMES; BRANDON J. BORNSTEIN ROMAN V. HAMMES, P.L. 1920 N. ORANGE AVE STE 100 ORLANDO FL 32804 |
| SUSAN CLARK & DON | ANKERSLEY 4735 QUITMAN STREET DENVER CO 80212 |
| SUSAN DRUSCHEL & ASSOCIATES LLC | PO BOX 60814 NORTH CHARLESTON SC 29419 |
| SUSAN E DALEY | ADDRESS ON FILE |
| SUSAN KATHLEEN BARBER | ADDRESS ON FILE |
| SUSAN L KENNETT | ADDRESS ON FILE |
| SUSAN MARIE KLEITZ | ADDRESS ON FILE |
| SUSAN MCCARTHY ROOFING | ADDRESS ON FILE |
| SUSAN PERLSTEIN TRUSTEE | GROUND RENT 75 BRANSFORD RD ATLANTA GA 30342 |
| SUSAN RIVER REALTY | ATTN: LEANN SMITH 2360 MAIN ST SUSANVILLE CA 96130 |
| SUSAN SELLNER | 9808 TAYLOR ST NE BLAINE MN 55434 |
| SUSAN WALLACE | 5131 STRAWBERRY HILL DR APT B CHARLOTTE NC 28211 |
| SUSAN WARE & | GORMAN WARE JR 110 WALTERS LN WEATHERFORD TX 76087 |
| SUSAN WOODARD TRUSTEE | P.O. BOX 7828 SAINT PETERSBURG FL 33734-7828 |
| SUSANNE RHAME | 551 LOCUST POINT RD LOCUST NJ 07760 |
| SUSANVILLE SANITARY DISTRICT | P.O. BOX 152 SUSANVILLE CA 96130 |
| SUSQUEHANNA COMMUNITY SD | JP HARRIS ASSOCIATES 101 RICH VALLEY RD MECHANICSBURG PA 17050 |
| SUSQUEHANNA COMMUNITY SD | LINDA K SCHELL - TAX COL 893 W MAIN ST SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SD | SUSQUEHANNA AREA SD- COL 5157 PROSPECT ST. SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SD | SUSQUEHANNA COMMUNITY SD 98 BETHEL HILL RD SUSQUEHANNA PA 18847 |
| SUSQUEHANNA SD/STARRUCCA | DONALD POTTER - TAX COLL 45 SHADIGEE CREEK RD STARRUCCA PA 18462 |
| SUSQUEHANNA TOWNSHIP | SUSQUEHANNA TWP - COLLEC 492 MURPHY SPRING RD HASTINGS PA 16646 |
| SUSQUEHANNA TOWNSHIP | SUSQUEHANNA TWP - COLLEC 1644 CLUB RD LIVERPOOL PA 17045 |
| SUSQUEHANNA TOWNSHIP | DAUPHIN COUNTY - TREASUR 101 MARKET ST - COURTHOU HARRISBURG PA 17101 |

| Claim Name | Address Information |
|---|---|
| SUSQUEHANNA TOWNSHIP | MID PENN BANK P.O. BOX 60275 HARRISBURG PA 17106 |
| SUSQUEHANNA TOWNSHIP | YVONNE L. MARKLE – COLLE 84 JOHNSON DR WILLIAMSPORT PA 17702 |
| SUSQUEHANNA VALLEY CS | BC REAL PROPERTY TAX SER 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |
| SUSQUENITA S.D./ WATTS T | SUSQUENITA SD – TAX COLL 234 NOTCH RD DUNCANNON PA 17020 |
| SUSQUENITA S.D./MARYSVIL | ELIZABETH BAKER – COLLEC 310 KINGS HWY MARYSVILLE PA 17053 |
| SUSQUENITA S.D./WHEATFIE | LORAINE VOGEL – TAX COLL 150 LOSHES RUN RD DUNCANNON PA 17020 |
| SUSQUENITA S/D/PENN TWP. | PENN TWP SD – TAX COLLEC 24 ST. JOHNS DR DUNCANNON PA 17020 |
| SUSQUENITA SCHOOL DISTRI | SUSQUENITA SD – TAX COLL 717 NORTH HIGH ST. DUNCANNON PA 17020 |
| SUSQUENITA SD/RYE TWP | RYE TWP SD – TAX COLLECT 150 LEE DR MARYSVILLE PA 17053 |
| SUSSEL BUILDERS SUSSEL | GARAGES 654 TRANSFER RD 16B ST PAUL MN 55114 |
| SUSSEX BOROUGH | SUSSEX BORO – TAX COLLEC TWO MAIN ST. SUSSEX NJ 07461 |
| SUSSEX COUNTY | FINANCE DEPARTMENT--BILLING DIVISION OFFICE BUILDING 3RD FL P.O. BOX 429, 2 THE CIRCLE GEORGETOWN DE 19947 |
| SUSSEX COUNTY | SUSSEX COUNTY – TAX COLL 2 THE CIRCLE-P.O. BOX 601, CO GEORGETOWN DE 19947 |
| SUSSEX COUNTY DE TREASURY DIVISION | 2ND FL TREASURY DIV ADMIN BLDG 2 THE CIRCLE GEORGETOWN DE 19947 |
| SUSSEX COUNTY FINANCE OFFICE | 2 THE CIRCLE GEORGETOWN DE 19947 |
| SUSSEX COUNTY TREASURER | 15074 COURTHOUSE RD SUSSEX VA 23884 |
| SUSSEX COUNTY TREASURY DIVISION | 2ND FL TREASURY DIV ADMIN BLDG 2 THE CIRCLE GEORGETOWN DE 19947 |
| SUSSEX COUNTY UTILITY BILLING DIVISION | P.O. BOX 601 GEORGETOWN DE 19947-0601 |
| SUSSEX RURAL ELECTRIC COOPERATIVE | 64 COUNTY RD 639 SUSSEX NJ 07461 |
| SUSSEX SERVICE AUTHORITY | 4385 BEEF STEAK RD WAVERLY VA 23890 |
| SUSSEX VILLAGE | SUSSEX VILLAGE – TREASURY N64 W23760 MAIN ST SUSSEX WI 53089 |
| SUSSMAN SHANK LLP | 1000 SW BROADWAY STE 1400 PORTLAND OR 97205-3089 |
| SUSTAINABLE TREE CARE LLC | 11000 53RD AVE. N ST PETERSBURG FL 33708 |
| SUTERSVILLE BORO | SUTERSVILLE BORO – COLLE 513 8TH AVE. SUTERSVILLE PA 15083 |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE ATLANTA GA 30309 |
| SUTIN THAYER & BROWNE APC | P.O. BOX 1945 ALBUQUERQUE NM 87103-1945 |
| SUTTELL HAMMER & WHITE PS | P.O. BOX C90006 BELLEVUE WA 98009 |
| SUTTER COUNTY TREASURE TAX COLLECTOR | 463 2ND ST. STE 112, RM 1 YUBA CITY CA 95991 |
| SUTTER INS | P.O. BOX 808004 PETALUMA CA 94975 |
| SUTTER INSURANCE COMPANY | 1301 REDWOOD WAY 200 PETALUMA CA 94954 |
| SUTTLES & ASSOCIATES INC | 962 WATKINS FIELD RD CLAYTON GA 30525 |
| SUTTON & ASSOCIATES | 13507 OAK ALLEY LN CYPRESS TX 77429 |
| SUTTON ALLIANCE | 515 ROCKAWAY AVENUE VALLEY STREAM NY 11581 |
| SUTTON COUNTY C/O APPR | SUTTON CAD – TAX COLLECT 300 E OAK ST SONORA TX 76950 |
| SUTTON FUNDING LLC | 2711 CENTREVILLE RD STE 400 WILMINGTON DE 19808 |
| SUTTON FUNDING LLC | 2711 CENTREVILLE RD WILMINGTON DE 19808 |
| SUTTON HOME IMPROVEMENT | MARK SUTTON 914 N. DWIGHT AVE COMPTON CO 90220 |
| SUTTON INSURANCE AGENCY | 143 EAST MAIN STREET EAST ISLIP NY 11730 |
| SUTTON LAKES OWNERS ASSOCIATION | 4003 HARTLEY RD JACKSONVILLE FL 32257 |
| SUTTON LAND SERVICES, LLC | SUTTON LAND TITLE AGENCY 515 ROCKWAY AVE. VALLEY STREAM NY 11581 |
| SUTTON PLACE HOMEOWNERS ASSOCIATION, INC | 333 SANDPIPER LANE NORMAN OK 73071 |
| SUTTON TOWN | TOWN OF SUTTON 4 UXBRIDGE ROAD SUTTON MA 01590 |
| SUTTON TOWN | SUTTON TOWN – TAX COLLEC 93 MAIN STREET SUTTON MILLS NH 03221 |
| SUTTON TOWN | SUTTON TOWN – TAX COLLEC 167 UNDERPASS ROAD SUTTON VT 05867 |
| SUTTON, TAKENYA | ADDRESS ON FILE |
| SUTTONS BAY TOWNSHIP | SUTTONS BAY TWP – TREASU 95 W FOURTH ST SUTTONS BAY MI 49682 |
| SUWANEE CITY | SUWANEE CITY-TAX COLLECT 330 TOWN CENTER AVE SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| SUWANNEE COUNTY TAX COLLECTOR | 215 PINE AVE SW, STE A LIVE OAK FL 32064 |
| SUZANNE E. MORTON, ET AL. | JAMES N. BROWN, P.A. 1110 NORTH OLIVE AVENUE WEST PALM BEACH FL 33401 |
| SUZANNE J SHANNON | 22607 POINTE DRIVE ST CLAIR SHORES MI 48081 |
| SUZANNE M. SHERER, ET AL. | MANEY & GORDON, P.A. DAVID P. MITCHELL 5402 HOOVER BLVD. TAMPA FL 33634 |
| SUZANNE PICHOTTA & | JOSEPH D PICHOTTA 405 W 4TH ST WINTHROP MN 55396 |
| SUZANNE RYAN-BEEDY | STEPHEN J. FOONDOS, ESQ. DANNY A. BARAK, ESQ. UNITED LAW CENTER, 1390 LEAD HILL BLVD. ROSEVILLE CA 95661 |
| SUZANNE WADE | P.O. BOX 1780 RICHMOND VA 23218-1780 |
| SUZUKI, SAMANTHA | ADDRESS ON FILE |
| SUZZANE GRIFFIN | 21701 NE 159TH ST BRUSH PRAIRE WA 98606 |
| SVCS MASTER OF POLK CTY | 619 MCKEAN ST AUBURNDALE FL 33823 |
| SVEA MUT | P.O. BOX 37 ORION IL 61273 |
| SVEHLA, KARA | ADDRESS ON FILE |
| SVERDRUP MUTUAL INS AGCY | POB 186 UNDERWOOD MN 56586 |
| SW HARRIS COUNTY MUD 1 | SW HARRIS COUNTY MUD 1 11111 KATY FRWY 725 HOUSTON TX 77079 |
| SW PROPERTY MAINTENANCE | 1006 E 9 ST LEHIGH ACRES FL 33972 |
| SW SUBURBAN SEWER DISTRICT | 431 SW AMBAUM BLVD. BURIEN WA 98166 |
| SWABB, SUMMER | ADDRESS ON FILE |
| SWAFFER HEATING & | COOLING 9 WEAVER ST VILONIA AR 72173 |
| SWAFFORD INS GROUP | 3044 W BEARSS AVE TAMPA FL 33618 |
| SWAIM APPRAISAL SERVICES INC | 3932 ASPEN DR WEST DES MOINES IA 50265 |
| SWAIN CAMPBELL ENZ | 895 S IMPERIAL AVE EL CENTRO CA 92243 |
| SWAIN COUNTY | SWAIN COUNTY - TAX COLLE P.O. BOX 2321 BRYSON CITY NC 28713 |
| SWAINE & HARRIS. P.A. | 425 SOUTH COMMERCE AVE SEBRING FL 33870-3702 |
| SWAINSBORO CITY | SWAINSBORO CITY-TREASURER P.O. BOX 600 SWAINSBORO GA 30401 |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN-TAX COLL 22 MONUMENT AVENUE SWAMPSCOTT MA 01907 |
| SWAN CREEK TOWNSHIP | SWAN CREEK TWP - TREASURER P.O. BOX 176 ST CHARLES MI 48655 |
| SWAN ROOFING LLC | 1420 GABLES COURT PLANO TX 75075 |
| SWAN, KATHRYN | ADDRESS ON FILE |
| SWANKE CONSTRUCTION | DEAN W SWANKE 1601 N HORSE SHOE HILLS RD BILLINGS MT 59101 |
| SWANSBORO COUNTRY PROPERTY OWNERS ASSOC | 6770 SLUICE STREET PLACERVILLE CA 95667 |
| SWANSBORO COUNTRY PROPERTY OWNERS ASSOC | P.O. BOX 1459 FOLSOM CA 95763-1459 |
| SWANSEA TOWN | SWANSEA TOWN - TAX COLLE 81 MAIN STREET SWANSEA MA 02777 |
| SWANSEA WATER DISTRICT | 700 WILBUR AVE SWANSEA MA 02777 |
| SWANSON INS AGENCY | 5301 ELYSIAN FIELDS AVE NEW ORLEANS LA 70122 |
| SWANSON, NICHOLAS | ADDRESS ON FILE |
| SWANSON, RACHEL | ADDRESS ON FILE |
| SWANSON, THERESA | ADDRESS ON FILE |
| SWANTON TOWN | SWANTON TOWN - TREASURER P.O. BOX 711 SWANTON VT 05488 |
| SWANTON VILLAGE | SWANTON VILLAGE - TREASURER P.O. BOX 279 SWANTON VT 05488 |
| SWANVILLE TOWN | SWANVILLE TOWN - TAX COL 6 TOWNHOUSE ROAD SWANVILLE ME 04915 |
| SWANZEY TOWN | SWANZEY TOWN-TAX COLLECT 620 OLD HOMESTEAD HIGHWA SWANZEY NH 03446 |
| SWARTHMORE BORO | SWARTHMORE BORO - COLLECT P.O. BOX 237M SWARTHMORE PA 19081 |
| SWARTZ CREEK CITY | SWARTZ CREEK CITY - TREA 8083 CIVIC DR SWARTZ CREEK MI 48473 |
| SWATARA TOWNSHIP | LEBANON COUNTY - TREASURY 400 S 8TH ST. RM 103 LEBANON PA 17042 |
| SWATARA TOWNSHIP | SWATARA TWP - TAX COLLEC 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| SWAYZE WELLS, JAMES | ADDRESS ON FILE |
| SWBC INSURANCE SERVICES, INC. | JEREMY DAHL ATTN: LP MTG PREMIUMS 9311 SAN PEDRO, SUITE 600 SAN ANTONIO TX |

| Claim Name | Address Information |
|---|---|
| SWBC INSURANCE SERVICES, INC. | 78216 |
| SWBC INSURANCE SERVICES, INC. | P.O. BOX 791028 SAN ANTONIO TX 78279 |
| SWBC LENDING SOLUTIONS LLC | 9311 SAN PEDRO AVE SUITE 600 SAN ANTONIO TX 78216 |
| SWEARINGEN, JEREMIAH | ADDRESS ON FILE |
| SWEATWATER INS AGENCY | 118 W NORTH STREET SWEETWATER TN 37874 |
| SWEDEN TOWN | SWEDEN TOWN-TAX COLLECTO 147 BRIDGTON ROAD SWEDEN ME 04040 |
| SWEDEN TOWN | SWEDEN TOWN-TAX RECEIVER 18 STATE STREET BROCKPORT NY 14420 |
| SWEDESBORO BORO | SWEDESBORO BORO-TAX COLL 1500 KINGS HIGHWAY SWEDESBORO NJ 08085 |
| SWEENEY GALLO REICH BOLZ | 95-25 QUEENS BLVD REGO PARK NY 11374 |
| SWEENEY, ANN | ADDRESS ON FILE |
| SWEENEY, P BLYTHE | ADDRESS ON FILE |
| SWEEPS N LADDERS, INC. | 5701 INDIAN HILLS GARLAND TX 75044 |
| SWEET HOME CHICAGO MANAGEMENT, LLC | JEFFREY K. GUTMAN GUTMAN & ASSOCIATES 4018 NORTH LINCOLN AVENUE CHICAGO IL 60618 |
| SWEET HOME CS (AMHERST T | SWEET HOME CS - TAX RECE 5583 MAIN STREET WILLIAMSVILLE NY 14221 |
| SWEET HOME CS (TONAWANDA | SWEET HOME CS - TAX RECE 2919 DELAWARE AVE, RM 14 KENMORE NY 14217 |
| SWEET TOWNSHIP MTL | P.O. BOX 688 PIPESTONE MN 56164 |
| SWEET, CAROLYN | ADDRESS ON FILE |
| SWEET, JAMES | ADDRESS ON FILE |
| SWEETGRASS COUNTY | SWEET GRASS COUNTY - TRE P.O. BOX 888 BIG TIMBER MT 59011 |
| SWEETWATER CITY/MONROE | SWEETWATER CITY-TAX COLL P.O. BOX 267 SWEETWATER TN 37874 |
| SWEETWATER COUNTY | SWEETWATER COUNTY-TREASU 80 W FLAMING GORGE WAYS GREENRIVER WY 82935 |
| SWEETWATER HOMES, INC. | 30051 POND LANE BIG PINE KEY FL 33043 |
| SWEETWATER OAKS HOMEOWNERS ASSOC INC | C/O HARA MANAGEMENT, INC 931 S. SEMORAN BLVD #214 WINTER PARK FL 32792 |
| SWEETWATER TOWNSHIP | SWEETWATER TWP - TREASUR 10048 W 48TH ST BRANCH MI 49402 |
| SWEETWATER VILLAGE LANDOWNERS ASSOC INC | 7224 BAYOU GEORGE DRIVE PANAMA CITY FL 32404 |
| SWEEZEY FENCE ERECTORS | 233 BEDFORD ST WHITMAN MA 02382 |
| SWEITZER CONSTRUCTION | DUANE SWEITZER WATER WOOD DR CHANDLER TX 75758 |
| SWENSON INS AGENCY | 1134 MAIN STREET BRADFORD VT 05033 |
| SWENSON ROOFING & | JOHN & VICKIE MANSFIELD 194 BROOKSTONE CT WAXAHACHIE TX 75165 |
| SWETT, SAMANTHA | ADDRESS ON FILE |
| SWF ROOFING INC | 20781 PINE TREE LN ESTERO FL 33928 |
| SWFL CAM SERVICES LLC | 10231 METRO PARKWAY SUITE 204 FORT MYERS FL 33966 |
| SWIFT COUNTY | SWIFT COUNTY - TREASURER P.O. BOX 207 BENSON MN 56215 |
| SWIFT ROOFING CONTRACTOR | 11831 SW 206 MIAMI FL 33177 |
| SWINNEY, CASSANDRA | ADDRESS ON FILE |
| SWINNEY, TIFFANI | ADDRESS ON FILE |
| SWINOMISH TAX AUTHORITY | SWINOMISH TAX AUTHORITY P.O. BOX 679 LA CONNER WA 98257 |
| SWINT, KRISTI | ADDRESS ON FILE |
| SWISHER COUNTY | SWISHER COUNTY - TAX COL 119 S. MAXWELL AVE., ROO TULIA TX 79088 |
| SWISHER COUNTY APPR DIST | SWISHER CAD - TAX COLLEC P.O. BOX 8 TULIA TX 79088 |
| SWISHER EXTERIORS, INC. | CHRISTOPHER D. SWISHER 830 W. ROUTE 22 161 LAKE ZURICH IL 60047 |
| SWISHER, JEREMY | ADDRESS ON FILE |
| SWISS TOWN | SWISS TWN TREASURER 7606 OAK DANBURY WI 54830 |
| SWISSVALE BORO | SWISSVALE BORO - TAX COL 7447 WASHINGTON STREET SWISSVALE PA 15218 |
| SWITZ AGENCY INC | 9 MASONS ISLAND RD MYSTIC CT 06355 |
| SWITZERLAND COUNTY | SWITZERLAND COUNTY - TRE 212 W. MAIN STREET VEVEY IN 47043 |
| SWOVELAND, JEREMIAH | ADDRESS ON FILE |
| SWOYERSVILLE BORO | NANCY KEATING - TAX COLL 675 MAIN ST. SWOYERSVILLE PA 18704 |

| Claim Name | Address Information |
|---|---|
| SWYFFT, LLC | 44 HEADQUARTERS PLAZA 4TH FLOOR NORTH TOWER MORRISTOWN NJ 07960 |
| SY, MAIMOUNA | ADDRESS ON FILE |
| SYCAMORE CITY | SYCAMORE CITY-TAX COMMIS 2529 US HWY 41 SYCAMORE GA 31790 |
| SYCAMORE INS AGENCY | 302 GRANITE DRIVE WACO TX 76712 |
| SYED GHAZI | 4315 BAL HARBOUR LN FRISCO TX 75033 |
| SYED N ZAIDA & | AZRA FATIMA ZAIDA 4815 N PINE BROOK WAY HOUSTON TX 77059 |
| SYKES BOURDON AHERN & LEVY PC | 281 INDEPENDENCE BLVD FIFTH FLOOR VIRGINIA BEACH VA 23462 |
| SYKESVILLE BORO | SYKESVILLE BORO-TAX COLL 23 STATION ST SYKESVILLE PA 15865 |
| SYLVA TOWN | SYLVA TOWN – TAX COLLECT 83 ALLEN ST SYLVA NC 28779 |
| SYLVAN BEACH VILLAGE | SYLVAN BEACH VILLAGE – C P.O. BOX 508 SYLVAN BEACH NY 13157 |
| SYLVAN LAKE CITY | SYLVAN LAKE CITY – TREAS 1820 INVERNESS SYLVAN LAKE MI 48320 |
| SYLVAN TOWNSHIP | SYLVAN TOWNSHIP – TREASU 18027 OLD US 12 CHELSEA MI 48118 |
| SYLVAN TOWNSHIP SET | TAX COLLECTOR 3148 RIVER ROAD EVART MI 49631 |
| SYLVESTER GEORGE | 3805 LEE AVENUE MONROE LA 71202 |
| SYLVESTER TOWN | SYLVESTER TWN TREASURER N4832 DUTCH HOLLOW RD MONROE WI 53566 |
| SYLVIA & CO INS AGCY | 500 FAUNCE CORNER RD DARTMOUTH MA 02747 |
| SYLVIA F BROWN TRUSTEE | 200 JEFFERSON AVE STE 1113 MEMPHIS TN 38103 |
| SYLVIA TAYLOR | 2162 TYLER DR LYNWOOD IL 60411 |
| SYLVIA WILLIAMS | 815 CENTRAL DR MARION OH 43302 |
| SYMANTEC CORPORATION | P.O. BOX 742345 LOS ANGELES CA 90074-2345 |
| SYNERGY ENTERPRISES INC | 28436 SATELLITE ST HAYWARD CA 94545 |
| SYNERGY INS GROUP | 13800 JACKSON ROAD MISHAWAKA IN 46544 |
| SYNERGY INSURANCE AGENCY | 209 ELDEN STREET, ST106 HERNDON VA 20170 |
| SYNERGY RESTORATION LLC | 633 W 2ND AVE MESA AZ 85210 |
| SYNERGY ROOFING & REMOD | 305 SPRING GROVE DR WAXAHACHIE TX 75165 |
| SYNERGY ROOFING GROUP LLC | 6323 EVANS STREET OMAHA NE 68104 |
| SYNSMIR, SHERRI | ADDRESS ON FILE |
| SYRACUSE CITY (ONONDAGA) | SYRACUSE CITY- COMM OF F 233 E. WASHINGTON ST RM SYRACUSE NY 13202 |
| SYRACUSE CITY (ONONDAGA) | SYRACUSE CITY- COMM OF F 233 E. WASHINGTON ST RM SYRACUSE NY 13202-1421 |
| SYSTEM CONSTRUCTION MGMT LLC | 1300 NW 88ST MIAMI FL 33147 |
| SZERLIP & CO INC | 288 MAIN STREET MILLBURN NJ 07041 |
| T & B BUILDING | 1421 N CAVALIER CT LIBERTY LAKE WA 99016 |
| T & D ROOFING | EDWARD MENVILLE 23116 KOBS ROAD TOMBALL TX 77377 |
| T & G ENTERPRISE LLC | 3512 SEVEN OAKS RD MIDLOTHIAN VA 23112 |
| T & J HOME SERVICES | TAYLOR CHAPMAN LYNCH 8165 PLEASANT HILL CHURCH RD SNOW CAMP NC 27349 |
| T & J PROPERTIES LLC | P.O. BOX 3792 SAVANNAH GA 31414 |
| T & M CONTRACTORS | 11B ST REGIS DR WEST DEPTFORD NJ 08096 |
| T & M SEPTIC TANK | 156 CORNITH CHURCH RD PETAL MS 39465 |
| T & R CONSTRUCTION LLC | HAROLD & BELINDA DESTIN 37 CARROLL ST BRENTWOOD NY 11717 |
| T & R ROOFING, INC | 1237 FM 814 TRENTON TX 75490 |
| T & S ROOFING SYSTEMS | 1461 NW 23 STREET MIAMI FL 33142 |
| T & W EXTERIORS LLC | 4300 E 9TH ST KANSAS CITY MO 64124 |
| T AND T ROOFING LLC | W207 58810 HILLENDALE DR MUSKEGO WI 53150 |
| T D CONSTRUCTION | 18330 EMERALD OAKS SAN ANTONIO TX 78259 |
| T D MCNEIL INS SRVCS | 1568 CREEKSIDE DR 106 FOLSOM CA 95630 |
| T E FREULER AGENCY | 270 DAVIDSON AVE 101 SOMERSET NJ 08873 |
| T F L G A LAW CORPORATION | 202 COUSTEAU PLACE SUITE DAVIS CA 95618 |
| T HAAN & ASSOCIATES AN | APPRAISAL GROUP INC P.O. BOX 9236 RANCHO CUCAMONGA CA 91701 |
| T HART ROOFING | LINDA HART 1896 STAFF WOOD ROAD JOHNS ISLAND SC 29455 |

| Claim Name | Address Information |
|---|---|
| T J R SPECIALITY SERVICE | 3702 AVE E AND ONE HALF SANTA FE TX 77510 |
| T K ROOFING INC | P.O. BOX 2029 MANGO FL 33550 |
| T LAMARTINA PLUMBING & G | HART & EST OF C DOUTHIT P.O. BOX 11306 ST LOUIS MO 63105 |
| T NGUYEN INS AGENCY | 1292 COMMONWEALTH AVE 1 ALLSTON MA 02134 |
| T R ENSLEY & ASSOCIATES | 7409 HALLOWS DR NASHVILLE TN 37221 |
| T RAINEY HOME BUILDERS & | CONSTRUCTION LLC P.O. BOX 2213 HARVEY LA 70059 |
| T SCOTT ROOFING INC | 215 N ST CLAIR ABRAMS TAVARES FL 32778 |
| T W HERREN CONSTRUCTION | THOMAS WADE HERREN III 6041 SHALLOW FORD RD MANASSAS VA 20111 |
| T YOUNG AGENCY | 136-21 ROOSEVELT AVE RM 412 FLUSHING NY 11354 |
| T&C MAINTENANCE CONGLOMERATE LLC | CASSIAR L SMITH CASSIAR L SMITH 1446 SOUTH AVE 1ST FL PLAINFIELD FL 07062 |
| T&D CONSTRUCTION | P.O. BOX 2275 LOOMIS CA 95650 |
| T&D CONSTRUCTION INC. | 276 ALBRIGHT LANE GALLATIN TN 37066 |
| T&D GEN CONTRACTOR LLC | 200 121ST AVE NW COON RAPIDS MN 55448 |
| T&J CONSTRUCTION LLC & | DAVID & SARA NUERNBERG 6705 OAK GROVE PARKWAY N BROOKLYN PARK MN 55445 |
| T&L ROOFING AND REPAIR INC | 3017 SCOTT DR ROWLETT TX 75088 |
| T&S ROOFING SYSTEMS, INC. | 1461 NW 23RD ST MIAMI FL 33142 |
| T-10 CONSTRUCTION SERVICES LLC | 14657 HELIUM ST RAMSEY MN 55303 |
| T-BERRY BUILDING LLC | 23785 CARLETON W RD BELLEVILLE MI 48111 |
| T-N-T CONTRACTORS | ANTHONY BENNETT 1636 N GRATZ ST PHILADELPHIA PA 19121 |
| T-N-T ENVIRONMENTAL SERVICES | P.O. BOX 1032 CLEWISTON FL 33440 |
| T-SHACK, INC. | LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS NV 89148 |
| T-SHACK, INC., ET AL. | LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS NV 89148 |
| T-SHACK, INC., ET AL. | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS NV 89148 |
| T-SHACK, INC.; AND WESTROP ASSOCIATION | LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS NV 89148 |
| T. G BROWN | 1455 AULTMAN ROAD FORT VALLEY GA 31030 |
| T. SALEM CONSTRUCTION, LLC | 2080 30TH STREET SARASOTA FL 34234 |
| T. SLACK ENVIRONMENTAL SERVICES INC. | 180 MARKET STREET KENILWORTH NJ 07033 |
| T. W. I. A. | P.O. BOX 99090 AUSTIN TX 78709 |
| T.E. JAMES CONSTRUCTION | TOM JAMES 5215 LONG BEACH RD ST LEONARD MD 20685 |
| T.J. ROOFING & SONS | THOMAS L. JAMES 541 SOUTHERN PINE DRIVE COLUMBUS GA 31907 |
| T.J.S CHIMNEY SERVICE | T.J.S CHIMNEY, INC 866 SOUTH STATE STREET GREENFIELD IN 46140 |
| T.L.G. (THE LEMMUR GROUP) | WILLIAM T RUMMEL 3300 COBB ST LITTLE ROCK AR 72204 |
| T/A CRS FLOORING AMERICA BY BILL MACKELY | SERVICES BY BILL MACKLEY,INC P.O. BOX 339; 12101 BELAIR RD KINGSVILLE MD 21087 |
| T11 FUNDING | 333 MAMARONECK AVENUE 384 WHITE PLAINS NY 10605 |
| TA SULLIVAN INS | 135 MERRIMACK ST METHUEN MA 01844 |
| TAA CONSTRUCTION | P.O. BOX 6341 FRISCO CO 80443 |
| TABERNACLE TOWNSHIP | TABERNACLE TWP -COLLECTO 163 CARRANZA ROAD TABERNACLE NJ 08088 |
| TABET INSURANCE AGENCY | 618 DALIES AVE BELEN NM 87002 |
| TABOR TOWN | TABOR TOWN - TREASURER P O DRAWER 655 TABOR CITY NC 28463 |
| TABOR, TROY | ADDRESS ON FILE |
| TABORDA GROUP INC | 1312 6TH ST NORTH BERGEN NJ 07047 |
| TABORDA RENTAL AND CONSTRUCTION, INC. | JESUS TABORDA HC 02 BOX 8800 SALINAS PR 00751 |
| TACE SERVICE COMPANY | GROUND RENT P.O. BOX 481 TIMONIUM MD 21094 |
| TACE SERVICES COMPANY | GROUND RENT P.O. BOX 481 TIMONIUM MD 21093 |
| TACE SERVICES COMPANY | AGENT FOR ROC REALTY, LLC. P.O. BOX 481 TIMONIUM MD 21094 |
| TACHENY EXTERIORS | 49 S OWASSO BLVD W LITTLE CANADA MN 55117 |

| Claim Name | Address Information |
|------------|---------------------|
| TACHENY, MATTHEW | ADDRESS ON FILE |
| TACOMA PIERCE HEAL;TH DEPARTMENT | 3629 SOUTH D STREET TACOMA WA 98418 |
| TACOMA PUBLIC UTILITIES | 733 7TH AVE. STE 110 KIRKLAND WA 98033 |
| TACOMA PUBLIC UTILITIES | 3628 S 35TH ST. TACOMA WA 98409 |
| TACONIC HILLS CSD (ANCR | TACONIC HILLS CSD- COLLE 17 CORPORATE WOODS BLVD- ALBANY NY 12211 |
| TACONIC HILLS CSD (AUST | TACONIC HILLS CSD- COLLE 17 CORPORATE WOODS BLVD- ALBANY NY 12211 |
| TACONIC HILLS CSD (CLAV | TACONIC HILLS CSD- COLLE 17 CORPORATE WOODS BLVD- ALBANY NY 12211 |
| TACONIC HILLS CSD (COPA | TACONIC HILLS CSD- COLLE 17 CORPORATE WOODS BLVD- ALBANY NY 12211 |
| TACONIC HILLS CSD (GHEN | TACONIC HILLS CSD- COLLE 17 CORPORATE WOODS BLVD- ALBANY NY 12211 |
| TACONIC HILLS CSD (HILL | TACONIC HILLS CSD- COLLE 17 CORPORATE WOODS BLVD- ALBANY NY 12211 |
| TACONIC HILLS CSD (TAGH | TACONIC HILLS CSD- COLLE 17 CORPORATE WOODS BLVD- ALBANY NY 12211 |
| TACTICAL RESTORATION | 216 S CLARK DR 101 TEMPE AZ 85281 |
| TAD 3 ENTERPRISES INC & | JAMES & TIFFANY WILLIAMS 15006 WALTERS RD HOUSTON TX 77068 |
| TAD TIMPE APPRAISAL SERVICES | 1092 BORDER AVENUE CORONA CA 92882 |
| TADLOCK INSURANCE AGENCY | 436 S HUGHES BLVD ELIZABETH NC 27909 |
| TAFARI HOWELL EARL LINDS | 55 MONROE AVE 2L STATEN ISLAND NY 10301 |
| TAFOLLA-CORTEZ, ROBIN | ADDRESS ON FILE |
| TAFOYA, JACOB | ADDRESS ON FILE |
| TAFT INSURANCE AGENCY | 207 S STATE ST BELVIDERE IL 61008 |
| TAFUNA, SALLY | ADDRESS ON FILE |
| TAFUR CONSTRUCTION CORP | 11619 N BAY RD STE 817 SUNNY ISLES FL 33160 |
| TAG GENERAL CONTRACTORS | 1517 N ORANGE BLOSSOM TR ORLANDO FL 32804 |
| TAGART, CARMEN | ADDRESS ON FILE |
| TAGGART REALTY SERVICES | P.O. BOX 904 TEMPLE TX 76503 |
| TAGHKANIC TOWN | TOWN OF TAGHKANIC - TC 483 COUNTY RTE. 15 ELIZAVILLE NY 12523 |
| TAGLIAFICO, JULIO | ADDRESS ON FILE |
| TAHERZADEH, PLLC | TAHERZADEH & TAHERZADEH, PLLC 5001 SPRING VALLEY ROAD, SUITE 1020 WEST DALLAS TX 75244 |
| TAHOE CITY PUBLIC UTILITY DISTRICT | P.O. BOX 5249 TAHOE CITY CA 96145-5249 |
| TAHOE DOUGLAS SEWER DISTRICT | 1483 HIGHWAY 395 N SUITE B GARDNERVILLE NV 89410 |
| TAHY REAL ESTATE GROUP | ATTN: STEPHEN TAHY 34 CLINTON STREET PLATTSBURGH NY 12901 |
| TAHY, APRIL | ADDRESS ON FILE |
| TAICA LIGHTING | MANUEL ALBERTO DIAZ 3522 CASA RIDGE DR MESQUITE TX 75150 |
| TAIL WIND INFORMATICS CORPORATION | ATTN: GENERAL COUNSEL 1600 UTICA AVENUE SOUTH SUITE 140 ST. LOUIS PARK MN 55416 |
| TAIMANAO, EDLYN | ADDRESS ON FILE |
| TAINA HERNANDEZ & | ATTN: BRIAN AKINS 5310 ROCKLAND DR PEARLAND TX 77584 |
| TAINTER TOWN | TAINTER TWN TREASURER N8150 COUNTY ROAD DG COLFAX WI 54730 |
| TAJO ONE INC | 4051 N TOMSIK ST LAS VEGAS NV 89129 |
| TAKATA, HARRY | ADDRESS ON FILE |
| TAKE CARE TERMITE | 192 W LARCH RD STE D TRACY CA 95304 |
| TAKODA INS SERVICES LLC | 4400 BUFFALO GAP RD SUITE 2600 ABILENE TX 79606 |
| TALAMANTES, KAT | ADDRESS ON FILE |
| TALAN & KTSANES | DIANA RUIZ 223 W JACKSON BLVD., STE 512 CHICAGO IL 60606 |
| TALASERA AND VICANTO HOA, ET AL. | MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| TALBOT COUNTY | TALBOT COUNTY - TAX COLL 11 N WASHINGTON ST, STE 9 EASTON MD 21601 |
| TALBOT COUNTY | TALBOT COUNTY-TAX COMMIS 38 S JEFFERSON AV TALBOTTON GA 31827 |
| TALBOT COUNTY /SEMIANNUA | TALBOT COUNTY - TAX COLL 11 N WASHINGTON ST, STE 9 EASTON MD 21601 |
| TALBOT COUNTY CLERK OF SUPERIOR | COURT P.O. BOX 325 TALBOTTON GA 31827 |

| Claim Name | Address Information |
|---|---|
| TALBOT COUNTY MARYLAND | COURT HOUSE 11 N WASHINGTON ST, STE 9 EASTON MD 21601 |
| TALBOT COUNTY TAX COMMISSIONER | P.O. BOX 147 TALBOTTON GA 31827 |
| TALBOTT BUILDING, INC. | WILLIAM TALBOTT 28148 SMYTH DR UNIT 201 VALENCIA CA 91355 |
| TALBOTT FLORES, YVONNE | ADDRESS ON FILE |
| TALCOTT HOUSE CONDO. ASSOC. | 55 WEST 22ND STREET SUITE 310 LOMBARD IL 60148 |
| TALEND INC. | P.O. BOX 80508 CITY OF INDUSTRY CA 91716-8508 |
| TALEND INC. | ATTN: GENERAL COUNSEL 800 BRIDGE PARKWAY SUITE 200 REDWOOD CITY CA 94065 |
| TALENT IRRIGATION DISTRICT | P.O. BOX 467 104 WEST VALLEY VIEW ROAD TALENT OR 97540 |
| TALHA, MUHAMMAD | ADDRESS ON FILE |
| TALIAFERRO COUNTY | TALIAFERRO CO-TAX COMMIS P.O. BOX 333 CRAWFORDVILLE GA 30631 |
| TALIAFERRO, ELLIS | ADDRESS ON FILE |
| TALKING ROCK CITY | TALKING ROCK -TAX COLLEC P.O. BOX 893 TALKING ROCK GA 30175 |
| TALL BOOTS PUMPING SERVICES | 11838 TAMMY WAY GRASS VALLEY CA 95949 |
| TALLADEGA COUNTY | TALLADEGA CO-REV COMMISS P.O. BOX 1119 TALLADEGA AL 35161 |
| TALLADEGA COUNTY JUDGE OF PROBATE | 1 COURTHOUSE SQ TALLADEGA AL 35160 |
| TALLAHATCHIE CO-CHARLEST | TALLAHATCHIE CO-TAX COLL P.O. BOX 307 CHARLESTON MS 38921 |
| TALLAHATCHIE CO-SUMNER | TALLAHATCHIE CO-TAX COLL P.O. BOX 87 SUMNER MS 38957 |
| TALLAPOOSA CITY | TALLAPOOSA CITY-TAX COLL 25 EAST ALABAMA ST TALLAPOOSA GA 30176 |
| TALLAPOOSA COUNTY | TALLAPOOSA CO-REV COMMIS 125 N BROADNAX ST ROOM 1 DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | 125 N BROADNAX ST, ROOM 126 DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY REVENUE | COMMISSIONER 125 N BROADNAX ST, ROOM 106 DADEVILLE AL 36853 |
| TALLAPOOSA PUBLISHERS INC | P.O. BOX 947 COLUMBIANA AL 35051 |
| TALLAVANA HOMEOWNERS ASSOCIATION INC | P.O. BOX 11143 TALLAHASSEE FL 32302 |
| TALLENT ROOFING INC | 7306 CR 410 MCKINNEY TX 75071 |
| TALLENT ROOFING, INC. | 1521 MCKINNEY ST., SUITE 100 MELISSA TX 75454 |
| TALLER APARTE CRL | P-11 CALLE PALMAS DORADO DELMAR DORADO PR 00646 |
| TALLEY CONST CO LTD | 13623 PERRY RD HOUSTON TX 77070 |
| TALLEY, LASHONDA | ADDRESS ON FILE |
| TALLEY, TALETHA | ADDRESS ON FILE |
| TALLMADGE TOWNSHIP | TALLMADGE TOWNSHIP - TRE 0-1451 LEONARD NW GRAND RAPIDS MI 49534 |
| TALLULAH CITY | TALLULAH CITY - TAX COLL 204 NORTH CEDAR TALLALUH LA 71282 |
| TALLYNS REACH MASTER HOA | 5750 DTC PKWY STE 120 GREENWOOD CO 80111 |
| TALLYWOOD CONDOMINIUM | 460 N TAMIAMI TRAIL OSPREY FL 34229 |
| TALON FIRST TRUST LLC | 5500 WAYZATA BLVD SUITE 1070 MINNEAPOLIS MN 55416 |
| TALX CORP | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | ATTN: GENERAL COUNSEL 11432 LACKLAND ROAD ST. LOUIS MO 63146 |
| TAM, ALBERT | ADDRESS ON FILE |
| TAMA CNTY MTL INS ASSOC | NO GRP RE FARMERS MUT HL P.O. BOX 58 TRAER IA 50675 |
| TAMA COUNTY | TAMA COUNTY - TREASURER P.O. BOX 336 TOLEDO IA 52342 |
| TAMAQUA AREA S.D./RUSH | TAMAQUA AREA SD - COLLEC 25 OXFORD ST TAMAQUA PA 18252 |
| TAMAQUA AREA S/D - SCHUY | SCHUYLKILL TWP SD - COLL 214 CHESTNUT ST TUSCARORA PA 17982 |
| TAMAQUA AREA SCHOOL DIST | TAMAQUA AREA SD - COLLEC 6 SOUTH LEHIGH ST TAMAQUA PA 18252 |
| TAMAQUA AREA SCHOOL DIST | WEST PENN TWP - TAX COLL 625 PENN DR TAMAQUA PA 18252 |
| TAMAQUA AREA WATER AUTHORITY | 320 EAST BROAD ST TAMAQUA PA 18252 |
| TAMAQUA BORO | TAMAQUA BORO - TAX COLLE 6 SOUTH LEHIGH ST TAMAQUA PA 18252 |
| TAMARA HOMEOWNERS ASSOCIATION | PATI MCKINNEY 7000 WAKAN LANE CORRYTON TN 37721 |
| TAMARA WRIGHT | 13134 OBERLIN AVENUE VICTORVILLE CA 92392 |
| TAMARAC AT MARYLAND LAKES | 532 EAST MARYLAND AVENUE SUITE F PHOENIX AZ 85012 |
| TAMARAC FAIRWAYS ASSOCIATION INC | 8010 N UNIVERSITY DR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| TAMARAC FAIRWAYS II ASSOCIATION, INC. | 7932 WILES RD CORAL SPRINGS FL 33067 |
| TAMARAC GARDENS CONDOMINIUM NO 4 ASSOC | C/O CASTLE MANAGEMENT P.O.BOX 559009 FT LAUDERDALE FL 33355 |
| TAMARAC LAKE SOUTH, INC. | 2800 W. COMMERICAL BLVD TAMARAC FL 33309 |
| TAMARACK MOUNTAIN OWNERS ASSOCIATION | 2080 OAK TRAIL DRIVE MAY TX 76857 |
| TAMARACK PINES ESTATES | P.O. BOX 249 CAPAC MI 48014 |
| TAMBRE HERNDON | 172 STEELE WOOD DR RICHMOND HILL GA 31324 |
| TAMBURELLO CONST. | MICHAEL TAMBURELLO 592 WATCH HILL RD COLLINSVILLE IL 62234 |
| TAMELA AND PARRISH LLC | 515 FAIRGROUNDS ROAD LOT 4 NATCHITOCHES LA 71457 |
| TAMI LAPINSKI | ADDRESS ON FILE |
| TAMI LYNN PYLE AGENCY | ADDRESS ON FILE |
| TAMMIE JOHNSON | ADDRESS ON FILE |
| TAMMY FRYE CARTER TAX COLLECTOR | 327 EAST MAIN STREET ROARING SPRING PA 16673 |
| TAMMY GIBSON | ADDRESS ON FILE |
| TAMMY HANE & EST OF | BRADLEY HANE 7965 BLANCHARD WAY INVER GROVE HEIGHTS MN 55076 |
| TAMMY L TERRY CHPT 13 TRUSTEE | 535 GRISWOLD ST STE 111-615 DETROIT MI 48226 |
| TAMMY M CHANCELLOR | ADDRESS ON FILE |
| TAMMY RAMOS INS | ADDRESS ON FILE |
| TAMPA PALMS OWNERS ASSOCIATION, INC | 7001 TEMPLE TERRACE HWY TEMPLE TERRACE FL 33637 |
| TAMWORTH TOWN | TAMWORTH TOWN-TAX COLLEC 84 MAIN STREET TAMWORTH NH 03886 |
| TANAYA M. HARMS AND ARCHIE D. EDWARDS | MOUNTAIN STATE JUSTICE, INC. SARAH K. BROWN 1217 QUARRIER ST. CHARLESTON WV 25301 |
| TANEY COUNTY | TANEY COUNTY - COLLECTOR P.O. BOX 278 FORSYTH MO 65653 |
| TANEY COUNTY COLLECTOR | 132 DAVID ST FORSYTH MO 65653 |
| TANEY COUNTY COLLECTOR | P.O. BOX 278 FORSYTH MO 65653-0278 |
| TANEY COUNTY REGIONAL SEWER DISTRICT | P.O. BOX 563 FORTSYTH MO 65673 |
| TANGIER TOWN | TANGIER TOWN - TREASURER 4301 JOSHUA THOMAS LANE TANGIER VA 23440 |
| TANGIPAHOA PARISH | TANGIPAHOA PARISH - COLL P.O. BOX 942 AMITE LA 70422 |
| TANGIPAHOA PARISH CLERK OF COURT | P.O. BOX 667 AMITE LA 70422 |
| TANGIPAHOA PARISH SHERIFF DEPT | 313 E OAK ST AMITE LA 70422 |
| TANGLEWOOD CLUB, INC. | 1422 TANGLEWOOD ABILENE TX 79605 |
| TANGLEWOOD ENVIRONMENTAL | PRESERVATION ASSOC INC 9031 TOWN CENTER PARKWAY BRADENTON FL 34205 |
| TANGLEWOOD LAKES TOWNHOMES | 9600 GRIFFIN RD COOPER CITY FL 33328 |
| TANGLEWOOD POA INC | P.O. BOX 65583 PHOENIX AZ 85082 |
| TANGO TANGO AND TANGO | 1139 JERICHO TPKE STE 5 COMMACK NY 11725 |
| TANIS GROUP LLC | 122 W MAIN ST, 2ND FLOOR WEST DUNDEE IL 60118 |
| TANIS GROUP REALTY | ATTN: JOE MUELLER 122 W. MAIN ST., 2ND FLOOR WEST DUNDEE IL 60118 |
| TANITA DURANT AND | STACEY DURANT 5172 SQUAWROOT CT INDIAN HEAD MD 20640 |
| TANKEL LAW GROUP | ROBERT L. TANKEL, P.A. 1022 MAIN STREET, SUITE D DUNEDIN FL 34698 |
| TANKS CUSTOM CABINETRY & TRIM | KEVIN H TANKERSLEY 17518 FAVORBEND HUMBLE TX 77396 |
| TANNER | 1755 LAFAYETTE RD CRAWFORDSVILLE IN 47933 |
| TANNER BALLEW MALOOF | 5871 GLENRIDGE DR 400 ATLANTA GA 30328 |
| TANNER REAL ESTATE | 1965 GLAMORGAN ST ALLIANCE OH 44601 |
| TANNERSVILLE VILLAGE | TANNERSVILLE VILLAGE - C P.O. BOX 967 TANNERSVILLE NY 12485 |
| TANNOS CONSTRUCTION AND | DEVELOPMENT LLC 810 S FRIENDSWOOD DR110 FRIENDSWOOD TX 77546 |
| TANYA GREGORY | P.O. BOX 454 BLUE RIDGE GA 30513 |
| TANYA K BIRREN | 8620 HONEYBEE LANE PORT RICHEY FL 34668 |
| TANYA POIROUX AGENCY | 1121 JACKSON AVE PASCAGOLUA MS 39567 |
| TAOS COUNTY | TAOS COUNTY-TREASURER 105 ALBRIGHT ST. STE F TAOS NM 87571 |
| TAPATIO HOMEOWNERS ASSOCIATION | 259 N PECOS ROAD, 100 HENDERSON NV 89074 |

| Claim Name | Address Information |
|---|---|
| TAPCO UNDERWRITERS | 3060 SOUTH CHURCH STREET BURLINGTON NC 27216 |
| TAPCO UNDERWRITERS INC | P.O. BOX 286 BURLINGTON NC 27216 |
| TAPESTRY NORTH CONDOMINIUM ASSOC INC | P.O. BOX 458 DUNKIRK MD 20754 |
| TAPIA, ANNETTE | ADDRESS ON FILE |
| TAPLEY AND ASSOCIATES | P.O. BOX 7246 MACON GA 31209 |
| TAPLEY INS AGENCY INC | 300 YORK ST YORK ME 03909 |
| TAPLEY, MARC | ADDRESS ON FILE |
| TAPPAHANNOCK TOWN | TAPPAHANNOCK TOWN - TREA P.O. BOX 266 TAPPAHANNOCK VA 22560 |
| TARA FINANCIAL GROUP | 191 N MAIN STREET JONESBORO GA 30236 |
| TARA HAEFLINGER | 601 NW 103RD AVE PEMBROKE PINES FL 33026 |
| TARA MUTUAL INS | 20 11TH STREET NORTH WHEATON MN 56296 |
| TARBORO TOWN | TARBORO TOWN - TAX COLLE 500 MAIN ST TARBORO NC 27886 |
| TARENTUM BORO | TARENTUM BORO - TAX COLL 318 SECOND AVE TARENTUM PA 15084 |
| TARGET PAINTING AND | 708 BOSTON POST RD SUDBURY MA 01776 |
| TARGET ROOFING & SHEET | 2043 W FIRST ST FORT MYERS FL 33901 |
| TARI BRYAN | ADDRESS ON FILE |
| TARI RESTORATION INC | BRYAN SINGH 79-53 262ND ST FLORAL PARK NY 11004 |
| TARJA LAMB | ADDRESS ON FILE |
| TARKINGTON ISD ASSESSOR COLLECTOR | TARKINGTON ISD - TAX COL 2770 FM 163 CLEVELAND TX 77327 |
| TARMAN, DEBORAH | ADDRESS ON FILE |
| TARP NATION, INC | ATTN: SADY WAGNER 8743 SW 161 COURT MIAMI FL 33193 |
| TARPLEY & COMPANY APPRAISAL, INC. | 7500 WEDGEWOOD DRIVE PINSON AL 35126 |
| TARPON LAKE VILLAGES HOA | 800 TARPON WOODS BLVD F4 PALM HARBOR FL 34685 |
| TARPON LAKE VILLAGES HOA | 800 TARPON WOODS BLVD F4 PLALM HARBOR FL 34685 |
| TARPY, COX, FLEISHMAN & LEVEILLE | PLLC 1111 N NORTHSHORE DR STE N-290 KNOXVILLE TN 37919 |
| TARRANT COUNTY CLERK | TARRANT COUNTY - TAX COL 100 E WEATHERFORD STE 130 FORT WORTH TX 76102 |
| TARRANT COUNTY CLERK | TARRANT COUNTY - TAX COL 100 E WEATHERFORD STE 130 FORT WORTH TX 76196 |
| TARRANT COUNTY DISTRICT CLERK | 200 E WEATHERFORD ST FORT WORTH TX 76196 |
| TARRANT COUNTY TAX | ASSESSOR-COLLECTOR P.O. BOX 961018 FORT WORTH TX 76161-1018 |
| TARRANT COUNTY TAX | ASSESSOR-COLLECTOR 100 EAST WEATHERFORD ST FORT WORTH TX 79196 |
| TARRANT ROOFING LLC | 4101 AIRPORT FREEWAY SUITE 209 BEDFORD TX 76021 |
| TARRYTOWN VILLAGE | TARRYTOWN VILLAGE - CLER 1 DEPOT PLAZA TARRYTOWN NY 10591 |
| TARTAN GREEN HOA C-O CMA | 14323 S OUTER 40 ROAD, SUITE 301N CHESTERFIELD MO 63017 |
| TAS ROOFING | 213 ROSEWOOD AVE LAFAYETTE LA 70506 |
| TASHA & MARK JONES | 1910 GREYMONT ST PHILADELPHIA PA 19116 |
| TASHMOO INSURANCE AGENCY | 517 STATE RD VINEYARD HAVEN MA 02568 |
| TASSONI, ANABEL | ADDRESS ON FILE |
| TATA AMERICA INTERNATIONAL CORP | USE THIS 61001145 12977 COLLECTIONS CTR DR CHICAGO IL 60693 |
| TATA AMERICA INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL PLOT - IIF/3, ACTION AREA II, NEW TOWN RAJARHAT KOLKATA 700156 INDIA |
| TATA AMERICA INTERNATIONAL CORPORATION | C/O TATA CONSULTANCY SERVICES GITANJALI PARK, IT/ITES SEZ, PLOT-IIF / 3 ACTION AREA - II, NEW TOWN, RAJARHAT KOLKATA,WEST BENGAL 700156 INDIA |
| TATA AMERICA INTERNATIONAL CORPORATION | ATTN: LEGAL DEPARTMENT 101 PARK AVENUE FLOOR 26 NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178-0002 |
| TATA AMERICA INTERNATIONAL CORPORATION | C/O TATA CONSULTANCY SERVICES ATTN: GENERAL COUNSEL 8300 NORMAN CENTER DRIVE SUITE 600 BLOOMINGTON MN 55437 |
| TATA CONSULTANCY SERVICES (TCS) | ATTN: GENERAL COUNSEL 1 WORLD FINANCIAL CENTER 21ST FLOOR NEW YORK NY 10281 |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: DEPUTY GENERAL COUNSEL TCS HOUSE RAVELINE STREET, FORT MUMBAI 400 0-01 INDIA |
| TATA CONSULTANCY SERVICES LIMITED | GITANJALI PARK, PLOT NO IIF/3 ACTION AREA II NEW TOWN RAJARHAT KOLKATA 70015-6 |

| Claim Name | Address Information |
|---|---|
| TATA CONSULTANCY SERVICES LIMITED | INDIA |
| TATA CONSULTANCY SERVICES LIMITED | GITANJALI PARK, PLOT NO IIF/3 ACTION AREA II NEW TOWN ROJARHAT KOLKATA 70015-6 INDIA |
| TATA CONSULTANCY SERVICES LIMITED | GITANJALI PARK, PLOT NO IIF/3 ACTION AREA II ACTION AREA II NEW TOWN RAJARHAT,KOLKATA 700156 INDIA |
| TATAMY BORO | TRACEY CRESSMAN-TAX COLL 628 HIGH STREET – P.O. BOX TATAMY PA 18085 |
| TATANSHALA WALKER | 1415 FAIRBURN RD 1415 ATLANTA GA 30331 |
| TATE COUNTY | TATE COUNTY-TAX COLLECTO 201 WARD ST SENATOBIA MS 38668 |
| TATE COUNTY CHANCERY CLERK | 201 WARD ST SENATOBIA MS 38668 |
| TATE COUNTY TAX COLLECTOR | 201 WARD ST SENATOBIA MS 38668 |
| TATE REALTY & CONSTRUCTION, INC. | 3115 PARK AVENUE MEMPHIS TN 38111 |
| TATE, ERIC | ADDRESS ON FILE |
| TATE, JOHN | ADDRESS ON FILE |
| TATE, MARILYN | ADDRESS ON FILE |
| TATERAM DINANATH & | INDRANI MANBAHAL 729 STRIHAL LOOP OAKLAND FL 34787 |
| TATGE, MEGAN | ADDRESS ON FILE |
| TATRO SERVICES | RAYMOND TATRO 262 HEMLOCK DRIVE ORMOND BEACH FL 32174 |
| TATTNALL COUNTY | TATTNALL CO-TAX COMMISSI P.O. BOX 920 REIDSVILLE GA 30453 |
| TATTOR ROAD MUD E | TATTOR ROAD MUD – COLLEC 17111 ROLLING CREEK HOUSTON TX 77090 |
| TAUFS LLC | 1817 S GRINNELL STREET PERRYTON TX 79070 |
| TAUFS LLC & | MANUELA WESTFALL 1817 S GRINNELL STREET PERRYTON TX 79070 |
| TAUNTON CITY | TAUNTON CITY – TAX COLLE 141 OAK ST TAUNTON MA 02780 |
| TAUNTON MUNICIPAL LIGHT PLANT | P.O. BOX 870 TAUNTON MA 27800 |
| TAUNTON WATER DIVISION | 15 SUMMER STREET TAUNTON MA 02780 |
| TAUNTON WATER DIVISION | 90 INGELL STREET TAUNTON MA 02780 |
| TAUNTON WTR/SWR LIENS | TAUNTON CITY – TAX COLLE 141 OAK STREET TAUNTON MA 02780 |
| TAURUS INS | 7236 SR 52 6 HUDSON FL 34667 |
| TAURUS INS AGENCY | 1455 CHURCH ST DECATUR GA 30030 |
| TAUZIN INSURANCE | P.O. BOX 5603 ARLINGTON TX 76005 |
| TAVANT TECHNOLOGIES INC | 3965 FREEDOM CIRCLE SUITE 750 SANTA CLARA CA 95054 |
| TAVAREZ, GEUDY | ADDRESS ON FILE |
| TAVERAS INS GROUP | 1165 ELMWOOD AVE PROVIDENCE RI 02907 |
| TAWAS CITY | TAWAS CITY – TREASURER 550 W LAKE ST TAWAS CITY MI 48763 |
| TAWAS TOWNSHIP | TAWAS TOWNSHIP – TREASUR 2341 WEST M-55 TAWAS CITY MI 48763 |
| TAWNEY, JULIE | ADDRESS ON FILE |
| TAWNY WEST INC | P.O. BOX 16882 ROCKY RIVER OH 44116 |
| TAX & ACCOUNTING – R & G | P.O. BOX 71687 CHICAGO IL 60694-1687 |
| TAX COLLECTOR | CITY OF JACKSONVILLE 231 E. FORSYTH ST. ROOM 130 JACKSONVILLE FL 32202-3389 |
| TAX COLLECTOR JULIANNE JAMES | 600 CHURCH RD YEADON PA 19050 |
| TAX COLLECTOR LEONARD BARTOSIEWICZ | 1795 WEST MOUNTAIN RD PLYMOUTH PA 18651 |
| TAX COLLECTOR LISA A HAMMOND | 60 MAIN STREET MUNICIPAL BUILDING CANTON NY 13617 |
| TAX COLLECTOR, CITY OF WATERBURY | 210 MUNICIPAL ROAD WATERBURY CT 06708 |
| TAX COLLETOR, WEST PALM BEACH COUNTY | 301 NORTH OLIVE AVE. 3RD FLOOR WEST PALM BEACH FL 33401 |
| TAX CREDIT CO | 6255 SUNSET BLVD LOS ANGELES CA 90028 |
| TAX DIVISION TOWN OF GROTON CT | P.O. BOX 981061 BOSTON MA 02298-1061 |
| TAX EASE LIEN SERVICING LLC | 8589 SOLUTION CENTER CHICAGO IL 60677 |
| TAX EASE OHIO, LLC | 14901 QUORUM DRIVE SUITE 900 DALLAS TX 75254 |
| TAX LIEN LAW GROUP,LLP | 27 NORTH WACKER DRIVE SUITE 503 CHICAGO IL 60606 |
| TAX VENTURES LLC | P.O. BOX 1827 SOMERSET KY 42502 |

| Claim Name | Address Information |
|---|---|
| TAXSERV CAPITAL SERVICES, LLC | 1313 DOLLEY MADISON BLVD., STE LL-130 MCLEAN VA 22101 |
| TAYCHEEDAH TOWN | TAYCHEEDAH TWN TREASURER W3760 COUNTY ROAD WH MALONE WI 53049 |
| TAYIOR REED | 1044 WHALES ST VIRGINIA BEACH VA 23454 |
| TAYLOR & SONS CONSTRUCTION AND | ROOFING P.O. BOX 14 WEST TX 76691 |
| TAYLOR AGENCY | P.O. BOX 30609 CHARLESTON SC 29417 |
| TAYLOR BORO | LUANN KRENITSKY - TX COL 122 UNION ST - BORO BUIL TAYLOR PA 18517 |
| TAYLOR BROCK CORP | 6565 CITY WEST PKWY EDEN PRAIRIE MN 55344 |
| TAYLOR BUILDERS LLC | 2925 NE 53RD CT DES MOINES IA 50317 |
| TAYLOR BURKE & ASSOCIATES | 15760 VENTURA BLVD STE 700 ENCINO CA 91436 |
| TAYLOR CITY | TAYLOR CITY - TREASURER 23555 GODDARD RD TAYLOR MI 48180 |
| TAYLOR COUNTY | TAYLOR COUNTY-TAX COMMIS P.O. BOX 446 BUTLER GA 31006 |
| TAYLOR COUNTY | TAYLOR COUNTY-TAX COLLEC P.O. BOX 30 PERRY FL 32348 |
| TAYLOR COUNTY | TAYLOR COUNTY - SHERIFF 203 N COURT ST, SUITE 7 CAMPBELLSVILLE KY 42718 |
| TAYLOR COUNTY | TAYLOR COUNTY - TREASURE 405 JEFFERSON BEDFORD IA 50833 |
| TAYLOR COUNTY | P.O. BOX 1800 ABILENE TX 79604 |
| TAYLOR COUNTY CENTRAL AP | TAYLOR CAD - TAX COLLECT 1534 S TREADAWAY ABILENE TX 79602 |
| TAYLOR COUNTY CENTRAL APPRAISAL | DISTRICT 1534 S TREADWAY ABILENE TX 79602 |
| TAYLOR COUNTY CLERK | 203 N COURT ST, STE 5 CAMPBELLSVILLE KY 42718 |
| TAYLOR COUNTY CONSTRUCTION & REMODELING | JOHN VAUGHN 302 HAYNES MERKEL TX 79536 |
| TAYLOR COUNTY DISTRICT CLERK | 300 OAK ST STE 400 ABILENE TX 79602 |
| TAYLOR COUNTY SHERIFF | 214 W MAIN ST GRAFTON WV 26354 |
| TAYLOR COUNTY SHERIFF | TAYLOR COUNTY - SHERIFF P.O. BOX 189 GRAFTON WV 26354 |
| TAYLOR COUNTY TAX COLLECTOR | 108 JEFFERSON ST, STE 101 PERRY FL 32347 |
| TAYLOR COUNTY TAX COLLECTOR | 224 S JEFFERSON STREET PERRY FL 32347 |
| TAYLOR COUNTY TAX COMMISSIONER | 2 N BROAD STREET BUTLER GA 31006 |
| TAYLOR DOOD AND WOOD | 521 E VIENNA ST ANNA IL 62906 |
| TAYLOR MANAGEMENT COMPANY | 80 S. JEFFERSON RD 2ND FLOOR WHIPPANY NJ 07981 |
| TAYLOR MASIERO AND | DANIELLE MASIERO 27541 TIERRA DEL SOL LN BONITA SPRINGS FL 34135 |
| TAYLOR MGMT CO | 80 S JEFFERSON RD 2ND FLR WHIPPANY NJ 07981 |
| TAYLOR MILL CITY | CITY OF TAYLOR MILL - CL 5225 TAYLOR MILL ROAD TAYLOR MILL KY 41015 |
| TAYLOR MOORE AGENCY | P.O. BOX 10 DERBY VT 05829 |
| TAYLOR MORRISON OF | COLORADO INC 1420 W CANAL CT STE 170 LITTLETON CO 80120 |
| TAYLOR REAL ESTATE | APPRAISAL SERVICE 1100 RANCH RD CONNERSVILLE IN 47331 |
| TAYLOR RESTOR & CONST | 6205 W SAWMILL RD LITTLE ROCK AR 72206 |
| TAYLOR RESTORATION & | JAY & DONNA JOHNSON 6205 W SAWMILL RD LITTLE ROCK AR 72206 |
| TAYLOR RESTORATION & CONSTRUCTION LLC | SILAS TAYLOR 6205 WEST SAWMILL ROAD LITTLE ROCK AR 72206 |
| TAYLOR ROOFING LLC | JAMES DAVID TAYLOR 1541 FM 1831, UNIT B RALLS TX 79357 |
| TAYLOR ROOFING LLC | 22465 MCARDLE RD BEND OR 97702 |
| TAYLOR SAWYERS INS AGY | P.O. BOX 1387 VINELAND NJ 08362 |
| TAYLOR SCHLUTER | ADDRESS ON FILE |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT 733 7TH ST BOX 341 WEST PITTSBURG PA 16160 |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT 1226 BLOOMFIELD ROAD ROARING SPRING PA 16673 |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT 11090 S. EAGLE VALLEY RD PORT MATILDA PA 16870 |
| TAYLOR TOWNSHIP | TAYLOR TWP - TAX COLLECT 154 NORTH HESS ROAD HUSTONTOWN PA 17229 |
| TAYLOR VILLAGE | TAYLOR VLG TREASURER P.O. BOX 130 TAYLOR WI 54659 |
| TAYLOR WHITE | ADDRESS ON FILE |
| TAYLOR, ALEXIS | ADDRESS ON FILE |
| TAYLOR, BRITTANY | ADDRESS ON FILE |
| TAYLOR, BRITTNY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR, CURTIS | ADDRESS ON FILE |
| TAYLOR, CYNTHIA | ADDRESS ON FILE |
| TAYLOR, DAWN | ADDRESS ON FILE |
| TAYLOR, DONNA | ADDRESS ON FILE |
| TAYLOR, FREDERICK | ADDRESS ON FILE |
| TAYLOR, GAYLA | ADDRESS ON FILE |
| TAYLOR, JAMIE | ADDRESS ON FILE |
| TAYLOR, JAMIE | ADDRESS ON FILE |
| TAYLOR, JOAN | ADDRESS ON FILE |
| TAYLOR, JORDAN | ADDRESS ON FILE |
| TAYLOR, KAYLA | ADDRESS ON FILE |
| TAYLOR, LASHALA | ADDRESS ON FILE |
| TAYLOR, LASHIKA | ADDRESS ON FILE |
| TAYLOR, LASHONDA | ADDRESS ON FILE |
| TAYLOR, LATASHA | ADDRESS ON FILE |
| TAYLOR, LYNNETTE | ADDRESS ON FILE |
| TAYLOR, MARY | ADDRESS ON FILE |
| TAYLOR, MAXI | ADDRESS ON FILE |
| TAYLOR, NICOLE | ADDRESS ON FILE |
| TAYLOR, ROBERT | ADDRESS ON FILE |
| TAYLOR, RODNEY | ADDRESS ON FILE |
| TAYLOR, RONNICA | ADDRESS ON FILE |
| TAYLOR, SARAH | ADDRESS ON FILE |
| TAYLOR, SUSAN | ADDRESS ON FILE |
| TAYLOR, TARA | ADDRESS ON FILE |
| TAYLOR-ZELLER INSURANCE | P.O. BOX 1957 PORTLAND OR 97207 |
| TAYLORED RESTOR SERV | 8535 DIMOND D CIR A ANCHORAGE AK 99515 |
| TAYLORMADE HOME IMPROV LLC | 3010 AUSTIN ST CORPUS CHRISTI TX 78404 |
| TAYLORMADE RESTOR AND | TATSUMI & YUJI ISADA 1900W RAFFERTY GARDENS7 LITTLETON CO 80120 |
| TAYLORSVILLE CITY | TAYLORSVILLE CITY - CLER P.O. BOX 279 TAYLORSVILLE KY 40071 |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 TAYLORSVILLE UT 94118 |
| TAYMOUTH TOWNSHIP | TAYMOUTH TOWNSHIP - TREA 4343 E BIRCH RUN RD BIRCH RUN MI 48415 |
| TAZEWELL COUNTY | TAZEWELL COUNTY - TREASU P.O. BOX 969 TAZEWELL VA 24651 |
| TAZEWELL COUNTY | TAZEWELL COUNTY - TREASU 11 SOUTH 4TH ST. SUITE 3 PEKIN IL 61554 |
| TAZEWELL COUNTY CLERK JOHN C ACKERMAN | MCKENZIE BUILDING 11 S 4TH STREET 2ND FL SUITE 203 PEKIN IL 61554 |
| TAZEWELL COUNTY CLERK OF CIRCUIT | COURT 101 E MAIN ST STE 202 TAZEWELL VA 24651 |
| TAZEWELL COUNTY TREASURER | 101 E MAIN STREET TAZEWELL VA 24651 |
| TAZEWELL TOWN | TAZEWELL TOWN - TREASURE P.O. BOX 608 TAZEWELL VA 24651 |
| TB ROOFING & CONSTRUCTION LLC | 6426 126TH AVE LARGO FL 33773 |
| TB SALES AND SERVICE LLC | 7893 US HWY 49 N HATTIESBURG MS 39402 |
| TBH INSURANCE AGENCY LTD | 326 KINGSTON AVE BROOKLYN NY 11213 |
| TBIG INSURANCE INC | 11300 4TH ST N 150 ST PETERSBURG FL 33716 |
| TBR I, LLC, ET AL. | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| TBS ENTERPRISES | P.O. BOX 17097 MEMPHIS TN 38187 |
| TC IRONS INSURANCE AGY | 230 HIGH STREET BURLINGTON NJ 08016 |
| TCB PROPERTY MGT. INC. | LAURA DAWSON 5855 NAPLES PLAZA 118 LONG BEACH CA 90803 |
| TCC ASSOCIATES INC | P.O. BOX 11975 FORT LAUDERDALE FL 33339 |
| TCC GEN CONTRACTING INC | 5340 WEST AV M4 QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
|---|---|
| TCS AMERICA | 1000 SUMMIT DR MILFORD OH 45150 |
| TCS E-SERVE AMERICA, INC. | ATTN: GENERAL COUNSEL PLOT –IIF/3 ACTION AREA II NEW TOWN, RAJARHAT KOLKATA 700156 INDIA |
| TCS E-SERVE AMERICA, INC. | ATTN: GENERAL COUNSEL PLOT-IIF/3, ACTION AREA II NEW TOWN RAJARHAT KOLJATA 700156 INDIA |
| TCS E-SERVE AMERICA, INC. | GITANJALI PARK, PLOT-IIF/3 ACTION AREA II NEW TOWN, RAJARHAT KOLKATA 700156 INDIA |
| TCS E-SERVE AMERICA, INC. | ATTN: GENERAL COUNSEL 4270 IVY POINTE BLVD CINCINNATI OH 45245-0001 |
| TD CONSTRUCTION | TOMASZ DOBBEK 4 OLD TOWNSHIP ROAD FLANDERS NJ 07836 |
| TD ROOFING & WATERPROOFI | 8331 SW 96 PL MIAMI FL 33176 |
| TD SERVICE COMPANY | 4000 W METROPOLITAN DRIVE, STE. 400 ORANGE CA 92868 |
| TDA INSURANCE & FIN | 246 LIBERTY ST WALLED LAKE MI 48390 |
| TDD ATTORNEYS AT LAW LLC | 4509 LEMAY FREEY ROAD ST. LOUIS MO 63129 |
| TDK DESIGNS LLC | & SANDRA J SWAN 19 FLORENCE PL ELMWOOD PARK NJ 07407 |
| TDK DESIGNS LLC | 110 BECKER AVE ROCHELLE PARK NJ 07662 |
| TEACHERS INS CO C | P.O. BOX 19464 SPRINGFIELD IL 62794 |
| TEACHEY TOWN | TEACHEY TOWN – TAX COLLE P.O. BOX 145 TEACHEY NC 28464 |
| TEAGLE INSURANCE | 6802 TEAGLE LANE GLOUCESTER VA 23061 |
| TEAGUE INS AGENCY INC | 4700 SPRING ST 4TH FL LA MESA CA 91942 |
| TEAGUE, DONNA | ADDRESS ON FILE |
| TEAGUE, EBONY | ADDRESS ON FILE |
| TEAGUE, LESLIE | ADDRESS ON FILE |
| TEAGUE, STEVEN | ADDRESS ON FILE |
| TEAL PETALS ST. TRUST | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| TEAL, DEBRA | ADDRESS ON FILE |
| TEAM 21 ASSET MGMT, INC | SAMANTHA ROPER 8235 AGORA PKWY STE 111-268 SELMA TX 78154 |
| TEAM BUILDERS PLUS | 112A CENTRE BLVD MARLTON NJ 08053 |
| TEAM CONSTRUCTION LLC | 202 W FRANKLIN RD MERIDIAN ID 83642 |
| TEAM CONSTRUCTION SERVICES INC | P.O. BOX 62036 LITTLETON CO 80162 |
| TEAM FOR YOUR DREAMS, A REMAX OFFICE | ATTN: TIM BURRELL 7721 SIX FORKS ROAD, 110 RALEIGH NC 27615 |
| TEAM FOR YOUR DREAMS, A REMAX OFFICE | ATTN: TIM BURRELL 9131 ANSON WAY RALEIGH NC 27615 |
| TEAM FOR YOUR DREAMS, INC. | 11025 MASON RIDGE DRIVE RALEIGH NC 27614 |
| TEAM GROUP SYSTEMS, INC. | 2810 S 1ST STREET AUSTIN TX 78704 |
| TEAM HBC INC | 4630 KNOXVILLE ST HOUSTON TX 77051 |
| TEAM LOW-HIGH ELECTRIC | P.O. BOX 625 SANTA MARGARITA CA 93453 |
| TEAM MODANSKY LLC | 9319 AYSCOUGH RD SUMMERVILLE SC 29485 |
| TEAM REO INC | P.O. BOX 341 LANSING IL 60438 |
| TEAM REO LLC | 6375 MERCURY DR MECHANICSBURG PA 17050 |
| TEAM ROOFING & | CONSTRUCTION LLC 3932 BULLOCK BRIDGE ROAD LOGANVILLE GA 30052 |
| TEAM VANDERHOOF LLC | P.O. BOX 1086 NASH TX 75569 |
| TEANECK TOWNSHIP | TEANECK TWP – COLLECTOR 818 TEANECK ROAD TEANECK NJ 07666 |
| TEASDALE FENTON CARPET | CLEAN 12145 CENTRON PLACE CINCINNATI OH 45246 |
| TEASDALE FENTON CARPET CLEANING | & RESTORATION 12145 CENTRON PLACE CINCINNATI OH 45246 |
| TEASIA TUTT | 122 EAST 23RD STREET HUNTINGTON STATION NY 11746 |
| TEATS, RAYMOND | ADDRESS ON FILE |
| TECH EAST FIRE AND WATER | RESTORATION 28 EMERICK LN ALBANY NY 12211 |
| TECH PAINTING COMPANY INC | 1406-B LESLIE AVE ALEXANDRIA VA 22301 |
| TECH SERVICE TODAY | 4855 TECHNOLOGY WAY STE 500 BOCA RATON FL 33431 |
| TECH SERVICE TODAY, LLC | ATTN: GENERAL COUNSEL 1901 SOUTH CONGRESS AVENUE SUITE 400 BOYNTON BEACH FL |

| Claim Name | Address Information |
|---|---|
| TECH SERVICE TODAY, LLC | 33426 |
| TECH UNIVERSAL | MICHAEL WAYNE BOUWELL JR. MICHAEL WAYNE BOUWELL JR. 928 MCDONALD STREET HAYNESVILLE LA 71038 |
| TECH-PRO | 3000 CENTRE POINTE DR ROSEVILLE MN 55113 |
| TECH-PRO, INC. | ATTN: GENERAL COUNSEL 3000 CENTRE POINT DRIVE ROSEVILLE MN 55113 |
| TECHNICAL INTERIORS, INC | 7214 DOVER LN RICHLAND HILLS TX 76118 |
| TECHNOLOGY INS CO INC | P O BOX 318004 CLEVELAND OH 44131 |
| TECHOS Y MAS INCORPORATED | 50-1 ROYAL TOWN BAYAMON PR 00956 |
| TECO | TAMPA ELECTRIC COMPANY P.O. BOX 31318 TAMPA FL 33631-3318 |
| TECUMSEH CITY | TECUMSEH CITY - TREASURE 309 E CHICAGO BLVD BOX 3 TECUMSEH MI 49286 |
| TECUMSEH TOWNSHIP | TAX COLLECTOR 417 WILDWOOD CIRCLE TECUMSEH MI 49286 |
| TED & SONS BUILDERS INC | 10400 MAYFIELD AVE OAK LAWN IL 60453 |
| TED A COX P.C. | 1225 WEST 34TH HOUSTON TX 77018 |
| TED L MONTEIRO AGENCY | 78 FAUNCE CORNER RD 510 N DARTMOUTH MA 02747 |
| TEDDY BEARS RESTORATION | AND CARPET CLEANING INC 1899 28TH ST GULFPORT MS 39501 |
| TEDDY GARWOOD | 1162 BAILEY DR RIPON CA 95366 |
| TEDFORD, CAITLYN | ADDRESS ON FILE |
| TEDS ABBEY CARPET & FLOOR | JTG ENTERPRISES, INC 1008 US HIGHWAY 431 NORTH ANNISTON AL 36206 |
| TEE JAY NORTH INC | 21475 HEATH AVE S LAKEVILLE MN 55044 |
| TEEL APPRAISALS & | ADVISORY 1180 NIX RD ALPHARETTA GA 30004 |
| TEEL, DAVID | ADDRESS ON FILE |
| TEG SERVICES | 8313 SW FREEWAY STE 167 HOUSTON TX 77074 |
| TEG SERVICES INC | 11211 KATY FRWY 150 HOUSTON TX 77074 |
| TEGELER & ASSOCIATES | P.O. BOX 969 ROCK SPRINGS WY 82901 |
| TEGELER, FREDRIC | ADDRESS ON FILE |
| TEHAMA COUNTY | TEHAMA COUNTY - TAX COLL 444 OAK STREET, ROOM D RED BLUFF CA 96080 |
| TEHAMA COUNTY TREASURER | P.O. BOX 769 RED BLUFF CA 96080 |
| TEHEMA COUNTY TAX COLLECTOR | 444 OAK STREET ROOM D P.O. BOX 769 RED BLUFF CA 96080 |
| TEITELBAUM INSURANCE | 863 47 STREET BRROKLYN NY 11220 |
| TEJADA, RICARDO | ADDRESS ON FILE |
| TEJAS APPRAISAL & INSPECTION COMPANY | DAVE DRUPELA P.O. BOX 2443 39350 I.H. 10 W, STE 4 BOERNE TX 78006 |
| TEJAS BUDGET BUILDINGS LLC | 5548 AYERS STREET CORPUS CHRISTI TX 78415 |
| TEJAS RESIDENTIAL CONSTR | 13225 ROCKGLEN ST HOUSTON TX 77015 |
| TEJEDA, EDWARD | ADDRESS ON FILE |
| TEKLE, TEREFE | ADDRESS ON FILE |
| TEKONSHA TOWNSHIP | TEKONSHA TOWNSHIP - TREA P.O. BOX 91 TEKONSHA MI 49092 |
| TEKONSHA VILLAGE | TEKONSHA VILLAGE - TREAS P.O. BOX 301 TEKONSHA MI 49092 |
| TEKSTROM INC | 1301 MILLTOWN ROAD WILMINGTON DE 19808 |
| TEKSTROM INC. | ATTN: GENERAL COUNSEL 18 SHEA WAY STE 102 NEWARK DE 19713 |
| TEKSTROM INC. | ATTN: HR & ADMIN 18 SHEA WAY STE 102 NEWARK DE 19713 |
| TELEMUS CAPITAL LLC | ATTN: MR. DAVID EDWARD POST CHIEF INVESTMENT OFFICER 1566 RISING GLEN ROAD LOS ANGELES CA 90069-1226 |
| TELERIK, INC | ATTN: GENERAL COUNSEL 201 JONES RD. 2ND FLOOR WALTHAM MA 02451 |
| TELFAIR COUNTY | TELFAIR COUNTY-TAX COLLE 91 TELFAIR AVE SUITE G MCRAE GA 31055 |
| TELFORD BORO | TELFORD BORO - TAX COLLE 49 NORTH MAIN STREET TELFORD PA 18969 |
| TELGE ROOFING | 12022 KNIGGE CEMETERY RD CYPRESS TX 77429 |
| TELGE ROOFING | TELGE CONSTRUCTION TELGE CONSTRUCTION 12022 KNIGGE CEMETERY ROAD CYPRESS TX 77429 |
| TELL TOWNSHIP | TELL TWP - TAX COLLECTOR 18016 SHADE VALLEY RD BLAIRS MILLS PA 17213 |
| TELLER COUNTY | TELLER COUNTY-TREASURER 101 WEST BENNETT CRIPPLE CREEK CO 80813 |

| Claim Name | Address Information |
|---|---|
| TELLEZ, ALBERTA | ADDRESS ON FILE |
| TELLEZ, MARY | ADDRESS ON FILE |
| TELOS REAL ESTATE LLC | 1101 VILLAGE RD, UNIT UL3B CARBONDALE CO 81623 |
| TEMAX INS | 9370 SW 72ND ST A214 MIAMI FL 33173 |
| TEMECULA EQUITY GROUP, LLC | ATTN: JEFF BUSH 25220 HANCOCK AVENUE SUITE 220 MURRIETA CA 92562 |
| TEMECULA EQUITY GROUP, LLC | ATTN: KEVIN MCLAUGHLIN 25220 HANCOCK AVE. STE. 220 MURRIETA CA 92562 |
| TEMMEL, MAGGIE | ADDRESS ON FILE |
| TEMPLE TOWN | TEMPLE TOWN-TAX COLLECT P.O. BOX 216 TEMPLE NH 03084 |
| TEMPLE TOWN | TEMPLE TOWN TAX COLLECT P.O. BOX 549 TEMPLE ME 76503 |
| TEMPLETON OF ALEXANDRIA | 250 S REYNOLDS STREET ALEXANDRIA VA 22304 |
| TEMPLETON TOWN | TAX COLLECTOR P.O. BOX 620 EAST TEMPLETON MA 01438 |
| TEMPLIN, GRACE | ADDRESS ON FILE |
| TEMUA | P.O. BOX 467 MARLTON NJ 08053 |
| TEN 04 TRADING CO | 6085 DOUGLAS BLVD STE700 GRANITE BAY CA 95746 |
| TEN GROUP APPRAISALS LLC | P.O. BOX 484 BROKEN ARROW OK 74013 |
| TENABLE NETWORK SECURITY, INC. | ATTN: GENERAL COUNSEL 7021 COLUMBIA GATEWAY DRIVE, SUITE 500 COLUMBIA MD 21046 |
| TENAFLY BORO | TENAFLY BORO - TAX COLLE 100 RIVEREDGE ROAD TENAFLY NJ 07670 |
| TENNANT, AJA | ADDRESS ON FILE |
| TENNESSEE | COMPLIANCE DIVISION 312 ROSA L. PARKS AVE, 26TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE | GENERAL CONTACT 312 ROSA L. PARKS AVE, 26TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE | MORTGAGE 312 ROSA L. PARKS AVE, 26TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | COLLECTIONS SERVICE BOARD 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE DEPT OF FINANCIAL INSTITUTIONS | SARAH BRANCH, ASST. GENERAL COUNSEL TENNESSEE TOWER, 26TH FLOOR 312 ROSA L. PARKS AVENUE NASHVILLE TN 37243 |
| TENNESSEE FARMERS MUTUAL | 147 BEAR CREEK PIKE COLUMBIA TN 38401 |
| TENNESSEE FARMERS MUTUAL INS CO | P.O. BOX 1197 COLUMBIA TN 38402 |
| TENNESSEE HOME APPRAISALS | 1657 EAST STONE DRIVE KINGSPORT TN 37660 |
| TENNESSEE RIDGE CITY | TENNESSEE RIDGE-TAX COLL 2300 S MAIN ST TENNESSEE RIDGE TN 37178 |
| TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVENUE NASHVILLE TN 37243 |
| TENNESSEE VALLEY APPRAISAL SERVICES LLC | 208 GREEN ST ATHENS TN 37303 |
| TENNETT HEATING & A.C. | DENNIS H TENNETT 18 HARDING AVE HATBORO PA 19040 |
| TENOLA INC. | 3511 CLAYTON DR. BATON ROUGE LA 70805 |
| TENSAS PARISH | TENSAS PARISH - TAX COLL P.O. BOX 138 ST JOSEPH LA 71366 |
| TENSHI, DARIEN | ADDRESS ON FILE |
| TENT, KRIS | ADDRESS ON FILE |
| TEODORE CLAURE | 3203 APEX CIRCLE FALLS CHURCH VA 22044 |
| TEOS TILE DESIGN INC | 1045 13TH AVE ESCONDIDO CA 92025 |
| TEQUESTA AGENCY INC | 218 S US HWY 1 STE 300 TEQUESTA FL 33469 |
| TEQUESTA OAKS HOMEOWNERS ASSOCIATION INC | P.O. BOX 4505 TEQUESTA FL 33469 |
| TERAVISTA COMMUNITY ASSOCIATION | P.O. BOX 93447 LAS VEGAS NV 89193-3447 |
| TERAZ CUSTOM BUILD | 3821 BOYD AVENUE GROVES TX 77619 |
| TERENCE RYAN & | ADDRESS ON FILE |
| TERESA & JACK ALEXANDER | ADDRESS ON FILE |
| TERESA & TERRY FIVECOAT | ADDRESS ON FILE |
| TERESA A SELBERG | ADDRESS ON FILE |
| TERESA BENNETT | ADDRESS ON FILE |
| TERESA GALLOP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA GARCIA-KUHN | IAN D KALMANOWITZ CORNISH & DEL'OLIO 431 NORTH CASCADE AVENUE SUITE 1 COLORADO SPRINGS CO 80903 |
| TERESA KING | ADDRESS ON FILE |
| TERESA LAVIS | GARY M. SMITH MOUNTAIN STATE JUSTICE, INC. 1031 QUARRIER STREET, SUITE 200 CHARLESTON WV 23501 |
| TERESA MURRAY COLLECTOR OF REVENUE | 1 COURT CIRCLE SUITE 4 CAMDENTON MO 65920 |
| TERESA PEREZ | ADDRESS ON FILE |
| TERESA SANDRES | ADDRESS ON FILE |
| TERESA STANISZEWSKI & | ADDRESS ON FILE |
| TERESA SUAREZ HARRIS | ADDRESS ON FILE |
| TERI FISHER APPRAISAL SERVICES | LLC 12516 E AUNNIC LN SPOKANE VALLEY WA 99206 |
| TERMINIX | 1302 NALCHITOUCHES ST WEST MONROE LA 71292 |
| TERMINIX COMMERCIAL | P.O. BOX 742592 CINCINNATI OH 45274 |
| TERMINIX INTERNATIONAL CO | 1610 MOFFETT ST STE B SALINAS CA 93905 |
| TERMINIX SERVICE INC | 156 OLD CAT CREEK ROAD FRANKLIN NC 28734 |
| TERRA LOGISTIC, CORP | P.O. BOX 686 MERCEDITA PR 00715-0686 |
| TERRA WEST COLLS GRP | DBA ASSESSMENT MGT SVCS 6655 S CIMARRON RD SUITE 201 LAS VEGAS NV 89113 |
| TERRACE ESTATES LLC | 1 SEQUOIA DR CASPER WY 82604 |
| TERRACE HEIGHTS SEWER DISTRICT | 186 IRON HORSE COURT 100 YAKIMA WA 98901 |
| TERRACE PARK OF FIVE TOWNS 21 INC | C/O VESTA PROPERTY SERVICES INC 449 CENTRAL AVE 105 ST PETERSBURG FL 33701 |
| TERRACES OF WOODLAKE HOMEOWNERS ASSOC | P.O. BOX 200145 AUSTIN TX 78720 |
| TERRACORP ASSOCIATES LLC | 3960 BROADWAY BLVD STE 236 GARLAND TX 75043 |
| TERRANCE HATCH AND DONNETTE HATCH | 94 S STAGECOACH DR. BROOKSIDE UT 84782 |
| TERRANOVA WEST MUD E | TERRANOVA WEST MUD - COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| TERRASUN DESIGN INC | P.O. BOX 7555 BRECKENRIDGE CO 80424 |
| TERRE HILL BORO | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| TERRE M VARDAMAN TRUSTEE | P.O. BOX 1326 BRANDON MS 39043 |
| TERREBONNE PARISH | TERREBONNE PARISH - COLL P.O. BOX 1670 HOUMA LA 70361 |
| TERRELL COUNTY | TERRELL CO-TAX COMMISSIO P.O. BOX 484 DAWSON GA 39842 |
| TERRELL, ERICA | ADDRESS ON FILE |
| TERRESTRIA ASSOCIATION INC | 2 FOX MEADOW DRIVE SICKLERVILLE NJ 08081 |
| TERRI A. SHELTON | SKAAR & FEAGLE, LLP JAMES M. FEAGLE 2374 MAIN STREET, SUIT B TUCKER GA 30084 |
| TERRI BINNION | MORGAN & MORGAN JARED LEE 20 NORTH ORANGE AVENUE SUITE 1600 ORLANDO FL 32801 |
| TERRI KACZMAREK | ADDRESS ON FILE |
| TERRI MCBRAYER, TREASURER-TAX COLLECTOR | P.O. BOX 1297 WEAVERVILLE CA 96093 |
| TERRI P MAROTTO, PLLC | 723 EAST GURLEY STREET PRESCOTT AZ 86301 |
| TERRIE OCONNOR REALTOR | TERCONN INC. 300G LAKE STREET RAMSEY NJ 07446 |
| TERRILL, MARIA | ADDRESS ON FILE |
| TERRITORIAL KEY LOCK & SAFE, INC. | 1007 PEN ROAD SHOPPING CENTER SANTA FE NM 87501 |
| TERRITORIAL LANDWORKS INC | 1817 SOUTH AVE W STE A MISSOULA MT 59801 |
| TERRITORIAL ROOFING CO., INC. | 800 RANKING RD NE ALBUQUERQUE NM 87107 |
| TERRY A. WALLER, LLS | P.O. BOX 44 COLLINSVILLE VA 24078 |
| TERRY BOYD AGENCY | 505 FRANKLINTON ST TYLERTOWN MS 39667 |
| TERRY BRIGHAM SRA & CO INC | 2951 BELGRAVE DRIVE GERMANTOWN TN 38138 |
| TERRY CANFIELD | ADDRESS ON FILE |
| TERRY CARTER | ADDRESS ON FILE |
| TERRY COUNTY C/O APPR D | TERRY CAD - TAX COLLECTO P.O. BOX 426 BROWNFIELD TX 79316 |
| TERRY D. CLAYBORN | TERRY CLAYBORN, PRO SE 12938 PENN STATION CT 23 ORLANDO FL 32821 |
| TERRY DOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY E EDWARDS | ADDRESS ON FILE |
| TERRY E SMITH TRUSTEE | P.O. BOX 6099 SUN CITY CENTER FL 33571-6099 |
| TERRY HARNEY-CHAMBERS | 312 MELODY LN DUNCANVILLE TX 75116 |
| TERRY HARRIS INS | 11067 SE 56 AVE BELLEVIEW FL 34420 |
| TERRY HORTON AGENCY | 25833 STATE HIGHWAY 181 DAPHNE AL 36526 |
| TERRY J. JOHNSON ADMINISTRATOR | 1666 DELAWARE AVE LAWTON IA 51030-8000 |
| TERRY L. SHIRLEY | MICHAEL KIND KAZEROUNI LAW GROUP, APC 6069 SOUTH FORT APACHE ROAD, SUITE 100 LAS VEGAS NV 89148 |
| TERRY LANDERS | ADDRESS ON FILE |
| TERRY LEE CONSTRUCTION | TERRY LEE 9400 HARBOUR VIEW LANE FORT WORTH TX 76179 |
| TERRY MYERS | ADDRESS ON FILE |
| TERRY PENN & SUZANNE | ADDRESS ON FILE |
| TERRY REEDER | ADDRESS ON FILE |
| TERRY SELLAROLE | ADDRESS ON FILE |
| TERRY SELLAROLE | GREGORY P. MATARRESE, ESQ KENT & MCBRIDE, P.C. ONE ARIN PARK 1715 HIGHWAY 35, SUITE 305 MIDDLETOWN NJ 07748 |
| TERRY TOWNSHIP | TERRY TWP - TAX COLLECTO 163 MORRIS RD. SUGAR RUN PA 18846 |
| TERRY TRITTEN & | ADDRESS ON FILE |
| TERRY VEREEN PLUMBING, INC | 2690 ROSSELLE ST JACKSONVILLE FL 32204 |
| TERRY WOOD APPRAISALS | P.O. BOX 507 FLIPPIN AR 72634 |
| TERRY, MONIQUE | ADDRESS ON FILE |
| TERRYS | THERESA STONE THERESA STONE 245 VETERANS LANE SEVEN POINTS TX 75143 |
| TERRYS PLUMBING INC | 4712 NE 11 AVE OAKLAND PARK FL 33334 |
| TESA SKIPPER INS AGENCY | 401C W FM 517 DICKINSON TX 77539 |
| TESTER, LESLIE | ADDRESS ON FILE |
| TETCO CONTRACTORS LLC | 3624 KINGSFORD AVE DALLAS TX 75227 |
| TETON COUNTY | TETON COUNTY - TREASURER P.O. BOX 428 CHOTEAU MT 59422 |
| TETON COUNTY | TETON COUNTY-TREASURER P.O. BOX 585 JACKSON WY 83001 |
| TETON COUNTY | TETON COUNTY - TREASURER 150 COURTHOUSE DRIVE, RO DRIGGS ID 83422 |
| TETRAULT INS | 4317 ACUSHNET AVE NEW BEDFORD MA 02745 |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAX COLLE 11 TOWN HALL AVENUE TEWKSBURY MA 01876 |
| TEWKSBURY TOWNSHIP | TEWKSBURY TWP - COLLECTO 169 OLD TURNPIKE ROAD CALIFON NJ 07830 |
| TEX-PRO ROOFING & REMODELING | CONRADO MARTINEZ 2666 QUINN ST. FORT WORTH TX 76105 |
| TEX-SAL CONSTRUCTION | 6334 PURPLE SAGE RD HOUSTON TX 77049 |
| TEXAN INSURANCE | 6161 SAVOY DRIVE STE 960 HOUSTON TX 77036 |
| TEXANA ROOFING, LLC | DAVID VILLARREAL 14034 WILLOW LN LYTLE TX 75052 |
| TEXANS HOME IMPROVEMENT | 15020 DRAPER RD HOUSTON TX 77014 |
| TEXAPLEX MAINT & CONST & | HOWARD & DEBRA WILLIAMS 19514 LUTHERAN CEMENTERY CYPRESS TX 77433 |
| TEXAS ALL RISK | 9696 SKILLMAN ST STE 170 DALLAS TX 75243 |
| TEXAS ALL RISK | GENERAL AGENCY 9696 SKILLMAN ST STE 170 DALLAS TX 75243 |
| TEXAS AMERICAN INSURERS | 1845 PRECINICT LINE RD SUITE 101 HURST TX 76054 |
| TEXAS APPRAISAL SERVICES | P.O. BOX 101942 FORTH WORTH TX 76185 |
| TEXAS BEST GENERAL CONTRACTING LLC | 2701 BURNING TREE MCKINNEY TX 75070 |
| TEXAS BRAND ROOFING | CORY FRANKS 1500 CONVEYOR DR BURLESON TX 76028 |
| TEXAS CAPITAL BANK | 2350 LAKESIDE BLVD SUITE 610 RICHARDSON TX 75082 |
| TEXAS CAPITAL BANK, NA | 2350 LAKESIDE BLVD SUITE 310 RICHARDSON TX 75082 |
| TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2000 MCKINNEY AVENUE STE 700 DALLAS TX 75201 |
| TEXAS CENTRAL AIR | P.O. BOX 218035 HOUSTON TX 77218 |
| TEXAS CHARTER TOWNSHIP | TEXAS TOWNSHIP - TREASUR 7110 W Q AVE KALAMAZOO MI 49009 |

| Claim Name | Address Information |
|---|---|
| TEXAS CITY ISD | TEXAS CITY ISD - TAX COL BOX 1150 TEXAS CITY TX 77592 |
| TEXAS COMMERCIAL AGENCY | 2765 EAST TRINITY MILLS 110 CARROLLTON TX 75006 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 AUSTIN TX 78714 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH ST AUSTIN TX 78774-0100 |
| TEXAS COUNTY | TEXAS COUNTY - COLLECTOR 210 N. GRAND AVE, STE 10 HOUSTON MO 65483 |
| TEXAS COUNTY | TEXAS COUNTY - TAX COLLE P.O. BOX 509 GUYMON OK 73942 |
| TEXAS DEPT OF HOUSING & COMMUNITY AFFAIR | P.O. BOX 12489 AUSTIN TX 78711 |
| TEXAS DEPT OF HOUSING & COMMUNITY AFFAIR | TWIN TOWERS OFFICE CENTER 1106 CLAYTON LANE, SUITE 270W AUSTIN TX 78723 |
| TEXAS DESIGN BUILDERS | P.O. BOX 5207 JASPER TX 75951 |
| TEXAS DFW HOMES RE | MICHELLE LONG 146 SILVER LAKES DR SUNSET TX 76270 |
| TEXAS DISASTER | 2270 SPRINGLAKE RD 400 FARMERS BRANCH TX 75234 |
| TEXAS DRYWALL COMPANY | KELVIN THORNTON KELVIN THORNTON 14011 PINEMEADOW TOMBALL TX 77377 |
| TEXAS ELITE CONSTRUCTION & ROOFING LLC | 10130 NORTH CROWLEY RD CROWLEY TX 76036 |
| TEXAS ENGINEERED RFG & | & GENERAL CNTRCTING ATTN: NADINE 33300 EGYPT LN L 800 MAGNOLIA TX 77354 |
| TEXAS FAIR PLAN ASSN | 5700 MOPAC EXPWY BLDG A AUSTIN TX 78749 |
| TEXAS FAIR PLAN ASSOC | P.O. BOX 732092 DALLAS TX 75373 |
| TEXAS FAIR PLAN ASSOCIATION | KEITH MCINTYRE 1828 E SOUTHEAST LOOP 323 SUITE 105 TYLER TX 75701-8314 |
| TEXAS FAIR PLAN ASSOCIATION | P.O. BOX 99080 AUSTIN TX 78709-9080 |
| TEXAS FARM BUREAU INS CO | P.O. BOX 2690 WACO TX 76702 |
| TEXAS FARM BUREAU INSURANCE COMPANIES | P.O. BOX 660755 DALLAS TX 75266-0755 |
| TEXAS FARM BUREAU MUT | 7420 FISH POND RD WACO TX 76710 |
| TEXAS FARMERS INS AGENCY | 320 S CLARK RD STE E CEDAR HILL TX 75104 |
| TEXAS FARMERS INSURANCE COMPANY | 555 CORPORATE DRIVE KALISPELL MT 59901 |
| TEXAS FARMERS INSURANCE COMPANY | P.O. BOX 149044 AUSTIN TX 78714 |
| TEXAS HERITAGE INS CO. | P.O. BOX 1400 BRENHAM TX 77834 |
| TEXAS INDEPENDENT INS | GROUP 1420 W EXCHANGE PKWY130 ALLEN TX 75013 |
| TEXAS INS MARKET PLACE | 5222 THUNDER CREEK RD A AUSTIN TX 78759 |
| TEXAS INS SRVC CNTR INC | 521 S 77 SUNSHINE STRIP HARLINGEN TX 78550 |
| TEXAS INSIDE OUT KITCHEN LLC | 1438 WINDING CANYON CT KATY TX 77493 |
| TEXAS LAWN CARE SERVICE | P.O. BOX 2219 WHITNEY TX 76692 |
| TEXAS MANUFACTURED HOME | SERVICES P.O. BOX 5353 ALVIN TX 77512 |
| TEXAS ONE INS | 1127 VIA BELCANTO SAN ANTONIO TX 78260 |
| TEXAS PIONEER FARM | MUTUAL INSURANCE 209 W MAIN AVE ROUND ROCK TX 78664 |
| TEXAS PREMIER PROPERTIES RE | 3800 PALUXY DR STE 108 TYLER TX 75703 |
| TEXAS PUBLIC UTILITY COMMISSION | WILLIAM B. TRAVIS BLDG. 1701 N. CONGRESS AVENUE, 7TH FLOOR AUSTIN TX 78701 |
| TEXAS PUBLIC UTILITY COMMISSION | P.O. BOX 13326 AUSTIN TX 78711-3326 |
| TEXAS RECONSTRUCTION | 4708 MCNUTT FORTH WORTH TX 76117 |
| TEXAS RED LAWN CARE | ATTN: JOYCE DIAZ 1308 COMMERCIAL AVE COLEMAN TX 76834 |
| TEXAS REMODEL TEAM LLC | TIMOTHY FOX 25275 BUDDE RD SUITE 24 SPRING TX 77380 |
| TEXAS RESIDENTIAL & COMMERCIAL ROOFING | 6692 RIVER ROAD AMARILLO TX 79108 |
| TEXAS ROOFING AND PATIO | 3743 ROCKY LEDGE LN KATY TX 77494 |
| TEXAS ROOFING DIVISION | 801 E 6TH STREET PLAINVIEW TX 79072 |
| TEXAS SECRETARY OF STATE | 1019 BRAZOS AUSTIN TX 78701 |
| TEXAS SECURITY GENERAL | INSURANCE AGENCY, INC. 18545 SIGMA RD., STE 101 SAN ANTONIO TX 78258 |
| TEXAS SPECIALTY CONT & | MICHELLE JOHNSON 213 WINDYLN ROCKWALL TX 75087 |
| TEXAS SPECIALTY UNDER.W | 510 TURTLE COVE BLVD200 ROCKWALL TX 75087 |
| TEXAS STAR CONTRACTORS | TEXAS SRC INC 2556 MACARTHUR VIEW SAN ANTONIO TX 78217 |

| Claim Name | Address Information |
| --- | --- |
| TEXAS STAR GENERAL INS | P.O. BOX 3506 SAN ANGELO TX 76902 |
| TEXAS STAR ROOFING INC | 1000 18TH PL PLANO TX 75074 |
| TEXAS STRONG MOLD BUSTERS | EUGENE VIGIL 5935 OLLIA CIRCLE PASADENA TX 77505 |
| TEXAS SUPERIOR ROOFING | 305-318 4101 W GREEN OAKS BLVD ARLINGTON TX 76016 |
| TEXAS SUPERIOR ROOFING, LLC | RANDY J. WOOTEN 4101 W GRRENOAKS BLVD, 305318 ARLINGTON TX 76016 |
| TEXAS TOP TIER CONTRACTORS LLC | DAVID 9355 FOREST LN DALLAS TX 75243 |
| TEXAS TOWN | TEXAS TWN TREASURER T9212 NORTH COUNTY ROAD WAUSAU WI 54403 |
| TEXAS TOWNSHIP 1 2 | JOHN HAGGARTY - TAX COLL 1438 SHADY LANE HONESDALE PA 18431 |
| TEXAS VETERANS LAND BOARD | TEXAS VETERANS LAND BOARD 8740 LUCENT BLVD, 6TH FLOOR HIGHLANDS RANCH CO 80129 |
| TEXAS WASATCH INSURANCE | 100 E ROYAL LANE STE 320 IRVING TX 75039 |
| TEXAS WINDSTORM | 13030 WOOD FOREST STE.B HOUSTON TX 77015 |
| TEXAS WINDSTORM | 4645 HIGHWAY 6 SUITE E SUGAR LAND TX 77478 |
| TEXAS WINDSTORM | 15156 HWY 3 WEBSTER TX 77598 |
| TEXAS WINDSTORM | 8103 TWIN CITY HIGHWAY PORT ARTHUR TX 77642 |
| TEXAS WINDSTORM | 2820 MAIN STREET INGLESIDE TX 78362 |
| TEXAS WINDSTORM | P.O. BOX 1258 INGLESIDE TX 78362 |
| TEXAS WINDSTORM | 4925 EVERHART SUITE 112 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM C/O | CHAUVIN AGENCY LLC 1350 NASA PKWAY, STE 104 HOUSTON TX 77058 |
| TEXAS WINDSTORM INS | 4444 CORONA STE 103 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM INS | P.O. BOX 271330 CORPUS CHRISTI TX 78427 |
| TEXAS WINDSTORM INS | 1837 W. TYLER SUITE 1 HARLINGEN TX 78550 |
| TEXAS WINDSTORM INS AGY | 1500 SOLANA BLVD 4500 WESTLAKE TX 76262 |
| TEXAS WINDSTORM INS AGY | 12619 E FREEWAY HOUSTON TX 77015 |
| TEXAS WINDSTORM INS ASSN | 5819 HWY 6 SOUTH STE 260 MISSOURI CITY TX 77459 |
| TEXAS WINDSTORM INS ASSN | 2820 MAIN STREET INGLESIDE TX 78362 |
| TEXAS WINDSTORM INS ASSN | 4444 CORONA STE 103 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM INS ASSN | 800 W PRICE RD BROWNSVILLE TX 78520 |
| TEXAS WINDSTORM INS ASSN | 3470 CARMEN AVE STE 7 RANCHO VIEJO TX 78575 |
| TEXAS WINDSTORM INS ASSN | P.O. BOX 99090 AUSTIN TX 78709 |
| TEXAS WINDSTORM INS ASSO | 402 N 6TH ST KINGSVILLE TX 73363 |
| TEXAS WINDSTORM INS ASSO | 12929 GULF FRWY STE 112 HOUSTON TX 77034 |
| TEXAS WINDSTORM INS ASSO | 15327 GULF FRWY STE B HOUSTON TX 77034 |
| TEXAS WINDSTORM INS ASSO | 10810 KATY FRWY 202 HOUSTON TX 77043 |
| TEXAS WINDSTORM INS ASSO | 17300 EL COMAINO REAL 112B HOUSTON TX 77058 |
| TEXAS WINDSTORM INS ASSO | 18050 SATURN LANE 200 HOUSTON TX 77058 |
| TEXAS WINDSTORM INS ASSO | 1833 EGRET BAY BLVD 560 HOUSTON TX 77058 |
| TEXAS WINDSTORM INS ASSO | 18333 EGRET BAY BLVD SUITE 560 HOUSTON TX 77058 |
| TEXAS WINDSTORM INS ASSO | 18333 EGRET BAY BLVD SUITE 270 HOUSTON TX 77058 |
| TEXAS WINDSTORM INS ASSO | 7850 N. SAM HOUSTON PKWY W 280 HOUSTON TX 77064 |
| TEXAS WINDSTORM INS ASSO | 8220 JONES RD, SUITE 100 HOUSTON TX 77065 |
| TEXAS WINDSTORM INS ASSO | 13231 CHAMPION FOREST DR 206 HOUSTON TX 77069 |
| TEXAS WINDSTORM INS ASSO | 8303 SOUTHWEST FRWY S SUITE 510 HOUSTON TX 77074 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 571388 HOUSTON TX 77257 |
| TEXAS WINDSTORM INS ASSO | 17280 W LAKE HOUSTON PKY HUMBLE TX 77346 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 8639 THE WOODLANDS TX 77387 |
| TEXAS WINDSTORM INS ASSO | 1324 AVE D KATY TX 77493 |
| TEXAS WINDSTORM INS ASSO | 2922 SELUDED DRIVE SUGAR LAND TX 77498 |
| TEXAS WINDSTORM INS ASSO | 4207 FAIRMONT PARKWAY PASADENA TX 77504 |
| TEXAS WINDSTORM INS ASSO | 12425 HWY 6 SANTA FE TX 77510 |

| Claim Name | Address Information |
| --- | --- |
| TEXAS WINDSTORM INS ASSO | 1111 FM 1462 ALVIN TX 77511 |
| TEXAS WINDSTORM INS ASSO | 2626 S LOOP 35 ALVIN TX 77511 |
| TEXAS WINDSTORM INS ASSO | 400 E. HOUSE ST ALVIN TX 77511 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 339 ANAHUAC TX 77514 |
| TEXAS WINDSTORM INS ASSO | 1018 N VELASCO ANGLETON TX 77515 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1797 ANGLETON TX 77516 |
| TEXAS WINDSTORM INS ASSO | 4500 N MAIN BAYTOWN TX 77521 |
| TEXAS WINDSTORM INS ASSO | 6919 GARTH ROAD BAYTON TX 77521 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 958 BAYTOWN TX 77522 |
| TEXAS WINDSTORM INS ASSO | 2251 FM 646 RD SUITE 120 DICKINSON TX 77539 |
| TEXAS WINDSTORM INS ASSO | 401C W FM 517 DICKINSON TX 77539 |
| TEXAS WINDSTORM INS ASSO | 1107 N. BRAZOSPORT BLVD FREEPORT TX 77541 |
| TEXAS WINDSTORM INS ASSO | 1414 S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| TEXAS WINDSTORM INS ASSO | 217-A E. PARKWOOD FRIENDSWOOD TX 77546 |
| TEXAS WINDSTORM INS ASSO | 700 S FRIENDSWOOD DR G FREINDSWOOD TX 77546 |
| TEXAS WINDSTORM INS ASSO | 1802 BROADWAY 118 GALVESTON TX 77550 |
| TEXAS WINDSTORM INS ASSO | 2001 61 ST SUITE A GALVESTON TX 77551 |
| TEXAS WINDSTORM INS ASSO | 6025 HEARDS LANE GALVESTON TX 77551 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 16767 GALVESTON TX 77552 |
| TEXAS WINDSTORM INS ASSO | 5002 AVENUE R GALVESTON TX 77553 |
| TEXAS WINDSTORM INS ASSO | 401 TIKI DRIVE TIKI ISLAND TX 77554 |
| TEXAS WINDSTORM INS ASSO | 302 PLANTATION DR LAKE JACKSON TX 77566 |
| TEXAS WINDSTORM INS ASSO | 504 A THIS WAY LAKE JACKSON TX 77566 |
| TEXAS WINDSTORM INS ASSO | 417 N 10TH ST LA PORTE TX 77571 |
| TEXAS WINDSTORM INS ASSO | 112 MAGNOLIA ESTATES DR LEAGUE CITY TX 77573 |
| TEXAS WINDSTORM INS ASSO | 822 W MAIN LEAGUE CITY TX 77573 |
| TEXAS WINDSTORM INS ASSO | 11041 SHADOW CREEK PKWY 115 PEARLAND TX 77584 |
| TEXAS WINDSTORM INS ASSO | 11711 SHADOW CREEK PKWY SUITE 125 PEARLAND TX 77584 |
| TEXAS WINDSTORM INS ASSO | 2225 CR 90 SUITE 201-I PEARLAND TX 77584 |
| TEXAS WINDSTORM INS ASSO | 9415 BROADWAY STE 105 PEARLAND TX 77584 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 2368 PEARLAND TX 77588 |
| TEXAS WINDSTORM INS ASSO | 2705 PALMER HIGHWAY TEXAS CITY TX 77590 |
| TEXAS WINDSTORM INS ASSO | 717 9TH AVE NORTH TEXAS CITY TX 77590 |
| TEXAS WINDSTORM INS ASSO | 922 14TH ST N B TEXAS CITY TX 77590 |
| TEXAS WINDSTORM INS ASSO | 413 E. NASA RD 1 WEBSTER TX 77598 |
| TEXAS WINDSTORM INS ASSO | 1504 S 21ST ST NEDERLAND TX 77627 |
| TEXAS WINDSTORM INS ASSO | 215 S HIGHWAY 69 NEDERLAND TX 77627 |
| TEXAS WINDSTORM INS ASSO | 2221 HELENA AVE NEDERLAND TX 77627 |
| TEXAS WINDSTORM INS ASSO | 2323 NEDERLAND AVE NEDERLAND TX 77627 |
| TEXAS WINDSTORM INS ASSO | 2905 NEDERLAND AVE NEDERLAND TX 77627 |
| TEXAS WINDSTORM INS ASSO | 9509 HIGHWAY 69 PORT ARTHUR TX 77640 |
| TEXAS WINDSTORM INS ASSO | 2420 PORT NECHES AVE A PORT NECHES TX 77651 |
| TEXAS WINDSTORM INS ASSO | 347 S AMIN ST SUITE 100 LUMBERTOWN TX 77657 |
| TEXAS WINDSTORM INS ASSO | 624 S MAIN LUMBERTON TX 77657 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 7018 BEAUMONT TX 77726 |
| TEXAS WINDSTORM INS ASSO | 2458 HWY 361 INGLEWOOD TX 78362 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1335 PORTLAND TX 78374 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1480 ROCKPORT TX 78381 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1478 ROCKPORT TX 78382 |

| Claim Name | Address Information |
|---|---|
| TEXAS WINDSTORM INS ASSO | 500 N. WATER ST SUITE 702 CORPUS CHRISTI TX 78401 |
| TEXAS WINDSTORM INS ASSO | 500 N. WATER ST SUITE 900 CORPUS CHRISTI TX 78401 |
| TEXAS WINDSTORM INS ASSO | 3124 SOUTH ALAMEDA ST CORPUS CHRISTI TX 78404 |
| TEXAS WINDSTORM INS ASSO | 525 GLAZEBROOK F CORPUS CHRISTI TX 78404 |
| TEXAS WINDSTORM INS ASSO | 4036 WEBER RD CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM INS ASSO | 5110 HOLLY RD CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM INS ASSO | 5433 S STAPLES STE P3 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM INS ASSO | 5440 EVERHART 9 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM INS ASSO | 5621 BETTY JEAN DRIVE CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTORM INS ASSO | 14602 COMPASS ST SUITE A CORPUS CHRISTI TX 78418 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 5099 CORPUS CHRISTI TX 78465 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 8738 CORPUS CHRISTI TX 78468 |
| TEXAS WINDSTORM INS ASSO | 857 PALM BLVD BROWNSVILLE TX 78520 |
| TEXAS WINDSTORM INS ASSO | 1254 PAREDES LINE RD 6 BROWNSVILLE TX 78521 |
| TEXAS WINDSTORM INS ASSO | 1046 N 77 SUNSHINE PKWY SUITE 6 HARLINGEN TX 78550 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 1986 HARLINGEN TX 78551 |
| TEXAS WINDSTORM INS ASSO | 1117 STUART PL RD 104 HARLINGEN TX 78552 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 849 LOS FRESNOS TX 78566 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 249 PORT ISABEL TX 78578 |
| TEXAS WINDSTORM INS ASSO | P.O. BOX 10328 AUSTIN TX 78766 |
| TEXAS WINDSTORM INS CO | 7495 FANNET RD BEAUMONT TX 77705 |
| TEXAS WINDSTORM INS COMP | 107 S FRIENDSWOOD DR C FRIENDSWOOD TX 77546 |
| TEXAS WINDSTORM INS COMP | 1560 W BAY AREA BLVD SUITE 303 FREINDSWOOD TX 77546 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 969 VAN ALSTYNE TX 75495 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 409 HUNTINGTON TX 75949 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1088 TEMPLE TX 76503 |
| TEXAS WINDSTROM INS ASSO | 304 W 20TH ST HOUSTON TX 77008 |
| TEXAS WINDSTROM INS ASSO | 1200 MCKINNEY STE 309 HOUSTON TX 77010 |
| TEXAS WINDSTROM INS ASSO | 2050 N LOOP W 120 HOUSTON TX 77018 |
| TEXAS WINDSTROM INS ASSO | 1950 W GRAY ST STE 1 HOUSTON TX 77019 |
| TEXAS WINDSTROM INS ASSO | 8955 KATY FRWY STE 110 HOUSTON TX 77024 |
| TEXAS WINDSTROM INS ASSO | 12727 FEATHERWOOD 104 HOUSTON TX 77034 |
| TEXAS WINDSTROM INS ASSO | 12941 GULF FRWY STE 101 HOUSTON TX 77034 |
| TEXAS WINDSTROM INS ASSO | 5322 W BELLFORT 206 HOUSTON TX 77035 |
| TEXAS WINDSTROM INS ASSO | 6600 HARWIN DR STE 150 HOUSTON TX 77036 |
| TEXAS WINDSTROM INS ASSO | 13105 N W FRWY STE 1230 HOUSTON TX 77040 |
| TEXAS WINDSTROM INS ASSO | 10777 WESTHEIMER 107 HOUSTON TX 77042 |
| TEXAS WINDSTROM INS ASSO | 2901 WILCREST STE 150 HOUSTON TX 77042 |
| TEXAS WINDSTROM INS ASSO | 6060 RICHMOND STE 200 HOUSTON TX 77057 |
| TEXAS WINDSTROM INS ASSO | 1020 BAY AREA BLVD 102 HOUSTON TX 77058 |
| TEXAS WINDSTROM INS ASSO | 1120 NASA PKWY 100 HOUSTON TX 77058 |
| TEXAS WINDSTROM INS ASSO | 1322 SPACE PARK DR C100 HOUSTON TX 77058 |
| TEXAS WINDSTROM INS ASSO | 17625 EL CAMINO REAL 104 HOUSTON TX 77058 |
| TEXAS WINDSTROM INS ASSO | 2130 BAY ARE BLVD HOUSTON TX 77058 |
| TEXAS WINDSTROM INS ASSO | 11037 FM 1960 W STE A4 HOUSTON TX 77065 |
| TEXAS WINDSTROM INS ASSO | 17101 KUYKENDAHL 200 HOUSTON TX 77068 |
| TEXAS WINDSTROM INS ASSO | 13624 MEMORIAL DRIVE HOUSTON TX 77078 |
| TEXAS WINDSTROM INS ASSO | 810 HWY 6 SOUTH 230 HOUSTON TX 77079 |
| TEXAS WINDSTROM INS ASSO | 5870 HWY 7 N STE 109 HOUSTON TX 77084 |

| Claim Name | Address Information |
|---|---|
| TEXAS WINDSTROM INS ASSO | P.O. BOX 941057 HOUSTON TX 77094 |
| TEXAS WINDSTROM INS ASSO | 4660 BEECHNUT STE 243 HOUSTON TX 77096 |
| TEXAS WINDSTROM INS ASSO | 3311 RICHMOND AVE 350 HOUSTON TX 77098 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 331816 HOUSTON TX 77233 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 34699 HOUSTON TX 77234 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 41328 HOUSTON TX 77241 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 630986 HOUSTON TX 77263 |
| TEXAS WINDSTROM INS ASSO | 440 FM 2821 W STE D HUNTSVILLE TX 77320 |
| TEXAS WINDSTROM INS ASSO | 526 KINGWOOD DR STE 500 KINGWOOD TX 77339 |
| TEXAS WINDSTROM INS ASSO | 14888 HWY 105 W STE 108 MONTGOMERY TX 77356 |
| TEXAS WINDSTROM INS ASSO | 11607 SPRING CYPRESS F TOMBALL TX 77377 |
| TEXAS WINDSTROM INS ASSO | 1202 LAKE WOODLANDS DR THE WOODLANDS TX 77380 |
| TEXAS WINDSTROM INS ASSO | 24800 INTERSTATE 45 N THE WOODLANDS TX 77380 |
| TEXAS WINDSTROM INS ASSO | 26202 OAK RIDGE DR A206 SPRING TX 77380 |
| TEXAS WINDSTROM INS ASSO | 19627 HOLWARTH STE 100 SPRING TX 77388 |
| TEXAS WINDSTROM INS ASSO | 3120-A AVENUE F BAY CITY TX 77414 |
| TEXAS WINDSTROM INS ASSO | 901 AVE F NORTH BAY CITY TX 77414 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1240 BRAZORIA TX 77422 |
| TEXAS WINDSTROM INS ASSO | 22214 HIGHLAND KNOLLS DR KATY TX 77450 |
| TEXAS WINDSTROM INS ASSO | 6705 HIGHWAY 6 MISSOURI CITY TX 77459 |
| TEXAS WINDSTROM INS ASSO | 10200 W AIRP O RT 150 STAFFORD TX 77477 |
| TEXAS WINDSTROM INS ASSO | 2245 TEXAS DR 300 SUGAR LAND TX 77479 |
| TEXAS WINDSTROM INS ASSO | 2725Q TOWN CENTER BLVD SUGARLAND TX 77479 |
| TEXAS WINDSTROM INS ASSO | 5621 3RD STEET STE A KATY TX 77493 |
| TEXAS WINDSTROM INS ASSO | 6415 FAIRMONT PKWY STE C PASADENA TX 77505 |
| TEXAS WINDSTROM INS ASSO | 11959 FM 1764 SANTA FE TX 77510 |
| TEXAS WINDSTROM INS ASSO | 116 S GORDON ST ALVIN TX 77511 |
| TEXAS WINDSTROM INS ASSO | 1801 S GORDON ST ALVIN TX 77511 |
| TEXAS WINDSTROM INS ASSO | 1824 S GORDON STE 1 ALVIN TX 77511 |
| TEXAS WINDSTROM INS ASSO | 2300 SOUTH LOOP 35 STE C ALVIN TX 77511 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1286 ALVIN TX 77512 |
| TEXAS WINDSTROM INS ASSO | 222 S VELASCO STE B ANGLETON TX 77515 |
| TEXAS WINDSTROM INS ASSO | 529 E MULBERRY ST ANGLETON TX 77515 |
| TEXAS WINDSTROM INS ASSO | 1603 E MULBERRY ANGLETON TX 77516 |
| TEXAS WINDSTROM INS ASSO | 2301 A N ALEXANDER BAYTOWN TX 77520 |
| TEXAS WINDSTROM INS ASSO | 608 ROLLINBROOK BAYTOWN TX 77521 |
| TEXAS WINDSTROM INS ASSO | 635 DIXIE DR STE 1 CLUTE TX 77531 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 67 CLUTE TX 77531 |
| TEXAS WINDSTROM INS ASSO | 401 C W FM 517 DICKINSON TX 77539 |
| TEXAS WINDSTROM INS ASSO | 1811 BRAZOSP O RT BLVD FREEPORT TX 77541 |
| TEXAS WINDSTROM INS ASSO | 1305 W PARKWOOD AVE A105 FRIENDSWOOD TX 77546 |
| TEXAS WINDSTROM INS ASSO | 308 W PARKWOOD AVE 104B FRIENDSWOOD TX 77546 |
| TEXAS WINDSTROM INS ASSO | 312 MORNINGSIDE DR STE D FRIENDSWOOD TX 77546 |
| TEXAS WINDSTROM INS ASSO | 402 E EDGEWOOD DR STE A FRIENDSWOOD TX 77546 |
| TEXAS WINDSTROM INS ASSO | 4325 FM 2351 STE 100 FRIENDSWOOD TX 77546 |
| TEXAS WINDSTROM INS ASSO | 907 S FRIENDSWOOD DR 105 FRIENDSWOOD TX 77546 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 1212 FRIENDSWOOD TX 77549 |
| TEXAS WINDSTROM INS ASSO | 6202 STEWART ROAD GALVESTON TX 77551 |
| TEXAS WINDSTROM INS ASSO | 1703 TREMONT ST GALVESTON TX 77553 |

| Claim Name | Address Information |
|---|---|
| TEXAS WINDSTROM INS ASSO | P.O. BOX 8297 GALVESTON TX 77553 |
| TEXAS WINDSTROM INS ASSO | 107 WEST WAY STE 21 LAKE JACKSON TX 77566 |
| TEXAS WINDSTROM INS ASSO | 120 CIRCLE WAY STE 1C LAKE JACKSON TX 77566 |
| TEXAS WINDSTROM INS ASSO | 201-A THAT WAY LAKE JACKSOON TX 77566 |
| TEXAS WINDSTROM INS ASSO | 504A THIS WAY LAKE JACKSON TX 77566 |
| TEXAS WINDSTROM INS ASSO | 712 W FAIRMONT PKWY B LA PORTE TX 77571 |
| TEXAS WINDSTROM INS ASSO | 112 MAGNOLIA ESTATES DR LEAGUE CITY TX 77573 |
| TEXAS WINDSTROM INS ASSO | 2600 S SHORE BLVD 300 LEAGUE CITY TX 77573 |
| TEXAS WINDSTROM INS ASSO | 3032 MARINA BAY DR 100 LEAGUE CITY TX 77573 |
| TEXAS WINDSTROM INS ASSO | 5010 W MAIN ST STE 1 LEAGUE CITY TX 77573 |
| TEXAS WINDSTROM INS ASSO | 549 FM 270 RD STE 100 LEAGUE CITY TX 77573 |
| TEXAS WINDSTROM INS ASSO | 684 CASUAL LN LEAGUE CITY TX 77573 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 9004 LEAGUE CITY TX 77574 |
| TEXAS WINDSTROM INS ASSO | 311 TRAVIS LIBERTY TX 77575 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 4010 LIBERTY TX 77575 |
| TEXAS WINDSTROM INS ASSO | 19929 HWY 6 STE B MANVEL TX 77578 |
| TEXAS WINDSTROM INS ASSO | 1834 BROADWAY STE 104 PEARLAND TX 77581 |
| TEXAS WINDSTROM INS ASSO | 2528 WESTMINSTER ST PEARLAND TX 77581 |
| TEXAS WINDSTROM INS ASSO | 2640 E BROADWAY STE 112 PEARLAND TX 77581 |
| TEXAS WINDSTROM INS ASSO | 5740 BROADWAY STE 106 PEARLAND TX 77581 |
| TEXAS WINDSTROM INS ASSO | 6302 BROADWAY STE 205 PEARLAND TX 77581 |
| TEXAS WINDSTROM INS ASSO | 7930 BROADWAY ST STE 104 PEARLAND TX 77581 |
| TEXAS WINDSTROM INS ASSO | 9639 SCARSDALE BLVD 101 PEARLAND TX 77581 |
| TEXAS WINDSTROM INS ASSO | 8809 BROADWAY STE C PEARLAND TX 77584 |
| TEXAS WINDSTROM INS ASSO | 9330 BROADWAY STE 300 PEARLAND TX 77584 |
| TEXAS WINDSTROM INS ASSO | 1509 2ND ST SEABROOK TX 77586 |
| TEXAS WINDSTROM INS ASSO | 2600 NASA PARKWAY 102 SEABROOK TX 77586 |
| TEXAS WINDSTROM INS ASSO | 2925 PALMER HWY STE B TEXAS CITY TX 77590 |
| TEXAS WINDSTROM INS ASSO | 3024 PALMAER HWY TEXAS CITY TX 77590 |
| TEXAS WINDSTROM INS ASSO | 11441 32ND AVE N STE A TEXAS CITY TX 77591 |
| TEXAS WINDSTROM INS ASSO | 363 EL DORADO BLVD WEBSTER TX 77598 |
| TEXAS WINDSTROM INS ASSO | 711 W BAY AREA BLVD 105 WEBSTER TX 77598 |
| TEXAS WINDSTROM INS ASSO | 2751 NASH ST STE 100 BRYAN TX 77602 |
| TEXAS WINDSTROM INS ASSO | 4541 MAIN AVE GROVES TX 77619 |
| TEXAS WINDSTROM INS ASSO | 1028 HELENA AVE NEDERLAND TX 77627 |
| TEXAS WINDSTROM INS ASSO | 902 S 27TH ST NEDERLAND TX 77627 |
| TEXAS WINDSTROM INS ASSO | 1203 RED BUD ST ORANGE TX 77632 |
| TEXAS WINDSTROM INS ASSO | 1120 WOODWORTH BLVD PORT ARTHUR TX 77640 |
| TEXAS WINDSTROM INS ASSO | 3204 39TH STREET PORT ARTHUR TX 77642 |
| TEXAS WINDSTROM INS ASSO | 3308 MEDICAL TRIANGLE PORT ARTHUR TX 77642 |
| TEXAS WINDSTROM INS ASSO | 3800 HWY 365 STE 113 PORT ARTHUR TX 77642 |
| TEXAS WINDSTROM INS ASSO | 4700 HWY 365 STE B PORT ARTHUR TX 77642 |
| TEXAS WINDSTROM INS ASSO | 2117 MAGNOLIA AVE PORT NECHES TX 77651 |
| TEXAS WINDSTROM INS ASSO | 2825 NALL 19-A PORT NECHES TX 77651 |
| TEXAS WINDSTROM INS ASSO | P O BOX 333 PORT NECHES TX 77651 |
| TEXAS WINDSTROM INS ASSO | 1051 HWY 327 E SILSBEE TX 77656 |
| TEXAS WINDSTROM INS ASSO | 1091 N MAIN ST STE C VIDOR TX 77662 |
| TEXAS WINDSTROM INS ASSO | 1167 N MAIN VIDOR TX 77662 |
| TEXAS WINDSTROM INS ASSO | 360 S MLK PARKWAY BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| TEXAS WINDSTROM INS ASSO | 2311 CALDER AVE BEAUMONT TX 77702 |
| TEXAS WINDSTROM INS ASSO | 3355 WASHINGTON BLVD BEAUMONT TX 77705 |
| TEXAS WINDSTROM INS ASSO | 1550 CORNERSTONE CT BEAUMONT TX 77706 |
| TEXAS WINDSTROM INS ASSO | 229 DOWLEN RD STE 11B BEAUMONT TX 77706 |
| TEXAS WINDSTROM INS ASSO | 4485 CALDER BEAUMONT TX 77706 |
| TEXAS WINDSTROM INS ASSO | 4749 ODOM RD STE 102 BEAUMONT TX 77706 |
| TEXAS WINDSTROM INS ASSO | 5960 COLEY ROAD BEAUMONT TX 77706 |
| TEXAS WINDSTROM INS ASSO | 6385 CALDER AVE STE C BEAUMONT TX 77706 |
| TEXAS WINDSTROM INS ASSO | 4852 DOWLEN RD BEAUMONT TX 77708 |
| TEXAS WINDSTROM INS ASSO | 5090 EASTEX FREEWAY BEAUMONT TX 77708 |
| TEXAS WINDSTROM INS ASSO | 6454 CONCORD RD BEAUMONT TX 77708 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 22897 BEAUMONT TX 77720 |
| TEXAS WINDSTROM INS ASSO | 3410 D JOHN STOCKBAUER VICTORIA TX 77901 |
| TEXAS WINDSTROM INS ASSO | 106 S COMMERCE ST STE 4 PORT LAVACE TX 77979 |
| TEXAS WINDSTROM INS ASSO | 1601 WEST AUSTIN PORT LAVACA TX 77979 |
| TEXAS WINDSTROM INS ASSO | 12274 BANDERA RD STE 120 HELOTES TX 78023 |
| TEXAS WINDSTROM INS ASSO | 2060 B UNIVERSAL CITY BLVD UNIVERSAL CITY TX 78148 |
| TEXAS WINDSTROM INS ASSO | 6609 BLANCO RD 260G SAN ANTONIO TX 78216 |
| TEXAS WINDSTROM INS ASSO | 406 S COMMERCIAL ST ARANSAS PASS TX 78336 |
| TEXAS WINDSTROM INS ASSO | 100 E KLEBERG AVE 338 KINGSVILLE TX 78363 |
| TEXAS WINDSTROM INS ASSO | 1313 E KING AVE KINGSVILLE TX 78363 |
| TEXAS WINDSTROM INS ASSO | 1314 EAST KING STREET KINGSVILLE TX 78363 |
| TEXAS WINDSTROM INS ASSO | 203 N 14TH STREET KINGSVILLE TX 78363 |
| TEXAS WINDSTROM INS ASSO | 203 S 10TH STREET KINGSVILLE TX 78363 |
| TEXAS WINDSTROM INS ASSO | 1305 HWY 361 PORT ARANSAS TX 78373 |
| TEXAS WINDSTROM INS ASSO | 1114 ORION PORTLAND TX 78374 |
| TEXAS WINDSTROM INS ASSO | 300A 8TH ST PORTLAND TX 78374 |
| TEXAS WINDSTROM INS ASSO | 904 MEMORIAL PARKWAY PORTLAND TX 78374 |
| TEXAS WINDSTROM INS ASSO | P O BOX 112 ROBSTOWN TX 78380 |
| TEXAS WINDSTROM INS ASSO | 1820 HWY 35 NORTH ROCKPORT TX 78382 |
| TEXAS WINDSTROM INS ASSO | 1129 E SINTON SINTON TX 78387 |
| TEXAS WINDSTROM INS ASSO | 201 W BORDEN STREET SINTON TX 78387 |
| TEXAS WINDSTROM INS ASSO | 508 S SAN PATRICIO ST SINTON TX 78387 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 759 SINTON TX 78387 |
| TEXAS WINDSTROM INS ASSO | 311 GREEN AVE TAFT TX 78390 |
| TEXAS WINDSTROM INS ASSO | 210 S CARANCAHUA 4TH FL CORPUS CHRISTI TX 78401 |
| TEXAS WINDSTROM INS ASSO | 1901 BALDWIN STE C CORPUS CHRISTI TX 78404 |
| TEXAS WINDSTROM INS ASSO | 3029 LAWNVIEW ST CORPUS CHRISTI TX 78404 |
| TEXAS WINDSTROM INS ASSO | 3038 S ALAMEDA ST CORPUS CHRISTI TX 78404 |
| TEXAS WINDSTROM INS ASSO | 2727 MORGAN AVE STE 300 CORPUS CHRISTI TX 78405 |
| TEXAS WINDSTROM INS ASSO | 13310 LEOPARD ST STE 23 CORPUS CHRISTI TX 78410 |
| TEXAS WINDSTROM INS ASSO | 14617 NORTHWEST BLVD CORPUS CHRITI TX 78410 |
| TEXAS WINDSTROM INS ASSO | 9922 LEOPARD ST STE 202 CORPUS CHRISTI TX 78410 |
| TEXAS WINDSTROM INS ASSO | 4439 GOLLIHARD RD CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTROM INS ASSO | 4535 S P I D D STE 37 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTROM INS ASSO | 4646 CORONA STE 270 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTROM INS ASSO | 4825 EVERHART RD STE 3 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTROM INS ASSO | 4942 EVERHART ROAD CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTROM INS ASSO | 5262 S STAPLES STE 205 CORPUS CHRISTI TX 78411 |

| Claim Name | Address Information |
|---|---|
| TEXAS WINDSTROM INS ASSO | 700 EVERHART STE E-21 CORPUS CHRISTI TX 78411 |
| TEXAS WINDSTROM INS ASSO | 5622 MCARDLE RD STE A CORPUS CHRISTI TX 78412 |
| TEXAS WINDSTROM INS ASSO | 5718 MCARDLE STE 105 CORPUS CHRISTI TX 78412 |
| TEXAS WINDSTROM INS ASSO | 5945 MCARDLE RD STE 119 CORPUS CHRISTI TX 78412 |
| TEXAS WINDSTROM INS ASSO | 6014 SPID CORPUS CHRISTI TX 78412 |
| TEXAS WINDSTROM INS ASSO | 6349 S PADRE ISLAND DR CORPUS CHRISTI TX 78412 |
| TEXAS WINDSTROM INS ASSO | 2801 S STAPLES ST STE D CORPUS CHRISTI TX 78413 |
| TEXAS WINDSTROM INS ASSO | 5333 YORKTOWN BLVD STE E CORPUS CHRISTI TX 78413 |
| TEXAS WINDSTROM INS ASSO | 5794 WEBER RD CORPUS CHRISTI TX 78413 |
| TEXAS WINDSTROM INS ASSO | 5959 S STAPLES STE 103 CORPUS CHRISTI TX 78413 |
| TEXAS WINDSTROM INS ASSO | 6262 WEBER RD STE 112 CORPUS CHRISTI TX 78413 |
| TEXAS WINDSTROM INS ASSO | 6410 WEBER STE 11-D CORPUS CHRISTI TX 78413 |
| TEXAS WINDSTROM INS ASSO | 7122 C SOUTH STAPLES CORPUS CHRISTI TX 78413 |
| TEXAS WINDSTROM INS ASSO | 2145 AIRLINE RD CORPUS CHRISTI TX 78414 |
| TEXAS WINDSTROM INS ASSO | 5933 PATTON ST STE A CORPUS CHRISTI TX 78414 |
| TEXAS WINDSTROM INS ASSO | 6534 YORKTOWN STE 112 CORPUS CHRISTI TX 78414 |
| TEXAS WINDSTROM INS ASSO | 3801 SARATOGA BLVD 105 CORPUS CHRISTI TX 78415 |
| TEXAS WINDSTROM INS ASSO | 3837 S PADRE ISLAND DR CORPUS CHRISTI TX 78415 |
| TEXAS WINDSTROM INS ASSO | 5110 WILKINSON DR 103 CORPUS CHRISTI TX 78415 |
| TEXAS WINDSTROM INS ASSO | 5133 KOSTORYZ STE B CORPUS CHRISTI TX 78415 |
| TEXAS WINDSTROM INS ASSO | 10201 S PADRE ISLAND 313 CORPUS CHRISTI TX 78418 |
| TEXAS WINDSTROM INS ASSO | 9450 S PADRE ISLAND STE1 CORPUS CHRISTI TX 78418 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 8770 CORPUS CHRISTI TX 78468 |
| TEXAS WINDSTROM INS ASSO | 3600 N 23RD ST STE 305 MCALLEN TX 78501 |
| TEXAS WINDSTROM INS ASSO | 14 E LEVEE ST BROWNSVILLE TX 78520 |
| TEXAS WINDSTROM INS ASSO | 133 E PRICE RD BROWNSVILLE TX 78521 |
| TEXAS WINDSTROM INS ASSO | 1454 PAREDES LN RD STE A BROWNSVILLE TX 78521 |
| TEXAS WINDSTROM INS ASSO | 1760 OLD P O RT ISABEL C BROWNSVILLE TX 78521 |
| TEXAS WINDSTROM INS ASSO | 2025 CENTRAL BLVD C BROWNSVILLE TX 78521 |
| TEXAS WINDSTROM INS ASSO | 2500 PRICE RD STE 300 BROWNSVILLE TX 78521 |
| TEXAS WINDSTROM INS ASSO | 48 NORTHPARK PLAZA BROWNSVILLE TX 78521 |
| TEXAS WINDSTROM INS ASSO | 795 PARDES LINE RD BROWNSVILLE TX 78521 |
| TEXAS WINDSTROM INS ASSO | P.O. BOX 3355 BROWNSVILLE TX 78523 |
| TEXAS WINDSTROM INS ASSO | 1393 E ALTON GLOOR STE13 BROWNSVILLE TX 78526 |
| TEXAS WINDSTROM INS ASSO | 1425 FM 802 STE R BROWNSVILLE TX 78526 |
| TEXAS WINDSTROM INS ASSO | 900 E ALTON GLOOR 4 BROWNSVILLE TX 78526 |
| TEXAS WINDSTROM INS ASSO | 1322 E HARRISON AVE A HARLINGEN TX 78550 |
| TEXAS WINDSTROM INS ASSO | 1729 W HARRISON AVE A HARLINGEN TX 78550 |
| TEXAS WINDSTROM INS ASSO | 1925 WEST LOOP 449 STE A HARLINGEN TX 78550 |
| TEXAS WINDSTROM INS ASSO | 5217 S 77 SUNSHINE STRIP HARLINGEN TX 78550 |
| TEXAS WINDSTROM INS ASSO | 1617 E HARRISON AVE STEI HARLINGEN TX 78552 |
| TEXAS WINDSTROM INS ASSO | 705 W OCEAN BLVD LOS FRESNOS TX 78566 |
| TEXAS WINDSTROM INS ASSO | 155 S 8TH ST RAYMONDVILLE TX 78580 |
| TEXAS WINDSTROM INS ASSO | 148 N SAM HOUSTON SAN BENITO TX 78586 |
| TEXAS WINDSTROM INS ASSO | 1606 E US BUSINESS 77 A SAN BENITO TX 78586 |
| TEXAS WINDSTROM INS ASSO | 803 N SAM HOUSTON SAN BENITO TX 78586 |
| TEXAS WINDSTROM INS ASSO | 15307 FM 1825 NO 2 PFLUGERVILLE TX 78660 |
| TEXAS WINDSTROM INS ASSO | 222 E HUTCHINSON STE 101 SAN MARCOS TX 78666 |
| TEXAS WINDSTROM INS ASSO | 3721 EXECUTIVE CNTR 200 AUSTIN TX 78731 |

| Claim Name | Address Information |
|---|---|
| TEXAS WINDSTROM INS ASSO | 5700 S MOPAC EXPWY A AUSTIN TX 78749 |
| TEXAS WINDSTROM INS ASSO | 11442 N IH 35 AUSTIN TX 78753 |
| TEXAS WINDSTROM INS ASSO | 3702 MOCKINGBIRD LN AMARILLO TX 79109 |
| TEXAS WORKFORCE COMMISSION | REGULATORY INTEGRITY DIVISION 101 EAST 15TH ST-- ROOM 556 AUSTIN TX 78778-0001 |
| TEXAS WORLD WIDE INS AGY | 2031 HUMBLE PLACE DR HUMBLE TX 77338 |
| TEXAS-OCCC | GENERAL CONTACT 2601 NORTH LAMAR BLVD AUSTIN TX 78705 |
| TEXAS-OCCC | SABRINA PENA 2601 NORTH LAMAR BLVD AUSTIN TX 78705 |
| TEXAS-SML | DIVISION OF LICENSING 2601 NORTH LAMAR, SUITE 201 AUSTIN TX 78705 |
| TEXAS-SML | GENERAL CONTACT 2601 NORTH LAMAR, SUITE 201 AUSTIN TX 78705 |
| TEXOMA MAINTENANCE & REF | & TINA & SCOTT HARRISON 318 TIMBERLAKE DR MEAD OK 73449 |
| TEXOMA X-TREME ROOFING & CONSTRUCTION | 9 SUMMIT OAKS CIR DENISON TX 75020 |
| TEXTURES BY BLUE SKY INC | 5525 COMMERCE DR 3 & 4 ORLANDO FL 32839 |
| TEYES, BIANCA | ADDRESS ON FILE |
| TFLG, A LAW CORPORATION | 202 COUSTEAU PLACE SUITE 260 DAVIS CA 95618 |
| TFORCE FINAL MILE | 12837 COLLECTIONS CENTER DR CHICAGO IL 60693-0128 |
| TG SERVICES | P.O. BOX 1778 INGLESIDE TX 78362 |
| TGI INSURANCE | 4124 SW 64TH SVENUE DAVIE FL 33314 |
| THADDEUS REESE JOHNSON | INS AGENCY 401-C W FM 517 DICKINSON TX 77539 |
| THADDIUS BROWN, ET AL. | JOHNSON AND JOHNSON, PLLC CURTIS D. JOHNSON, JR 1407 UNION AVENUE, SUITE 1002 MEMPHIS TN 38104 |
| THAMES INS | P.O. BOX 40 NORWICH CT 06360 |
| THAMES INS CO | 101 HIGH ST NORWICH CT 06360 |
| THAMES JACKSON HARRIS CO | P.O. BOX 1927 MOBILE AL 36633 |
| THANAWALA, VATSAL | ADDRESS ON FILE |
| THANE A WAHL | 147 W MAIN ST FRONT ROYAL VA 22630 |
| THANGIAH ANDREW, SAMUEL | ADDRESS ON FILE |
| THANKAPPAN, SHILPA | ADDRESS ON FILE |
| THAO, CHAKONG | ADDRESS ON FILE |
| THAO, KHAO | ADDRESS ON FILE |
| THAO, LEE | ADDRESS ON FILE |
| THAO, MAI | ADDRESS ON FILE |
| THAO, YEE | ADDRESS ON FILE |
| THATCHER, KYLE | ADDRESS ON FILE |
| THATS RIGHT CONSTR 156 | 950 EAGLES LANDING PKWY STOCKBRIDGE GA 30281 |
| THAYER | THAYER CITY – COLLECTOR P.O. BOX 76 THAYER MO 65791 |
| THAYER BENTLEY | 1943 CRESTSIDE CIR CARROLLTON TX 75007 |
| THAYER COUNTY | THAYER COUNTY – TREASURE 225 N 4TH STREET ROOM 20 HEBRON NE 68370 |
| THD AT HOME SERVICES, INC. | 2690 CUMBERLAND PARKWAY SUITE 300 ATLANTA GA 30339 |
| THE 12 HOUSES PROPERTY MANAGEMENT CORP | P.O. BOX 452756 MIAMI FL 33245 |
| THE ACACIA ASSOCIATION | 11 CASCADE DRIVE INDIAN HEAD PARK IL 60525 |
| THE ACADEMY LAW GROUP PA | 25 DALE ST NORTH ST PAUL MN 55102 |
| THE ADAMS AGENCY | 2850 S PACIFIC AVE STE L YUMA AZ 85364 |
| THE AGENCY OF PENSACOLA | APPROVED PROPERTIES, LLC 5705 N. DAVIS HWY PENSACOLA FL 32503 |
| THE AHBE GROUP | 7167 S. ALTON WAY CONTENNIAL CO 80112 |
| THE ALBA LAW GROUP | 11350 MCCORMICK ROAD EXECUTIVE PLAZA 3, SUITE 200 HUNT VALLEY MD 21031 |
| THE ALBA LAW GROUP, P.A. | 11350 MCCORMICK ROAD EP III SUITE 200 HUNT VALLEY MD 21031 |
| THE ALBA LAW GROUP, P.A. | 11350 MCCORMICK ROAD EP III SUITE 200 HUNT VALLY MD 21031 |
| THE ALBERTELLI FIRM, PC | 100 GALLERIA PKWY SUITE 960 ATLANTA GA 30339 |
| THE ALDEN ROOFING CO, LLC | 15635 VISION DRIVE, 100 PFLUGERVILLE TX 78660 |

| Claim Name | Address Information |
|---|---|
| THE ALEXANDRIA CONDOMINIUM ASSOCIATION | 17371 NE 67TH COURT 200 REDMOND WA 98052 |
| THE ALGONQUIN ASSOCIATION, INC | 2224 VA. BEACH BLVD SUITE 201 VIRGINIA BEACH VA 23454 |
| THE ALLEN AGENCY | 2602 RIVERTOWNE PKWY MT PLEASANT SC 29466 |
| THE ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE ALTOONA PA 16601 |
| THE APACHE SOFTWARE FOUNDATION | ATTN: GENERAL COUNSEL 1901 MUNSEY DRIVE FOREST HILL MD 21050 |
| THE ARDOIN LAW FIRM P.C. | 12621 FEATHERWOOD DR STE 322 HOUSTON TX 77034 |
| THE ARTISAN GROUP LLC | 7887 SAN FELIPE STEIZZ HOUSTON TX 77063 |
| THE ASSOC OF THE MEADOWS OF CRYSTAL LAKE | 2300 SW 17TH CIRCL DEERFIELD BEACH FL 33442 |
| THE ASSOCIATION LAW FIRM, PPLC | 135 W. CENTRAL BLVD. SUITE 1150 ORLANDO FL 32801 |
| THE ATERA GROUP LLC | TARA M BISHOP-ROBINSON 230 OXFORD CIRCLE RINCON GA 31326 |
| THE ATLANTIC CITY SEWERAGE COMPANY | ATTN: BIANCA DEVILLA 1200 ATLANTIC AVE SUITE 300 ATLANTIC CITY NJ 08401 |
| THE B AND G GROUP | 55 WEST AMES COURT 400 PLAINVIEW NY 11803 |
| THE BALES COMPANY INC | 412 1ST AVE SE CULLMAN AL 35055 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY STREET-4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ATTN: GENERAL COUNSEL 500 ROSS STREET ROOM 1380 PITTSBURGH PA 15262-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: GENERAL COUNSEL CLIENT SERVICE CENTER 500 ROSS STREET ROOM 1380 PITTSBURGH PA 15262-0001 |
| THE BANK OF NEW YORK MELLON, ET AL, | ZUZOLO LAW OFFICES, LLC PHILIP D. ZUZOLO, ESQ 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| THE BANK OF NEW YORK, ET AL. | ZUZOLO LAW OFFICES, LLC PHILIP ZUZOLO, ESQ 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| THE BARLOW GROUP | 5310 CLARK ROAD SUITE 207 SARASOTA FL 34233 |
| THE BAY KNOLL HOMEOWNERS ASSOCIATION | 146 SE 1ST ST NEWPORT OR 97365 |
| THE BAYFRONT CONDOMINIUM ASSOC, INC | 1225 ALMA ROAD RICHARDSON TX 75081 |
| THE BEACH CONDOMINIUMS | 6438 CITY WEST PARKWAY EDEN PRAIRIE MN 55344 |
| THE BERMAN BUILDING | COMPANY INC 7260 FOREST BROOK DR SYLVANIA OH 43560 |
| THE BEST HOME GUYS | 1632 S WEST ST STE 1 WICHITA KS 67213 |
| THE BLEDSOE AGENCY | 932 SHELTON BEACH RD SARALAND AL 36571 |
| THE BOGEN LAW GROUP, P.A. | MICHAEL BOGEN 1 E. BROWARD BLVD, SUITE 700 FT LAUDERDALE FL 33301 |
| THE BOROUGH OF BRENTWOOD | 3624 BROWNSVILLE RD PITTSBURGH PA 15227 |
| THE BOROUGH OF HIGHTSTOWN | 156 BANK STREET HIGHTSTOWN NJ 08520 |
| THE BOROUGH OF WILSON | 2040 BUTLER STREET EASTON PA 18042 |
| THE BOROUGH OF WOODLYNNE | 200 COOPER AVE WOODLYNNE NJ 08107 |
| THE BOSS LAW FIRM, APLC | 409 CAMINO DEL RIO SOUTH, SUITE 201 SAN DIEGO CA 92108 |
| THE BOTTOM LINE CONSTRUCTION | 5291 WOODLAND DRIVE DELRAY BEACH FL 33484 |
| THE BOULDERS ASSOCIATION, INC. | C/O ASSOCIATION LINK 4425 EVANS TO LOCKS ROAD EVANS GA 30809 |
| THE BRANCH VILLAGE | VILLAGE OF THE BRANCH P.O. BOX 725 SMITHTOWN NY 11787 |
| THE BRUNER COMPANY LLC | MICHAEL D. BRUNER 204 WHIPPOORWILL WAY RINGGOLD GA 30736 |
| THE BUTTONWOOD WEST ASSOCIATION INC | 3201 SILVER BUTTONWOOD DRIVE GREENACRES FL 33463 |
| THE CAPIN GROUP, INC. | 7787 NW 146TH STREET MIAMI LAKES FL 33016 |
| THE CAPITAL MARKETS COMPANY | ATTN: COO/LEGAL DEPARTMENT 77 WATER STREET NEW YORK NY 10005 |
| THE CARILLON AT STONEGATE HOA | 540 W GALENA BLVD AURORA IL 60506 |
| THE CARPENTERS SON CONSTRUCTION / TCS | MICHAEL WILLIS SR. 22141 GARSTON AVENUE CARSON CA 90745 |
| THE CARPET MAN INC | CHRIS JACKSON THE CARPET MAN INC 1988 WELLS RD ORANGE PARK FL 32073 |
| THE CARRIAGE CLUB NORTH CONDOMINIUM | C/O KW PROPERTY MANAGEMENT & CONSULTING 8200 NW 33 STREET, SUITE 300 MIAMI FL 33122 |
| THE CENTRAL AGENCY | P.O. BOX 2627 WENATCHEE WA 98807 |
| THE CHARTWELL LAW OFFICES, LLP | 970 RITTENHOUSE ROAD SUITE 300 EAGLEVILLE PA 19403 |
| THE CHIMNEY DOCTOR | REDDAWG ENTERPRISES, INC. 2783 AUTUMN MEADOWS CIRCLE FREMONT NE 68025 |

| Claim Name | Address Information |
|---|---|
| THE CITY OF ATTLEBORO | P.O. BOX 844514 BOSTON MA 02284 |
| THE CITY OF BEDFORD | HEIGHTS BUILDING DEPT 5661 PERKINS ROAD BEDFORD HEIGHTS OH 44146 |
| THE CITY OF BERWYN | 6700 WEST 26TH STREET BERWYN IL 60402 |
| THE CITY OF CHICAGO | STEVEN MCKENZIE CITY OF CHICAGO B&L ENF DIV 30 NORTH LASALLE ST RM 700 CHICAGO IL 60602 |
| THE CITY OF CRISFIELD | P.O. BOX 270 CRISFIELD MD 21817 |
| THE CITY OF DAYTONA BEACH | P.O. BOX 2451 DAYTONA BEACH FL 32115-2451 |
| THE CITY OF FARRELL SEWAGE | 500 ROEMER BLVD. FARRELL PA 16121 |
| THE CITY OF FAYETTEVILLE | 433 HAY STREET FAYETTEVILLE NC 28301 |
| THE CITY OF FORT WALTON BEACH | 107 MIRACLE STRIP PARKWAY SW FORT WALTON BEACH FL 32548 |
| THE CITY OF FRUITLAND PARK | 506 W BERCKMAN ST FRUITLAND PARK FL 34731 |
| THE CITY OF GULFPORT | P.O. BOX 1780 GIULFPORT MS 39502 |
| THE CITY OF GULFPORT | P.O. BOX 1780 GULFPORT MS 39502 |
| THE CITY OF INDIO | 46800 JACKSON ST INDIO CA 92201 |
| THE CITY OF JUNCTION CITY | P.O. BOX 287, 700 N JEFFERSON ST JUNCTION CITY KS 66441 |
| THE CITY OF KEY WEST | P.O. BOX 1409 1300 WHITE STREET, CITY HALL KEY WEST FL 33041 |
| THE CITY OF LOWELL | 375 MERRIMACK ST 2ND FL, CITY HALL DIVISION OF DEVELOPMENT SERVICES LOWELL MA 01852 |
| THE CITY OF MOUNT CARMEL | 219 MARKET ST MT. CARMEL IL 62863 |
| THE CITY OF NEW YORK E.C.B. | P.O. BOX 2307 PECK SLIP STATION NEW YORK NY 10272 |
| THE CITY OF NORMAN | 201 WEST GRAY STREET NORMAN OK 73069 |
| THE CITY OF OFALLON | 255 S. LINCOLN AVENUE OFALLON IL 62269 |
| THE CITY OF PHILADELPHIA | WATER REVENUE BUREAU 1401 JFK BLVD. PHILADELPHIA PA 19102 |
| THE CITY OF POMPANO BEACH | 100 WEST ATLANTIC BLVD. SUITE 360 POMPANO BEACH FL 33060 |
| THE CITY OF RIVIERA BEACH | UTILITY DIVISION RIVIERA BEACH CITY HALL 600 BLUE HERON BLVD W 1 RIVIERA BEACH FL 33404 |
| THE CITY OF SALISBURY | 125 N. DIVISION STREET SALISBURY MD 21801-4940 |
| THE CITY OF TAMARAC | 7525 NW 88TH AVENUE TAMARAC FL 33321 |
| THE CITY OF VADNAIS HEIGHTS | 800 EAST COUNTRY ROAD E VADNAIS HEIGHTS MN 55127 |
| THE CLARKSON LAW GROUP, PC | 2300 W SAHARA AVENUE STE 950 LAS VEGAS NV 89102 |
| THE CLERK OF COURT | 101 N DIVISION ST ROOM 105 SALISBURY MD 21801 |
| THE CLOISTERS NORTHWEST CONDOMINIUM CORP | C/O OGDEN & COMPANY INC 1665 N WATER STREET MILWAUKEE WI 53203 |
| THE CLUB AT INDIAN LAKE HOA INC | C/O CASTLE MANAGEMENT P.O. BOX 559009 FT LAUDERDALE FL 33355 |
| THE COLONY AT CALIFORNIA OAKS | P.O. BOX 51412 LOS ANGELES CA 90051-5712 |
| THE COLONY AT CALIFORNIA OAKS | 23726 BIRTCHER DRIVE LAKE FOREST CA 92630 |
| THE COLTS NECK AGENCY | 186 RT 537 WEST COLTS NECK NJ 07722 |
| THE COMMISSIONER OF ST MICHAELS | 300 MILL STREET P.O. BOX 206 ST MICHAELS MD 21663 |
| THE COMMONS AT CEDAR CONDOMINIUM | P.O. BOX 910 POUGHKEEPSIE NY 12602 |
| THE COMMONS AT SPRINGHILL HOA INC | 116 DU RHU DR MOBILE AL 36608 |
| THE COMPLETE GROUP | GEORGE LOPEZ 1485 BESSEMER DR EL PASO TX 79936 |
| THE CONDO MANAGEMENT COMPANY OF AMERICA | 35835 VINE STREET EASTLAKE OH 44095 |
| THE CONNECTICUT WATER COMPANY | 93 WEST MAIN ST. CLINTON CT 06413 |
| THE CONSOLIDATED MUTUAL WATER COMPANY | 12700 W 27TH AVE P.O. BOX 150068 LAKEWOOD CO 80215 |
| THE CONSTRUCTION GUY | DAVID PEARSON DAVID PEARSON 1344 WILLARD AVE POCATELLO ID 83201 |
| THE COOPER CASTLE LAW FIRM LLP | 682 EAST. VINE STREET SUITE 7 MURRAY UT 84107 |
| THE COOPER CASTLE LAW FIRM, LLP | 999 18TH STREET SUITE 2201 DENVER CO 80202 |
| THE CORRY LAW FIRM, P.A. | P.O. BOX 527 TALLAHASSEE FL 32302 |
| THE COTTAGES PTARMIGAN HOA | 2850 MCCLELLAND DR 1000 FORT COLLINS CO 80528 |
| THE COUNTRY HOMEOWNERS ASSOCIATION INC | 6620 LAKE WORTH ROAD SUITE F LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| THE COUNTRY PLACE, INC. | 2727 COUNTRY PLACE DRIVE CARROLLTON TX 75006 |
| THE COURTS AT BYERS STATION | 4070 BUTLER PIKE SUITE 700 PLYMOUTH MEETING PA 19462 |
| THE COURTYARDS AT THE WOODLANDS CA | C/O LIEBERMAN MANAGEMENT SERVICES INC 25 NORTHWEST POINT BLVD SUITE 330 ELK GROVE VILLAGE IL 60007 |
| THE COURTYARDS OF COCOA CONDOS ASSOC INC | 1968 OTTERBEIN AVENUE COCOA FL 32926 |
| THE CRANFOED INS AGENCY | P.O. BOX 99 ASHEBORO NC 27204 |
| THE CRITTER RIDDER | JOHN T FLYGARE 9685 POSSUM HOLLOW SAN ANGELO TX 76901 |
| THE CROSSING MASTER COMMUNITY ASSOC INC | P.O. BOX 105302 ATLANTA GA 30348 |
| THE CROSSING PATIO HOMES | 11578 SW 132 AVENUE MIAMI FL 33186 |
| THE CROSSINGS | 3401 COLLEGE BLVD SUITE 250 LEAWOOD KS 66211 |
| THE CROSSINGS TOWN VILLAS ASSOC., INC. | 11578 SW 132 AVENUE MIAMI FL 33186 |
| THE CUMMINGS COMPANY | 2316-C KNOLLWOOD DRIVE MOBILE AL 36693 |
| THE DANTZLER GROUP, INC. | 5465 VERNA BLVD JACKSONVILLE FL 32205 |
| THE DEMOLITION CREW | 4030 WILLOW BEND BLVD HOUSTON TX 77025 |
| THE DOYLE AGENCY INC | 10 SASCO HILL RD FAIRFIELD CT 06824 |
| THE DREYFUS FIRM | 2 VENTURE STE 450 IRVINE CA 92618 |
| THE EATON CORPORATION MASTER | RETIREMENT TRUST |
| THE ENCLAVE HOMEOWNERS ASSOCIATION | 23 INVERNESS WAY EAST, STE 200 ENGLEWOOD CO 80112-5711 |
| THE ESTATE OF ALBERT | DEMEO 2342 PUTTERS WAY RALEIGH NC 27614 |
| THE ESTATE OF AMERICA FERNANDEZ | 437 APPLE TREE LN FAYETTEVILLE NC 28312-7055 |
| THE ESTATE OF DARIEL J JOHNSON | 435 WEST 8TH STREET 405 SAN PEDRO CA 90731 |
| THE ESTATE OF DARITH M. PRINCE, DECEASED | JENNIFER L FISHER HINSHAW & CULBERTSON, LLP 322 INDIANAPOLIS BLVD., SUITE 201 SCHERERVILLE IN 46375 |
| THE ESTATE OF DAVID E. BLAIS | 118 N. WALKER ST TAUNTON MA 02780 |
| THE ESTATE OF LELIA MARIE | MARSHALL HAFNER 250 S GEORGIA AVE MOBILE AL 36604 |
| THE ESTATE OF MARTHA DAWSON, ET AL. | HEATH J. THOMPSON HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH VA 23452 |
| THE ESTATE OF NEVA M. ONEIL | 205 SOUTH GEORGIA STREET P.O BOX 193 MONOHANS TX 79756 |
| THE ESTATES GOLF & COUNTRY CLUB | 1776 COUNTRY CLUB ROAD WOODBURN OR 97071 |
| THE EVELL GROUP INC | 918 FRYE ROAD GREENWOOD IN 46142 |
| THE EVERYTHING MAN, INC | TRACE ERICKSON 226 RUTLEDGE RD FLETCHER NC 28732 |
| THE EWING GROUP, LLC. | ATTN: MELANIE SMITH 1624 HARMON PLACE 225 MINNEAPOLIS MN 55403 |
| THE EXTERIOR COMPANY | 2219 MARIETTA AVE LANCASTER PA 17603 |
| THE FAIRWAYS CONDOMINIUM ASSOCIATION | P.O. BOX 44277 RIO RANCHO NM 87174 |
| THE FAIRWAYS OF BOCA LAGO CONDO ASSOC | 9039 VISTA DEL LAGO BOCA RATON FL 33428 |
| THE FALCIGNO GROUP | 14 PECK ST NEW HAVEN CT 06473 |
| THE FELDMAN AGENCY | P.O. BOX 6188 WEST ORANGE NJ 07052 |
| THE FIRST AMERICAN CORPORATION | ATTN: GENERAL COUNSEL 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| THE FIRST AMERICAN CORPORATION | ATTN: SPECIAL COUNSEL 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| THE FISHER LAW GROUP PLLC | 174 WATERFRONT ST. 400 OXON HILL MD 20745-1154 |
| THE FIXER | LOUIS P. COSENTINO 19 SHERRILL ST GENEVA NY 14456 |
| THE FLOORING MART, LLC | 1261 PASS ROAD GULFPORT MS 39501 |
| THE FOUNTAINS OF PALM BEACH CONDOMINIUM | 4615 FOUNTAINS DRIVE SUITE B LAKE WORTH FL 33467 |
| THE FRYDMAN LAW GROUP, PLLC | 7301 WILES ROAD STE 201 CORAL SPRINGS FL 33067 |
| THE GABLE LAW FIRM, P.A. | 140 S BEACH STREET, STE. 310 DAYTONA BEACH FL 32114 |
| THE GAFFNEY GROUP INC | 400 S FARRELL DR STE B202 PALM SPRINGS CA 92262 |
| THE GARAGE GUYS | DBA ABSOLUTE GARAGE BUILDERS 3050 W IRVING PARK ROAD CHICAGO IL 60618 |
| THE GATE CONDOMINIUM ASSOCIATION | 8010 N. UNIVERSITY DRIVE TAMARAC FL 33321 |
| THE GEHEREN FIRM, P.C. | BRITTNI GEHEREN 4828 ASHFORD DUNWOODY ROAD, 2ND FLOOR ATLANTA GA 30338 |

| Claim Name | Address Information |
| --- | --- |
| THE GLADES OF BOCA LAGO CONDO ASSOC. INC | 9039 VISTA DEL LAGO BOCA RATON FL 33428 |
| THE GLENNGRAE OWNERS ASSOCIATION | C/O PREMIERE PROPERT SERVICES 3124 S REGAL STE 1 SPOKANE WA 99223 |
| THE GLENS CONDOMINIUM ASSOCIATION INC | 790 PARK OF COMMERCE BLVD SUITE 200 BOCA RATON FL 33487 |
| THE GREENS OF ELGIN CONDOMINIUM ASSOC | 801 NORTH MCLEAN BLVD ELGIN IL 60123 |
| THE GROVE, INC. | C/O JOAN HEIDORN 1480 APPLE ALLEY BARTLESVILLE OK 74003 |
| THE GUTTER GUYS | TOM-N-TRACEY, INC. 900 NORTH LENOLA ROAD MOORESTOWN NJ 08057 |
| THE GUTTER MAN | L&L CONSTRUCTION LLC P.O. BOX 11313 SPRING TX 77391-1313 |
| THE HALLMARK OF HOLLYWOOD CONDO ASSN | C/O ATLANTIC PACIFIC MANAGEMENT 622 BANYAN TRAIL, SUITE 150 BOCA RATON FL 33431 |
| THE HALSTEAD AGENCY | 3676 CAMER CIR ATLANTA GA 30344 |
| THE HANNAN AGENCY | 23 KEELER STREET DANBURY CT 06810 |
| THE HANOVER AMERICAN INSURANCE CO. | P.O. BOX 580045 CHARLOTTE NC 28258 |
| THE HARTFORD | P O BOX 2917 HARTFORD CT 06104 |
| THE HARTFORD | 200 EXECUTIVE BLVD. SOUTHING CT 06489 |
| THE HARTFORD | P O BOX 4579 DEERFIELD BEACH FL 33442 |
| THE HARTFORD | P.O. BOX 660917 DALLAS TX 75266 |
| THE HARTFORD INSURANCE | P.O. BOX 14217 LEXINGTON KY 40512 |
| THE HARTFORD INSURANCE | P.O. BOX 660912 DALLAS TX 75266 |
| THE HEMPFIELD TWP. MUNICIPAL AUTHORITY | 1146 WOODWARD DRIVE GREENSBURG PA 15601 |
| THE HIGHLANDS HOMEOWNERS ASSOCIATION | 6110 NORTH 15TH ST TACOMA WA 98406 |
| THE HILLS AT CRYSTAL SPRINGS | C/O WILKIN MANAGEMENT 45 WHITNEY ROAD MAHWAH NJ 07430 |
| THE HITMEN TERMITE CO INC | 600 EAST TODD ROAD SANTA ROSA CA 95407 |
| THE HOA OF THE PALMS INC | 7001 TEMPLE TERRACE HIGHWAY TEMPLE TERRACE FL 33637 |
| THE HOLDEN GROUP REALTY, INC | 601 S. MAIN ST CULPEPER VA 22701 |
| THE HOLMES ORGANISATION | P.O. BOX 1440 TULSA OK 74101 |
| THE HOLYFIELD COMPANY, INC. | P.O. BOX 81427 MOBILE AL 36689 |
| THE HOME FIXER | ERIC W. CHO 4021 TRAPP ROAD FAIRFAX VA 22032 |
| THE HOMEWORK COMPANY | MELVIN WEAKLEY 316 LONE MOUNTAIN LANE BRIGHTWOOD VA 22715 |
| THE HONEY DO LIST | MITCHELL REED ELLISON 11129 18TH ST SE LAKE STEVENS WA 98258 |
| THE HONORABLE TALAUEGA ELEASALO V. ALE | ATTORNEY GENERAL OF AMERICAN SAMOA LIZA M. FATA-AFALAVA, PARALEGAL EXECUTIVE OFFICE BUILDING, 3RD FL UTULEI 96799 AMERICAN SAMOA |
| THE HONORABLE TALAUEGA ELEASALO V. ALE | ATTORNEY GENERAL OF AMERICAN SAMOA OFFICE OF THE ATTORNEY GENERAL EXECUTIVE OFFICE BUILDING, 3RD FL UTULEI 96799 AMERICAN SAMOA |
| THE HONORABLE TALAUEGA ELEASALO V. ALE | ATTORNEY GENERAL OF AMERICAN SAMOA ATTN: CRAIG MILLER EXECUTIVE OFFICE BUILDING, 3RD FL UTULEI 96799 AMERICAN SAMOA |
| THE HOPP LAW FIRM | 333 W COLFAX AVE 400 DENVER CO 80204 |
| THE HOUSE STORE LLC | 130 MABRY HOOD RD. STE. 107 KNOXVILLE TN 37922 |
| THE HOUSTON TAYLOR GROUP | P.O. BOX 30407 PHOENIX AZ 85046 |
| THE HUNTINGTON NATIONAL BANK | 41 S. HIGH STREET COLUMBUS OH 43287-0001 |
| THE INC | 5109 W LAKE ST UNIT F MELROSE PARK IL 60160 |
| THE INK A SIGNING COMPANY LLC | 3939 ILLINOIS STREET 2E SAN DIEGO CA 92104 |
| THE INSURANCE CENTER | 91 TOLL GATE RD WARWICK RI 02886 |
| THE INSURANCE CENTER | 2525 GAMBELL ST STE 305 ANCHORAGE AK 99503 |
| THE INSURANCE HOUSE | 1355 DUNAD AVENUE OPALOCKA FL 33054 |
| THE INSURANCE SHOP | 221 OXMOOR BLVD HOMEWOOD AL 35209 |
| THE INWOOD HOMEOWNERS ASSOCIATION | 9700 RICHMOND, SUITE 230 HOUSTON TX 77042 |
| THE JACOBS LAW GROUP | RUSSELL S. JACOBS, P.A. RUSSELL S. JACOBS, P.A. 20700 W. DIXIE HW AVENTURA FL 33180 |
| THE JACOBS LAW LLC | TRAVIS J. JACOBS 36 BROMFIELD ST 502 BOSTON MA 02108 |

| Claim Name | Address Information |
|---|---|
| THE JEAN MCKINLEY COMPANY, INC | 1810 OAKS DRIVE-P.O. BOX 4218 PASADENA TX 77502 |
| THE JOBSMITH | KYLE SMITH 8401 S KOLB RD UNIT 448 TUCSON AZ 85756 |
| THE JOHNSON INS AGENCY | 13361 OVERSEAS HIGHWAY MARATHON FL 33050 |
| THE KANSAS PROPERTY PLACE, LLC | DORA BETH MERSMAN 501 E 4TH AVENUE GARNETT KS 66032 |
| THE KELLER GROUP | 2706 PINE AVE NIAGARA FALLS NY 14301 |
| THE KEMPER GROUP | 35 PATTERSON ROAD 464175 LAWRENCEVILLE GA 30042 |
| THE KEY DEPOT | 388 LANDA STREET NEW BRAUNFELS TX 78130 |
| THE KEY LARGO WASTEWATER TREATMENT DIST | 98880 OVERSEAS HIGHWAY KEY LARGO FL 33037 |
| THE KIMBRELL COMPANY | 1300 INDIAN WELLS COURT MURRELLS INLET SC 29576 |
| THE KIMBRELL COMPANY | OF FLORIDA 1300 INDIAN WELLS COURT MURRELLS INLET SC 29576 |
| THE KIRKWOOD SOUTH COMMITTEE | 17171 PARK ROW SUITE 310 HOUSTON TX 77084 |
| THE KREKE CORPORATION | P.O. BOX 6337 ST THOMAS VI 00804 |
| THE LAKES ASSOC | C/O FIRSTSERVICE RESIDENTIAL NEVADA LLC 8290 ARVILLE ST LAS VEGAS NV 89139 |
| THE LAKES AT ST AMANT HOA | P.O. BOX 1057 DENHAM SPRINGS LA 70727 |
| THE LAKES COMMUNITY ASSOCIATION | 5501 S LAKESHORE DRIVE TEMPE AZ 85283 |
| THE LAKES COUNTRY CLUB ASSOCIATION, INC. | 161 OLD RANCH ROAD PALM DESERT CA 92211 |
| THE LAKES MASTER ASSOCIATION | 7502 VENICE CORPUS CHRISTI TX 78413 |
| THE LAMINATE FLOORING STORE | RANDY LEIHGBER 1280 S. VOLUSIA AVE STE. B ORANGE CITY FL 32763 |
| THE LANDING C.I.A., INC | 12929 GULF FREEWAY STE 320 HOUSTON TX 77034 |
| THE LANDINGS ASSOCIATION, INC. | 600 LANDINGS WAY SOUTH SAVANNAH GA 31411 |
| THE LAW FIRM OF ALFORD & BARNES, LLC. | JOHN C. BARNES 100 BROOK DRIVE, SUITE D HELENA AL 35080 |
| THE LAW OFFICE OF DANIEL C. CONSUEGRA PL | 9210 KING PALM DR., STE. 110 TAMPA FL 33619-1385 |
| THE LAW OFFICE OF DAVID L. THURSTON | 1 SANFORD AVE BALTIMORE MD 21228 |
| THE LAW OFFICE OF JOHN A GRANT PA | 2121 C KILLARNEY WAY TALLAHASSEE FL 32309 |
| THE LAW OFFICE OF JOHN J CALLAHAN, PLLC | 471 H STREET NW WASHINGTON DC 20001 |
| THE LAW OFFICE OF STEPHEN L. HARKER | P.O. BOX 523 FOREST HILL MD 21050 |
| THE LAW OFFICES OF JEFFREY N GOLANT, PA | 1999 N UNIVERSITY DR, SUITE 213 CORAL SPRINGS FL 33071 |
| THE LAW OFFICES OF JOHN | D. CLUNK CO., LPA 4500 COURTHOUSE BLVD. SUITE 400 STOW OH 44224 |
| THE LAW OFFICES OF JOHN | SUITE 400 4500 COURTHOUSE BLVD STOW OH 44224 |
| THE LAW OFFICES OF NATALIE C. CHIN-LENN | 2300 PALM BEACH LAKES BLVD, SUITE 308 WEST PALM BEACH FL 33409 |
| THE LAW OFFICES OF STEFAN B ADES, LLC | 3604 EASTERN AVENUE SUITE 300 BALTIMORE MD 21224 |
| THE LEXINGTON CLUB COMMUNITY ASSOC. INC | C/O CASTLE MANAGEMENT 12270 SW 3RD STREET PLANTATION FL 33325 |
| THE LINKS AT OCOTILLO HOA | C/O PMG SERVICES 1839 S ALMA SCHOOL RD, STE 150 MESA AZ 85210 |
| THE LION REMODELING | GROUP LLC 2506 LA BRANCH ST STE B HOUSTON TX 77004 |
| THE LITTLE CLUB CONDOMINIUM ASSOCIATION | 9601 S.E. LITTLE CLUB WAY NORTH TEQUESTAF FL 33469 |
| THE MAHONEY GROUP | 20410 N 19TH AVE STE 170 PHOENIX AZ 85027-1405 |
| THE MAIDA AGENCY | P.O. BOX 21438 BEAUMONT TX 77720 |
| THE MAIN STREET AMERICA GROUP | P.O. BOX 2004 KEENE NH 03431 |
| THE MALMBERG FIRM, LLC | CONSTANTINE F. MALMBERG, III 30 THE GREEN DOVER DE 19901 |
| THE MANAGEMENT ASSOCIATION | 15661 RED HILL AVENUE TUSTIN CA 92780 |
| THE MANAGEMENT GROUP | 20440 CENTURY BLVD STE 100 FARMINGDALE CONDO GERMANTOWN MD 20874 |
| THE MANAGEMENT TRUST | 2429 PROFESSIONAL PARKWAY, SUITE 102 SANTA MARIA CA 93455 |
| THE MARCELINO TEAM | MARCELINO TEAM LLC 57 DAY LANE SUITE 10 WILLISTON VT 05495 |
| THE MARCUS LAW FIRM | WALTER M. SPRADER, JR. ESQ 275 BRANFORD ROAD NORTH BRANFORD CT 06471 |
| THE MARION ANDERSON 2001 TRUST | 13958 FRAME ROAD POWAY CA 92064 |
| THE MARK OF EXCELLENCE | MARK L GILLEN MARK L GILLEN 1005 CO. HWY 116 JOHNSTOWN NY 12095 |
| THE MARYLAND FARMS CMTY. SERVICES ASSOC. | C/O THE LAW OFFICES OF GREGORY ALEXANDRIDE 821 WEST STREET ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| THE MASTERS CRAFTSMAN | CASEY DANE MCPHERSON 145 AIRPORT RD MANTEO NC 27954 |
| THE MATCHTON GROUP LTD | 111 GREAT NECK RD 303 GREAT NECK NY 11021 |
| THE MAYO AGENCY | 157 REINHARDT PKWY 300 CANTON GA 30114 |
| THE MCCORMICK WOODS ASSOCIATION | 5200 MCCORMICK WOODS DRIVE SW PORT ORCHARD WA 98367 |
| THE MCNAMARA GROUP INC | 3936 PHELAN ROAD SUITE B-14 PHELAN CA 92371 |
| THE MEADOWS AT FALL CREEK | ANGIE WILKERSON 47 SADDLEBACK DRIVE NAPLES ID 83847 |
| THE MEADOWS AT MARTIN DOWNS HOA, INC | 2550 SW WATERFALL BLVD PALM CITY FL 34990 |
| THE MEADOWS CONDOMINIUM ASSOCIATION | C/O CAMCO 215 WEST CHURCH ROAD, SUITE 101 KONG OF PRUSSIA PA 19406-3207 |
| THE MEADOWS HOMEOWNERS ASSOCIATION, INC. | 2754 ELECTRIC RD SUITE D ROANOKE VA 24018 |
| THE METROPOLITAN DISTRICT | 555 MAIN ST HARTFORD CT 06142 |
| THE METROPOLITAN DISTRICT/MDC | P.O. BOX 990092 HARTFORD CT 06199-0092 |
| THE MEWS AT VALLEY FORGE HOA | 503 TRUMAN COURT JEFFERSONVILLE PA 19403 |
| THE MICHALENE LLC | 1173 PARRISH PLACE ARNOLD MD 21012 |
| THE MONFISTON FIRM, P.A. | 100 SOUTH BISCAYNE BLVD 3RD FLOOR MIAMI FL 33131 |
| THE MOODLIN AGENCY | 1604 E FIRE TOWER RD B GREENVILLE NC 27858 |
| THE MORTGAGE LAW FIRM | 27455 TIERRA ALTA WAY SUITE B TEMECULA CA 92590 |
| THE MORTGAGE LAW FIRM LLC-OR | JOEY KRZEBETKOWSKI 27455 TIERRA ALTA WAY, SUITE B TEMECULA CA 92590 |
| THE MORTGAGE LAW FIRM PLLC WA | JOEY KRZEBETKOWSKI 27455 TIERRA ALTA WAY SUITE B TEMECULA CA 92590 |
| THE MORTGAGE LAW FIRM, PLC | 41689 ENTERPRISE CIR N STE 228 TEMECULA CA 92590 |
| THE MORTGAGE LAW FIRM, PLLC | JOEY KRZEBETKOWSKI 101 PARK AVE SUITE 1300 OKLAHOMA CITY OK 73102 |
| THE MORTGAGE LAW FIRM, PLLC (OK) | 421 NW 13TH STREET STE. 300 OKLAHOMA CITY OK 73103 |
| THE MYRICK AGENCY | 23800 US HWY 98 FAIRHOPE AL 36532 |
| THE NARRAGANSETT BAY COMMISSION | ONE SERVICE ROAD PROVIDENCE RI 02905 |
| THE NAT GENIS TEAM, INC. | ATTN: NATHANIEL GENIS 3174 PHELAN ROAD PHELAN CA 92371 |
| THE NAT GENIS TEAM, INC. | ATTN: NATHANIEL GENIS 26690 MADISON AVE STE 105 MURRIETA CA 92562 |
| THE NEWPORT CONDOMINIUM ASSOCIATION | 25 NORTHWEST POINT BLVD ELK GROVE VILLAGE IL 60007 |
| THE NIA GROUP LLC | ATTN: ANGEL LEYVA 66 ROUTE 17 PARAMUS NJ 07652 |
| THE NICHOLAS FIRM, PLLC | 1010 N. SAN JACINTO ST., 100 HOUSTON TX 77002 |
| THE NORWOOD AGENCY | 717 LAKE SIDE DR MOBILE AL 36693 |
| THE OAKS CONDO HOA | P.O. BOX 23099 TIGARD OR 97281 |
| THE OKLAHOMA CITY ABSTRACT & TITLE COMP | 1000 W 15TH EDMOND OK 73013 |
| THE OPTIONS GROUP, INC. | ATTN: BOB REED 121 E 18TH STREET NEW YORK NY 10003 |
| THE OSSELAER COMPANY | 532 E. MARYLAND AVE. SUITE F JCO COMPANIES, INC. PHOENIX AZ 85012 |
| THE PALM BEACH HOUSE CONDOMINIUM ASSOC | 5600 N FLAGLER DR WEST PALM BEACH FL 33407 |
| THE PALMS OF TARPON SPRINGS CONDO ASSOC | 3001 EXECUTIVE DR. STE 260 CLEARWATER FL 33762 |
| THE PARK AT FISHKILL CONDOMINIUM 3 | 3 NEPTUNE RD SUITE A19A POUGHKEEPSIE NY 12601 |
| THE PARK TOWNHOMES CONDOMINIUM ASSOC INC | P.O. BOX 940218 MIAMI FL 33194 |
| THE PARKER AGENCY, INC. | 116 W. MAIN STREET MURFREESBORO NC 27855 |
| THE PARKS AT WHITE RIVER HOA | 3002 E 56TH STREET INDIANAPOLIS IN 46220 |
| THE PENNSYLVANIA A RESIDENTIAL ASSOC. | C/O ZALCO REALTY INC 8701 GEORGIA AVE 300 SILVER SPRING MD 20910 |
| THE PEOPLE OF THE STATE OF CALIFORNIA | 1515 K STREET SUITE 200 SACRAMENTO CA 95814-4052 |
| THE PEOPLES ADJUSTER LLC | DONNA & RICARDO GARCIA 8983 OKEECHOBEE BLVD WEST PALM BEACH FL 33411 |
| THE PETERMAN GROUP | P.O. BOX 249 MONTEGOMERYVILLE PA 18936 |
| THE PHI GROUP LLC | 14241 COURSEY BLVD BATON ROUGE LA 70817 |
| THE PILZER -GULLICKSON GROUP, LLC | MARY ELLEN GULLICKSON 455 MASSACHUSETTS AVE, NW 150-350 WASHINGTON DC 20001 |
| THE PINE RIDGE ASSOCIATION, INC | 8211 W. BROWARD BOULEVARD., PH-1 C/O JUDA, ESKEW & ASSOCIATES, P.A. PLANTATION FL 33324 |
| THE PINES OF DELRAY ASSOCIATION, INC. | 2451 BLACK OLIVE BOULEVARD DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| THE PINES OWNERS ASSOCIATION, INC. | 1400 NEBRASKA AVE. FORT PIERCE FL 34950 |
| THE PITTSBURGH WATER & SEWER AUTHORITY | 1200 PENN AVE PITTSBURGH PA 15222 |
| THE PLANTATION AT LEESBURG, HOA, INC | 25201 US HIGHWAY 27 LEESBURG FL 34748 |
| THE PLASTRIDGE AGENCY | 2100 N. DIXIE HIGHWAY BOCA RATON FL 33431 |
| THE PLAZA CONDOMINIUM | CLAUDE DAMICO 101 SOUTH PLAZA PLACE ATLANTIC CITY NJ 08401-5649 |
| THE POINTE AT BOCA WEST ASSOCIATION | C/O LANG MANAGEMENT CO 790 PARK OF COMMERCE BLVD 200 BOCA RATON FL 33487 |
| THE POLICY CENTER INC | 825 LARSON ST JACKSON MS 39202 |
| THE PRESCOTT COMPANIES | 5950 LA PLACE CT. SUITE 200 CARLSBAD CA 92008 |
| THE PROPERTY SHOP | BRIKO LLC 531 S. LAKE DALLAS DRIVE LAKE DALLAS TX 75065 |
| THE PROPERTY SHOPPE | P.O. BOX 3185 CROSSVILLE TN 38557 |
| THE PW GROUP | INGRID WALKER INGRID S. WALKER 2208 SANDLEBROOK STREET PEARLAND TX 77584 |
| THE QUILL HOA | 410-595 QUILL LANE AND 642-648 W. STUART CLOVIS CA 93612 |
| THE REAL ESTATE OFFICE | ATTN: KIMBERLY BELL 1298 OAK RIDGE TURNPIKE STE B OAK RIDGE TN 37830 |
| THE REAL ESTATE SHOPPE-MEYBOHM, LLC | 1070 SILVER BLUFF RD AIKEN SC 29803 |
| THE REALTY COMPANY OF LA.,LLC | ATTN: SHAWN LANDRENEAU 3008 HWY 28 EAST PINEVILLE LA 71360 |
| THE REEF CONDOMINIUM ASSOC OF MELBOURNE | 1095 N. HIGHWAY A1A #808 MELBOURNE FL 32903 |
| THE REGENCY CONDOMINIUM | C/O TIDEWATER PROPERTY MANAGEMENT 3706 CRONDALL LANE, SUITE 105 OWINGS MILLS MD 21117 |
| THE REISEN INSURANCE AGY | P.O. BOX 109 DREXEL HILL PA 19026 |
| THE RENAISSANCE CLUB CONDO ASSOC. | P.O. BOX 2992 WARMINSTER PA 18974 |
| THE RENAISSANCE CLUB CONDOMINIUM ASSOC | P.O. BOX 2992 WARMINSTER PA 18974 |
| THE REPUBLIC GROUP | 5525 LBJ FWY DALLAS TX 75240 |
| THE REPUBLIC GROUP | MOORE & JENKINS INSURANCE AGENCY P.O. BOX 660270 DALLAS TX 75266-0270 |
| THE RESERVE AT OAK RIDGE PROPERTY ASSOC | 5837 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| THE RESERVE TIMBERS EDGE | P.O. BOX 64683 PHOENIX AZ 85082-4683 |
| THE RESERVES NETWORK, INC. | ATTN: GENERAL COUNSEL 22021 BROOKPARK ROAD FAIRVIEW PARK OH 44126 |
| THE REX GARDENS CONDOMINIUM | 2929 SW 3 AVENUE SUITE 330 MIAMI FL 33129 |
| THE ROCKWOOD COMPANY | 20 N WACKER DR SUITE 960 CHICAGO IL 60606 |
| THE ROOF DOCTOR | THOMAS E HUNT THOMAS E HUNT 715 S.E HWY 11 WOLFE CITY TX 75496 |
| THE ROOF DOCTOR'S & CONSTRUCTION | OF EL PASO ATTN ROBERT RENE ORTEGA 5909 MAINZER EL PASO TX 79905 |
| THE ROOF GENIUS, LLC | JOHN DAVID JENKINS 3229 SUITER WAY PASADENA TX 77503 |
| THE ROOF GUYS | MR. WALKER 25100 PITKIN RD, SUITE 80 B SPRING TX 77386 |
| THE ROOFER DIRECT, LLC | SCOTT BURMAN 2899 PARTIAN RD. MONROE GA 30656 |
| THE ROOFING ANNEX LLC | VALERIE WILEY 4860 DUFF DRIVE SUITE B WEST CHESTER OH 45246 |
| THE ROOFING GUYS, INC. | 3570 WALTERS RD SYRACUSE NY 13209 |
| THE ROOFING MOOSE | MUHS UNLIMITED, INC 20164 HUSKER DRIVE, SUITE 1 GRETNA NE 68028 |
| THE ROSEMONT GROUP, LLC | ATTN: TAMMY LOWNEY 635A E LOCUST ST MILWAUKEE WI 53212 |
| THE RUGGIERI LAW FIRM, P.A. | 111 N. ORANGE AVENUE, SUITE 725 ORLANDO FL 32801 |
| THE RUSSELL AGENCY LLC | 317 PEGUOT AVE SOUTHPORT CT 06890 |
| THE SANTA FE STRATEGY CENTER LTD | ATTN: GENERAL COUNSEL 3 CHAMISA DRIVE NORTH SUITE 2 SANTA FE NM 87508 |
| THE SAYER LAW GROUP, P.C. | 925 E. 4TH STREET WATERLOO IA 50703 |
| THE SEGAL AGENCY INC | 54 MAIN ST DANSBURY CT 06810 |
| THE SERVELLO GROUP & | JEFFREY GOLDMAN& S BLOCK 1310 BEVERLY STREET HOUSTON TX 77008 |
| THE SHIRLEY TEAM LLC | 960 WORTHINGTON DRIVE WARMINSTER PA 18974 |
| THE SMITHS CONTRACTORS, LLC | P.O. BOX 5842 ST. LOUIS MO 63136 |
| THE SOLUTIONS GROUP, INC. | ATTN: GENERAL COUNSEL 161 WASHINGTON VALLEY ROAD SUITE 205 WARREN NJ 07059 |
| THE SOUTHEAST MORRIS CNTY MUNI UTIL AUTH | P.O. BOX 16036 LEWISTON ME 04243-9515 |
| THE SPENCER GROUP | ATTN: CATHY SPENCER 22 OAKVIEW DRIVE MARTINSVILLE VA 24112 |

| Claim Name | Address Information |
|---|---|
| THE SPENCER GRP REAL ESTATE & AUCTIONS | 22 OAK VIEW DRIVE MARTINSVILLE VA 24112 |
| THE STATE OF WEST VIRGINIA | 1900 KANAWHA BLVD EAST STATE CAPITOL COMPLEX BUILDING 1 ROOM W-100 CHARLESTON WV 25305 |
| THE STONEHILL GROUP, INC. | ATTN: DAVID W. GREEN 1117 PERIMETER CENTER WEST SUITE E-212 ATLANTA GA 30338 |
| THE STONEHILL GROUP, INC. | ATTN: GENERAL COUNSEL 1117 PERIMETER CENTER WEST SUITE E-212 ATLANTA GA 30338 |
| THE STONEHILL GROUP, INC. | ATTN: GENERAL COUNSEL 8665 BAY PINE ROAD SUITE 305 JACKSONVILLE FL 32256 |
| THE STREMS LAW FIRM P A | 2555 PONCE DE LEON BLVD SUITE 210 CORAL GABLES FL 33134 |
| THE STRUTURE GROUP FIELD SERVICES INC | 17800 NW 84 CT MIAMI FL 33015 |
| THE SUMMIT CONDOMINIUMS HOA, INC | 11149 RESEARCH BLVD, SUITE 100 AUSTIN TX 78759 |
| THE TERRACES HOMEOWNERS ASSOCIATION | 100 CYPRESS WAY ROLLING HILLS ESTATES CA 90274 |
| THE THOMAS INSURANCE AGENCY OF BENTON | BILL TREMOR 114 E CONWAY BENTON AZ 72015 |
| THE TITLE SECURITY GROUP, LLC | 33 CALLE RESOLUCION SUITE 302 SAN JUAN PR 00920 |
| THE TOOL GUYS LLC | RANDALL PITCOCK P.O. BOX 10276 COLLEGE STATION TX 77842 |
| THE TORIL SELLS HOUSES TEAM | 16124 64TH ST E SUMNER WA 98390 |
| THE TORIL SELLS HOUSES TEAM | 16124 64TH ST E SUMNER WA 98390 |
| THE TORRINGTON WATER COMPANY | 227 NORFORK RD P.O. BOX 867 TORRINGTON CT 06790 |
| THE TOWNES AT PARADISE | VALLEY LANDINGS CONDO ASSN 3260 E INDIAN SCHOOL RD PHOENIX AZ 85018 |
| THE TOWNSHIP CMTY. MASTER ASSOC., INC. | 2424 LYONS ROAD COCONUT CREEK FL 33063 |
| THE TOWNSHIP CMTY. MASTER ASSOC., INC. | 319 SE 14TH ST. FT. LAUDERDALE FL 33316 |
| THE TOWNSHIP CMTY. MASTER ASSOC., INC. | CASTLE MANAGEMENT 12270 SW 3RD STREET PLANTATION FL 33325 |
| THE TOWNSHIP COMMUNITY MASTER ASSOC | 2424 LYONS ROAD COCONUT CREEK FL 33063 |
| THE TOWNSHIP COMMUNITY MASTER ASSOC, INC | C/O CASTLE MANAGEMENT P.O. BOX 559009 FT LAUDERDALE FL 33355 |
| THE TOWNSHIP OF RIDLEY | 100 E MACDADE BLVD FOLSOM PA 19033 |
| THE TRAILS AT ROYAL PALM BEACH | 4000 S. 57TH AVE SUITE 101 LAKE WORTH FL 33463 |
| THE TRAILS HOMEOWNERS ASSOCIATION, INC. | 8390 CHAMPIONSGATE BLVD SUITE 304 CHAMPIONSGATE FL 33896 |
| THE TREE PEOPLE INC. | 8370 JUMPERS HOLE ROAD MILLERSVILLE MD 21108 |
| THE TREETOPS AT NORTH FORTY | 4301 32ND ST W A-20 BRADENTON FL 34205 |
| THE TROPIC ISLES ASSOCIATION | P.O. BOX 18273 CORPUS CHRISTI TX 78480-8273 |
| THE TURNER COMPANY | P.O. BOX 1126 ANTIOCH TN 37011 |
| THE VANGUARD GROUP, INC. | ATTN: MR. GREGORY DAVIS CFA, MBA CHIEF INVESTMENT OFFICER 100 VANGUARD BOULEVARD V 26 MALVERN PA 19355-2331 |
| THE VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVE VENTURA CA 93009 |
| THE VILLAGE AT GREENS OF PATUXENT, C.A. | 6915 LAUREL BOWIE ROAD SUITE 101 BOWIE MD 20715 |
| THE VILLAGE AT IRONHORSE HOMES ASSOC INC | 7275 W 162ND STREET SUITE #109 STILWELL KS 66085 |
| THE VILLAGE OF BENTLEY PARK HOA | C/O MANAGEMENT & ASSOC 720 BROOKER CREEK BLVD # 206 OLDSMAR FL 34677 |
| THE VILLAGE OF BUCKEYE LAKE | 5192 WALNUT ROAD, S.E. BUCKEYE OH 43008 |
| THE VILLAGE OF KINGS CONDOMINIUM ASSOC | 7711 CAMINO REAL MIAMI FL 33143 |
| THE VILLAGE OF OAKCREEK ASSOCIATION | 690 BELL ROCK BLVD SEDONA AZ 86351 |
| THE VILLAGE OF OSSINING | 16 CROTON AVE OSSINING NY 10562 |
| THE VILLAGE OF PIKETON | 411 SW STREET PIKETON OH 45661 |
| THE VILLAGE OF SCOTS FANCY HOA INC | 3103 EMMORTON ROAD ABINGDON MD 21009 |
| THE VILLAGES AT THE MOORLANDS CONDO TRST | P.O. BOX 77 C/O BRISTOL SOUTH, INC. RAYNHAM MA 02767 |
| THE VILLAGES AT WELLINGTON CA | 14435 CHERRY LANE COURT, SUITE 210 LAUREL MD 20707 |
| THE VILLAGES OF APEX MASTER ASSOCIATION | C/O HRW 4700 HOMEWOOD CT, SUITE 380 RALEIGH NC 27690 |
| THE VILLAGES OF GREEN VALLEY HOA | 400 SAN IGNACIO GREEN VALLEY AZ 85614 |
| THE VILLAGES OF HIGHLAND PARK HOA | P.O. BOX 471913 TULSA OK 74133 |
| THE VILLAGES OF NORTHGATE HOA, INC | 9916 WINDISCH ROAD WEST CHESTER OH 45069 |

| Claim Name | Address Information |
|---|---|
| THE VILLAGES OF PARK | VILLAGE CONDO ASSOC. 7255 E HAMPTON AVE SUITE 101 MESA AZ 85209 |
| THE VILLAS AT CHESTNUT CREEK | 16 CHURCH STREET OSPREY FL 34229 |
| THE VILLAS AT GRAND GLAIZE | P.O. BOX 1686 OSAGE BEACH MO 65065 |
| THE VILLAS OF CHESTNUT CREEK OWNERS ASSN | P.O. BOX 18809 SARASOTA FL 34276 |
| THE VILLAS OF GLENEAGLE | FARM CONDO ASSOC. C/O HOWES PROPERTY MANAGEMENT 129 E CALHOUN STREET WOODSTOCK IL 60098 |
| THE VINEYARDS OF KENNESAW CONDO ASSN | 3865 VINEYARDS LAKE CIRCLE, NW KENNESAW GA 30144 |
| THE WALTER L CHAPMAN TRUST | 1330 NEW HAMPSHIRE AVENUE NW STE 111 WASHINGTON DC 20036 |
| THE WARFIELDS II HOA, INC | C/O TIDEWATER PROPERTY MANAGEMENT 3706 CRONDALL LANE, SUITE 105 OWINGS MILLS MD 21117 |
| THE WATER ASSEMBLY, INC. | 2239 MARLER ROAD PIKE ROAD AL 63064 |
| THE WILMOTH GROUP | ATTN: JENNIFER WILMOTH 550 REO ST TAMPA FL 33609 |
| THE WILMOTH GROUP | 9800 WESTPOINT DR SUITE 220 INDIANAPOLIS IN 46256 |
| THE WINDOW & DOOR STORE INC | 900 W FLAMING GORGE WAY GREEN RIVER WY 82935 |
| THE WINDRIDGE OF NAPERVILLE CONDO ASSOC | 3041 WOODCREEK DR STE 100 DOWNERS GROVE IL 60515 |
| THE WOODLANDS TOWNSHIP | 2801 TECHNOLOGY FOREST BOULEVARD THE WOODLANDS TX 77381-3901 |
| THE WOODS AT ANDERSON PARK HOA INC. | 4151 WOODLANDS PARKWAY PALM HARBOR FL 34685 |
| THE WOODS GARDEN CLUB INC | P.O. BOX 133068 TYLER TX 75713 |
| THE WRIGHT INSURANCE AGY | 967 BERGEN ST NEWARK NJ 07112 |
| THE X TERMINATOR TERMITE CONTROL | P.O. BOX 604 DOWNEY CA 90241 |
| THE YORK WATER COMPANY | P.O. BOX 3009 LANCASTER PA 17604-3009 |
| THEBAUD CINEUS & | ADDRESS ON FILE |
| THEISGEN, EVON | ADDRESS ON FILE |
| THELEN, JON | ADDRESS ON FILE |
| THENETHAYSONG, REX | ADDRESS ON FILE |
| THEODORE & ASSOCIATES | 1700 LAUREL ST COLUMBIA SC 29260 |
| THEODORE TUNICK & CO | 1336 BELTJEN RD STE 300 ST THOMAS VI 00802 |
| THEODORE TUNICK & CO | INSURANCE AGENCY 1336 BELTJEN RD STE 300 ST THOMAS VI 00802 |
| THEODORE TUNICK & CO | 5000 ENIGHED PMB 57 ST JOHN VI 00830 |
| THEOPLIS HARVEY & | ADDRESS ON FILE |
| THERESA CASCIO | ADDRESS ON FILE |
| THERESA GECK | ADDRESS ON FILE |
| THERESA JO IRONS | ADDRESS ON FILE |
| THERESA PLACHTAS APPRAISAL SERVICES | 2396 LOS ALTOS AVE CLOVIS CA 93611 |
| THERESA TOWN | THERESA TOWN - TAX COLLE 215 RIVERSIDE AVE THERESA NY 13691 |
| THERESA VILLAGE | THERESA VLG TREASURER P.O. BOX 327 / 202 S MILWA THERESA WI 53091 |
| THERIOT INS | P.O. BOX 80554 LAFAYETTE LA 70598 |
| THERIOT INS AGENCY | 714 E KALISTE SALOOM A2 LAFAYETTE LA 70508 |
| THERMALITO WATER DISTRICT | 410 GRAND AVE OROVILLE CA 95965 |
| THERMO SASH SIDING | SYSTEMS 7512 BELAIR RD BALTIMORE MD 21236 |
| THERMODYNE SERVICES INC | P.O. BOX 6873 JACKSONVILLE FL 32236-6873 |
| THERON JOHNSON | ADDRESS ON FILE |
| THETFORD TOWN | THETFORD TOWN-TAX COLLEC P.O. BOX 126 THETFORD CTR VT 05075 |
| THETFORD TOWNSHIP | THETFORD TOWNSHIP - TREA 4014 E VIENNA RD CLIO MI 48420 |
| THF EXECUTIVE SUITES, LLC | D/B/A/ PLAZA EXECUTIVE SUITES 17295 CHESTERFIELD AIRPORT RD STE 200 CHESTERFIELD MO 63005 |
| THIARA, AJIET ZEENAT | ADDRESS ON FILE |
| THIBODAUX CITY | THIBODAUX CITY - TAX COL P.O. BOX 5418 THIBODAUX LA 70302 |
| THIBODEAUX, SHONA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THIEME, STUART | ADDRESS ON FILE |
| THIENES, JONATHAN | ADDRESS ON FILE |
| THIENSVILLE VILLAGE | THIENSVILLE VLG TREASURE 250 ELM STREET THIENSVILLE WI 53092 |
| THIESSEN CONSTRUCTION AND ROOFING | 8200 S QUEBEC WAY A3-502 CENTENNIAL CO 80112 |
| THIGPEN, JOHNNIE | ADDRESS ON FILE |
| THIRD COAST ROOFING, LLC | 17802 COUNTRY MEADOW LANE MAGNOLIA TX 77355 |
| THIRTY TWO FIFTY INC | P.O. BOX 12346 PENSACOLA FL 32591 |
| THIRTY TWO FIFTY, INC | 3250 W NAVY BLVD PENSACOLA FL 32505 |
| THISSEN, THERESE | ADDRESS ON FILE |
| THISTLE DK I | 2710 S HIGHLAND DR LAS VEGAS NV 89109 |
| THIVIERGE, WESTON | ADDRESS ON FILE |
| THOMAS & BETTS POWER SOLUTIONS | 27583 NETWORK PLACE CHICAGO IL 60673-1275 |
| THOMAS & ELISSA AMES | 5501 WHITAKER CIR LONGVIEW TX 75605 |
| THOMAS & FARR AGENCY | 2200 TOWER DRIVE MONROE LA 71207 |
| THOMAS & GAYLA WISE | ADDRESS ON FILE |
| THOMAS & LISA | ADDRESS ON FILE |
| THOMAS A CUSHMAN | ADDRESS ON FILE |
| THOMAS A DANIEL ESQUIRE | 623 N MAIN ST GAINSVILLE FL 32601 |
| THOMAS A MARINO | ADDRESS ON FILE |
| THOMAS A PAULETTI JR | ADDRESS ON FILE |
| THOMAS A WALDEN INS | 2523 S 4TH ST IRONTON OH 45638 |
| THOMAS ALFORD | ADDRESS ON FILE |
| THOMAS ALVIN BECKETT | ADDRESS ON FILE |
| THOMAS AND THOMAS | ADDRESS ON FILE |
| THOMAS ARNOLD & SUZZANNE ARNOLD | ADDRESS ON FILE |
| THOMAS BADHAM POLVOGT IN | 22214 HIGHLANDS KNOLLS KATY TX 77450 |
| THOMAS BEARDSLEY & | ADDRESS ON FILE |
| THOMAS BOTHOF & | ADDRESS ON FILE |
| THOMAS BROKAW AND CRYSTAL BROKAW | ERIK W. FOX COGBURN LAW OFFICES 2580 ST. ROSE PARKWAY, SUITE 330 HENDERSON NV 89074 |
| THOMAS BROWN AND | ADDRESS ON FILE |
| THOMAS BRUBAKER | ADDRESS ON FILE |
| THOMAS CARCHIDI & | ADDRESS ON FILE |
| THOMAS CECIL BARNARD | ADDRESS ON FILE |
| THOMAS CHRISTIAN & | ADDRESS ON FILE |
| THOMAS COUNTY | THOMAS COUNTY-TAX COMMIS P.O. BOX 2175 THOMASVILLE GA 31799 |
| THOMAS COUNTY | THOMAS COUNTY - TREASURE 300 N COURT COLBY KS 67701 |
| THOMAS COUNTY TAX COMMISSIONER | 225 N BROAD ST THOMASVILLE GA 31792 |
| THOMAS CREGO & | CHELAINE CREGO 12696 ELDORADO CT NE BLAINE MN 55449 |
| THOMAS D POWERS TRUSTEE | 125 E CARPENTER FRWY 11TH FL S IRVING TX 75062 |
| THOMAS DAVID CHAMPAGNE | 2540 62ND STREET PORT ARTHUR TX 77640 |
| THOMAS DAVIDSON & | ADDRESS ON FILE |
| THOMAS E GRIMM & SONS | ADDRESS ON FILE |
| THOMAS E. TODD LAND SURVEYOR, LLC | THOMAS E. TODD 455 S. OAK ST. COLVILLE WA 99114 |
| THOMAS E. WILSON AVE | 76 W MERCURY BLVD HAPTON VA 23669 |
| THOMAS EMMS & | ADDRESS ON FILE |
| THOMAS FINCH | ADDRESS ON FILE |
| THOMAS G MIGLIS | ADDRESS ON FILE |
| THOMAS GIORDANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS H BILLINGSLEA CHAPTER 13 | 401 WEST A STREET STE 1680 SAN DIEGO CA 92101 |
| THOMAS H. HEIST INS | P.O. BOX 480 OCEAN CITY NJ 08226 |
| THOMAS H. HEIST INSURANCE AGENCY | 700 WEST AVENUE OCEAN CITY NJ 08226 |
| THOMAS HARDWICK & | ADDRESS ON FILE |
| THOMAS HARLANDER | ADDRESS ON FILE |
| THOMAS HARRISON &ASSOCS | P.O. BOX 507 MONTROSE AL 36559 |
| THOMAS HENDERSON | ADDRESS ON FILE |
| THOMAS HILL GROUP LLC | 2921 MARTI LANE - STE 3C MONTGOMERY AL 36116 |
| THOMAS HILL PWSD NO.1 | LISA HULT 1005 GILLAN ROAD MOBERLY MO 65270 |
| THOMAS HUGHES | ADDRESS ON FILE |
| THOMAS INSURANCE AGENCY | 2874 PRICE DR, SUITE 2 BARTLETT TN 38134 |
| THOMAS IV AND LORIE RYDER | ADDRESS ON FILE |
| THOMAS J HOYE | ADDRESS ON FILE |
| THOMAS J IRWIN | ADDRESS ON FILE |
| THOMAS J KEOUGH III | ADDRESS ON FILE |
| THOMAS J SHEEHAN INS INC | ADDRESS ON FILE |
| THOMAS KEVIN LEWIS | ADDRESS ON FILE |
| THOMAS LEE | ADDRESS ON FILE |
| THOMAS M HAY INC | ADDRESS ON FILE |
| THOMAS M WHEAT JR & | ADDRESS ON FILE |
| THOMAS M. CARR AND FRANCIS ELAINE CARR | WIGGER LAW FIRM, INC. HARREL L. WIGGER 8086 RIVERS AVENUE SUITE A NORTH CHARLESTON SC 29406 |
| THOMAS M. COOPER | ADDRESS ON FILE |
| THOMAS M. COPPAGE | ADDRESS ON FILE |
| THOMAS MARANO | ADDRESS ON FILE |
| THOMAS MARSH ROOFING & REMOLDING | THOMAS W MARSH II 807 DUNBAR ST REFUGIO TX 78377 |
| THOMAS MCKISSACK & | ADDRESS ON FILE |
| THOMAS MURPHY AGENCY | 5525 CAROLINA BEACH RD WILMINGTON NC 28412 |
| THOMAS NAYLOR & | ADDRESS ON FILE |
| THOMAS NELSON | ADDRESS ON FILE |
| THOMAS NORMAN | ADDRESS ON FILE |
| THOMAS P GORMAN CH 13 TRUSTEE | 300 N WASHINGTON ST STE 400 ALEXANDRIA VA 22314 |
| THOMAS PAINTING & PRESSURE CLEANING | MICHAEL E THOMAS MICHAEL E THOMAS 5323 WOODVALE DRIVE SARASOTA FL 34232 |
| THOMAS PARK MANOR COA | 586 THOMAS BLVD EAST ORANGE NJ 07017 |
| THOMAS POLACHECK TAX COLLECTOR | 35 THOMAS STREET EXETER PA 18643 |
| THOMAS R DUNLAP REAL ESTATE | APPRAISALS INC 4877 ANCHORS WAY GALESVILLE MD 20765 |
| THOMAS R STEPHENSON | ADDRESS ON FILE |
| THOMAS R. NIEMCZEWSKI | OMAR T. SULAIMAN SULAIMAN LAW GROUP, LTD. 2500 SOUTH HIGHLAND AVENUE, SUITE 200 CHICAGO IL 60604 |
| THOMAS R. TREVETT | ADDRESS ON FILE |
| THOMAS RESIDENTIAL | COMMERCIAL APPRAISAL COM 700 WILEY AVE SALISBURY NC 28144 |
| THOMAS RESIDENTIAL COMMERCIAL | APPRAISAL CO 700 WILEY AVE SALISBURY NC 28144 |
| THOMAS ROOFING | STEWARD L. THOMAS 605 WELLINGTON RD COPPELL TX 75019 |
| THOMAS ROOFING & SUPPLY | 202 PRODUCTION DR YORKTOWN VA 23693 |
| THOMAS SNOW JR | ADDRESS ON FILE |
| THOMAS STEEG APPRAISALS | 4495-304 ROOSEVELT BLVD JACKSONVILLE FL 32210 |
| THOMAS T KOHL | ADDRESS ON FILE |
| THOMAS TALACTIC & TRACEY | TALACTIC 6115 GRAY WOLF CT WALDORF MD 20603 |
| THOMAS THOMPSON & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS TICE APPRAISAL INC | P.O. BOX 9579 PHOENIX AZ 85068 |
| THOMAS TIEDEMANN & | ADDRESS ON FILE |
| THOMAS TOWNSHIP | THOMAS TOWNSHIP - TREASU 249 N MILLER RD SAGINAW MI 48609 |
| THOMAS W KENDO JR CO LPA AND | GLENN & CYNTHIA VAN AUSDAL 7925 PARAGON RD DAYTON OH 45459 |
| THOMAS W LAMON | ADDRESS ON FILE |
| THOMAS W MCDONALD TRUSTEE | 3144 DAVENPORT SAGINAW MI 48602 |
| THOMAS WOODS INS AGENCY | P.O. BOX 2940 WORCHESTER MA 01613 |
| THOMAS YOUNGBERG | ADDRESS ON FILE |
| THOMAS, AJU | ADDRESS ON FILE |
| THOMAS, ALICIA | ADDRESS ON FILE |
| THOMAS, BOBBY | ADDRESS ON FILE |
| THOMAS, DEAN | ADDRESS ON FILE |
| THOMAS, FAMATTA | ADDRESS ON FILE |
| THOMAS, FANCI | ADDRESS ON FILE |
| THOMAS, IRA | ADDRESS ON FILE |
| THOMAS, JASMINE | ADDRESS ON FILE |
| THOMAS, JATERIA | ADDRESS ON FILE |
| THOMAS, JESSICA | ADDRESS ON FILE |
| THOMAS, JOSHUA | ADDRESS ON FILE |
| THOMAS, KATIE | ADDRESS ON FILE |
| THOMAS, KEVIN | ADDRESS ON FILE |
| THOMAS, KEVIN | ADDRESS ON FILE |
| THOMAS, KEYANNA | ADDRESS ON FILE |
| THOMAS, MAXWELL | ADDRESS ON FILE |
| THOMAS, NADISHA | ADDRESS ON FILE |
| THOMAS, NICOLE | DON W. CARTIER, ESQ. CARTIER LAW PLLC 40 N. CENTRAL AVE, SUITE 1400 PHOENIX AZ 85004 |
| THOMAS, NICOLE | ADDRESS ON FILE |
| THOMAS, ROXANN | ADDRESS ON FILE |
| THOMAS, SCARLETT | ADDRESS ON FILE |
| THOMAS, SHERNITA | ADDRESS ON FILE |
| THOMAS, STEPHANIE | ADDRESS ON FILE |
| THOMAS, TANESHA | ADDRESS ON FILE |
| THOMAS, TONI | ADDRESS ON FILE |
| THOMAS, TYRUS | ADDRESS ON FILE |
| THOMAS, VERONIQUE | ADDRESS ON FILE |
| THOMAS-DEGROOTE, MARGARET | ADDRESS ON FILE |
| THOMASON LAW FIRM PC | 111 LOMAS BLVD ALBURQUERQUE NM 87102 |
| THOMASTON TOWN | THOMASTON TOWN-TAX COLLE 170 MAIN STREET THOMASTON ME 04861 |
| THOMASTON TOWN | THOMASTON TOWN-TAX COLLE P.O. BOX 136 THOMASTON CT 06787 |
| THOMASTON VILLAGE | THOMASTON VIL - RECEIVER 100 EAST SHORE ROAD GREAT NECK NY 11023 |
| THOMASVILLE CITY | THOMASVILLE CITY-TAX COL 111 VICTORIA PL THOMASVILLE GA 31792 |
| THOMASVILLE HOMES LLC | 2904 MOUNTAIN RD STE B PASADENA MD 21122 |
| THOMPSON & GUILFORD | 100 E NORTH ST SCALES MOUND IL 61075 |
| THOMPSON & GUILFORD | MUT INS CO 310 JACKSON ST SCALES MOUND IL 61075 |
| THOMPSON AFFORDABLE HANDYMAN | 1309 12TH ST APT 2 WICHITA FALLS TX 76301 |
| THOMPSON APPRAISAL SERVICES | P.O. BOX 778 MYRTLE BEACH SC 29578 |
| THOMPSON BUILDERS INC | 290 GARDNER ST HINGHAM MA 02043 |
| THOMPSON CARPENTRY & REMODELING LLC | MARY A THOMPSON 784 UPPER NECK RD PITTSGROVE NJ 08318 |

| Claim Name | Address Information |
|---|---|
| THOMPSON GROUP | 300 E GREENTREE RD 204 MARLTON NJ 08053 |
| THOMPSON HINE LLP | 127 PUBLIC SQUARE 3900 KEY CTR CLEVELAND OH 44114 |
| THOMPSON HINE LLP | AUSTIN LANDING I 10050 INNOVATION DRIVE, STE 400 DAYTON OH 45342-4934 |
| THOMPSON REALTY PC | 607 N HUDSON SILVER CITY NM 88061 |
| THOMPSON REMOD & | CLYDE & LISA TERRY P.O. BOX 430 VERO BEACH FL 32961 |
| THOMPSON RENOVATION AND | CONSTRUCTION LLC 3206 KATHLEEN DR BAYTOWN TX 77523 |
| THOMPSON TOWN | TAX COLLECTOR P.O. BOX 845 N GROSVENORDALE CT 06255 |
| THOMPSON TOWN | THOMPSON TOWN-TAX RECEIV 4052 STATE ROUTE 42 MONTICELLO NY 12701 |
| THOMPSON TOWNSHIP | THOMPSON TWP - TAX COLLE 6251 THOMPSON RD NEEDMORE PA 17238 |
| THOMPSON TOWNSHIP | THOMPSON TWP - TAX COLLE 4183 RIDGE ROAD THOMPSON PA 18465 |
| THOMPSON TOWNSHIP | THOMPSON TOWNSHIP - TREA 268 N COUNTY RD 441 MANISTIQUE MI 49854 |
| THOMPSON TOWNSHIP SCHOOL | SUSQUEHANNA SD - TAX COL 4183 RIDGE ROAD THOMPSON PA 18465 |
| THOMPSON, ARIEL | ADDRESS ON FILE |
| THOMPSON, BRANDON | ADDRESS ON FILE |
| THOMPSON, BRIANA | ADDRESS ON FILE |
| THOMPSON, CHARLES | ADDRESS ON FILE |
| THOMPSON, COURTNEY | ADDRESS ON FILE |
| THOMPSON, CYNTHIA | ADDRESS ON FILE |
| THOMPSON, FEROL | ADDRESS ON FILE |
| THOMPSON, JAMES | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, ROBERT | ADDRESS ON FILE |
| THOMPSON, SHANE | ADDRESS ON FILE |
| THOMPSON, STEPHANIE | ADDRESS ON FILE |
| THOMPSON, WHITNEY | ADDRESS ON FILE |
| THOMPSON-WALDEN INS AGY | 4761 N. 9TH AVENUE PENSACOLA FL 32503 |
| THOMPSONS CONSTRUCTION & CONSULTANT | CLIFTON THOMPSON 927 CUNNINGHAM AVE BESSEMER AL 35022 |
| THOMPSONS ROOFING | J&T QUALITY INVESTMENT GROUP INC. 9240 SW 54 STREET COOPER CITY FL 33328 |
| THOMPSONTOWN BORO | THOMPSONTOWN BORO - COLL 42 RIDGE ST. THOMPSONTOWN PA 17094 |
| THOMPSONVILLE VILLAGE | THOMPSONVILLE VLG - TREA P.O. BOX 184 - TWP HALL THOMPSONVILLE MI 49683 |
| THOMSEN APPRAISAL | SERVICES P.O. BOX 515 PROVO UT 84603 |
| THOMSON REUTERS | ATTN: GENERAL COUNSEL 610 OPPERMAN DRIVE P.O. BOX 64833 ST. PAUL MN 55164-1803 |
| THOMSON REUTERS | (TAX AND ACCOUNTING) INC. ATTN: GENERAL COUNSEL 2395 MIDWAY ROAD CARROLLTON TX 75006-2521 |
| THOMSON REUTERS (MARKETS) LLC | ATTN: GENERAL COUNSEL 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON REUTERS TAX & ACCOUNTING | P.O. BOX 6016 CAROL STREAM IL 60197-6016 |
| THOMSON REUTERS-MARKETS-LLC | THOMSON REUTERS LEGAL TRACKER P.O. BOX 415983 BOSTON MA 02241 |
| THORCON LLC | P.O. BOX 1811 LYONS CO 80540 |
| THORESEN, BLAKE | ADDRESS ON FILE |
| THORNAPPLE TOWNSHIP | THORNAPPLE TWP - TREASUR 200 EAST MAIN MIDDLEVILLE MI 49333 |
| THORNBURG, BRICE | ADDRESS ON FILE |
| THORNBURY TOWNSHIP | THORNBURY TWP - TAX COLL 8 TOWNSHIP DRIVE CHEYNEY PA 19319 |
| THORNDIKE TOWN | THORNDIKE TOWN - TAX COL P.O. BOX 10 THORNDIKE ME 04986 |
| THORNHILL CITY | CITY OF THORNHILL - CLER 2311 THORNHILL ROAD LOUISVILLE KY 40222 |
| THORNHILL LAKE HOMEOWNERS ASSOC INC | C/O BENCHMARK PROPERTY MANAGEMENT 7932 WILES ROAD CORAL SPRINGS FL 33065 |
| THORNHILL PROPERTIES, INC. | 6301 N. CHARLES ST. SUITE 2 BALTIMORE MD 21212 |
| THORNHURST TOWNSHIP | THORNHURST TWP - TAX COL 7 FIR LANE 112A-14 CCE THORNHURST PA 18424 |
| THORNLEY CONST LLC | RONALD E THORNLEY JR. 22184 SHOCKLEY RD MILFORD DE 19963 |
| THORNTON LAND SURVEYING | CON SERVE INC P.O. BOX 249 GIG HARBOR WA 98335 |

| Claim Name | Address Information |
|---|---|
| THORNTON MELLON LLC | 939 W NORTH AVE SUITE 830 CHICAGO IL 60642 |
| THORNTON MELLON, LLC | 222 W ONTARIO STE 320 CHICAGO IL 60654 |
| THORNTON TOWN | THORNTON TOWN – TAX COLL 16 MERRILL ACCESS ROAD THORNTON NH 03285 |
| THORNTON, CAMBRIE | ADDRESS ON FILE |
| THORNTON, ELIZABETH | ADDRESS ON FILE |
| THORNTON, TAYLOR | ADDRESS ON FILE |
| THORNWOOD HOMEOWNERS ASSOCIATION | C/O 800 WEST 5TH AVENUE SUITE 110B NAPERVILLE IL 60563 |
| THORP & TRAINER INC | 107 AIRPORT RD WESTERLY RI 02891 |
| THORP CITY | THORP CITY TRESURER P.O. BOX 334 THORP WI 54771 |
| THORP TOWN | THORP TWN TREASURER N15854 TIEMAN AVE THORP WI 54771 |
| THOUSAND ROSES PHASE II | 1500 THOUSAND ROSES DRIVE N. LAKE WALES FL 33853 |
| THOUSAND-ISLAND CS (C | THOUSAND-ISLAND CS – COL 8481 COUNTY ROUTE 9 CLAYTON NY 13624 |
| THREATT, AUDREY | ADDRESS ON FILE |
| THREE BRIDGE CONSULTING | 920 SECOND AVE S STE 650 MINNEAPOLIS MN 55402 |
| THREE BROTHERS PAINTING | SERVICES INC 13 WONDERLAND AVE SAUGUS MA 01906 |
| THREE BROTHERS ROOFING | 570 NW 91 ST MIAMI FL 33150 |
| THREE CHIPS CONSTRUCTION, LLC | P.O. BOX 993 DEMING NM 88031 |
| THREE FOUNTIANS CEDAR CITY RCTN ASSN | P.O. BOX 2094 CEDAR CITY UT 84721 |
| THREE HORIZONS SOUTH CONDOMINIUM | P.O. BOX 14-4216 CORAL GABLES FL 33114 |
| THREE KINGS CONSTRUCTION | 1140 VALLEY VIEW RD NORMAN OK 73069 |
| THREE KINGS CONTRACTING | SERVICES LLC 2803 N TEUTONIA AVE MILWAUKEE WI 53206 |
| THREE LAKES MAINTENANCE CORP | P.O. BOX 333 MALAGA WA 98828 |
| THREE LAKES TOWN | THREE LAKES TWN TREASURE P.O. BOX 565 THREE LAKES WI 54562 |
| THREE OAKS TOWNSHIP | THREE OAKS TWP – TREASUR P.O. BOX 55 THREE OAKS MI 49128 |
| THREE OAKS VILLAGE | THREE OAKS VILLAGE – TRE 21 NORTH ELM ST THREE OAKS MI 49128 |
| THREE PALMS INVESTMENT GROUP LLC, ET AL. | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| THREE PALMS INVESTMENT GROUP, LLC | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| THREE RIVERS BUILDERS LLC | 8338 VETERANS HWY SUITE 204A MILLERSVILLE MD 21108 |
| THREE RIVERS CITY | THREE RIVERS CITY – TREA 333 W MICHIGAN AVE THREE RIVERS MI 49093 |
| THREE STAR INC | 334 MURRAY ST ELIZABETH NJ 07202 |
| THREE WAY CITY | THREE WAY CITY-TAX COLLE 100 E MAIN ST – ROOM 107 JACKSON TN 38301 |
| THRIVE FEDERAL CREDIT UNION | 4501 SOUTH DELAWARE DRIVE MUNCIE IN 47302 |
| THROCKMORTON CENTRAL APP | THROCKMORTON CAD – COLLE P.O. BOX 788 THROCKMORTON TX 76483 |
| THRONSON, TERESA | ADDRESS ON FILE |
| THROOP BORO | THROOP BORO – TAX COLLEC 436 SANDERSON ST THROOP PA 18512 |
| THROOP TOWN | THROOP TOWN– TAX COLLECT 7471 ROBINSON RD TOWN HA AUBURN NY 13021 |
| THROSTUR ASTTHORSSON & | PETUR SIGURDSSON 2634 WINDSORG GATE LN ORLANDO FL 32828 |
| THUNDER PROPERTIES LLC | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| THUNDER PROPERTIES, INC. | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD, SUITE 100 LAS VEGAS NV 89148 |
| THUNDER PROPERTIES, INC., ET AL. | ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS NV 89148 |
| THUNDERBIRD CLUB INC. | 9055 THUNDERBIRD DRIVE CORAL SPRINGS FL 33065 |
| THUNDERBOLT CITY | THUNDERBOLT CITY-TAX COL 2821 RIVER DR THUNDERBOLT GA 31404 |
| THUNDERSTORM ROOFING | P.O. BOX 366 ICARD NC 28666 |
| THURMAN SPRINGS | 3301 HEBRON RD LAKE CITY SC 29560 |
| THURMAN TOWN | THURMAN TOWN-TAX COLLECT P.O. BOX 29 ATHOL NY 12810 |

| Claim Name | Address Information |
|---|---|
| THURMAN, JACQUELINE | ADDRESS ON FILE |
| THURN CONSTRUCTION INC | 1245 JEFFERSON DR LAKELAND FL 33803 |
| THURSTON COUNTY | THURSTON COUNTY - TREASU P.O. BOX 625 PENDER NE 68047 |
| THURSTON COUNTY | THURSTON COUNTY - TREASU 2000 LAKERIDGE DR SW OLYMPIA WA 98502 |
| THURSTON COUNTY TREASURER | 2000 LAKE RIDGE DR. SW OLYMPIA WA 98502 |
| THURSTON PUBLIC UTILITY DISTRICT | 921 LAKERIDGE WAY SW SUITE 301 OLYMPIA WA 98502 |
| THURSTON, HANCE | ADDRESS ON FILE |
| TIAA BANK | GROUND RENT P.O. BOX 71230 CHARLOTTE NC 28272 |
| TIBBOEL AGENCY | 2191 HWY 17 N MT PLEASANT SC 29466 |
| TIBURCIO GUTIERREZ | 7871 COLDWATER CANYON AVENUE NORTH HOLLYWOOD CA 91605 |
| TIBURCIO PROF INS | 2830 WINKLER AVE 104A FT MYERS FL 33916 |
| TICKFAW VILLAGE | TICKFAW VILLAGE - COLLEC P.O. BOX 249 TICKFAW LA 70466 |
| TICONDEROGA C S (TICONDE | TICONDEROGA CS- TAX COLL 5 CALKINS PLACE TICONDEROGA NY 12883 |
| TICONDEROGA C S (TN OF H | TICONDEROGA C S-TAX COLL 5 CALKINS PLACE TICONDEROGA NY 12883 |
| TICONDEROGA TOWN | TICONDEROGA TN - COLLECT 132 MONTCALM ST. TICONDEROGA NY 12883 |
| TIDES WEST COMMUNITY ASSOCIATION | P.O. BOX 534 OCEAN PARK WA 98640 |
| TIDEWATER INS AGENCY INC | P.O. BOX 639 HAMPTON VA 23669 |
| TIDEWATER LANDOWNERS ASSOCIATION | 212 EAST BAIN DRIVE TIDEWATER OR 97390 |
| TIDIOUTE BORO | SANDRA MARTIN - TAX COLL 81 MAIN ST. TIDIOUTE PA 16351 |
| TIDWELL & TALLEY INC | P.O. BOX 2164 DALTON GA 30722 |
| TIEHEN GROUP INC | 3401 COLLEGE BLVD 250 LEAWOOD KS 66211 |
| TIER RESTORATION | 199 SPENCE LANE NASHVILLE TN 37210 |
| TIER4 ADVISORS LLC | 310 MAXWELL RD SUITE 400 ALPHARETTA GA 30009 |
| TIERNEY, KENNETH | ADDRESS ON FILE |
| TIERNEY, WILLIAM | ADDRESS ON FILE |
| TIERRA DE LAS PALMAS OWNERS ASSOC | P.O. BOX 93627 LAS VEGAS NV 89193 |
| TIERRA VERDE HOMEOWNERS ASSOCIATION, INC | 4373 EL CORO, P.O. BOX 8947 FT MOHAVE AZ 86427 |
| TIFFANY & BOSCO P.A. | ATTN JENNIFER HAMLIN; MARK S BOSCO MICHAEL A BOSCO JR 2525 E CAMELBACK RD STE 300 PHOENIX AZ 85016 |
| TIFFANY & BOSCO P.A. | ATTN JENNIFER HAMLIN; MARK S BOSCO MICHAEL A BOSCO JR 2525 E CAMELBACK RD STE 300 PHOENIX AZ 85016-9240 |
| TIFFANY KING & | ADDRESS ON FILE |
| TIFFANY MILLER | ADDRESS ON FILE |
| TIFFANY NELSON & LOC | NGUYEN 430 HOYT ST LAKEWOOD CO 80226 |
| TIFFANY PARK CONDO ASSOCIATION | P.O. BOX 98119 LAS VEGAS NV 89193 |
| TIFFANY VARNER & | ADDRESS ON FILE |
| TIFFANY WONG & JIP & | ADDRESS ON FILE |
| TIFT COUNTY | TIFT COUNTY-TAX COMMISSI P.O. BOX 930 TIFTON GA 31793 |
| TIFT COUNTY TAX COMMISSION | 225 TIFT AVE TIFTON GA 31793-0930 |
| TIGER & SON ROOFING CO | 14401 BASS CREEK RD MIRAMAR FL 33027 |
| TIGER TEAM ROOFING INC | 10354 NW 55TH ST SUNRISE FL 33351 |
| TIGERS MAINTENANCE & BUILDING INC. | 197-20 120 AVENUE JAMAICA NY 11434 |
| TIGERTON VILLAGE | TIGERTON VLG TREASURER P.O. BOX 147 TIGERTON WI 54486 |
| TIGNALL CITY | TIGNALL CITY-TAX COLLECT P.O. BOX 218 TIGNALL GA 30668 |
| TIGUE INTERIORS | MICHAEL TIGUE 5900 BREASWOOD SUITE 130 HOUSTON TX 77096 |
| TIHESHA WILSON & WILLIAM PARKER | 36 SOUTH 8 STREET NEWARK NJ 07107 |
| TILDEN TOWN | TILDEN TWN TREASURER 10460 110TH STREET CHIPPEWA FALLS WI 54729 |
| TILDEN TOWNSHIP | ALISON EPTING - TAX COLL 874 HEX HIGHWAY HAMBURG PA 19526 |
| TILE MASTERWORKS INC | 5312 VALLEY VISTA DR HEREFORD AZ 85615 |

| Claim Name | Address Information |
|---|---|
| TILGHMAN INS AGENCY | P.O. BOX 10 NORTH MYRTLE BEACH SC 29597 |
| TILGHMAN INS OF MYRTLE B | P.O. BOX 7218 MYRTLE BEACH SC 29572 |
| TILLAMOOK COUNTY | TILLAMOOK COUNTY TAX COL 201 LAUREL AVE - COUNTY TILLAMOOK OR 97141 |
| TILLAMOOK COUNTY TAX OFFICE | 201 LAUREL AVE. TILLAMOOK OR 97141 |
| TILLAPAW APPRAISAL | 2325 MALONE AVE SE MASSILLON OH 44646 |
| TILLER & ASSOCIATES INC | 1048 FL GA HWY HAVANA FL 32333 |
| TILLETT, GARY L | 16207 TALAVERA DE AVILA TAMPA FL 33613 |
| TILLMAN COUNTY | TILLMAN COUNTY - TAX COL P.O. BOX 986 FREDERICK OK 73542 |
| TILLMAN COUNTY CLERK | 201 N MAIN ST FREDERICK OK 73542 |
| TILLMAN, ANTHONY | ADDRESS ON FILE |
| TILLMAN, MARK | ADDRESS ON FILE |
| TILLMAN, VERA | ADDRESS ON FILE |
| TILTON TOWN | TILTON TOWN -TAX COLLECT 257 MAIN STREET TILTON NH 03276 |
| TIM COTTRILL REAL ESTATE LLC | 1149 EASTGATE DRIVE CINCINNATI OH 45231 |
| TIM CRAWFORD INS AGENCY | 1415 WALTON BVLD ROCHESTER HILLS MI 48309 |
| TIM FETTERS ROOFING LLC | 727 WINDFIELD LN MACHESNEY PARK IL 61115 |
| TIM GOTREAUX CONTRACTOR | INC 3124 BAYOU MALLETT HWY EUNICE LA 70535 |
| TIM GRABOSKI ROOFING INC | ATTN JACK & MARILYN LEBOWITZ 1071 SW 30TH AVE DEERFIELD BEACH FL 33442 |
| TIM MOORE AGENCY | 7016 A MARKET ST WILMINGTON NC 28411 |
| TIM PARKMAN INC | P.O. BOX 2220 CLINTON MS 39060 |
| TIM PRESKO INS | 7817 N OAK TRAFFICWAY KANSAS CITY MO 64118 |
| TIM ROGERS & | ADDRESS ON FILE |
| TIM SMITH CONSTRUCTION | 801 S STATE ST SOUTH WHITLEY IN 46787 |
| TIM TRUMAN CH 13 TRUSTEE | 6851 NE LOOP 820 STE 300 FORT WORTH TX 76180 |
| TIM WISE AGENCY | 913 GULF BREEZE PARKWAY SUITE 10 GULF BREEZE FL 32561 |
| TIM'S CLEANER CARPETS & RESTORATION, INC | P.O. BOX 1144 CORUALLIS MT 59828 |
| TIMALSINA, BIBHUTI | ADDRESS ON FILE |
| TIMBER CREEK SQUARE OWNERS ASSOC INC | 12700 PARK CENTRAL DRIVE, SUITE 600 DALLAS TX 75251 |
| TIMBER GREENS COMMUNITY ASSOCIATION, INC | 6333 TIMBER GREENS BOULEVARD NEW PORT RICHEY FL 34655 |
| TIMBER LAKES AND TIMBER RIDGE ASSOC INC | 25610 TIMBER LAKES DR SPRING TX 77380-1653 |
| TIMBER LANE UD ITM | TIMBER LANE UD - TAX COL P.O. BOX 672346 HOUSTON TX 77267 |
| TIMBER OAKS CMTY. SERVICES ASSOC. INC | 9887 4TH STREET N SUITE 301 ST PETERSBURG FL 33702 |
| TIMBER PINES COMMUNITY ASSOCIATION INC | 6872 TIMBER PINES BLVD SPRING HILL FL 34606 |
| TIMBER RIDGE HOMEOWNERS ASSOCIATION | 1911 SW CAMPUS DR 454 C/O C M & M CO. FEDERAL WAY WA 98023 |
| TIMBERBROOK CONDOMINIUM INC | 3414 MORNINGWOOD DRIVE OLINEY MD 20832 |
| TIMBERBROOKE HOMEOWNERS ASSN, INC | 3103 EMMORTON ROAD ABINGDON MD 21009 |
| TIMBERHILLS HOMEOWNERS ASSOCIATION INC. | P.O. BOX 3732 HOUSTON TX 77253 |
| TIMBERLAKE COMMUNITY CLUB | 2880 E TIMBERLAKE DRIVE W SHELTON WA 98584 |
| TIMBERLAKE CONDOMINIUM ASSOCIATION | 1341 W ROBINHOOD DR. B-7 STOCKTON CA 95207 |
| TIMBERLAKE ID W | TIMBERLAKE ID - TAX COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| TIMBERLANE APPRAISAL | 3015 SHANNON LAKES NORTH SUITE 301 TLLAHASSEE FL 32309 |
| TIMBERLINE COMMUNITY ASSOCIATION | P.O. BOX 488 GIG HARBOR WA 98335 |
| TIMBERLINE HEATING & AIR CONDITIONING | 1453 E WHITE MOUNTAIN BLVD P.O. BOX 97 PINETOP AZ 85935 |
| TIMBERLINE INS AGY INC | P.O. BOX 20007 CHEYNNE WY 82003 |
| TIMBERLINE ROOFING | 6660 DELMONICO DR. 423 COLORADO SPRINGS CO 80919 |
| TIMBERLINE ROOFING & | JEFFERY GLADDEN P.O. BOX 753 PROSPER TX 75078 |
| TIMBERLINE ROOFING & CON | P.O. BOX 753 PROSPER TX 75078 |

| Claim Name | Address Information |
|---|---|
| TIMBERLINE VILLAGE INC | 16431 57TH AVE SE SNOHOMISH WA 98296 |
| TIMBERVILLE TOWN | TIMBERVILLE TOWN - TREAS 392 SOUTH MAIN ST TIMBERVILLE VA 22853 |
| TIMBERWAY COMMUNITY ASSOCIATION | P.O. BOX 310 ALACHUA FL 32616 |
| TIME INVESTMENT COMPANY, INC | 100 N 6TH AVE WEST BEND WI 53095 |
| TIME WARNER CABLE ENTERPRISES, LLC | ATTN: GENERAL COUNSEL 3179 ERIE BLVD E SYRACUSE NY 13214 |
| TIME WARNER CABLE ENTERPRISES, LLC | ATTN: GENERAL COUNSEL 3179 ERIE BLVD EAST SUITE 230 SYRACUSE NY 13214 |
| TIME WARNER CABLE ENTERPRISES, LLC | ATTN: GENERAL COUNSEL 1600 DUBLIN RD COLUMBUS OH 43215 |
| TIMEVALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIMM, JOHNNIE | ADDRESS ON FILE |
| TIMMERCER DUKES | 1304 SHANA ST WAYNESBORO MS 39367 |
| TIMMONS PROPERTIES, INC | 2200 HILLSBORO ROAD, SUITE 200 NASHVILLE TN 37212 |
| TIMOTHY & CHRISTINA | ADDRESS ON FILE |
| TIMOTHY & DOROTHY | ADDRESS ON FILE |
| TIMOTHY A JUSKA | ADDRESS ON FILE |
| TIMOTHY BAILEY & | ADDRESS ON FILE |
| TIMOTHY CALLISON & | ADDRESS ON FILE |
| TIMOTHY CLEGG & | ADDRESS ON FILE |
| TIMOTHY D. ALDERMAN | ADDRESS ON FILE |
| TIMOTHY DOHERTY | ADDRESS ON FILE |
| TIMOTHY DUGDALE | PRO SE - TIMOTHY DUGDALE 1042 PELISSIER AVE WINDSOR ON CANADA |
| TIMOTHY E BAXTER & ASSOCIATES PC | P.O. BOX 2669 FARMINGTON HILLS MI 48333-2669 |
| TIMOTHY EVANSON & LAURA | ADDRESS ON FILE |
| TIMOTHY FITZGERALD | ADDRESS ON FILE |
| TIMOTHY H IVY TRUSTEE | P.O. BOX 1313 JACKSON TN 38302-1313 |
| TIMOTHY J DONAHUE | ADDRESS ON FILE |
| TIMOTHY J OURSLER TRUSTE | GROUND RENT 102 W PENNSYLVANIA AVE, TOWSON MD 21204 |
| TIMOTHY JOHNSON | ADDRESS ON FILE |
| TIMOTHY JOWERS | ADDRESS ON FILE |
| TIMOTHY KREPS | ADDRESS ON FILE |
| TIMOTHY M SMITH | ADDRESS ON FILE |
| TIMOTHY P BRANIGAN | ADDRESS ON FILE |
| TIMOTHY PARKS | ADDRESS ON FILE |
| TIMOTHY PERRY | ADDRESS ON FILE |
| TIMOTHY R MORATTO & | ADDRESS ON FILE |
| TIMS CUSTOM PAINTING | TIMOTHY P ACKLEY 18 BEAR HOLLOW LANE LITTLE EGG HARBOR TWP NJ 08087 |
| TIMS HANDYMAN SERVICES | TIMOTHY LINT TIMOTHY M. LINT 1704 INDIAN CAMP TRAIL ROUND ROCK TX 78681 |
| TIMS, JENNIFER | ADDRESS ON FILE |
| TINA BINKERD | ADDRESS ON FILE |
| TINA D REYNOLDS | ADDRESS ON FILE |
| TINA DIAZ | ADDRESS ON FILE |
| TINA HOAK | ADDRESS ON FILE |
| TINA M VERNON TAX COLLECTOR | P.O. BOX 128 NEVADA CITY CA 95959-0128 |
| TINA PEREZ & | ADDRESS ON FILE |
| TINA RAYMER | ADDRESS ON FILE |
| TINA STRACKBEIN | ADDRESS ON FILE |
| TINA TULLOS | ADDRESS ON FILE |
| TINDEL APPRAISAL GROUP INC | 2012 CUMBRE CT CARLSBAD CA 92009 |
| TINH HOAI PHAM | ADDRESS ON FILE |
| TINICUM TOWNSHIP | TINICUM TWP - TAX COLLEC 366 CAFFERTY RD PIPERSVILLE PA 18947 |

| Claim Name | Address Information |
|---|---|
| TINICUM TOWNSHIP | TINICUM TWP – TAX COLLEC TWP BLDG –629 N GOV PRIN ESSINGTON PA 19029 |
| TINK WIG PROPERTY OWNERS | ASSOCIATION 12 CLUBHOUSE DRIVE HAWLEY PA 18428 |
| TINK WIG PROPERTY OWNERS ASSOC | 12 CLUBHOUSE DRIVE HAWLEY PA 18428 |
| TINKAM, PATRICK | ADDRESS ON FILE |
| TINKER INSURANCE AGENCY | 1136 ALBANY AVE HARTFORD CT 06112 |
| TINLEY PLACE CONDO | ASSOCIATION 8142 W 168TH PLACE TINLEY PARK IL 60477 |
| TINLEY SQUARE CONDOMINIUM ASSOCIATION | C/O VP MANAGEMENT P.O. BOX 185 TINLEY PARK IL 60477 |
| TINMOUTH TOWN | TINMOUTH TOWN – TAX COLL 515 NORTH END ROAD TINMOUTH VT 05773 |
| TINNEY, SHALEE | ADDRESS ON FILE |
| TINNIN, JASON | ADDRESS ON FILE |
| TINOS CONSTRUCTION | FLORENTINO J VIDALES 1763 TIMMONS DR HARTSVILLE SC 29550 |
| TINOS HANDYMAN SERVICE & | ROEL & SYLVIA LISCANO 2290 TIMBER CREEK DR ROCKWELL TX 75032 |
| TINTON FALLS BORO | TINTON FALLS BORO – COLL 556 TINTON AVENUE TINTON FALLS NJ 07724 |
| TIOFILO BENITEZ | 4815 COLONIAL AVE DALLAS TX 75215 |
| TIOGA CEN SCH (COMBINED | TIOGA CS-TAX COLLECTOR 27 FIFTH AVE TIOGA CENTER NY 13845 |
| TIOGA COUNTY TREASURER | 56 MAIN ST OWEGO NY 13827 |
| TIOGA TOWN | TIOGA TOWN-TAX COLLECTOR P.O. BOX 193 TIOGA CENTER NY 13845 |
| TIOGA TOWNSHIP | CO. TAX COLLECTION-TIOGA 118 MAIN ST WELLSBORO PA 16901 |
| TIONESTA TOWNSHIP | TIONESTA TWP – TAX COLLE 778 RED BRUSH RD TIONESTA PA 16353 |
| TIPPAH COUNTY | TIPPAH COUNTY-TAX COLLEC 102 C NORTH MAIN RIPLEY MS 38663 |
| TIPPECANOE COUNTY TREASURER | TIPPECANOE COUNTY – TREA 20 NORTH 3RD STREET LAFAYETTE IN 47901 |
| TIPPETT, KELLY | ADDRESS ON FILE |
| TIPTON & TIPTON | P.O. BOX 1284 CORBIN KY 40702 |
| TIPTON CONSTRUCTION | DELMAR W. TIPTON 180 IRONWOOD LANE BLUE RIDGE GA 30513 |
| TIPTON COUNTY | TIPTON COUNTY-TRUSTEE P.O. BOX 487 COVINGTON TN 38019 |
| TIPTON COUNTY | TIPTON COUNTY – TREASURE 101 EAST JEFFERSON TIPTON IN 46072 |
| TIPTON COUNTY CHANCERY CLERK OF | COURTS 1801 S COLLEGE ST STE 110 COVINGTON TN 38019 |
| TIPTON COUNTY TREASURER | 101 E. JEFFERSON ST, STE. 201 TIPTON IN 46702 |
| TIPTON COUNTY TRUSTEE | P.O. BOX 487 COVINGTON TN 38019 |
| TIPTON COUNTY TRUSTEE | 1 COURTHOUSE COURT SQ COVINGTON TN 38019-0487 |
| TIPTON MUNICIPAL UTILITIES | P.O. BOX 288 TIPTON IN 46072 |
| TIPTON, CHRIS | ADDRESS ON FILE |
| TIPTONVILLE CITY | TIPTONVILLE CITY-TAX COL 130 S COURT ST TIPTONVILLE TN 38079 |
| TIRADO, NORMARIE | ADDRESS ON FILE |
| TIRADO-BAILEY, BETH | ADDRESS ON FILE |
| TIRONE CLEMONS | FRED E. WALKER, P.C KIMBERLY NASH, ESQ 609 CASTLE RIDGE ROAD, SUITE 220 AUSTIN TX 78746 |
| TISBURY TOWN | TISBURY TOWN – TAX COLLE P.O. BOX 1208 VINEYARD HAVEN MA 02568 |
| TISH ROY INS AGENCY | P.O. BOX 60130 CORPUS CHRISTI TX 78466 |
| TISHOMINGO COUNTY | TISHOMINGO CO-TAX COLLEC 1008 BATTLEGROUND DR – S IUKA MS 38852 |
| TISHOMINGO TOWN | TISHOMINGO TOWN-TAX COLL 1281 MAIN STREET TISHOMINGO MS 38873 |
| TITAN BUILDERS, INC. | MIKE KLEINBERG 6160 N. CICERO AVE 400 CHICAGO IL 60646 |
| TITAN CONST & E&K | VANGELDER 3900 FORD RD STE C PHILADELPHIA PA 19131 |
| TITAN CONST BRB LLC | 1212 4TH ST SE STE 527 WASHINGTON DC 20003 |
| TITAN CONTRACTING LLC | 650 S INTERSTATE 35 ROAD RED OAK TX 75154 |
| TITAN CONTRACTORS | THE ROOF TITAN LLC 207 E AVE EAST MIDLOTHIAN TX 76065 |
| TITAN ENVIRONMENTAL SOLUTIONS, INC | 1521 E ORANGETHORPE AVEN SUITE B FULLERTON CA 92831 |
| TITAN GROUP LLC | 112 E LINCOLN AVE BELVIDERE IL 61008 |
| TITAN LENDERS CORP | 5353 W DARTMOUTH AVE STE 302 DENVER CO 80227 |

| Claim Name | Address Information |
|---|---|
| TITAN REMEDIATION INDUSTRIES INC | 13510 EXOTICA LANE WELLINGTON FL 33414 |
| TITAN TITLE & CLOSING LLC | 110 EAST A STREET JENKS OK 74037 |
| TITLE & ABSTRACT REO, INC. | 144 S. WHITE HORSE PIKE SOMERDALE NJ 08083 |
| TITLE AGENCY OF FLORIDA, INC. | 19535 GULF BOULEVARD, SUITE C INDIAN SHORES FL 33785 |
| TITLE GUARANTY OF HAWAII, INCORPORATED | 235 QUEEN STREET HONOLULU HI 96813 |
| TITLE SERVICE AND ESCROW COMPANY | 215 W. BRIDGE ST. YERINGTON NV 89447 |
| TITLE SOLUTIONS INC | 17272 REDHILL AVE IRVINE CA 92614 |
| TITLE SOURCE INC 61142863 USE | 662 WOODWARD AVE DETROIT MI 48226 |
| TITLE SOURCE, INC. | ATTN: GENERAL COUNSEL 662 WOODWARD AVENUE DETROIT MI 48226 |
| TITLE SOURCE, INC. CA FACILITY | ATTN: GENERAL COUNSEL 17785 CENTER COURT DRIVE NORTH SUITE 760 CERRITOS CA 90703 |
| TITLE SOURCE, INC. PA FACILITY | ATTN: GENERAL COUNSEL 1187 THORN RUN EXTENSION SUITE 600 CORAOPOLIS PA 15108 |
| TITTABAWASSEE TOWNSHIP | TITTABAWASSEE TWP - TREA 145 S 2ND ST - P.O. BOX FREELAND MI 48623 |
| TITUS COUNTY | TITUS COUNTY - TAX COLLE 110 S MADISON AVE/SUITE MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL D | TITUS CAD - TAX COLLECTO P.O. BOX 528 MT PLEASANT TX 75456 |
| TITUS COUNTY APPRAISAL DISTRICT | 2404 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY TAX COLLECTOR | 110 S MADISON ST STE A & B MOUNT PLEASANT TX 75455 |
| TITUSVILLE AREA SCHOOL D | SHERYL WALTERS - TAX COL 181 S. MAIN STREET PLEASANTVILLE PA 16341 |
| TITUSVILLE AREA SCHOOL D | TITUSVILLE AREA SD - COL 17563 BURROWS RD PLEASANTVILLE PA 16341 |
| TITUSVILLE AREA SCHOOL D | ANN WARNER - TAX COLLECT 345 BREEDTOWN RD TITUSVILLE PA 16354 |
| TITUSVILLE CITY CITY BI | CITY OF TITUSVILLE 107 N FRANKLIN ST CITY H TITUSVILLE PA 16354 |
| TITUSVILLE CITY COUNTY | CRAWFORD COUNTY - TREASU 903 DIAMOND PARK-COURTHO MEADVILLE PA 16335 |
| TITUSVILLE S.D./TITUSVIL | CITY OF TITUSVILLE 107 N FRANKLIN ST CITY TITUSVILLE PA 16354 |
| TITUSVILLE SD/OIL CREEK | TITUSVILLE SD - TAX COLL 128 EAST CENTRAL AVE TITUSVILLE PA 16354 |
| TITUSVILLE SD/ROME TWP | ROME TWP - TAX COLLECTOR 40106 BEMENT LN CENTERVILLE PA 16404 |
| TIVERTON TOWN | TIVERTON TOWN - TAX COLL 343 HIGHLAND ROAD TIVERTON RI 02878 |
| TIVOLI VILLAGE | TIVOLI VILLAGE - CLERK 86 BROADWAY TIVOLI NY 12583 |
| TIWARI, SHAILESH | ADDRESS ON FILE |
| TJ APPRAISALS INC | 4037 N PULASKI RD CHICAGO IL 60641 |
| TJ OF MIAMI INC | 2467 NW 95 STREET MIAMI FL 33147 |
| TJB SERVICES | TIM BUMS TIM BUMS 39590 COPPER CRAFT DRIVE MURRIETA CA 92562 |
| TJO CONSTRUCTION | P.O. BOX 704 GRANDY NC 27939 |
| TJOSVOLD, BRUCE | ADDRESS ON FILE |
| TJR CONSTRUCTION LLC | 92 W SUTTON ROAD SUTTON MA 01590 |
| TK CONSTRUCTION INC. | TAO J CLIFT P.O. BOX 2253 POST FALLS ID 83877 |
| TK HOLDINGS GROUP LLC | P.O. BOX 667 TURNERSVILLE NJ 08012 |
| TK IMPROVEMENTS LLC | 4038 OLD FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| TKB SERVICES & C&S | FRANCO-MEDINA & D FRANCO 1701 LAKESHORE BLVD1404 JACKSONVILLE FL 32210 |
| TL MORGAN GENERAL CONTRACTORS, LTD | 7910 S. BELL ST AMARILLO TX 79110 |
| TLC FIN | 319 E JIMMIE LEEDS RD GALLOWAY NJ 08205 |
| TLC HOME SOLUTIONS LLC | 28209 NE 9TH ST CAMAS WA 98607 |
| TLC INS ASSOCIATES | 699 WEST GERMANTOWN PLYMOUTH MEETING PA 19462 |
| TLC MAINTANCE INC | 8549 NW 45 STREET CORAL SPRINGS FL 33065 |
| TLC ROOFING | TOMMY L CLARK SR. 609 MALLETTE DR 425 VICTORIA TX 77904 |
| TLC ROOFING & CONSTRUCTI | 13911 2ND ST DADE CITY FL 33525 |
| TLOA, INC | P.O. BOX 7062 JUPITER FL 33468 |
| TLS UNLIMITED | 3581 NW 5TH AVENUE OAKLAND PARK FL 33309 |
| TLS UNLIMITED | P.O. BOX 6845 LINCOLN NE 68506-0845 |
| TLSC INVESTMENT, INC. | 23726 SILVER SPRAY DRIVE DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
| --- | --- |
| TM ROOFING | LUIS A. MARTINEZ LUIS A. MARTINEZ PO BOX 4176 BLUE JAY CA 92317 |
| TMB CONSTRUCTION AND RESTORATION INC | TED BISCEGLIA 8544 SANDALWOOD COURT RANCHO CUCAMONGA CA 91730 |
| TMLF HAWAII LLC | 1001 BISHOP STREET SUITE 1000 HONOLULU HI 96813 |
| TMLF HAWAII LLLC | 1001 BISHOP ST STE 1000 HONOLULU HI 96813 |
| TMP ROOFING | TEAM MARTIN PROPERTIES LLC 303 PARKE LAKE DR WYLIE TX 75098 |
| TMRCC LLC | 9001 LONE TREE DRIVE MANOR TX 78653 |
| TMS INSURANCE LLC | 135 MAXESS ROAD MELVILLE NY 11747 |
| TN DEPT OF FINANCIAL INSTITUTIONS | 312 ROSA L PARKS AVE 26TH FL NASHVILLE TN 37243 |
| TN DEPT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TN HOME IMPROVERS INC | P.O. BOX 64 ARLINGTON TN 38002 |
| TN SECRETARY OF STATE | WILLIAM SNODGRASS TOWER 312 ROSA L PARKS AVE 6TH FL NASHVILLE TN 37243-1102 |
| TNA PROPERTIES INC | 1500 OLD FANNIN RD BRANDON MS 39047 |
| TNA PROPERTIES, LLC | 1500 OLD FANNIN RD BRANDON MS 39047 |
| TNT SEAMLESS GUTTERS LLC | P.O. BOX 66 FORT MORGAN CO 80701 |
| TNTSI INC | 8110 CYPRESS PLAZA DR STE 304 JACKSONVILLE FL 32256 |
| TO SERVE CONTRACTING, LLC | 5407 BOONE AVE NORTH NEW HOPE MN 55428 |
| TOBACCO ROOT CONTRACTING | WAYNE REDFIELD WAYNE REDFIELD 59 NOVICH LN TWIN BRIDGES MT 59754 |
| TOBACCO TOWNSHIP | TOBACCO TOWNSHIP - TREAS 3397 CROLL RD. BEAVERTON MI 48612 |
| TOBAR, VERONICA | ADDRESS ON FILE |
| TOBIN FLOORING | MICHAEL S. TOBIN 44 SUMMIT RD PLYMOUTH MA 02760 |
| TOBIN OCONNOR & EWING | 5335 WISCONSIN AVENUE, NW SUITE 700 WASHINGTON DC 20015 |
| TOBY ELLIOTT REAL ESTATE | 55101 HUNTINGTON ROAD BEND OR 97707 |
| TOBY ROSEN TRUSTEE | 400 W TUSCARAWAS 4TH FL CANTON OH 44702 |
| TOBY SCHAEFER | 627 N ALTHEA AVE NIXA MO 65714 |
| TOBYHANNA TOWNSHIP | TOBYHANNA TWP - TAX COLL 136 OLD DAIRY LANE, POB POCONO PINES PA 18350 |
| TOCCOA CITY | TOCCOA CITY-TAX COLLECTO P.O. BOX 1010 TOCCOA GA 30577 |
| TOCHI CONSTRUCTION | 4295 OGDEN DR FREMONT CA 94538 |
| TODAY FOR YOU INC | & CATHERINE COLEMAN P.O. BOX 1703 EASTON MD 21601 |
| TODAY REAL ESTATE | ATTN: DAVID HOLT 1533 FALMOUTH RD CENTERVILLE MA 02632 |
| TODD & ASSOCIATES | 6810 S CEDAR ST 12B LANSING MI 48911 |
| TODD ADAMS | P.O. BOX 672 ROCKPORT TX 78381 |
| TODD AND TRACY PROGREBA | ADDRESS ON FILE |
| TODD APPRAISAL | P.O. BOX 7215 KANSAS CITY MO 64113 |
| TODD COOK REMODELING | RT1 BOX 1157 GLENALLEN MO 63751 |
| TODD COOPER | ADDRESS ON FILE |
| TODD COUNTY | TODD COUNTY - SHERIFF P.O. BOX 557 ELKTON KY 42220 |
| TODD COUNTY | TODD CO AUDITOR-TREASURE 215 1ST AVENUE SOUTH / S LONG PRAIRIE MN 56347 |
| TODD HAMILTON | 3538 CISSELLVILLE RD SPRINGFIELD KY 40069 |
| TODD INS AGENCY INC | 1515 HIGHWAY 17 S N MYRTLE BEACH SC 29582 |
| TODD MUNI | ADDRESS ON FILE |
| TODD MURRAY & | ADDRESS ON FILE |
| TODD NICHOLS HOME | IMPROVEMENTS INC 10489 NORTH STATE RD 37 ELWOOD IN 46036 |
| TODD S NESS & | ADDRESS ON FILE |
| TODD STAEBELL | ADDRESS ON FILE |
| TODD STONE & TAMARA | ADDRESS ON FILE |
| TODD TOWNSHIP | TODD TWP - TAX COLLECTOR 18382 BEAVERTOWN ROAD TODD PA 16685 |
| TODD TOWNSHIP | TODD TWP - TAX COLLECTOR 22622 GREAT COVE RD MCCONNELLSBURG PA 17233 |
| TODD W JOHNSON & | LAURA MERCER 2660 HORTON ST NORTH DIGHTON MA 02764 |
| TODD, CLAYBORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TODD, FORREST | ADDRESS ON FILE |
| TOFFALES INS AGENCY | 377 OAK ST 4TH FLOOR GARDEN CITY NY 11530 |
| TOGBAH, DENISE | ADDRESS ON FILE |
| TOHOPEKALLGA WATER AUTHORITY | 951 MARTIN LUTHER KING JR. BLVD. KISSIMMEE FL 34741 |
| TOILOLO, MERLYN | ADDRESS ON FILE |
| TOKA, LELO | ADDRESS ON FILE |
| TOKIO MARINE & FIRE | 800 E COLORADO BLVD PASADENA CA 91101 |
| TOKORI INVESTMENTS | 2002 LAKESIDE LANDING SEABROOK TX 77586 |
| TOLA HOLDINGS, INC. | LAWRENCE GOULDBOURNE 4740 NW 17TH STREET LAUDERHILL FL 33313 |
| TOLDEO INS AGENCY | 212 41ST ST UNIT A NEWPORT BEACH CA 92663 |
| TOLEDO EDISON CO | P.O. BOX 3687 AKRON OH 44309-3687 |
| TOLER & SONS | FRANK TOLER FRANK TOLER 830 E 152ND ST PHEONIX IL 60426 |
| TOLES CONSTRUCTION | COMPANY INC 3896 TALL BIRCH COVE MEMPHIS TN 38115 |
| TOLES, BRANDON | ADDRESS ON FILE |
| TOLLAND TOWN | TOLLAND TOWN - TAX COLLE 241 WEST GRANVILLE RD TOLLAND MA 01034 |
| TOLLAND TOWN | TOLLAND TOWN - TAX COLLE 21 TOLLAND GREEN TOLLAND CT 06084 |
| TOLLE APPRAISAL SERVICE INC | 835 NE HWY 19 CRYSTAL RIVER FL 34429 |
| TOLLEN, ADDISON | ADDRESS ON FILE |
| TOLLGATE PROPERTY OWNERS ASSOCIATION | 15004 SADDLE SISTERS OR 97759 |
| TOLLGATE WATER COMPANY | 15004 SADDLE SISTERS OR 97759 |
| TOM CHRISTIAN | ADDRESS ON FILE |
| TOM DONATTI BUILDING AND ROOFING INC | TOMMY EUGENE DONATTI P.O. BOX 997 NEW SMYRNA BEACH FL 32170 |
| TOM GREEN COUNTY | TOM GREEN COUNTY - COLLE 2302 PULLIAM ST SAN ANGELO TX 76905 |
| TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM SAN ANGELO TX 76902-3307 |
| TOM GRIZZARD, INC. | 1300 CITIZENS BLVD, STE 150 LEESBURG FL 34748 |
| TOM HANEY | ADDRESS ON FILE |
| TOM HARDY | ADDRESS ON FILE |
| TOM JETT AGENCY | P.O. BOX 157 LEWISVILLE IN 47352 |
| TOM KVINTA | ADDRESS ON FILE |
| TOM MALLOY INSURANCE AGY | 9708 S GILESPIE ST A104 LAS VEGAS NV 89123 |
| TOM RICHESON INS | 4304 FAIRWAY BLVD WICHITA FALLS TX 76308 |
| TOM SCHAEFER PLUMBING | INC 4350 GLENBROOK RD WILLOUGHBY OH 44094 |
| TOM VAUGHN TRUSTEE | 55 E MONROE ST STE 3850 CHICAGO IL 60603 |
| TOMAH CITY | TOMAH CITY TREASURER 819 SUPERIOR AVE. TOMAH WI 54660 |
| TOMAH TOWN | TOMAH TWN TREASURER 17510 IOWA ROAD TOMAH WI 54660 |
| TOMAHAWK CITY | TOMAHAWK CITY TREASURER P.O. BOX 469 TOMAHAWK WI 54487 |
| TOMAHAWK ROOFING & EXTERIORS | ADJB INC 8013 LATIGO TRAIL MCKINNEY TX 75070 |
| TOMAHAWK TOWN | TOMAHAWK TWN TREASURER P.O. BOX 101 TOMAHAWK WI 54487 |
| TOMARO, MARY | ADDRESS ON FILE |
| TOMAS IRON WORKS | TOMAS NOA TORRES UR-LA CUMBRE C- SIERRA MORENA PMB 325 SAN JUAN PR 00926 |
| TOMAS LUIS BUILDING CONT | 15821 SW 147 AVE MIAMI FL 33187 |
| TOMASEK HOMES, INC | 5649 SOUTH 31ST STREET 02 LINCOLN NE 68516 |
| TOMB, KRISTOFER | ADDRESS ON FILE |
| TOMBALL ISD | TOMBALL ISD - TAX COLLEC P.O. BOX 276 TOMBALL TX 77377 |
| TOMCHIN, KIMBERLY | ADDRESS ON FILE |
| TOME, NUNO | ADDRESS ON FILE |
| TOMEKO HILL, ET AL. | DENSON AND ASSOCIATES, PLLC JOSEPH A. DENSON, ESQ 1931 TWENTIETH AVE. MERIDIAN MS 39302 |
| TOMES & HANRATTY PC | 1 WEST MAIN STREET 3RD FL FREEHOLD NJ 07728 |

| Claim Name | Address Information |
|---|---|
| TOMKO, GEORGE | ADDRESS ON FILE |
| TOMKO, MATTHEW | ADDRESS ON FILE |
| TOMLIN, BRANDON | ADDRESS ON FILE |
| TOMLIN, STACIE | ADDRESS ON FILE |
| TOMLINSON & CO INC | 258 E ALTAMONTE DR 2000 ALTAMONTE SPRINGS FL 32701 |
| TOMLINSON AND ONEIL INS | 271 UNION ST NEW BEDFORD MA 02740 |
| TOMLINSON SOTHEBYS INTERNATIONAL REALTY | T & B IDAHO, INC. 221 SHERMAN AVE. COEUR D ALENE ID 83814 |
| TOMLINSON-OLIVARES | CENTRAL COAST BANKRUPTCY, INC. JASON VOGELPOHL 532 PAJARO STREET SALINAS CA 93901 |
| TOMMIE B BUTTS JR. ENTERPRISES, INC. | 2500 NORTH STATE ROAD 7 LAUDERDALE LAKES FL 33313 |
| TOMMY & JOYCE THOMPSON | 4340 DOROTHY ST BELLAIRE TX 77401 |
| TOMMY FEIST AGENCY | 400 W MIDLAND AVE 274 WOODLAND PARK CO 80863 |
| TOMMY JOE ALEXANDER | ADDRESS ON FILE |
| TOMMY L. MCDOWELL, REALTORS | ATTN: TOMMY MCDOWELL 2604 BRITAIN DRIVE, STE 3 AMARILLO TX 79109 |
| TOMMY LYNN COOTS | ADDRESS ON FILE |
| TOMMY MCDOWELL | ADDRESS ON FILE |
| TOMMY PORTLEY INS AGENCY | 2825 WILCREST 150 HOUSTON TX 77042 |
| TOMMY TRAN CONSTRUCTION | CO 8409 SUNRISE WOODS WAY SACRAMENTO CA 95828 |
| TOMOKA HEIGHTS OWNERS ASSOCIATION INC | 108 BRENTWOOD DR S LAKE PLACID FL 33852 |
| TOMPKINS CORTLAND REAL ESTATE, LLC | LOUEEN ROSENBUSH 105 SOUTH CAYUGA STREET ITHACA NY 14850 |
| TOMPKINS COUNTY TREASURER | 125 E COURT STREET-OLD JAIL BLDG ITHACA NY 14850 |
| TOMPKINS TOWNSHIP | TREASURER 9999 TOMPKINS RD RIVES JUNCTION MI 49277 |
| TOMPKINS TOWNSHIP TREASURER | 6564 GRAND RIVER RD RIVES JUNCTION MI 49277 |
| TOMPKINS, ROBERT | ADDRESS ON FILE |
| TOMPKINSVILLE CITY | CITY OF TOMPKINSVILLE - 206 N MAGNOLIA ST TOMPKINSVILLE KY 42167 |
| TOMS BROOK TOWN | TOMS BROOK TOWN - TREASA 3342 SOUTH MAIN STREET TOMS BROOK VA 22660 |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER ST TOMS RIVER NJ 08753 |
| TOMS RIVER TAX COLLECTOR | ATTN: TOMS RIVER 33 WASHINGTON STREET TOMS RIVER NJ 08753 |
| TOMS RIVER TOWNSHIP | TOMS RIVER TWP-TAX COLLE 33 WASHINGTON ST TOMS RIVER NJ 08753 |
| TONAWANDA CITY | TONAWANDA CITY - TREASUR ATTN EROE C 200 NIAGARA ST TONAWANDA NY 14150 |
| TONAWANDA CSD (TONAWANDA) | TONAWANDA CSD - TREASUR 200 NIAGARA ST TONAWANDA NY 14150 |
| TONAWANDA TOWN | TONAWANDA TOWN - CLERK 2919 DELAWARE AVE, ROOM KENMORE NY 14217 |
| TONAWANDA TOWN CLERK | 2919 DELAWARE AVE ROOM 14 KENMORE NY 14217 |
| TONI HOFFMAN | ADDRESS ON FILE |
| TONI JOHNSON | ADDRESS ON FILE |
| TONI PETERSON & | ADDRESS ON FILE |
| TONI ROBERGE | ADDRESS ON FILE |
| TONIA WOODSON NEWTON, ET AL. | HENRY W. MCLAUGHLIN LAW OFFICE OF HENRY MCLAUGHLIN, P.C. 8 AND MAIN BLDG; STE 1375 707 EAST MAIN RICHMOND VA 23219 |
| TONTHAT CONSTRUCTIONS | 1720 W CRESTWOOD LN ANAHEIM CA 92804 |
| TONY EVANS BUILDING INC. | TONY L EVANS 2027 RICH HILL RD GLADE VALLEY NC 28627 |
| TONY GRIMES | ADDRESS ON FILE |
| TONY MANY HOME IMPROVEMENT | ANTHONY M. MANY 420 N. LINNWOOD DR. NEW CANEY TX 77357 |
| TONY MYERS | ADDRESS ON FILE |
| TONY PANIAN | ADDRESS ON FILE |
| TONY POPE INS LLC - 813 | 1661 N MAIN ST SUMMERVILLE SC 29483 |
| TONY YELLE INS AGENCY | 2021 S LEWIS AVE STE 150 TULSA OK 74104 |
| TONYA BESSE | GREGORY S. REICHENBACH, ESQ P.O. BOX 256 BLUFFTON OH 45817 |
| TONYS A/C & HEATING, LLC | ANTONIO R.MARTINEZ 13503 CANTERWELL RD HOUSTON TX 77047 |

| Claim Name | Address Information |
|---|---|
| TONYS PAINTING | 11920 TICONDEROGA HOUSTON TX 77044 |
| TONYS ROOFING SERVICES, LLC | JOSE ANTONIO GARZA 7447 BRANDYRIDGE ST. SAN ANTONIO TX 78250 |
| TOOELE CITY | 90 NORTH MAIN STREET TOOELE UT 84074 |
| TOOELE COUNTY | TOOELE COUNTY-TREASURER 47 SOUTH MAIN ST TOOELE UT 84074 |
| TOOHEY APPRAISALS INC | 1835 YORK RD TIMONIUM MD 21093 |
| TOOKES, LAWRENCE | ADDRESS ON FILE |
| TOOLE COUNTY | TOOLE COUNTY – TREASURER COUNTY COURTHOUSE – 226 SHELBY MT 59474 |
| TOOLEY, JAKKIA | ADDRESS ON FILE |
| TOOMBS COUNTY | TOOMBS COUNTY-TAX COMMIS P.O. BOX 458 LYONS GA 30436 |
| TOOMBS INS GROUP LLC | 4543 GUNN HIGHWAY TAMPA FL 33624 |
| TOONE CITY | TOONE CITY-TAX COLLECTOR P.O. BOX 98 TOONE TN 38381 |
| TOP BUILDERS, LLC | 2135 CHERRY STREET BATON ROUGE LA 70802 |
| TOP CHOICE APPRAISAL INC | 3110 JUDSON STREET PMB 115 GIG HARBOR WA 98335 |
| TOP DOG ROOFING INC | 230 LOCKBREEZE DRIVE DAVENPORT FL 33897 |
| TOP GUN BUILDERS | 1305 DALY ROAD OJAI CA 93023 |
| TOP GUN BUILDERS & | DEAN & RACHEL DEAN 1305 DALY RD OJAI CA 93023 |
| TOP KITCHEN DESIGN CORP | 16244 SW 60TH TERR MIAMI FL 33193 |
| TOP KNOTCH CARPENTRY | ALLEN CHAVIS JR 126 WESMOOR RD NORTH SC 29112 |
| TOP KNOTCH ROOFING & HOME RESTORATION | 5512 JOHNSON POND ROAD FUQUAY-VARINA NC 27526 |
| TOP NOTCH CONST & ROOF | SEAN & KARRIE WILLIAMS 7310 OLIVER SMITH DR URBANDALE IA 50322 |
| TOP NOTCH HOME IMPROVEMENT LLC | ROBERT D. HARDIN 4254 MOCCASIN TRAIL WOODSTOCK GA 30189 |
| TOP NOTCH ROOFING & HOME | IMPROVEMENT LLC 16876 WELLHOUSE DR HARVEST AL 35749 |
| TOP NOTCH SERVICE LLC & | L WILKIN & T WILLIAMS P.O. BOX 972901 YPSILANTI MI 48197 |
| TOP OF MICHIGAN | APPRAISAL CO 21820 BONZ BEACH HWY ONAWAY MI 49765 |
| TOP OF THE LINE HANDYMAN | 5041 NW 27 AVE STE A MIAMI FL 33142 |
| TOP THIS GENERAL CONTRACTORS LLC | TODD SMITH 3058 JANNEY STREET PHILADELPHIA PA 19134 |
| TOP TO BOTTOM CONST INC | ATTN: JESS & SYLVIA GUZY 75 GAYLORD ST ELK GROVE VILLAGE IL 60007 |
| TOP TO BOTTOM EXTERIORS | 1879N NEITNOR BLVDSTE235 WEST CHICAGO IL 60185 |
| TOPA | P.O. BOX 42575 LAS VEGAS NV 89116 |
| TOPA INS CO | 24025 PARK SORRENTO 300 CALABASAS CA 91302 |
| TOPA INSURANCE SERVICES INC | P.O. BOX 6758 SAINT THOMAS VI 00804 |
| TOPEL, SCOTT | ADDRESS ON FILE |
| TOPLINE BUILDERS | 6042 SAN FERNANDO RD GLENDALE CA 91202 |
| TOPLINE CLAIMS SERVICES | 110 S POWERLINE RD 219 DEERFIELD BEACH FL 33442 |
| TOPRIDGE RFG & RESTOR | LLC 4117 CHELSEA WOOD COVE OLIVE BRANCH MS 38654 |
| TOPS KITCHEN OF SUNRISE, INC. | 2752 N UNIVERSITY DRIVE SUNRISE FL 33322 |
| TOPS ROOFING COMPANY | RONNIE G COOLEY 3601 LAKE SHORE DR WEATHERFORD TX 76087 |
| TOPSAIL BEACH TOWN | TOPSAIL BEACH TOWN – COL 820 S. ANDERSON BLVD. TOPSAIL BEACH NC 28445 |
| TOPSAIL GREENS COMMUNITY ASSOC, INC | P.O. BOX 70 HAMPSTEAD NC 28443 |
| TOPSFIELD TOWN | TOPSFIELD TOWN – TAX COL 8 WEST COMMON STREET TOPSFIELD MA 01983 |
| TOPSHAM TOWN | TOPSHAM TOWN – TAX COLLE 100 MAIN STREET TOPSHAM ME 04086 |
| TOPSHAM TOWN | TOPSHAM TOWN – TAX COLLE P.O. BOX 69 TOPSHAM VT 05076 |
| TOPTON BORO | NANCY HEFFNER – TAX COLL 36 W WEISS ST TOPTON PA 19562 |
| TOPWN OF HAMPDEN | 625 MAIN STREET HAMPDEN MA 01036 |
| TOQUYEN PHAM & MINH | QUACH 4406 IMPATIENS AVE N BROOKLYN PARK MN 55443 |
| TOR REMODELING & | ONSTRUCTION LLC 3535 NASA RD 1 43 SEABROOK TX 77586 |
| TORANOS ROOFING CO | 8700SW 133RD AVE RD STE1 MIAMI FL 33183 |
| TORCH LAKE TOWNSHIP | TORCH LAKE TWP – TREASUR P.O. BOX 663 EASTPORT MI 49627 |
| TORCH LAKE TOWNSHIP | TORCH LAKE TWP – TREASUR P.O. BOX 429 HUBBELL MI 49934 |

| Claim Name | Address Information |
|---|---|
| TORIL SELLS HOUSES TEAM | ATTN: TORIL SCHOEPFER 16150 64TH ST E SUMNER WA 98390 |
| TORIL SELLS HOUSES TEAM | ATTN: TORIL SCHOEPFER 16124 64TH ST E SUMNER WA 98390 |
| TORMANEN, MICHAEL | ADDRESS ON FILE |
| TORNADO ROOFING & | CONTRACTING INC 1905 MEARS PARKWAY MARGATE FL 33063 |
| TORO ROOFING INC | 9306 DANGERFIELD RD CLINTON MD 20735 |
| TOROGI ROOFING LLC & | MI Y PAK & KIL H PAK 321 GRACE AVE PUEBLO CO 81004 |
| TORRANCE COUNTY | TORRANCE COUNTY-TREASURE P.O. BOX 318 ESTANCIA NM 87016 |
| TORRANCE COUNTY TREASURER | P.O. BOX 318 ESTANCIA NM 87016-0318 |
| TORRENCE, TARA | ADDRESS ON FILE |
| TORRENT RESTORATION, LLC | BRETT NEZAT 216 MARGARET DRIVE FAIRHOPE AL 36532 |
| TORRES INS | 6135 NW 167 ST E25 MIAMI LAKES FL 33015 |
| TORRES PEREZ, LEONARDO | ADDRESS ON FILE |
| TORRES, ALLISSON | ADDRESS ON FILE |
| TORRES, BAYLEE | ADDRESS ON FILE |
| TORRES, ERIKA | ADDRESS ON FILE |
| TORRES, JESSICA | ADDRESS ON FILE |
| TORRES, JUANITA | ADDRESS ON FILE |
| TORRES, MIRASOL | ADDRESS ON FILE |
| TORRES, REFUGIA | ADDRESS ON FILE |
| TORRES, RICARDO | ADDRESS ON FILE |
| TORRES, SARAH | ADDRESS ON FILE |
| TORRES, THERESA | ADDRESS ON FILE |
| TORREY PINES CONDOMINIUM HOA | 375 N STEPHANIE ST 911-B HENDERSON NV 89014 |
| TORREY TOWN | BETTY M DAGGETT-TAX COLL P.O. BOX 280 DRESDEN NY 14441 |
| TORREZ, CRYSTAL | ADDRESS ON FILE |
| TORREZ, DANIEL | ADDRESS ON FILE |
| TORRINGFORD RIDGE ESTATES | 635 FARMINGTON AVENUE C/O IMAGINEERS LLC HARTFORD CT 06105 |
| TORRINGTON AFFRDBL HSNG | TAH INC GR COLLECTOR P.O. BOX 1172 TORRINGTON CT 06790 |
| TORRINGTON CITY | TORRINGTON CITY-TAX COLL 140 MAIN ST-RM 134 TORRINGTON CT 06790 |
| TORTORICE CONTRACTORS, INC | 161 BLACKWOOD BARNSBORO RD SEWELL NJ 08080 |
| TOSHIBA AMERICA BUSINESS SOLUTIONS | INC ACH P.O. BOX 402709 ATLANTA GA 30384-2709 |
| TOSHIBA AMERICA BUSINESS SOLUTIONS | P.O. BOX 91399 CHICAGO IL 60693 |
| TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | ATTN: BID & CONTRACT DEPARTMENT 9740 IRVINE BOULEVARD IRVINE CA 92618 |
| TOSHIBA BUS. SOLUTIONS (USA) INC.- AZ | ATTN: GENERAL COUNSEL 480 N 54TH STREET SUITE 1 CHANDLER AZ 85226 |
| TOSHIBA BUSINESS SOLUTIONS | ATTN: GENERAL COUNSEL 480 N 54TH STREET CHANDLER AZ 85226 |
| TOSHIBA BUSINESS SOLUTIONS USA | P.O. BOX 436357 LOUISVILLE KY 40253 |
| TOSHIBA BUSINESS SOLUTIONS USA | FILE 57202 LOS ANGELES CA 90074-7202 |
| TOSHIBA BUSINESS SOLUTIONS- ARIZONA | ATTN: VP/GENERAL MANAGER 480 N 54TH STREET SUITE 1 CHANDLER AZ 85226 |
| TOSHIBA ELECTRONIC IMAGING DIVISION | P.O. BOX 91399 CHICAGO IL 60693 |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 70239 PHILADELPHIA PA 19176-0239 |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 105710 ATLANTA GA 30348-5710 |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 35701 BILLINGS MT 59107 |
| TOSHIBA FINANCIAL SERVICES | 21719 NETWORK PLACE CHICAGO IL 60673-1217 |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 51043 LOS ANGELES CA 90051-5343 |
| TOSI ROOFING | KEVIN TOSI 3403 73RD STREET SUITE 8 LUBBOCK TX 79423 |
| TOSTON, LACOLE | ADDRESS ON FILE |
| TOTAL CLAIM SERVICES | 19111 CORAL GABLES SOUTHFIELD MI 48076 |
| TOTAL COMFORT WEATHERIZATION LTD | 565 21ST STREET SE SALEM OR 97301 |

| Claim Name | Address Information |
|---|---|
| TOTAL CONST OF FL INC | 3948 3RD ST SOUTH 273 JACKSONVILLE BEACH FL 32250 |
| TOTAL CONSTRUCTION & MANAGEMENT LLC | ROBERT TORRES 9009 SHONE ST. SW ALBUQUERQUE NM 87121 |
| TOTAL CONSTRUCTION OF FLORIDA INC | 12555 ORANGE DR DAVIE FL 33330 |
| TOTAL CONTRACTING SERVICES | 124 OTTER TRAIL LAKE JACKSON TX 77566 |
| TOTAL HOME EXTERIORS & | JOHN & JUDITH VIZZINI 1090 N HWY A1A STE D INDIALANTIC FL 32903 |
| TOTAL HOME EXTERIORS INC | 15451 PRAIRIE RD ANDOVER MN 55304 |
| TOTAL HOME IMPROVEMENTS | JUSTIN-TYLER WATKINS P.O. BOX 23216 WACO TX 76702 |
| TOTAL HOME MAINTENANCE | 14427 COTTINGHAM CT BATON ROUGE LA 70817 |
| TOTAL HOME ROOFING | 1180 ROCKLEDGE BLVD 103 ROCKLEDGE FL 32955 |
| TOTAL HOME ROOFING | TOTAL HOME PROPERTIES, INC. 597 HAVERTY COURT 40 ROCKLEDGE FL 32955 |
| TOTAL HOME ROOFING CONCT | P.O. BOX 500 MOUNT KISCO NY 10549 |
| TOTAL INS SYSTEM INC | 12817 SW 42ND STREET MIAMI FL 33175 |
| TOTAL INS SYTEMS INC | 12817 SW 42ND STREET MIAMI FL 33175 |
| TOTAL PROPERTY CARE, LLC | DONALD FARNQUIST DONALD FARNQUIST PO BOX 1024, 438 RIPPLING WOODS VICTOR MT 59875 |
| TOTAL QUALITY MGMT ROOFING | & CNTRCTING SOLUTIONS MIKE MCSTAY 6917 WYCLIFF STREET FORT WORTH TX 76116 |
| TOTAL QUALITY RESTORATION, INC. | 12235 SW 128TH ST SUITE 211 MIAMI FL 33186 |
| TOTAL REAL ESTATE SERVICES | 2813 BARGATE CT CROFTON MD 21114 |
| TOTAL RESIDENTIAL LLC | 18719 SE 19TH WAY VANCOUVER WA 98683 |
| TOTAL RESIDENTIAL ROOFING, INC | 13332 BEE STREET FARMERS BRANCH TX 75234 |
| TOTAL RESTORATION SERVS | 2041 MIDWAY AV PETERSBURG VA 23803 |
| TOTAL RESTORE & SERVICES | 20 MT VERNON DR PELHAM NH 03076 |
| TOTAL ROOFING | MCINTYRE CORP DBA TOTAL ROOFING 6125 STADIA CT COLORADO SPRINGS CO 80915 |
| TOTAL ROOFING & EXTERIORS | YEZAK CONSTRUCTION YEZAK CONSTRUCTION 2615 COLWELL RD. HOUSTON TX 77068 |
| TOTAL ROOFING SOLUTIONS | WILLIAM METZ TALT PROPERTIES, LLC 504 TOWER DRIVE, SUITE C 4/5 MOORE OK 73160 |
| TOTAL SERVICE COMPANY | LLC 4822 ALBEMARLE RD CHARLOTTE NC 28205 |
| TOTAL SOLUTION CONTRACTORS | 5713 DESCARTES CIR BOYNTON BEACH FL 33472 |
| TOTAL TECH ELECTRIC | 3062 BARCLAY MESSERLY RD SOUTHINGTON OH 44470 |
| TOTARO, KAREN | ADDRESS ON FILE |
| TOTH, MICHELLE | ADDRESS ON FILE |
| TOTOWA BORO | TOTOWA BORO - TAX COLLEC 537 TOTOWA ROAD TOTOWA NJ 07512 |
| TOTTEN, SHONDA | ADDRESS ON FILE |
| TOUBIN INS AGENCY INC | 7410 BLANCO RD 385 SAN ANTONIO TX 78216 |
| TOUBL CONTRACTING INC | 250 GARDEN LN STE 207 BELOIT WI 53511 |
| TOUCH BY A ANGEL | 5702 BIRCH GLEN ST RICHMOND TX 77406 |
| TOUCHSTONE REAL ESTATE GRP | DBA RE/MAX TOUCHSTONE 24019 SR 46 SORRENTO FL 32776 |
| TOUPS INS AGENCY | 204 E BAYOU RD B THIBODAUX LA 70301 |
| TOVIESSI, ROBIN | ADDRESS ON FILE |
| TOWAMENCIN TOWNSHIP | ROBERT DIDOMIZIO JR - TC POB 303 KULPSVILLE PA 19443 |
| TOWAMENSING COUNTY BILL | TOWAMENSING TWP - COLLEC 40 BERGER STREET KUNKLETOWN PA 18058 |
| TOWAMENSING TOWNSHIP BI | TOWAMENSING TWP - COLLEC 40 BERGER STREET KUNKLETOWN PA 18058 |
| TOWAMENSING TRAILS POA INC. | P.O. BOX 100 ALBRIGHTSVILLE PA 18201-0100 |
| TOWANDA BORO | MARY HARRIS - TOWANDA BO 1 BRIDGE ST. APT 6 TOWANDA PA 18848 |
| TOWANDA S.D./ASYLUM TOWN | TOWANDA SD - TAX COLLECT POB 267 WELLSBORO PA 16901 |
| TOWANDA S.D./FRANKLIN TO | TOWANDA AREA SD - COLLEC POB 267 WELLSBORO PA 16901 |
| TOWANDA S.D./MONROE TOWN | TOWANDA AREA SD - COLLEC POB 267 WELLSBORO PA 16901 |
| TOWANDA S.D./NORTH TOWAN | FRANCES WILLIAMS-TAX COL 709 REUTER BLVD. TOWANDA PA 18848 |
| TOWANDA S.D./STANDING ST | TOWANDA AREA SD - COLLEC POB 267 WELLSBORO PA 16901 |
| TOWANDA S.D./TOWANDA BOR | TOWANDA AREA SD - COLLEC POB 267 WELLSBORO PA 16901 |

| Claim Name | Address Information |
| --- | --- |
| TOWANDA S.D./TOWANDA TOW | TOWANDA AREA SD - COLLEC POB 267 WELLSBORO PA 16901 |
| TOWANDA SD/WYSOX TOWNSHI | TOWANDA AREA SCHOOL DIST 410 STATE ST TOWANDA PA 18848 |
| TOWANDA TOWNSHIP | TOWANDA TWP - TAX COLLEC 14191 ROUTE 220 TOWANDA PA 18848 |
| TOWARNICKI, DAVID | ADDRESS ON FILE |
| TOWD POINT MASTER FUNDING, LLC | TOWD POINT MASTER FUNDING. LLC 900 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| TOWER CITY BORO | TOWER CITY BORO - COLLEC 1033 E GRAND AVE TOWER CITY PA 17980 |
| TOWER FINANCIAL GROUP | 316 OFFICE SQUARE LN103 VIRGINIA BEACH VA 23462 |
| TOWER FUND SVCS AS CUSTODIAN FOR | FIG CT13, LLC P.O. BOX 54472 NEW ORLEANS LA 70154 |
| TOWER GROUP | 500 ROSS ST 154-0470 PITTSBURGH PA 15251 |
| TOWER GROUP | P.O. BOX 371898 PITTSBURGH PA 15251 |
| TOWER GROUP INS CO | 33 LEWIS RD BINGHAMTON NY 13905 |
| TOWER HILL | 11050 LAKE UNDERHILL RD LB 865001 ORLANDO FL 32825 |
| TOWER HILL CO OF NY | 120 BROADWAY 14TH FL NEW YORK NY 10271 |
| TOWER HILL INS GROUP | LOCKBOX 865001 11050 LAKE UNDERHILL RD ORLANDO FL 32825 |
| TOWER HILL INS GROUP | P.O. BOX 865001 ORLANDO FL 32886 |
| TOWER HILL INSURANCE | P.O. BOX 147018 GAINESVILLE FL 32614 |
| TOWER HILL INSURANCE | P.O. BOX 865001 ORLANDO FL 32886-5001 |
| TOWER HILL INSURANCE | P.O. BOX 911968 DENVER CO 80291 |
| TOWER HILL INSURANCE COMPANY | 7111 NW 10TH PLACE GAINESVILLE FL 32605 |
| TOWER HILL PREFERRED | P O BOX 912132 DENVER CO 80291 |
| TOWER HILL PRIME | 739 DEERWOOD PK BLVD JACKSONVILLE FL 32256 |
| TOWER HILL PRIME | INSURANCE COMPANY P.O. BOX 865001 ORLANDO FL 32886 |
| TOWER HILL PRIME | P.O. BOX 95529 GRAPEVINE TX 76099 |
| TOWER HILL PRIME | DEPT 1968 MAC C7301-L25 1700 LINCOLN ST LL3 DENVER CO 80274 |
| TOWER HILL SIG | P.O. BOX 95545 GRAPEVINE TX 76099 |
| TOWER HILL SIGNATURE INS | P O BOX 105337 ATLANTA GA 30348 |
| TOWER INS OF NY/-PRFX | P O BOX 5265 BINGHAMTON NY 13902 |
| TOWER INSURANCE | P.O. BOX 29919 NEW YORK NY 10087 |
| TOWER NATIONAL INS CO | P.O. BOX 9465 UNIONDALE NY 11555 |
| TOWER NATIONAL INSURANCE COMPANY | P.O. BOX 371898 PITTSBURGH PA 15251-7898 |
| TOWER OWNERS INC | GP.O. BOX 5651 NEW YORK NY 10087 |
| TOWER RISK MANAGEMENT | P.O. BOX 26265 NEW YORK NY 10087-6265 |
| TOWER SELECT INS CO | 2271 E PALMDALE BLVD C PALMDALE CA 93550 |
| TOWER SELECT INSURANCE | OF NEW YORK P.O. BOX 5265 BINGHAMPTON NY 13902 |
| TOWER TAX II LLC | P.O. BOX 823853 PHILADELPHIA PA 19182-3853 |
| TOWERS MGMT GROUP | 928 E NEW HAVEN AVE MELBOURNE FL 32901 |
| TOWN & COUNTRY | 323 MAIN ST PECATONICA IL 61063 |
| TOWN & COUNTRY HOMES | P.O. BOX 417 RT 7 EAST KINGWOOD WV 26537 |
| TOWN & COUNTRY INSURANCE | 10575 KATY FWY STE 150 HOUSTON TX 77024 |
| TOWN & COUNTRY REAL ESTATE, INC. | 1119 E. JEFFERSON ST. QUINCY FL 32351 |
| TOWN & COUNTRY REALTY | BRUCE GILES DBA TOWN & COUNTRY REALTY 1090 ARNETT ROAD WOODRUFF WI 54568 |
| TOWN & COUNTRY ROOFING, INC | 4900 PRESTON RD SUITE 101 FRISCO TX 75034 |
| TOWN & COUNTRY VILLAGE HOA INC | P.O. BOX 1180 PARKER CO 80134 |
| TOWN AND COUNTRY | P.O. BOX 657 PECATONICA IL 61063 |
| TOWN APARTMENTS INC N 6 | P.O. BOX 958446 LAKE MARY FL 32795 |
| TOWN CENTER AT CAMP SPRINGS HOA | BLOCK 7700 OLD BRANCH AVE E203 CLINTON MD 20735 |
| TOWN CENTER CLUB AUTHORITY, INC. | 16690 SADDLE CLUB ROAD WESTON FL 33326 |
| TOWN HOMES WINTER GARDEN CONDOMINIUM | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| TOWN OF ABINGDON | 133 W MAIN STREET ABINGDON VA 24212 |

| Claim Name | Address Information |
|------------|---------------------|
| TOWN OF ACWORTH | 13 TOWNHALL RD ACWORTH NH 03601 |
| TOWN OF AGAWAM | 36 MAIN STREET AGAWAM MA 01001 |
| TOWN OF ALBERTON | DIANE P.O. BOX 115 ALBERTON MT 59820 |
| TOWN OF ALFORD | P. O.BOX 128 ALFORD FL 32420 |
| TOWN OF ALSTEAD | P.O. BOX 65 ALSTEAD NH 03602 |
| TOWN OF AMBERG | N15035 GRANT STREET P.O. BOX 245 AMBERG WI 54102 |
| TOWN OF AMHERST | TOWN COLLECTORS OFFICE 4 BOLTWOOD AVENUE AMHERST MA 01002 |
| TOWN OF AMHERST | 5583 MAIN STREET WILLIAMSVILLE NY 14221 |
| TOWN OF ANDOVER | 384 OSGOOD STREET NORTH ANDOVER MA 01845 |
| TOWN OF ANDOVER NORTH | 120 MAIN STREET NORTH ANDOVER MA 01845 |
| TOWN OF ANDREWS | P.O. BOX 1210 ANDREWS NC 28901-1210 |
| TOWN OF ANSON | P.O. BOX 297 ANSON ME 04911 |
| TOWN OF APPALACHIA | 508 WEST MAIN STREET APPLACHIA VA 24216 |
| TOWN OF APPLE VALLEY | ATTN: FINANCE DEPARTMENT 14955 DALE EVANS PARKWAY APPLE VALLEY CA 92307 |
| TOWN OF ASHLAND | 101 MAIN STREET ASHLAND MA 01721 |
| TOWN OF ATKINSON | 211 EAST FREMONT STREET P.O. BOX 957 BURGAW NC 28425 |
| TOWN OF AUBURN | 104 CENTRAL STREET AUBURN MA 01501 |
| TOWN OF BABYLON | 281 PHELPS LANE, ROOM 19 SOLID WASTE MANAGEMENT NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | 200 EAST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| TOWN OF BALL | 100 MUNICIPAL LANE BALL LA 71405-9605 |
| TOWN OF BARNSTABLE | 367 MAIN ST. HYANNIS MA 02601 |
| TOWN OF BARNSTABLE HYANNIS WATER SYSTEM | 47 OLD YAMOUTH ROAD HYANNIS MA 02601-0326 |
| TOWN OF BASIN | P.O. BOX 599 209 SOUTH 4TH STREET BASIN WY 82410 |
| TOWN OF BEALS | 11 BIG POND RD BEALS ME 04611 |
| TOWN OF BEEKMAN RECEIVER OF TAXES | 4 MAIN STREET POUGHQUAG NY 12570 |
| TOWN OF BELLEAIR | 901 PONCE DE LEON BLVD BELLEAIR FL 33756 |
| TOWN OF BELLINGHAM | BELLINGHAM MUNICIPAL CENTER 10 MECHANIC STREET BELLINGHAM MA 02019 |
| TOWN OF BENNETT | 355 4TH STREET BENNETT CO 80102 |
| TOWN OF BENNINGTON | WATER & SEWER DEPT 7 SCHOOL ST STE 101 BENNINGTON NH 03442 |
| TOWN OF BETHEL OFFICE OF THE | TOWN MANAGER 134 S MAIN ST BETHEL VT 05032 |
| TOWN OF BILLERICA | 365 BOSTON ROAD BILLERICA MA 01821 |
| TOWN OF BLACKSTONE | COLLECTOR/TREASURER MUNICIPAL CENTER 15 ST PAUL STREET BLACKSTONE MA 01504 |
| TOWN OF BLUE HILL | 18 UNION STREET BLUE HILL ME 04614 |
| TOWN OF BOONE | P.O. BOX 13 BOONE CO 81025 |
| TOWN OF BOONTON | 100 WASHINGTON ST BOONTON NJ 07005 |
| TOWN OF BOSCAWEN TAX COLLECTOR | 116 NORTH MAIN STREET BOSCAWEN NH 03303 |
| TOWN OF BOURNE | 24 PERRY AVENUE BUZZARDS BAY MA 02532 |
| TOWN OF BRANFORD | 1019 MAIN STREET BRANFORD CT 06405 |
| TOWN OF BRATTLEBORO | 230 MAIN STREET SUITE 111 BRATTLEBORO VT 05301 |
| TOWN OF BRIDGEWATER | 64 CENTRAL SQUARE STE 2 BRIDGEWATER MA 02324 |
| TOWN OF BRIDGTON | 3 CHASE STREET STE 1 BRIDGTON ME 04009 |
| TOWN OF BRISTOL | 111 N. MAIN STREET BRISTOL CT 06010 |
| TOWN OF BROOKFIELD | 6 CENTRAL STREET BROOKFIELD MA 01506 |
| TOWN OF BROOKFIELD | 100 POCONO ROAD BROOKFIELD CT 06804 |
| TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BROOKHAVEN DEPARTMENT OF LAW | ONE INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BROOKHAVEN/LOUIS | MARCOCCIA RECEIVER OF TAXES 1 INDEPENDENCE HILL SUITE 110 FARMINGVILLE NY 11738 |
| TOWN OF BRUNSWICK TAX COLLECTOR | 85 UNION STREET BRUNSWICK ME 04011 |

| Claim Name | Address Information |
|------------|---------------------|
| TOWN OF BRUSSELS | ATTN: JOANN NEINAS 8674 COUNTRY ROAD H STURGEON BAY WI 54235 |
| TOWN OF BUCKEYE – SUNDAN | SUNDANCE CFD 530 E MONROE AVE BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE – WATSON | WATSON ROAD CFD 530 E MONROE AVE BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE – WEST P | WEST PARK CFD 530 E MONROE AVE BUCKEYE AZ 85326 |
| TOWN OF BURLINGTON | 25 CENTER ST BURLINGTON MA 01803 |
| TOWN OF CAMBRIDGE | P.O. BOX 127 JEFFERSONVILLE VT 05464 |
| TOWN OF CAMPTON | 10 GEARTY WAY CAMPTON NH 03223 |
| TOWN OF CANTON | 4 MARKET STREET P.O. BOX 168 COLLINSVILLE CT 06022 |
| TOWN OF CAPE ELIZABETH TREASURER | P.O. BOX 6260 CAPE ELIZABETH ME 04107 |
| TOWN OF CARMEL | P.O. BOX 114 CARMEL ME 04419 |
| TOWN OF CATHLAMET | 375 2ND ST CATHLAMET WA 98612 |
| TOWN OF CHARLESTON | 125 SCHOOL STREET CHARLESTON ME 04422-0120 |
| TOWN OF CHATSWORTH | 16 N 4TH STREET CHATSWORTH IL 60921 |
| TOWN OF CHESAPEAKE BEACH | 8200 BAYSIDE RAOD CHESAPEAKE BEACH MD 20732-0400 |
| TOWN OF CHESAPEAKE CITY | 108 BOHEMIA AVENUE CHESAPEAKE CITY MD 21915 |
| TOWN OF CHESHIRE | 84 SOUTH MAIN STREET CHESHIRE CT 06492 |
| TOWN OF CHESTERFIELD | P.O. BOX 321 CHESTERFIELD NH 34430 |
| TOWN OF CHEVERLY | CHEVERLY CODE ENFORCEMENT 6401 FOREST ROAD CHEVERLY MD 20785 |
| TOWN OF CHICHESTER | 54 MAIN STREET CHICHESTER NH 03258 |
| TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET CHRISTIANSBURG VA 24073 |
| TOWN OF CHURUBUSCO | 530 S MAIN STREET CHURUBUSCO IN 46723 |
| TOWN OF CICERO | 4949 WEST CERMAK RD. CICERO IL 60804 |
| TOWN OF CLARK | P.O. BOX 360 CLARKS LA 71415 |
| TOWN OF CLAY UNIFORM WATER | 4401 ROUTE 31 CLAY NY 13041-8707 |
| TOWN OF CLINTON | 27 BAKER STREET CLINTON ME 04927 |
| TOWN OF COHOCTON | 19 MAIN ST ATLANTA NY 14805 |
| TOWN OF COLONIAL BEACH | P.O. BOX 450 COLONIAL BEACH VA 22443 |
| TOWN OF COLONIE RECEIVER OF TAXES | 534 LOUDON ROAD LATHAM NY 12110 |
| TOWN OF CONWAY | 1634 E MAIN ST CENTER CONWAY NH 03813 |
| TOWN OF CORINNA | 8 LEVI STEWART DRIVE CORINNA ME 04928 |
| TOWN OF CORINTH | P.O. BOX 309 CORINTH ME 04427-0309 |
| TOWN OF COVENTRY | 1670 FLAT RIVER ROAD COVENTRY RI 02816 |
| TOWN OF COVENTRY COLLECTOR OF | REVENUE 1712 MAIN ST COVENTRY CT 06238 |
| TOWN OF CUMBERLAND | 45 BROAD ST CUMBERLAND RI 02864 |
| TOWN OF CUMBERLAND RI | P.O. BOX 7279 CUMBERLAND RI 02864 |
| TOWN OF CUSHING | 39 CROSS ROAD CUSHING ME 04563 |
| TOWN OF DANBURY | P.O. BOX 237 DANBURY CT 06813 |
| TOWN OF DANFORTH | P.O. BOX 117 DANFORTH ME 04424 |
| TOWN OF DANFORTH | P.O. BOX 117 DANFORTH ME 04424-0117 |
| TOWN OF DANVERS | P.O. BOX 3338 DANVERS MA 01923 |
| TOWN OF DANVERS TAX COLLECTOR | TOWN HALL 1 SYLVAN STREET DANVERS MA 01923 |
| TOWN OF DANVILLE | 36 RTE 2 WEST DANVILLE VT 05828 |
| TOWN OF DARTMOUTH | WATER AND SEWER BILLING TOWN COLLECTORS OFFICE 400 SLOCUM ROAD DARTMOUTH MA 02747 |
| TOWN OF DAVIE | 6591 ORANGE DRIVE DAVIE FL 33314 |
| TOWN OF DENNIS | 485 MAIN STREET SOUTH DENNIS MA 02660 |
| TOWN OF DERBY | TOWN CLERK & TREASURERS OFFICE 124 MAIN STREET DERBY VT 05829 |
| TOWN OF DEWITT WATER DEPARTMENT | 5400 BUTTERNUT DRIVE EAST SYRACUSE NY 13057 |
| TOWN OF DIGHTON OFFICE OF | THE COLLECTOR OF TAXES TOWN COLLECTOR P O BOX 723 NORTH DIGHTON MA 02764 |

| Claim Name | Address Information |
|---|---|
| TOWN OF DOBBINS HEIGHTS TAX | ADMINSTRATOR 172 EARLE FRANKLIN DR HAMLET NC 28345 |
| TOWN OF DORSET | P.O. BOX 715 EAST DORSET VT 05253 |
| TOWN OF DOUGLAS | 29 DEPOT STREET DOUGLAS MA 01516 |
| TOWN OF DOVER-FOXCROFT | 48 MORTON AVE STE A DOVER FOXCROFT ME 04426 |
| TOWN OF DRACUT | 62 ARLINGTON STREET DRACUT MA 01826 |
| TOWN OF DUBLIN | P.O. BOX 1066 101 DUBLIN PARK ROAD DUBLIN VA 24084 |
| TOWN OF DUBOIS, WYOMING-A MUNICIPAL CORP | 712 MECKEM STREET P.O. BOX 555 DUBOIS WY 82513-0555 |
| TOWN OF DYER BROOK | 864 DYER BROOK RD DYER BROOK ME 04747 |
| TOWN OF EAST BRIDGEWATER | 175 CENTRAL ST. EAST BRIDGEPORT MA 02333 |
| TOWN OF EAST HARTFORD | 740 MAIN ST EAST HARTFORD CT 06108 |
| TOWN OF EAST LONGMEADOW | 60 CENTER SQUARE, TOWN HALL EAST LONGMEADOW MA 01028 |
| TOWN OF EAST LYME | WATER AND SEWER COMMISSION P.O. BOX 519 NIANTIC CT 06357 |
| TOWN OF EASTON | P.O. BOX 127 EASTON ME 04740-0127 |
| TOWN OF EDDINGTON | 906 MAIN RD EDDINGTON ME 04428 |
| TOWN OF EDGECOMB | P.O. BOX 139 EDGECOMB ME 04556-0139 |
| TOWN OF ELNORA | P.O. BOX 336 ELNORA IN 47529 |
| TOWN OF ENCHANTED OAKS | P.O. BOX 5019 MABANK TX 75147 |
| TOWN OF ENFIELD | 820 ENFIELD ST. ENFIELD CT 06082 |
| TOWN OF EPPING | 157 MAIN ST EPPING NH 03042 |
| TOWN OF ESOPUS | 284 BROADWAY PORT EWEN NY 12466 |
| TOWN OF EXETER | 10 FRONT ST EXETER NH 03833 |
| TOWN OF FAIRHAVEN | 40 CENTER ST. FAIRHAVEN MA 02719 |
| TOWN OF FALMOUTH | 416 GIFFORD ST. FALMOUTH MA 02540 |
| TOWN OF FALMOUTH | 59 TOWN HALL SQUARE FALMOUTH MA 02540 |
| TOWN OF FARMINGTON | 1 MONTEITH DRIVE FARMINGTON CT 06032 |
| TOWN OF FARMVILLE TREASURERS OFFICE | 116 NORTH MAIN STREET FARMVILLE VA 23901 |
| TOWN OF FLETCHER | 215 CAMBRIDGE ROAD CAMBRIDGE VT 05444 |
| TOWN OF FLORENCE BONDS | TOWN OF FLORENCE P.O. BOX 2670 FLORENCE AZ 85132 |
| TOWN OF FORT FAIRFIELD | 18 COMMUNITY CENTER DRIVE FORT FAIRFIELD ME 04742 |
| TOWN OF FOXBOROUGH | 40 SOUTH STREET FOXBOROUGH MA 02035 |
| TOWN OF FOXBOROUGH | 70 ELM STREET FOXBOROUGH MA 02035 |
| TOWN OF FOXBOROUGH | P.O. BOX 341 MEDORD MA 21550 |
| TOWN OF FRAMINGHAM | 150 CONCORD STREET FRAMINGHAM MA 17028 |
| TOWN OF FRANCESTOWN TAX COLLECTOR | 27 MAIN STREET FRANCESTOWN NH 03043 |
| TOWN OF FRANKFORT | 48A MAIN ROAD SOUTH FRANKFORT ME 04438 |
| TOWN OF FRONT ROYAL VA | P.O. BOX 1560 FRONT ROYAL VA 22630-1560 |
| TOWN OF FRYEBURG | 16 LOVEWELLS POND RD FRYEBURG ME 04037 |
| TOWN OF GARFIELD | 405 W CALIFORNIA ST P.O. BOX 218 GARFIELD WA 99130 |
| TOWN OF GEORGETOWN | 39 THE CIRCLE GEORGETOWN DE 19947 |
| TOWN OF GEORGETOWN MUNICIPAL LIGHT DEPT | 94 SEARLE STREET GEORGETOWN MA 01833 |
| TOWN OF GIBSON | 2204 GIBSON SQUARE, P.O.BOX 374 GIBSON TN 38338 |
| TOWN OF GILFORD | 47 CHERRY VALLEY RD GILFORD NH 03249 |
| TOWN OF GLENBURN | 144 LAKEVIEW RD GLENBURN CENTER ME 04401 |
| TOWN OF GLENROCK | 219 S. THIRD STREET GLENROCK WY 82637 |
| TOWN OF GORHAM | 75 SOUTH STREET STE 1 GORHAM ME 04038 |
| TOWN OF GOSHEN | P.O. BOX 58 GOSHEN NH 03752-0058 |
| TOWN OF GRANBY | 215B WEST STATE ST GRANBY MA 01033 |
| TOWN OF GRANTHAM TAX COLLECTOR | 300 ROUTE 10 S GRANTHAM NH 03753 |

| Claim Name | Address Information |
|---|---|
| TOWN OF GRANVILLE OFFICE OF | THE COLLECTOR OF TAXES 707 MAIN ROAD GRANVILLE MA 10340 |
| TOWN OF GREECE - TAX COLLECTOR | 1 VINCE TOFANY BLVD GREECE NY 14612 |
| TOWN OF GREENBUSH | 132 MILITARY RD GREENBUSH ME 04418 |
| TOWN OF GREENFIELD | 7 SAWMILL ROAD GREENFIELD NH 03047 |
| TOWN OF GROTON | 45 FORT HILL ROAD GROTON CT 06340 |
| TOWN OF GUILFORD | P.O. BOX 355 GUILFORD ME 04443-0355 |
| TOWN OF HACKETTSTOWN | 215 STIGER STREET HACKETTSTOWN NJ 07840 |
| TOWN OF HAMDEN | 2750 DIXWELL AVE HAMDEN CT 06518 |
| TOWN OF HAMMONTON | 100 CENTRAL AVENUE HAMMONTON NJ 08037 |
| TOWN OF HAMPDEN TREASURER | 106 WESTERN AVE, SEWER DEPARTMENT HAMPDEN ME 04444 |
| TOWN OF HAMPSTEAD | 1034 S. CARROLL STREET HAMPSTEAD MD 21074 |
| TOWN OF HANSON | 542 LIBERTY ST. HANSON MA 02341 |
| TOWN OF HARRINGTON | 114 E MAIN ST HARRINGTON ME 04643 |
| TOWN OF HAVERHILL | 2975 DARTMOUTH COLLEGE HWY NORTH HAVERHILL NH 03774 |
| TOWN OF HEBRON | 15 GILEAD STREET HEBRON CT 06248 |
| TOWN OF HEMPSTEAD | 200 N. FRANKLIN STREET HEMPSTEAD NY 11550 |
| TOWN OF HEMPSTEAD | DEPARTMENT OF WATER 1995 PROSPECT AVENUE EAST MEADOW NY 11554 |
| TOWN OF HEMPSTEAD | DEPARTMENT OF SANITATION 1600 MERRICK ROAD MERRICK NY 11566 |
| TOWN OF HIGHGATE | 2996 VT ROUTE 78 HIGHGATE CENTER VT 05459 |
| TOWN OF HIGHLAND | 3333 RIDGE ROAD HIGHLAND IN 46322 |
| TOWN OF HOLDEN TAX COLLECTOR | 1204 MAIN STREET HOLDEN MA 01520 |
| TOWN OF HOWEY IN THE HILLS | P.O. BOX 128 HOWEY IN THE HILLS FL 34737 |
| TOWN OF HUDSON, WATER UTILITY | 12 SCHOOL STREET HUDSON NH 03051 |
| TOWN OF HYDE PARK | P.O. BOX 2003 HYDE PARK NY 12538 |
| TOWN OF INDIAN HEAD | 4195 INDIAN HEAD HIGHWAY INDIAN HEAD MD 20640 |
| TOWN OF IRASBURG | P.O. BOX 51 IRASBURG VT 05845 |
| TOWN OF IRVINGTON | 1 CIVIC SQUARE IRVINGTON NJ 07111 |
| TOWN OF JEFFERSON | 204 WALDOBORO ROAD JEFFERSON ME 04348 |
| TOWN OF JOHNSTON | 1385 HARTFORD AVE JOHNSTON RI 02919 |
| TOWN OF JUPITER | 210 MILITARY TRAIL JUPITER FL 33458 |
| TOWN OF JUPITER WATER UTILITIES | P.O. BOX 8900 JUPITER FL 33468-8900 |
| TOWN OF KEARNY | TOWN HALL LOWER LEVEL 402 KEARNY AVENUE KEARNY NJ 07032 |
| TOWN OF KENDUSKEAG | 4010 BROADWAY KENDUSKEAG ME 04450 |
| TOWN OF KENNEBUNKPORT | 6 ELM STREET KENNEBUNKPORT ME 04046 |
| TOWN OF KILMICHAEL | 114 NORTH DEPOT AVENUE KILMICHAEL MS 39747 |
| TOWN OF KNOX | 10 ABBOTT RD KNOX ME 04986 |
| TOWN OF LA CONNER | P.O. BOX 400 LA CONNER WA 98257 |
| TOWN OF LA PLATA | 305 QUEEN ANNE STREET P.O. BOX 2268 LA PLATA MD 20646 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD LADY LAKE FL 32159 |
| TOWN OF LAMOINE | 606 DOUGLAS HWY LAMOINE ME 04605 |
| TOWN OF LANESBOROUGH | COLLECTORS OFFICE P.O. BOX 1616 LANESBOROUGH MA 01237 |
| TOWN OF LANTANA | 500 GREYNOLDS CIRCLE LANTANA FL 33462 |
| TOWN OF LANTANA CODE ENFORCEMENT | 318 SOUTH DIXIE HWY LANTANA FL 33462-3213 |
| TOWN OF LAUREL | 201 MECHANIC STREET LAUREL DE 19956 |
| TOWN OF LEOMINSTER | 1 UNION SQUARE MILFORD NH 03055 |
| TOWN OF LEVANT | P.O. BOX 220 LEVANT ME 04456 |
| TOWN OF LIMINGTON | 425 SOKOKIS AVE LIMINGTON ME 04049 |
| TOWN OF LINCOLNVILLE | 493 HOPE ROAD LINCOLNVILLE ME 04849 |
| TOWN OF LINNEUS | 1185 HODGDON MILLS ROAD LINNEUS ME 04730 |

| Claim Name | Address Information |
|---|---|
| TOWN OF LONGBOAT KEY | 501 BAY ISLES ROAD LONGBOAT KEY FL 34228 |
| TOWN OF LUBEC | 40 SCHOOL ST LUBEC ME 04652 |
| TOWN OF MADISON | P.O. BOX 190 MADISON ME 04950-0190 |
| TOWN OF MANCHESTER | 12 READFIELD RD MANCHESTER ME 04351-0018 |
| TOWN OF MANCHESTER | 41 CENTER ST. MANCHESTER CT 06045 |
| TOWN OF MANCHESTER | P.O. BOX 150487,COLLECTOR OF REVENUE HARTFORD CT 06115 |
| TOWN OF MANCHESTER | 1272 COUNTY ROAD 7 CLIFTON SPRINGS NY 14432 |
| TOWN OF MANCHESTER COLLECTOR OF REVENUE | 41 CENTER STREET P.O. BOX 191 MANCHESTER CT 60450 |
| TOWN OF MANCHESTER WATER DEPT | CUSTOMER SERVICE OFFICE 125 SPRING ST MANCHESTER CT 06040 |
| TOWN OF MANSFIELD | 4 SO EAGLEVILLE RD STORRS MANSFIELD CT 06268 |
| TOWN OF MARION | 2 SPRING STREET MARION MA 02738 |
| TOWN OF MARLBOROUGH | P.O. BOX 305 MILTON NY 12547 |
| TOWN OF MARSHFIELD | 870 MORAINE ST. MARSHFIELD MA 02050 |
| TOWN OF MARSHFIELD TAX COLLECTOR | 870 MORAINE ST. MARSHFIELD MA 02050 |
| TOWN OF MARSHFIELD, TREASURER COLLECTOR | 870 MORAINE STREET MARSHFIELD MA 02050 |
| TOWN OF MASON | 16 DARLING HILL RD MASON NH 03048 |
| TOWN OF MEDARVILLE | P. O. BOX 10 MEDARYVILLE IN 47957 |
| TOWN OF MEDFIELD | 459 MAIN STREET MEDFIELD MA 02052 |
| TOWN OF MEREDITH | 41 MAIN ST MEREDITH NH 03253 |
| TOWN OF MERRIMACK | 6 BABOOSIC LAKE RD MERRIMACK NH 03054 |
| TOWN OF MIAMI LAKES | 6601 MAIN STREET MIAMI LAKES FL 33014 |
| TOWN OF MIDDLE INLET | MARINETTE COUNTY TREASUR 1926 HALL AVENUE MARINETTE WI 54143 |
| TOWN OF MIDDLEBOROUGH | 20 CENTRE STREET, 3RD FLOOR MIDDLEBOROUGH MA 02346 |
| TOWN OF MIDDLEFIELD | 393 JACKSON HILL ROAD MIDDLEFIELD CT 06455 |
| TOWN OF MIDDLEFIELD | 245 DEKOVEN DRIVE MIDDLETOWN CT 06457 |
| TOWN OF MIDDLETOWN | 245 DEKOVEN DRIVE MIDDLETOWN CT 06457 |
| TOWN OF MILTON | 43 BOMBARDIER ROAD MILTON VT 05468 |
| TOWN OF MINDEN | 1604 ESMERALDA AVE. SIOTE 101 MINDEN NV 89423 |
| TOWN OF MONUMENT | P. O. BOX 325 166 SECOND STREET MONUMENT CO 80132 |
| TOWN OF MOORESVILLE | 413 NORTH MAIN ST MOORESVILLE NC 28115 |
| TOWN OF MUNSTER | 1005 RIDGE ROAD MUNSTER IN 46321 |
| TOWN OF MURPHY | PO BOX 130 MURPHY NC 28906 |
| TOWN OF NARRAGANSETT | 25 FIFTH AVE NARRAGANSETT RI 02882 |
| TOWN OF NATICK | 13 EAST CENTRAL ST. NATICK MA 01760 |
| TOWN OF NEW GLOUCESTER | 385 INTERVALE ROAD NEW GLOUCESTER ME 04260 |
| TOWN OF NEW HAMPTON | 6 PINNACLE HILL ROAD PO BOX 538 NEW HAMPTON NH 03256 |
| TOWN OF NEW HARTFORD | 48 GENESEE ST NEW HARTFORD NY 13413 |
| TOWN OF NEW IPSWICH | 661 TURNPIKE RD NEW IPSWICH NH 03071 |
| TOWN OF NEW WINDSOR | RECEIVER OF TAXES 555 UNION AVENUE NEW WINDSOR NY 12553 |
| TOWN OF NEWBORN | P.O. BOX 247 NEWBORN GA 30056 |
| TOWN OF NEWPORT | 15 SUNAPEE STREET NEWPORT NH 03773 |
| TOWN OF NEWTON | 39 TRINITY STREET NEWTON NJ 07860 |
| TOWN OF NEWTOWN | 3 PRIMROSE STREET NEWTOWN CT 06470 |
| TOWN OF NORRIDGEWOCK | 16 PERKINS ST NORRIDGEWOCK ME 04957-0007 |
| TOWN OF NORTH ATTLEBORO | 77 PARK STREET ATTLEBORO MA 02703 |
| TOWN OF NORTH BRANFORD | 909 FOXON ROAD NORTH BRANFORD CT 06471 |
| TOWN OF NORTH BROOKFIELD | 193 N MAIN ST 1 NORTH BROOKFIELD MA 01535 |
| TOWN OF NORTH HAVEN | 18 CHURCH STREET NORTH HAVEN CT 06473 |
| TOWN OF NORTH KINGSTON | P.O. BOX 849167 BOSTON MA 02284 |

| Claim Name | Address Information |
|---|---|
| TOWN OF NORTH KINGSTOWN | P O BOX 1 NORTH KINGSTOWN RI 02852 |
| TOWN OF NORTH PROVIDENCE | ATTN MICHAEL A. CARNEVALE DEPARTMENT OF INSPECTIONS 1951 MINERAL SPRING AVENUE NORTH PROVIDENCE RI 02904 |
| TOWN OF NORTH PROVIDENCE | 2000 SMITH ST. NORTH PROVIDENCE RI 02911 |
| TOWN OF NORTH READING | 235 NORTH STREET NORTH READING MA 01864 |
| TOWN OF NORTH SMITHFIELD TAX COLLECTOR | 575 SMITHFIELD ROAD NORTH SMITHFIELD RI 02896 |
| TOWN OF NORTHWOOD | 818 FIRST NH TPKE NORTHWOOD NH 03261 |
| TOWN OF NORTON | TOWN OF NORTON-WATER P.O. BOX 431 READING MA 01867-0631 |
| TOWN OF NORWAY | 19 DANFORTH ST NORWAY ME 04268 |
| TOWN OF NORWOOD | 1670 NATURITA STREET NORWOOD CO 81423 |
| TOWN OF NORWOOD TAX COLLECTOR | 566 WASHINGTON STREET FIRST FLOOR ROOM 22 NORWOOD MA 02062 |
| TOWN OF OCEAN CITY | PO BOX 5000 301 BALTIMORE AVENUE OCEAN CITY MD 21843 |
| TOWN OF ORANGE | 6 PROSPECT ST ORANGE MA 01364 |
| TOWN OF ORANGE PARK | 2042 PARK AVE ORANGE PARK FL 32073 |
| TOWN OF ORRINGTON | 29 CENTER DR ORRINGTON ME 04474 |
| TOWN OF OSSIPEE | PO BOX 67 CENTER OSSIPEE NH 03814-0067 |
| TOWN OF OTISFIELD | 403 STATE ROUTE 121 OTISFIELD ME 04270 |
| TOWN OF OXFORD | 85 PLEASANT STREET OXFORD ME 04270-0153 |
| TOWN OF PALMER | 4417 MAIN STREET PALMER MA 01069 |
| TOWN OF PASSADUMKEAG | PO BOX 75 PASSADUMKEAG ME 04475 |
| TOWN OF PE ELL | 111 S. MAIN STREET PE ELL WA 98572 |
| TOWN OF PEMBROKE | WATER DEPARTMENT P.O. BOX 4178 WOBURN MA 01888 |
| TOWN OF PEMBROKE | 100 CENTER STREET PEMBROKE MA 02359 |
| TOWN OF PHILLIPSBURG | 675 CORLISS AVE PHILLIPSBURG NJ 08865 |
| TOWN OF PHILLIPSBURG | TAX OFFICE 120 FILMORE STREET PHILLIPSBURG NJ 08865 |
| TOWN OF PLAINFIELD | P O BOX 202 PLAINFIELD CT 06374 |
| TOWN OF PLAINVILLE | 1 CENTRAL SQUARE PLAINVILLE CT 06062 |
| TOWN OF PLYMOUTH | 11 LINCOLN STREET PLYMOUTH MA 02360 |
| TOWN OF PLYMOUTH | 1947 MOOSEHEAD TRAIL PLYMOUTH ME 04969 |
| TOWN OF POOLESVILLE | PO BOX 158 POOLESVILLE MD 20837 |
| TOWN OF PORTSMOUTH | 2200 EAST MAIN RD PORTSMOUTH RI 02871 |
| TOWN OF PRESTON | 389 ROUTE 2 PRESTON CT 06365 |
| TOWN OF QUEENSBURY WATER DEPARTMENT | 742 BAY ROAD QUEENSBURY NY 12804 |
| TOWN OF RAMAPO | 237 ROUTE 59 SUFFERN NY 10901 |
| TOWN OF RANDOLPH | 41 SOUTH MAIN ST. RANDOLPH MA 02368 |
| TOWN OF READFIELD | 8 OLD KENTS HILL ROAD READFIELD ME 04355 |
| TOWN OF REDINGTON SHORES | 17425 GULF BLVD REDINGTON FL 33708 |
| TOWN OF RICHMOND | 26 GARDINER ST RICHMOND ME 04357 |
| TOWN OF RISING SUN | P. O. BOX 456 RISING SUN MD 21911-0456 |
| TOWN OF RIVER BEND | 45 SHORELINE DRIVE RIVER BEND NC 28562 |
| TOWN OF ROCK HALL | 5585 MAIN STREET PO BOX 367 ROCK HALL MD 21661 |
| TOWN OF ROCKINGHAM | PO BOX 370 BELLOWS FALLS VT 05101-0370 |
| TOWN OF ROCKPORT | 34 BROADWAY ROCKPORT MA 01966 |
| TOWN OF ROCKY HILL | 761 OLD MAIN STREET ROCKY HILL CT 06067 |
| TOWN OF ROSEBOOM | 387 HONEY HILL ROAD, ERIN V. SEELEY CHERRY VALLEY NY 13320 |
| TOWN OF ROYALSTON | PO BOX 16 ROYALSTON MA 01368 |
| TOWN OF RURAL HALL | 423 BETHANIA-RURAL HALL ROAD PO BOX 549 RURAL HALL NC 27045 |
| TOWN OF SABATTUS | 190 MIDDLE RD SABATTUS ME 04280-0190 |
| TOWN OF SALEM WATER DEPARTMENT | 5 A PARK AVENUE SALEM SC 29676 |

| Claim Name | Address Information |
|---|---|
| TOWN OF SAUGUS | P.O. BOX 4157 WOBURN MA 01888-4157 |
| TOWN OF SECAUCUS | 1203 PATERSON PLANK ROAD SECAUCUS NJ 07094 |
| TOWN OF SENNETT | 6931 CHERRY STREET ROAD AUBURN NY 13021 |
| TOWN OF SEYMOUR | 1 FIRST ST SEYMOUR CT 06483 |
| TOWN OF SHAPLEIGH | PO BOX 26 SHAPLEIGH ME 04076 |
| TOWN OF SHEFFIELD | 21 DEPOT SQUARE SHEFFIELD MA 01257 |
| TOWN OF SHREWSBURY | 100 MAPLE AVENUE SHREWSBURY MA 01545 |
| TOWN OF SKOWHEGAN | 225 WATER ST SKOWHEGAN ME 04976 |
| TOWN OF SMITHTOWN TAX RECEIVER | 99 W MAIN STREET SMITHTOWN NY 11787 |
| TOWN OF SNOW HILL, MD | PO BOX 348 SNOW HILL MD 21863 |
| TOWN OF SOLON | 121 SOUTH MAIN ST SOLON ME 04979-0214 |
| TOWN OF SOMERSET WATER | DEPT PO BOX 35 SOMERSET MA 02726 |
| TOWN OF SOUTH HADLEY | 116 MAIN STREET ROOM 109 SOUTH HADLEY MA 01075 |
| TOWN OF SOUTH THOMASTON | 125 SPRUCE HEAD RD SOUTH THOMASTON ME 04858 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| TOWN OF SOUTH WINDSOR | 275 BROAD STREET SUITE 1 SOUTH WINDSOR CT 06095 |
| TOWN OF SOUTHBURY TAX COLLECTOR | 501 MAIN STREET SOUTH ROOM 204 SOUTHBURY CT 06488 |
| TOWN OF SPRINGFIELD | 2750 MAIN ST SPRINGFIELD NH 03284 |
| TOWN OF ST JOHNSBURY | 51 DEPOT SQUARE STE 101 SAINT JOHNSBURY VT 05819 |
| TOWN OF ST. MICHAELS | 300 MILL STREET P.O. BOX 206 ST. MICHAELS MD 21663 |
| TOWN OF STANDISH | 175 NORTH ROAD STANDISH ME 04084 |
| TOWN OF STAR VALLEY RANCH | 171 VISTA DRIVE HC 62, BOX 7007 STAR VALLEY RANCH WY 83127 |
| TOWN OF STERLING | 1290 STATE ROUTE 104A STERLING NY 13156 |
| TOWN OF STERLING TAX COLLECTOR | BUTTERICK MUNICIPAL BUILDING 1 PARK STREET STERLING MA 01564 |
| TOWN OF STONINGTON | 32 MAIN ST STONINGTON ME 04681 |
| TOWN OF STONINGTON WPCA | 152 ELM ST STONINGTON CT 06378 |
| TOWN OF STOUGHTON | 10 PEARL ST. STOUGHTON MA 02072 |
| TOWN OF STRATFORD | 2725 MAIN STREET STRATFORD CT 06615 |
| TOWN OF STRATFORD | PO BOX 9722 STRATFORD CT 06615 |
| TOWN OF STRATFORD | PO BOX 9722 STRATFORD CT 06615-9122 |
| TOWN OF SULLIVAN | 452 CENTRE STREET SULLIVAN NH 03445 |
| TOWN OF SULLIVAN | 1888 US HWY 1 SUITE 1 SULLIVAN ME 04664 |
| TOWN OF SURFSIDE | 9293 HARDING AVE SURFSIDE FL 33154 |
| TOWN OF SWANSEA | TAX COLLECTOR 81 MAIN STREET SWANSEA MA 02777 |
| TOWN OF TEWKSBURY | 11 TOWN HALL AVENUE TEWKSBURY MA 01876 |
| TOWN OF THOMPSON | DOREEN HUEBNER TAX RECEIVER PO BOX 240 4052 RTE 42 MONTICELLO NY 12701 |
| TOWN OF TRUMBULL | 5866 MAIN STREET TRUMBULL CT 06611 |
| TOWN OF UNION | PO BOX 186 UNION ME 04862 |
| TOWN OF VASSALBORO | 682 MAIN ST VASSALBORO ME 04989 |
| TOWN OF VERNON CT | 8 PARK PLACE P O BOX 387 VERNON CT 06066 |
| TOWN OF VIENNA | 127 CENTER ST S VIENNA VA 22180 |
| TOWN OF WALDEN | 12 VERMONT RTE 215 WEST DANVILLE VT 05873 |
| TOWN OF WALDOBORO | 1600 ATLANTIC HWY WALDOBORO ME 04572 |
| TOWN OF WALLINGFORD | 45 SOUTH MAIN STREET ROOM 209 WALLINGFORD CT 06492 |
| TOWN OF WALLINGFORD | GEOFFREY T. EINHORN 45 SOUTH MAIN STREET WALLINGFORD CT 06492 |
| TOWN OF WALLINGFORD | WATER & SEWER DIVISIONS 377 SOUTH CHERRY STREET WALLINGFORD CT 06492 |
| TOWN OF WALLKILL | PO BOX 5924 HICKSVILLE NY 11802-5924 |
| TOWN OF WALPOLE | 34 ELM STREET WALPOLE NH 03608 |
| TOWN OF WAREHAM | 6 TONYS LANE WAREHAM MA 02571 |

| Claim Name | Address Information |
| --- | --- |
| TOWN OF WAREHAM | MEMORIAL TOWN HALL 54 MARION ROAD WAREHAM MA 02571 |
| TOWN OF WARREN | PETER SKWIRZ ANTHONY DESISTO LAW ASSOCIATES, LLC 450 VETERANS MEMORIAL PKWY, SUITE 103 EAST PROVIDENCE RI 02914 |
| TOWN OF WARREN | 167 WESTERN RD WARREN ME 04864 |
| TOWN OF WARRENSBURG | 3797 MAIN STREET WARRENSBURG NY 12885 |
| TOWN OF WASHINGTON | 40 OLD UNION RD WASHINGTON ME 04574 |
| TOWN OF WATERTOWN | 37 DEFOREST STREET WATERTOWN CT 06795 |
| TOWN OF WEARE | 15 FLANDERS MEMORIAL RD WEARE NH 03281 |
| TOWN OF WEBSTER | 350 MAIN ST. SUITE 1 WEBSTER MA 01570 |
| TOWN OF WESTERLY | 45 BROAD ST WESTERLY RI 02891 |
| TOWN OF WESTPORT | PO BOX 3408 WESTPORT MA 02790 |
| TOWN OF WESTPORT | 515 POST ROAD EAST BLIGHT PREVENTION BOARD WESTPORT CT 06880 |
| TOWN OF WESTPORT | P.O. BOX 350 WESTPORT CT 06881 |
| TOWN OF WETHERSFIELD | 505 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| TOWN OF WEYMOUTH | 91 FIRST PARISH RD SCITUATE MA 02066 |
| TOWN OF WEYMOUTH | P. O. BOX 9257 CHELSEA MA 02150-9257 |
| TOWN OF WEYMOUTH | 75 MIDDLE ST. E. WEYMOUTH MA 02189 |
| TOWN OF WHITEFIELD | 36 TOWN HOUSE RD WHITEFIELD ME 04353 |
| TOWN OF WHITMAN | PO BOX 459 WHITMAN MA 02382 |
| TOWN OF WILBRAHAM | 240 SPRINGFIELD ST SPRINGFIELD MA 01095 |
| TOWN OF WILLIAMSTOWN | PO BOX 646 WILLIAMSTOWN VT 05679-0646 |
| TOWN OF WILTON | 158 WELD RD WILTON ME 04294 |
| TOWN OF WINDERMERE | 614 MAIN STREET WINDERMERE FL 34786 |
| TOWN OF WINDHAM | 979 MAIN STREET, WILLIMANTIC CT 06226 |
| TOWN OF WINDSOR | PO BOX 179 WINDSOR ME 04363-0179 |
| TOWN OF WINDSOR LOCKS WPCA | 1 STANTON ROAD WINDSOR LOCKS CT 06096 |
| TOWN OF WINSLOW | WINSLOW SEWERAGE ACCOUNT 114 BENTON AVENUE WINSLOW ME 04901 |
| TOWN OF WINTERPORT | 20 SCHOOL STREET WINTERPORT ME 04496 |
| TOWN OF WOLCOTT | 10 KENEA AVENUE WOLCOTT CT 06716 |
| TOWN OF YANKEETOWN | 6241 HARMONY LANE YANKEETOWN FL 34498 |
| TOWN OF YARMOUTH | 1146 ROUTE 28 SOUTH YARMOUTH MA 02664 |
| TOWN OF YUCCA VALLEY | COMMUNITY DEVELOPEMENT DEPARTMENT 58928 BUSINESS CENTER DR YUCCA VALLEY CA 92284 |
| TOWN PARK HOA | C/O DRPM, LLC 927 BELVILLE ROAD, SUITE 3 SOUTH DAYTONA FL 32119 |
| TOWN SHORES OF GULFPORT NO. 207, INC. | C/O TOWN SHORES MASTER ASSOCIATION 3210 59TH ST S GULFPORT FL 33707 |
| TOWN SHORES OF GULFPORT NO.215, INC. | C/O TOWN SHORES MASTER ASSOCIATION 3210 59TH ST S GULFPORT FL 33707 |
| TOWN SQUARE TOWERS CONDOMINIUM | 8701 GEORGIA AVE SUITE 300 SILVER SPRING MD 20910 |
| TOWN TREASURER | PO BOX 607 WARREN MA 01083 |
| TOWN VILLAS AT MOON LAKE HOA | 1215 EAST HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| TOWNE HOUSE VILLAGE NORTH OWNERS INC. | 66 COMACK ROAD COMACK NY 11725 |
| TOWNE INSURANCE AGENCY | 301 BENDIX RD 300 VIRGINIA BEACH VA 23452 |
| TOWNE OF HISTORIC SMITHVILLE COMM ASSC | C/O DIVERSIFIED PROPERTY MANAGEMENT 28 S NEW YORK RD., SUITE B-6 GALLOWAY NJ 08205 |
| TOWNE PARK HOA INC | PO BOX 10000 PRESCOTT AZ 86304 |
| TOWNE PARK HOMEOWNERS ASSOCIATION INC. | 3205 LAKESIDE VILLAGE PRESCOTT AZ 86301 |
| TOWNE PLACE CONDOMINIUM ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES, INC. 25 NORTHWEST POINT BLVD, SUITE 330 ELK GROVE VILLAGE IL 60007 |
| TOWNE POINT OWNERS ASSOCIATION | 2240 TOWNE POINT AVE PORT TOWNSEND WA 98368 |
| TOWNE SQUARE VILLAS CONDOMINIUMS, INC | 6325 PROVIDENCE CIRCLE NEW PORT RICHEY FL 34652 |
| TOWNE SUMMIT ASSOCIATION INC. | 2 STONY HILL ROAD BETHEL CT 06801 |

| Claim Name | Address Information |
|---|---|
| TOWNES, DEMETRIUS | ADDRESS ON FILE |
| TOWNESHIP AT CILFTON | USE THIS 60901166 3232 S CLIFTON AVE STE 117 GRAND PRAIRIE TX 75050 |
| TOWNEWEST HOMEOWNERS ASSOCIATION, INC. | 945 ELDRIDGE ROAD SUGAR LAND TX 77478 |
| TOWNHOMES OF SUMMERFIELD HOA, INC | PO BOX 925 RUSKIN FL 33757 |
| TOWNHOMES WEST HOA | 3511 SOUTH PENINSULA AVENUE PORT ORANGE FL 32127 |
| TOWNPARK RAVINE OWNERS LLC | PO BOX 932491 ATLANTA GA 31193 |
| TOWNS COUNTY | TOWNS COUNTY-TAX COLLECT 48 RIVER ST – SUITE H HIAWASSEE GA 30546 |
| TOWNS OF KETTERING ASSOCIATION | 6300 WOODSIDE COURT STE 10 COLUMBIA MD 21046 |
| TOWNS, ATOZZIO | ADDRESS ON FILE |
| TOWNS, INDIA | ADDRESS ON FILE |
| TOWNSEND JARVIS TEAM | TJ-TEAM, INC 2365 NW KLINE, SUITE 201 ROSEBURG OR 97471 |
| TOWNSEND ROOFING & CONSTRUCTION SVCS INC | 10418 NEW BERLIN ROAD, SUITE #115 JACKSONVILLE FL 32226 |
| TOWNSEND TAX COLLECTOR | 272 MAIN ST TOWNSEND MA 01469 |
| TOWNSEND TOWN | TOWNSEND TOWN – TAX COLL 272 MAIN STREET TOWNSEND MA 01469 |
| TOWNSEND TOWN | TOWNSEND TOWN – TREASURER P O BOX 223 TOWNSEND DE 19734 |
| TOWNSEND TOWN | TWNSEND TWN TREASURER PO BOX 111 TOWNSEND WI 54175 |
| TOWNSEND, DONATHAN | ADDRESS ON FILE |
| TOWNSEND, JAMES | ADDRESS ON FILE |
| TOWNSEND, LAKEDRA | ADDRESS ON FILE |
| TOWNSEND, TONETTE | ADDRESS ON FILE |
| TOWNSEND-JARVIS TEAM | 2365 NW KLINE ST STE 201 ROSEBURG OR 97471 |
| TOWNSHEND TOWN | TOWNSHEND TOWN – TAX COL P.O. BOX 223 2006 ROUTE 30 TOWNSHEND VT 05353 |
| TOWNSHIP OCEAN | 399 MONMOUTH ROAD OAKHURST NJ 07755 |
| TOWNSHIP OF ABERDEEN | ONE ABERDEEN SQUARE ABERDEEN NJ 07747 |
| TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD ABINGTON PA 19001 |
| TOWNSHIP OF BARNEGAT | 900 WEST BAY AVENUE BARNEGAT NJ 08005 |
| TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVENUE BELLEVILLE NJ 07109 |
| TOWNSHIP OF BERKELEY | 627 PINEWALD-KESWICK RD BAYVILLE NJ 08721 |
| TOWNSHIP OF BERKELEY HEIGHTS | 29 PARK AVENUE BERKELEY HEIGHTS NJ 07922 |
| TOWNSHIP OF BLOOMFIELD | 1 MUNICIPAL PLAZA BLOOMFIELD NJ 07003 |
| TOWNSHIP OF BRIDGEWATER | 100 COMMONS WAY BRIDGEWATER NJ 08807 |
| TOWNSHIP OF BURLINGTON | 851 OLD YORK ROAD BURLINGTON NJ 08016 |
| TOWNSHIP OF CHATHAM | 58 MEYERSVILLE ROAD CHATHAM NJ 07928 |
| TOWNSHIP OF CHELTENHAM | 8230 OLD YORK ROAD ELKINS PARK PA 19027 |
| TOWNSHIP OF CHESTER | 1150 ENGLE STREET CHESTER PA 19013 |
| TOWNSHIP OF CINNAMINSON | 1621 RIVERTON ROAD CINNAMINSON NJ 08077 |
| TOWNSHIP OF CLAY | PO BOX 429 ALGONAC MI 48001 |
| TOWNSHIP OF COMMERCIAL | 1768 MAIN STREET PORT NORRIS NJ 08349 |
| TOWNSHIP OF CRANFORD | 8 SPRINGFIELD AVE. CRANFORD NJ 07016 |
| TOWNSHIP OF DENNIS | 571 PETERSBURG RD DENNISVILLE NJ 08214 |
| TOWNSHIP OF EAST BRUNSWICK | 25 HARTS LANE EAST BRUNSWICK NJ 08816 |
| TOWNSHIP OF EDISON | 100 MUNICIPAL BOULEVARD EDISON NJ 08817 |
| TOWNSHIP OF EGG HARBOR | 3515 BARGAINTOWN ROAD EGG HARBOR TWP NJ 08234 |
| TOWNSHIP OF EWING | 2 JAKE GARZIO DR EWING NY 08628 |
| TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HIGHWAY FAIRLESS  HIILS PA 19030 |
| TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HIGHWAY FAIRLESS HILLS PA 19030 |
| TOWNSHIP OF FRANKLIN | 475 DEMOTT LANE SOMERSET NJ 08873 |
| TOWNSHIP OF FRANKLIN SEWER | 70 COMMERCE DRIVE SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| TOWNSHIP OF FREEHOLD | ONE MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| TOWNSHIP OF FREEHOLD WATER & SEWER DEPT | ONE MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| TOWNSHIP OF GLOUCESTER | PO BOX 8 BLACKWOOD NJ 08012 |
| TOWNSHIP OF GREEN BROOK | 111 GREEN BROOK ROAD GREEN BROOK NJ 08812 |
| TOWNSHIP OF GREENWICH | 420 WASHINGTON ST. GIBBSTOWN NJ 08027 |
| TOWNSHIP OF GROSSE LLE | 9601 GROH ROAD GROSSE IIE MI 48138 |
| TOWNSHIP OF HAMILTON | 2090 GREENWOOD AVE HAMILTON NJ 08609 |
| TOWNSHIP OF HAVERFORD FINANCE DEPARTMENT | 1014 DARBY ROAD HAVERTOWN PA 19083 |
| TOWNSHIP OF HAZLET | 1766 UNION AVENUE HAZLET NJ 07730 |
| TOWNSHIP OF HILLSIDE | 1409 LIBERTY AVENUE HILLSIDE NJ 07205 |
| TOWNSHIP OF HOWELL | 4567 ROUTE 9 NORTH 2ND FLOOR HOWELL NJ 07731 |
| TOWNSHIP OF IRVINGTON | MUNICIPAL BUILDING 1 CIVIC SQUARE ROOM 101 IRVINGTON NJ 07111 |
| TOWNSHIP OF IRVINGTON | OFFICE OF TAX COLLECTOR, MUNICIPAL BLDG 1 CIVIC SQUARE ROOM 207 IRVINGTON NJ 07111 |
| TOWNSHIP OF LACEY | DEPARTMENT OF PUBLIC WORKS 820 MUNICIPAL LANE FORKED RIVER NJ 08731 |
| TOWNSHIP OF LAKEWOOD | 231 THIRD ST LAKEWOOD NJ 08701 |
| TOWNSHIP OF LOWER | 2900 BAYHSORE RD VILLAS NJ 08251 |
| TOWNSHIP OF LYNDHURST – WATHER DEPT. | 367 VALLEY BROOK AVE LYNDHURST NJ 07071 |
| TOWNSHIP OF MANCHESTER | 1 COLONIAL DRIVE MANCHESTER NJ 08759 |
| TOWNSHIP OF MANSFIELD | 3135 ROUTE 206 SOUTH STE 1 COLUMBUS NJ 08022 |
| TOWNSHIP OF MARPLE | 227 S. SPROUL ROAD BROOMALL PA 19008 |
| TOWNSHIP OF MEDFORD | 17 N MAIN ST MEDFORD NJ 08055 |
| TOWNSHIP OF MIDDLETOWN | 3 MUNICIPAL WAY LANGHORNE PA 19047 |
| TOWNSHIP OF MIDDLETOWN SEWERAGE AUTH | PO BOX 205 BEDFORD NJ 07718 |
| TOWNSHIP OF MONROE | 125 VIRGINIA AVENUE WILLIAMSTOWN NJ 08094 |
| TOWNSHIP OF MONROE TAX COLLECTOR | 1 MUNICIPAL PLAZA MONROE NJ 08831 |
| TOWNSHIP OF MONTCLAIR | MUNICIPAL COURT 647 BLOOMFIELD AVENUE MONTCLAIR NJ 07042 |
| TOWNSHIP OF MOORESTOWN | 111 WEST SECOND STREET SUITE 1 MOORESTOWN NJ 08057 |
| TOWNSHIP OF MUHLENBERG | 5401 LEESPORT AVENUE TEMPLE PA 19560 |
| TOWNSHIP OF NEPTUNE | 25 NEPTUNE BOULEVARD NEPTUNE NJ 07753 |
| TOWNSHIP OF NEPTUNE – SEWER UTILITY | 25 NEPTUNE BOULEVARD NEPTUNE NJ 07753 |
| TOWNSHIP OF NORTH BRUNSWICK | 710 HERMANN ROAD NORTH BRUNSWICK NJ 08902 |
| TOWNSHIP OF NUTLEY | 1 KENNEDY DRIVE NUTLEY NJ 07110 |
| TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD OAKHURST NJ 07755 |
| TOWNSHIP OF OCEAN | 50 RAILROAD AVENUE WARETOWN NJ 08758 |
| TOWNSHIP OF OCEAN TAX COLLECTOR | 399 MONMOUTH RD OAKHURST NJ 07755 |
| TOWNSHIP OF OLD BRIDGE | 1 OLD BRIDGE PLAZA OLD BRIDGE NJ 08857 |
| TOWNSHIP OF PENNSAUKEN | 5605 N. CRESCENT BLVD PENNSAUKEN NJ 08110 |
| TOWNSHIP OF PENNSVILLE | 90 N BROADWAY PENNSVILLE NJ 08070 |
| TOWNSHIP OF PISCATAWAY | 455 HOES LANE PISCATAWAY NJ 08854 |
| TOWNSHIP OF PLYMOUTH | 9955 N HAGGERTY RD PLYMOUTH MI 48170 |
| TOWNSHIP OF READINGTON | 509 ROUTE 523 WHITEHOUSE STATION NJ 08889 |
| TOWNSHIP OF REDFORD | 12200 BEECH DALY ROAD REDFORD MI 48239 |
| TOWNSHIP OF RIDLEY | 100 E MACDADE BOULEVARD FOLSOM PA 19033 |
| TOWNSHIP OF ROXBURY | 1715 ROUTE 46 LEDGEWOOD NJ 07852 |
| TOWNSHIP OF ROXBURY SEWER DEPT. | 1715 ROUTE 46 LEDGEWOOD NJ 07852 |
| TOWNSHIP OF SOUTH BRUNSWICK | 540 RIDGE RD MONMOUTH JUNCTION NJ 08852 |
| TOWNSHIP OF SOUTH BRUNSWICK UTILITIES | 540 RIDGE RD MONMOUTH JUNCTION NJ 08852 |

| Claim Name | Address Information |
| --- | --- |
| TOWNSHIP OF SOUTH PARK | 2675 BROWNSVILLE ROAD SOUTH PARK PA 15129 |
| TOWNSHIP OF SOUTHAMPTON | 5 RETREAT ROAD SOUTHAMPTON TOWNSHIP NJ 08088 |
| TOWNSHIP OF SPRING | 2850 WINDMILL RD. SINKING SPRING PA 19608 |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD SPRINGFIELD PA 19064 |
| TOWNSHIP OF STAFFORD | 260 EAST BAY AVENUE MANAHAWKIN NJ 08050 |
| TOWNSHIP OF TOMS RIVER | 33 WASHINGTON STREET TOMS RIVER NJ 08753 |
| TOWNSHIP OF UNION | 1976 MORRIS AVENUE UNION NJ 07083 |
| TOWNSHIP OF UPPER DEERFIELD | MUNICIPAL BLDG 1325 HWY 77 P O BOX 5098 SEABROOK NJ 83020 |
| TOWNSHIP OF UPPER FREEHOLD | 314 ROUTE 539 CREAM RIDGE NJ 08514 |
| TOWNSHIP OF UPPER PROVIDENCE | 1286 BLACK ROCK ROAD P.O. BOX 406 OAKS PA 19456 |
| TOWNSHIP OF UPPER TAX COLLECTOR | 2100 TUCKAHOE RD UPPER NJ 08250 |
| TOWNSHIP OF WALL | 2700 ALLAIRE ROAD WALL NJ 07719 |
| TOWNSHIP OF WASHINGTON TAX COLLECTOR | 523 EGG HARBOR RD SEWELL NJ 08080 |
| TOWNSHIP OF WATERFORD | 2131 AUBURN AVENUE ATCO NJ 08004 |
| TOWNSHIP OF WINSLOW TAX COLLECTOR | 125 SOUTH ROUTE 73 BRADDOCK NJ 08037-9422 |
| TOWNSHIP OF WOODBRIDGE | 1 MAIN STREET WOODBRIDGE NJ 07095 |
| TOWNVILLE BORO | STACEY HOLZER - TAX COLL 36032 STATE HIGHWAY 408 CENTERVILLE PA 16404 |
| TOWPATH HOMES | ATTN: DAVID S VANDERLINDE 2 MONTEZUMA ST PO BOX 399 LYONS NY 14489 |
| TOWRY, DIANE | ADDRESS ON FILE |
| TOXIC MOLD PRO LLC | 6574 N ST RD 7 141 COCONUT CREEK FL 33073 |
| TPG LOGISTICS | 2583 ARKANSAS INGLESIDE TX 78362 |
| TPI | 504 CLINTON CNTR DR 4175 CLINTON MS 39056 |
| TPM GENERAL CONTRACTORS INC. | 7709 MALTLAGE DRIVE LIVERPOOL NY 13090 |
| TR CONSTRUCTION | A ROSSETTI & ASSOCIATES, INC. 9335 MIRA MESA BLVD. SAN DIEGO CA 92126 |
| TR JONES & ASSOCIATES | 608 MAGNOLIA LANE EDMONDS WA 98020 |
| TR7 SUPPLY-CONSULTING | 278 PRIVATE ROAD 5884 JEWETT TX 75846 |
| TRABATTONI DESIGN & CONSTRUCTION | GRAG TRABATTONI 556 FRANKLIN AVE FRANKLIN LAKES NJ 07417 |
| TRACEY REED | ADDRESS ON FILE |
| TRACI ST. CLAIRE | PRO SE TRACI ST. CLAIRE 8390 EMERALD POINTE LANE GAINESVILLE GA 30506 |
| TRACIE MAYS | ADDRESS ON FILE |
| TRACIE MAYS AND ASSOCIATES | ATTN: TRACIE MAYS 104 LOWNDES RD 302 GOOSE CREEK SC 29445 |
| TRACY BRACCI | ADDRESS ON FILE |
| TRACY BYRD AND JEFFREY | ADDRESS ON FILE |
| TRACY C HESTER AGENCY | 504 A THIS WAY LAKE JACKSON TX 77566 |
| TRACY CITY | ADDRESS ON FILE |
| TRACY D FISHER | ADDRESS ON FILE |
| TRACY FLETCHER | ADDRESS ON FILE |
| TRACY J. SMITH, ET AL. | CONNER & WINTERS, LLP (FOR D. BLACKMON) P. SCOTT HATHAWAY, ESQ 4000 ONE WILLIAMS CENTER TULSA OK 74172 |
| TRACY MATTINGLY & | ADDRESS ON FILE |
| TRACY PATTERSON | ADDRESS ON FILE |
| TRACY VANDEMARK | ADDRESS ON FILE |
| TRACY, JESSICA | ADDRESS ON FILE |
| TRACY, MEREDITH | ADDRESS ON FILE |
| TRACY, MICHAEL | ADDRESS ON FILE |
| TRACY, SHAWNA | ADDRESS ON FILE |
| TRACY, TIMOTHY | ADDRESS ON FILE |
| TRADE LAKE MUT INS | 11733 HWY 48 FREDERIC WI 54837 |
| TRADE LAKE TOWN | TRADE LAKE TWN TREASURER 22200 COUNTY RD. Y GRANTSBURG WI 54840 |

| Claim Name | Address Information |
|---|---|
| TRADE PRO CONST LLC | PO BOX 433 TONTITOWN AR 72770 |
| TRADE VENTURE LLC | 140 SCENIC LANE UNION DALE PA 18470 |
| TRADECRAFT CONSTRUCTION | 7509 ROCKY FORD DR FRISCO TX 75035 |
| TRADEMARK CONSULTING, INC. | ATTN: GENERAL COUNSEL 100 SOUTH ASHLEY DRIVE 1470 TAMPA FL 33602 |
| TRADEMARK FLOORING | RUDY NUNEZ 322 E. HOUSE STREET ALVIN TX 77511 |
| TRADEMARK RESTOR INC | 163 6260 E RIVERSIDE BLVD LOVES PARK IL 61111 |
| TRADERS COVE HOMEOWNERS ASSOCIATION INC. | 132 SHER LANE DEBARY FL 32713 |
| TRADERS INS CO | 8916 TROOST AVE KANSAS CITY MO 64131 |
| TRADES UNLIMITED OF PUERTO RICO, INC. | BO VILLA ESPERANZA 1845 CALLE DELICIAS CAROLINA PR 00985 |
| TRADEWEB LLC | PO BOX 9202 NEW YORK NY 10087-9202 |
| TRADEWEB, LLC | ATTN: GENERAL COUNSEL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TRADITION RFG & EXT | 1032 CLEVELAND AV S ST PAUL MN 55116 |
| TRADITIONS LTD & | WILLIAM & JANET FLAUGHER 933 SITKA CT LOVELAND CO 80538 |
| TRAFFICBUYER.COM INC | 215 PARK AVENUE SOUTH NEW YORK NY 10003 |
| TRAFFICBUYER.COM, INC. | ATTN: GENERAL COUNSEL 215 PARK AVENUE SOUTH SUITE 1303 NEW YORK NY 10003 |
| TRAFFORD BORO | TRAFFORD BORO - TAX COLL 416 CAVITT AVENUE TRAFFORD PA 15085 |
| TRAIL OF THE LAKES MUD | TRAIL OF THE LAKES MUD 11111 KATY FRWY 725 HOUSTON TX 77079 |
| TRAIL-A-WAY MHP | 1782 NISSON RD TUSTIN CA 92780 |
| TRAILL COUNTY | TRAILL COUNTY - TREASURE PO BOX 9 HILLSBORO ND 58045 |
| TRAILS WEST | 8401 S. KOLB RD TUCSON AZ 85756 |
| TRAINA AND TRAINA INS | P O BOX 489 STERLING MA 01564 |
| TRAINER BORO | TRAINER BORO - TAX COLLE 824 MAIN ST TRAINER PA 19061 |
| TRAININGPRO | EXECUTIVE PLAZA II 20225 WATER TOWER BLVD 4TH FL BROOKFIELD WI 53045 |
| TRAINOR, SUZANNE | ADDRESS ON FILE |
| TRAK, PAUL | ADDRESS ON FILE |
| TRAM | 38 MAPLEWOOD AVE HOLBROOK MA 02343 |
| TRAN, KHANH | ADDRESS ON FILE |
| TRAN, TYLA | ADDRESS ON FILE |
| TRANG LAM & QUANG LAM | 7076 NORTH WEST AVE FRESNO CA 93711 |
| TRANQUILITY IRR DIST | TRANQUILITY IRRIGATION D PO BOX 487 TRANQUILITY CA 93668 |
| TRANQUILITY LAKE OWNERS ASSOCIATION | 410 AUSTIN DRIVE ANGLETON TX 77515 |
| TRANS UNION LLC - 99506 | P.O. BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION, LLC | ATTN: DIRECTOR-DATA ACQUISITION SERVICES 555 WEST ADAMS CHICAGO IL 60661 |
| TRANS UNION, LLC | ATTN: GENERAL COUNSEL 555 W ADAMS STREET CHICAGO IL 60661 |
| TRANSATLANTIC TRANSLATION COMPANY, LLC | (INTERPRETATIONS & TRANSLATIONS) ATTN: GENERAL COUNSEL 411 THEODORE FREMD AVENUE SUITE 206 RYE NY 10580 |
| TRANSCONTINENTAL INS GRP | 4095 SW 137 AVE UNIT 10 MIAMI FL 33175 |
| TRANSCONTINENTAL MANAGEMENT INC | 3355 MISSION AVE SUITE 111 OCEANSIDE CA 92058 |
| TRANSITIONAL PROPERTY SOLUTIONS | JEREMY GARCIA 116 HENERETTA DR HURST TX 76054 |
| TRANSNATIONAL CORPORATION | 6094 FRANCONIA RD SUITE D ALEXANDRIA VA 22310 |
| TRANSPERFECT GLOBAL INC. | ATTN: DIRECTOR, BUSINESS DEVELOPMENT 700 6TH STREET NW WASHINGTON DC 20001 |
| TRANSPERFECT GLOBAL, INC | ATTN: GENERAL COUNSEL 3 PARK AVENUE NEW YORK NY 10016 |
| TRANSPERFECT GLOBAL, INC. | ATTN: GENERAL COUNSEL 3 PARK AVE 39TH FLOOR NEW YORK NY 10016 |
| TRANSPERFECT TRANSLATIONS INC | THREE PARK AVE 39TH FLOOR NEW YORK NY 10016 |
| TRANSPORTATION INS SRVCS | 4216 8TH AVE BROOKLYN NY 11232 |
| TRANSUNION SSI | 303 WILLIAMS AVE SW HUNTSVILLE AL 35801 |
| TRANSUNION, LLC | ATTN: GENERAL COUNSEL 555 WEST ADAMS CHICAGO IL 60661 |
| TRANSYLVANIA COUNTY | TRANSYLVANIA COUNTY - TC 20 E MORGAN ST BREVARD NC 28712 |

| Claim Name | Address Information |
|---|---|
| TRAPPE BORO | GRETCHEN LAWSON - COLLEC PO BOX 26745 COLLEGEVILLE PA 19426 |
| TRASK, MARTIN | ADDRESS ON FILE |
| TRAVEL ONE INC | 2001 KILLEBREW DR STE 305 BLOOMINGTON MN 55425 |
| TRAVELERS | 555 CORPORATE CENTER KALISPELL MT 59901 |
| TRAVELERS BUSINESS INS | ATTN CASH TEAM 9954 MAYLAND DR 6100 RICHMOND VA 23233 |
| TRAVELERS BUSINESS INS | 1500 DRAGON ST STE A DALLAS TX 75207 |
| TRAVELERS CASUALTY INS | 98932 COLLECTIONS CTR CHICAGO IL 60693 |
| TRAVELERS HOME & MARINE | P O BOX 943 BOSTON MA 02103 |
| TRAVELERS HOME & MARINE | P O BOX 59056 KNOXVILLE TN 37959 |
| TRAVELERS INDEMNITY CO | PO BOX 660307 GLENS FALLS NY 12801 |
| TRAVELERS INDEMNITY CO | PO BOX 660307 DALLAS TX 75266 |
| TRAVELERS INS CO | PO BOX 660317 DALLAS TX 75266 |
| TRAVELERS INS FLOOD PROG | PO BOX 7775 KALISPELL MT 59904 |
| TRAVELERS INSURANCE | 300 ARBORETUM PL RICHMOND VA 23236 |
| TRAVELERS INSURANCE | P. O. BOX 660307 DALLAS TX 75266-0307 |
| TRAVELERS INSURANCE | P. O. BOX 660307 2701 E GRAUWYLER RD 1 DALLAS TX 75266-0307 |
| TRAVELERS INSURANCE COMPANY | 1 TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS PERSONAL INS | ATTN PO BOX 660307 1500 DRAGON ST STE A DALLAS TX 75207 |
| TRAVELERS PROPERTY CASUALTY CORP | 385 WASHINGTON ST NB 10A ST. PAUL MN 55102 |
| TRAVERLERS INSURANCE | 505 RIVERFRONT PKWY CHATTANOOGA TN 37402 |
| TRAVERS, BERTRAM | ADDRESS ON FILE |
| TRAVERSE CITY | TRAVERSE CITY - TREASURE 400 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| TRAVERSE CITY TREASURER | TRAVERSE CITY - TREASURE 400 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| TRAVERSE COUNTY | TRAVERSE COUNTY - TREASU PO BOX 428 WHEATON MN 56296 |
| TRAVERTINE TRAIL 1, CONDO. ASSOC. INC. | 7346 TRAVERTINE TRAIL ROCKFORD IL 61107-5208 |
| TRAVIS COUNTY | TRAVIS COUNTY - TAX COLL P.O. BOX 149328 AUSTIN TX 78714 |
| TRAVIS M BECKER | 2135 DANIELS AVE ALTOONA WI 54720 |
| TRAVIS SMART | 113 ROYALE DR PORT LAVACA TX 77979 |
| TRAVIS TAPP & KARA TAPP | 4005 BOWEN CIR CRESTWOOD KY 40014 |
| TRAVIS WELLS & | ANDREA WELLS 13740 CHARIOT PL RAPID CITY SD 57702 |
| TRAVIS WHARTON | 15104 N. MIAMI AVE MIAMI FL 33169 |
| TRAVIS, DEENA | ADDRESS ON FILE |
| TRC INTERIOR RENOVATIONS, INC. | CRISTIAN CASCO 75-22 37TH AVENUE SUITE 262 JACKSON HEIGHTS NY 11372 |
| TREADSTONE VALUATIONS LLC | PO BOX 801599 ACWORTH GA 30101 |
| TREASURE COUNTY | 307 RAPELJE AVE HYSHAM MT 59038 |
| TREASURE COUNTY TREASURER | 307 RAPELJE AVE HYSHAM MT 59038 |
| TREASURE HOLDINGS LLC | 2D TERRACE WAY BOX 10 GREENSBORO NC 27403 |
| TREASURE ISLAND TENNIS & YACHT CLUB 2 | 5200 CENTRAL AVENUE ST. PETERSBURG FL 33733 |
| TREASURE VALLEY EXT | 880 E FRANKLIN RD 310 MERIDIAN ID 83642 |
| TREASURER | PO BOX 10 YORKTOWN VA 23690-0010 |
| TREASURER & RECEIVER GENERSAL | COMMONWEALTH OF MA 1 ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| TREASURER & RECEIVER-GENERAL | COMMONWEALTH OF MA 1 ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| TREASURER COUNTY OF YORK | 120 ALEXANDER HAMILTON BLVD YORKTOWN VA 23690 |
| TREASURER FREDERICK COUNTY | CLERK OF THE CIRCUIT COURT 30 N. MARKET STREET FREDERICK MD 21701 |
| TREASURER OF FREDERICK COUNTY | FREDERICK COUNTY MARYLAND DIV OF UTILITY AND SOLID WASTE MGMT PO BOX 17038 BALTIMORE MD 21297-0262 |
| TREASURER OF GREENBRIER | COUNTY COLLECTIONS DIVISION 1900 KANAWHA BLVD E BLDG 1 W114 CHARLESTON WV 25305 |
| TREASURER OF THE STATE OF NEW JERSEY | CASE ASSIGNMENT & INITIAL NOTICE OF SITE REMEDIATION PROGRAM, NJ DEPT OF ENVIRON PROT 401-05H PO BOX 420 TRENTON NJ 86250 |

| Claim Name | Address Information |
|---|---|
| TREASURER PRINCE GEORGE COUNTY | 6602 COURT DRIVE PRINCE GEORGE VA 23875 |
| TREASURER STATE OF MAINE | PO BOX 9101 AUGUSTA ME 04332 |
| TREASURER TOWN OF NORTH HAVEN | PO BOX 1109 HARTFORD CT 06143 |
| TREASURER, WELLS COUNTY | WELLS COUNTY TREASURER 102 W MARKET ST. SUITE 204 BLUFFTON IN 46714 |
| TREDICI & ROMANI, LTD | 1306 BAY RIDGE PARKWAY BROOKLYN NY 11228 |
| TREDWAY & COMPANY LLC | 3795 CHAMPIONS DR BEAUMONT TX 77707 |
| TREDYFFRIN EASTTOWN S.D. | TREDYFFRIN EASTTOWN SD- 940 WEST VALLEY RD, STE WAYNE PA 19087 |
| TREDYFFRIN TOWNSHIP | TREDYFFRIN TWP - TAX COL 1100 DUPORTAIL RD. BERWYN PA 19312 |
| TREE SAFE | DANIEL BRIAN BIXLER II PO BOX 1321 NEVADA CITY CA 95959 |
| TREETOPS OF NAPLES | 2685 HORESHOE DRIVE S SUITE 215 NAPLES FL 34104 |
| TREGO COUNTY | TREGO COUNTY - TREASURER 216 N MAIN ST WAKEENEY KS 67672 |
| TREGO REAL ESTATE APPRAISALS | PO BOX 2187 MESILLA PARK NM 88047 |
| TREGO TOWN | TREGO TWN TREASURER N7483 WOOD DRIVE TREGO WI 54888 |
| TREISER COLLINS PL | 3080 TAMIAMI TRIAL E NAPLES FL 34112 |
| TREJO ROOFING & | CONSTRUCTION 6109 SUNDOWN DR FORT WORTH TX 76114 |
| TREMONT BORO | TREMONT BORO - TAX COLLE 64 MAHANTONGO ST TREMONT PA 17981 |
| TREMONT TOWN | TREMONT TOWN-TAX COLLECT P.O. BOX 159 BERNARD ME 04612 |
| TREMONT TOWNSHIP | TREMONT TWP - TAX COLLEC 71 LINCOLN ROAD PINE GROVE PA 17963 |
| TREMPEALEAU TOWN | TREMPEALEAU TWN TREASURE W24854 STATE RD 54/93 GALESVILLE WI 54630 |
| TREMPEALEAU VILLAGE | TREMPEALEAU VLG TREASURE PO BOX 247 / 24455 3RD S TREMPEALEAU WI 54661 |
| TREND CONSTRUCTION GROUP, INC. | P.O. BOX 101526 FORT LAUDERDALE FL 33310 |
| TRENDSTAR INS | 9560 MARLBORO PIKE 204 UPPER MARLBORO MD 20772 |
| TRENEER, JUDITH | ADDRESS ON FILE |
| TRENT CONDOMINIUM C | 8010 N UNIVERSITY DRIVE TAMARAC FL 33321 |
| TRENT CONDOMINIUM G | 8010 N. UNIVERSITY DRIVE TAMARAC FL 33321 |
| TRENT RIVER REALTY INC | 48 SHORELINE DR NEW BERN NC 28562 |
| TRENTON CITY | TRENTON CITY-TAX COLLECT P O BOX 518 TRENTON GA 30752 |
| TRENTON CITY | TRENTON CITY - TREASURER 2800 THIRD ST TRENTON MI 48183 |
| TRENTON CITY -FISCAL | TRENTON CITY -TAX COLLEC 319 E. STATE STREET ROOM 108 TRENTON NJ 08608 |
| TRENTON CITY COLLECTOR OF TAXES | TRENTON CITY -TAX COLLEC 319 E. STATE STREET ROOM 108 TRENTON NJ 08608 |
| TRENTON CITY TAX COLLECTOR | 309 S COLLEGE STREET TRENTON TN 38382 |
| TRENTON TOWN | TRENTON TOWN-TAX COLLECT 59 OAK POINT ROAD TRENTON ME 04605 |
| TRENTON TOWN | TRENTON TOWN - TAX COLLE PO BOX 323 BARNEVELD NY 13304 |
| TRENTON TOWN | TRENTON TWN TREASURER PO BOX 259 /1071 STH 33 NEWBURG WI 53060 |
| TRENTON TOWN | TRENTON TWN TREASURER N10752 JERSEY RD FOX LAKE WI 53933 |
| TRENTON TOWN | TRENTON TWN TREASURER PO BOX 150 HAGER CITY WI 54014 |
| TRENTON WATER WORKS | 319 E STATE ST TRENTON NJ 08608 |
| TRENTON WATER WORKS | 333 CORTLAND STREET 2 TRENTON NJ 08638 |
| TREOVER, A CONDOMINIUM, INC | 6655 SANTA BARBARA RD 8546 ELKRIDGE MD 21075 |
| TRESTLE MANAGEMENT GROUP, LLC | 4025 S MCCLINTOCK DR. SUITE 208 TEMPE AZ 85282 |
| TREUTLEN COUNTY | TREUTLEN CO-TAX COMMISSI 650 2ND ST. SUITE 102 SOPERTON GA 30457 |
| TREVETT GROUP LLC | 16 GREYBIRCH TRAIL BALLSTON SPA NY 12020 |
| TREVETT GROUP LLC | ATTN: THOMAS TREVETT 16 GREY BIRCH TRAIL BALLSTON SPA NY 12020 |
| TREVINO, DAISY | ADDRESS ON FILE |
| TREVINO, JUSTIN | ADDRESS ON FILE |
| TREVINO, STEPHANIE | ADDRESS ON FILE |
| TREVOR MICHAEL BROADWAY | ADDRESS ON FILE |
| TREVOR MOORE | ADDRESS ON FILE |
| TREVOR WATERS REALTY, INC | 7374 STATE RD 21 KEYSTONE HEIGHTS FL 32656 |

| Claim Name | Address Information |
|---|---|
| TREWICK, ROBERT | ADDRESS ON FILE |
| TRI CITY APPRAISERS | 2111 E BROADWAY 18 TEMPE AZ 85282 |
| TRI CITY WATER & SANITARY AUTHORITY | 215 N. OLD PACIFIC HWY MYRTLE CREEK OR 97457 |
| TRI CO CONTRACTORS INC | PO BOX 14538 GREENSBORO NC 27415 |
| TRI COASTAL INC | & JI SONG 339 ST GEORGE RD BALTIMORE MD 21221 |
| TRI COASTAL INC | 339 ST GEORGE RD BALTIMORE MD 21221 |
| TRI COUNTY ELECTRIC COOPERATIVE | PO BOX 217 ST. MATTHEWS SC 29135-0217 |
| TRI COUNTY ELECTRIC MEMBERSHIP CORP | PO BOX 130 DUDLEY NC 28333-0130 |
| TRI COUNTY INDUSTRIES INC | P.O. BOX 867 MARS PA 16046 |
| TRI COUNTY MOBILE HOME SALES INC | 625 HWY 28 BYPASS ANDERSON SC 29624 |
| TRI COUNTY MTL | P O BOX 157 IRON RIVER WI 54847 |
| TRI COUNTY RESTORATION | 1100S POWERLINE RDSTE105 DEERFIELD BEACH FL 33442 |
| TRI COUNTY ROOFING & EST | OF WALTER GUNTER 780 COLLEGE PARK RD LADSON SC 29456 |
| TRI PALM UNIFIED OWNERS ASSOC (TPUOA) | 32-851 DESERT MOON DRIVE THOUSAND PALMS CA 92276 |
| TRI PARISH ROOFING & HOME IMP, LLC | JAMES DINGER 117 GRETEL COVE SLIDELL LA 70458 |
| TRI POINT HOMES | HELEN & DENNIS GARBRECHT 191 STANFORD PARKWAY FINDLAY OH 45840 |
| TRI STAR INS PROFESSIONA | 4949 HEDGECOXE RD 250 PLANO TX 75024 |
| TRI STATE APPRAISAL INC | PO BOX 1810 LAKE HAVASU CITY AZ 86405 |
| TRI STATE INS CO | 2 ROBBINS LN JERICHO NY 11753 |
| TRI STATE INSURANCE CO | OF MINNESOTA PO BOX 14503 DES MOINES IA 50306 |
| TRI STATE RESTORATION | 7630 NE 8TH AVE MIAMI FL 33138 |
| TRI TROPICAL RESTORATION | 510 W 29TH ST MIAMI BEACH FL 33140 |
| TRI VALLEY CS (CMBD TNS | TRI VALLEY CS-TAX COLLEC PO BOX 419 GRAHAMSVILLE NY 12740 |
| TRI-BUILT SERVICES, INC. | 20540 SH 46 WEST, SUITE 115 PMB 441 SPRING BRANCH TX 78163 |
| TRI-COUNTY APPRAISALS | PO BOX 264 WINDSOR CO 80550 |
| TRI-COUNTY EXTERMINATING CO. | BRYAN HEFLEY 417 LINNET CT. CORPUS CHRISTI TX 78413 |
| TRI-COUNTY INS AGENCY | P. O. BOX 351 STERLING CO 80751 |
| TRI-COUNTY MAINTENANCE & | 1961 RT 6 CARMEL NY 10512 |
| TRI-COUNTY PROFESSIONAL REAL ESTATE LLC | 1933 HIGHWAY 179-A WESTVILLE FL 32464 |
| TRI-COUNTY ROOFING INC | 780 COLLEGE PARK RD LADSON SC 29456 |
| TRI-COUNTY WATER CONSERVANCY DISTRICT | P. O. BOX 347 MONTROSE CO 81402 |
| TRI-G, INC. | GERALDINE BATTISTOLI 475 REED DR. JACKSON HOLE WY 83301 |
| TRI-PARISH APPRAISAL, INC. | TODD GREEN 1517 POLK STREET HOUMA LA 70360 |
| TRI-POINT CONSTRUCTION | SERVICES 8810 FM 1960 BYPASS RD W HUMBLE TX 77338 |
| TRI-POINT HOMES INC | 191 STANFORD PKWY FINDLAY OH 45840 |
| TRI-POINTE COMMUNITY CREDIT UNION | P.O. BOX 436034 PONTIAC MI 48343-6034 |
| TRI-STAR CONSTRUCTION & HOME IMPROVEMENT | 1912 RICHMOND TERRACE STATEN ISLAND NY 10302 |
| TRI-STATE CONSUMER INS | 100 JERICHO QUADRANGLE SUITE 124 JERICHO NY 11753 |
| TRI-STATE CONSUMER INSURANCE COMPANY | 100 JERICHO QUADRANGLE SUITE 124 JERICHO NY 11753 |
| TRI-STATE HOME REMODELERS LLC | MARIUSZ JASTRZEBSKI 17 CANDLEWOOD RD WILLIAMSTOWN NJ 08094 |
| TRI-STATE INSURANCE AGY | 96 ROUTE 206 NORTH AUGUSTA NJ 07822 |
| TRI-STATE REALTY, LLC | 6915 LAUREL BOWIE ROAD BOWIE MD 20715 |
| TRI-STATE RESTORATION | SERVICES LLC 5 RIVER RD 113 WILTON CT 06897 |
| TRI-SYSTEMS GROUP INC & | BERTHA&ANTHONY DELATORRE 7500 NW 25TH ST STE 207 MIAMI FL 33122 |
| TRI-VALLEY CS (COMBINED | TRI-VALLEY CS-TAX COLLEC 34 MOOREHILL RD. GRAHAMSVILLE NY 12740 |
| TRI-VALLEY S.D./BARRY | BARRY TWP - TAX COLLECTO 452 HILL RD HEGINS PA 17938 |
| TRI-VALLEY S.D./HEGINS | HEGINS TWP - TAX COLLECT 1165 E MAIN STPOB 177 HEGINS PA 17938 |
| TRI-VALLEY SD/HUBLEY TWP | TRI-VALLEY SD - TAX COLL 492 FEARNOT RD SACRAMENTO PA 17968 |

| Claim Name | Address Information |
|---|---|
| TRIAD GUARANTY INS CORP | P O BOX 2300 WINSTON-SALEM NC 27102 |
| TRIAD GUARANTY INSURANCE CORPORATION | 101 S STRATFORD RD WINSTON SALEM NC 27104-4213 |
| TRIAD INC | 501 NW 5 ST SUITE 300 BLUE SPRINGS MO 66757 |
| TRIAD ROOFING SERVICES LLC | 2801 ALT. 19 DUNEDIN FL 34698 |
| TRIAD SURVEYING INC. | P.O. BOX 1489 ROCKDALE TX 76567 |
| TRIANA-QUINTANA, LILIANA | ADDRESS ON FILE |
| TRIANGLE CONSTRUCTING & | PAINT 1594 E 2ND ST SCOTCH PLAINS NJ 07076 |
| TRIANGLE DJ CONTRACTORS L.L.C | 210 W. BELT LINE RD. SUITE D CEDAR HILL TX 75104 |
| TRIANGLE EVALUATION SERVICES LLC | 7533 HAZELHURST CIRCLE APEX NC 27502 |
| TRIANGLE INSURANCE | PO BOX 218 VIDOR TX 77670 |
| TRIANGLE TOWN | TRIANGLE TOWN- TAX COLLE PO BOX 289 WHITNEY POINT NY 13862 |
| TRIANON AT SOUTHWOODS CONDOMINIUMS | 242 OLD SULPHUR SPRING RD MANCHESTER MO 63021 |
| TRIANZ INC. | ATTN: GENERAL COUNSEL 13650 DULLES TECHNOLOGY DRIVE HERNDONE VA 20171 |
| TRIANZ INC. | ATTN: IRA HOROWITZ 13650 DULLES TECHNOLOGY DRIVE SUITE 200 HERNDONE VA 20171 |
| TRIARII CAPITAL | 175 FEDERAL ST STE 509 BOSTON MA 02110 |
| TRIBECA INSURANCE AGENCY | 5433 WESTHEIMER STE 403 HOUSTON TX 77056 |
| TRICOLOR FLOORING | TRICOLOR CONSTRUCTION, LLC 2202 US HWY 41 SOUTH RUSKIN FL 33570 |
| TRICOUNTY APPRAISAL | SERVICE PO BOX 433 JESUP GA 31598 |
| TRICOURP | 99 VILLAGE DR STE 20 JACKSONVILLE NC 28546 |
| TRIDACK C/O LAW OFFICE OF JAY A DACKMAN | 825 N CHARLES STREET BALTIMORE MD 21201 |
| TRIDACK LLC | GROUND RENT COLLECTOR PO BOX 1453 BALTIMORE MD 21203 |
| TRIDENT APPRAISALS LLC | 6135 SUMMERHILL DR HUDSONVILLE MI 49426 |
| TRIDENT CONTRACTING SERV | PO BOX 1168 DICKINSON TX 77539 |
| TRIDENT GENERAL | CONTRACTING LLC 3948 LEGACY DR 106-315 PLANO TX 75023 |
| TRIDENT INS AGENCY INC | 3 EXECUTIVE CAMPUS 100 CHERRY HILL NJ 08002 |
| TRIDENT LAND TRANSFER COMPANY | 3261 ROUTE 100 BLDG 2 STE 270 MACUNGIE PA 18062 |
| TRIDOM ROOFING, LLC | 18965 FM 2252 STE 2 GARDEN RIDGE TX 78266 |
| TRIEST & SHOLK AGENCY | 1052 GARDNER RD CHARLESTON SC 29407 |
| TRIGG COUNTY | TRIGG COUNTY - SHERIFF PO BOX 1690 CADIZ KY 42211 |
| TRIGOSO, KATERIN | ADDRESS ON FILE |
| TRILLIONAIRE REALTY | 302 N HOUSTON STE 201 HUMBLE TX 77338 |
| TRILOGY AT POWER RANCH COMMUNITY ASSOC | 4369 EAST VILLAGE PARKWAY GILBERT AZ 85298 |
| TRILOGY COMMUNITY MANAGEMENT | 2173 SALK AVE SUITE 250 CARLSBAD CA 92008 |
| TRIM A HOME INC | PO BOX 346 LEO IN 46765 |
| TRIMARAN CLO VII LTD | 295 MADISON AVE, 6TH FLOOR NEW YORK NY 10017 |
| TRIMBELLE TOWN | TRIMBELLE TWN TREASURER W8711 570TH AVE ELLSWORTH WI 54011 |
| TRIMBLE COUNTY | TRIMBLE COUNTY - SHERIFF PO BOX 56 BEDFORD KY 40006 |
| TRIMBLE COUNTY CLERK | PO BOX 262 30 HWY 42 EAST BEDFORD KY 40006 |
| TRIMBLE, JOSEPH | ADDRESS ON FILE |
| TRIMCO WG INS | 540 LAFAYETTE RD BLDG 4 HAMPTON NH 03842 |
| TRINIDAD APARICIO ROOFING & TREE SERVICE | 17888 FM 850 ARP TX 75750 |
| TRINIDAD, RAFAEL | ADDRESS ON FILE |
| TRINITY AREA SCHOOL DIST | SHAREN MOSIER - TAX COLL 1265 WEST CHESTNUT STREE WASHINGTON PA 15301 |
| TRINITY AREA SCHOOL DIST | TRINITY AREA SD - COLLEC 885 AMITY RIDGE ROAD AMITY PA 15311 |
| TRINITY AREA SD/ N. FRAN | TRINITY AREA SD - COLLEC 620 FRANKLIN FARMS RD WASHINGTON PA 15301 |
| TRINITY BUILDERS | 2429 BISSONNET 11 HOUSTON TX 77005 |
| TRINITY CONSTRUCTION GROUP | MIKE LONG 1431 GREENWAY DRIVE, STE 800 IRVING TX 75038 |
| TRINITY COUNTY | TRINITY COUNTY - TAX COL PO BOX 1297 WEAVERVILLE CA 96093 |

| Claim Name | Address Information |
|---|---|
| TRINITY COUNTY TAX COLLECTOR | P O BOX 369 GROVETON TX 75845 |
| TRINITY EXTERIORS, INC | 1204 PARK GLEN RD ST LOUIS PARK MN 55416 |
| TRINITY GROVETON CONSOLIDATED TAX | OFFICE 123 SOUTH MAIN ST GROVETON TX 75845 |
| TRINITY HOME SERVICE & | RICHARD & DAWN RIDOUT 12 FOREST PINE CT OFALLON MO 63368 |
| TRINITY HOME SERVICES | 12 FOREST PINE CT OFALLON MO 63368 |
| TRINITY HOSPITAL | PO BOX 1229 WEAVERVILLE CA 96093 |
| TRINITY INSURANCE AGENCY | 4439 GOLLIHAR RD CORPUS CHRISTI TX 78411 |
| TRINITY PLACE MHP | 11001 RANCHO PLACE FORT WORTH TX 76244 |
| TRINITY REALTY & INVESTMENTS | ATTN: SARAH KULUNGOWSKI 310 E TYLER SUITE A HARLINGEN TX 78550 |
| TRINITY REALTY & INVESTMENTS | TRINITY R&I LLC 310 E TYLER SUITE A HARLINGTON TX 78550 |
| TRINITY RESTORATIONS LLC | 1719 KELLERS RD BLACKSHEAR GA 31516 |
| TRINITY RIVER AUTHORITY OF TEXAS | PO BOX 360 LIVINGSTON TX 77351 |
| TRINITY SD/SOUTH STRABAN | TRINITY AREA SD – COLLEC 550 WASHINGTON RD WASHINGTON PA 15301 |
| TRINITY TITLE OF TEXAS, LLC | PAMELA TERRILL 3522 PAESANOS PARKWAY, SUITE 200 SAN ANTONIO TX 78231 |
| TRINITY UNIVERSAL | P O BOX 550750 JACKSONVILLE FL 32255 |
| TRINITY WEST COMMUNITY ASSOCIATION | 720 BROOKER CREEK BLVD, STE 206 OLDSMAR FL 34677 |
| TRINITY/GROVETON CONSOLI | TRINITY CAD-TAX COLLECTO P.O. BOX 920 GROVETON TX 75845 |
| TRINKLE SIDING | ERNIE L. TRINKLE II 1117 N. BOWMAN AVE DANVILLE IL 61832 |
| TRIO COA | PO BOX 3937 SEATTLE WA 98124 |
| TRION CITY | TOWN OF TRION PO BOX 850 TRION GA 30753 |
| TRIPL-EEE LLC | 3331 SEVERN AVE STE 1 METAIRIE LA 70002 |
| TRIPLE A ROOFING INC | 1000 NE 5TH ST CRYSTAL RIVER FL 34429 |
| TRIPLE C MHP LLC | 300 SLEEPY HOLLOW RD LOT 32 DOUGLAS GA 31535 |
| TRIPLE CROWN ROOFING & CONSTRUCTION,INC | P.O. BOX 127 SULPHUR SPRINGS TX 75483 |
| TRIPLE DIAMOND CONST | 2306 N MOORE AVE OKLAHOMA CITY OK 73160 |
| TRIPLE DIAMOND CONSTRUCTION, LLC | 2306 N MOORE AVE OKLAHOMA CITY OK 73160 |
| TRIPLE J GENERAL | CONTRACTING 600 E ANDERSON RD 513 HOUSTON TX 77047 |
| TRIPLE P ROOFING LLC | 598 E. STRAWBERRY RD. HOT SPRINGS AR 71909 |
| TRIPLE S HOMES LLC | 47168 HWY 937 ST AMANT LA 70774 |
| TRIPLE S INS | 3695 EDGAR AVE BOYNTON BEACH FL 33436 |
| TRIPLE S PROPIEDAD | 1441 F D ROOSEVELT AVE SAN JUAN PR 00936 |
| TRIPLE S PROPIEDAD | 1510 F D ROOSEVELT AVE SAN JUAN PR 00936 |
| TRIPLE S PROPIEDAD | P O BOX 360838 SAN JUAN PR 00936 |
| TRIPLE T CONTRACTORS INC | 514 POPLAR DR WILMETTE IL 60091 |
| TRIPLE T HOME UPGRADES | 111 IRONWEED DRIVE FRONT ROYAL VA 22630 |
| TRIPLE TECH CONSTRUCTION, LLC | CALVIN CHAPMAN, JR 1525 DESIRE ST NEW ORLEANS LA 70117 |
| TRIPP COUNTY | TRIPP COUNTY – TREASURER PO BOX 587 WINNER SD 57580 |
| TRIPP SCOTT | 110 SE 6TH ST, 15TH FL FORT LAUDERDALE FL 33301 |
| TRIPP SCOTT PA TRUST ACCOUNT | 110 SE 6TH ST 15TH FL FORT LAUDERDALE FL 33301 |
| TRIPP SCOTT, P.A. | ARLENE JOHNSON 110 SE 6TH ST, 15TH FLOOR FORT LAUDERDALE FL 33301 |
| TRIPP TOWN | TRIPP TWN TREASURER 7840 CHEESE FACTORY ROAD IRON RIVER WI 54847 |
| TRIPPEL, JULIE | ADDRESS ON FILE |
| TRISKELL RESTORS INC | C2 43391 BUSINESS PARK DR TEMECULA CA 92590 |
| TRISTAN SCHAEFER&ELIZABETH SCHAEFER | 414 LOCUST LN PEOTONE IL 60468 |
| TRISTAN STONE | 4425 SUMMIT HEIGHTS DR SNELLVILLE GA 30039 |
| TRISTAN STONE & | OLUWONIYI WILLIAMS 4425 SUMMIT HTS DR SNELLVILLE GA 30039 |
| TRISTIN STILL | 5591 SPRINGFIELD RD WILLISTON SC 29853 |
| TRITON ROOFING & | RESTORATION 450 STATE RD 13 N 106 ST JOHNS FL 32259 |
| TRITZ PROFESSIONAL MANAGEMENT | SERVICES INC 2569 MCCABE WAY STE 220 IRVINE CA 92617 |

| Claim Name | Address Information |
| --- | --- |
| TRIUMPH CONSULTING CORP | 203 2005 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| TRIVEST CORPORATION | 5815 SW 29TH ST TOPEKA KS 66614 |
| TRM FBO INTEGON NATIONAL | INS CO 27615 NETWORK PL CHICAGO IL 60673 |
| TRM FBO MIC GENERAL CORP | P O BOX 28799 NEW YORK NY 10087 |
| TRODELLO, ANGELA | ADDRESS ON FILE |
| TROG REALTY TRUST | & LEONARD P GEOMELOS 18 TULANE RD DANVERS MA 01923 |
| TROMBERG LAW GROUP PA | 1515 S FEDERAL HWY STE 100 BOCA RATON FL 33432 |
| TRONITECH DOCUMENT MANAGEMENT LLC | 8719 BOEHNING LANE INDIANAPOLIS IN 46219 |
| TRONITECH DOCUMENT MANAGEMENT LLC | ATTN: MARK STEWART 8719 BOEHNING LN. INDIANAPOLIS IN 46219 |
| TRONITECH DOCUMENT MANAGEMENT, LLC | ATTN: GENERAL COUNSEL 8719 BOEHNING LANE INDIANAPOLIS IN 46219 |
| TROPEA RESTORATION INC | TROPEA ENGINEERING CO INC P O BOX 312 PERRY HALL MD 21128 |
| TROPEA RESTORATION, INC | TROPEA ENGINEERING CO INC P O BOX 312 PERRY MALL MD 21128 |
| TROPEPE, LARRY | ADDRESS ON FILE |
| TROPICAL BAY INS | 389 COMMERCIAL CT C VENICE FL 34292 |
| TROPICAL BEEZE V OWNERS ASSOCIATION | C/O FIRST RESIDENTIAL NEVADA LLC 8290 ARVILLE ST LAS VEGAS NV 89139 |
| TROPICAL ENCLOSURES BY | MASTER SCREENS INC 3500 BEACHWOOD CT STE205 JACKSONVILLE FL 32224 |
| TROPICAL INS AGENCY | 8700 W FLAGLER SUITE 230 MIAMI FL 33174 |
| TROPICAL POINT IMPROVEMENT ASSOC., INC. | 660 SW 8 TERRACE FORT LAUDERDALE FL 33315 |
| TROPICAL VILLAGE HOA, INC | 313 N. 35TH LANE MCALLEN TX 78501 |
| TROPICARE VILLAS CONDO ASSOC. INC | P.O.BOX 227757 MIAMI FL 33222 |
| TROTT & TROTT | ATTN: TINA JORDAN 31440 NORTHWESTERN HIGHWAY, SUITE 200 FARMINGTON HILLS MI 48334 |
| TROTT & TROTT | DAVID A. TROTT, JANIS RECCHIA, DONNA STEFANIAK 31440 NORTHWESTERN HIGHWAY # 200 FARMINGTON HILLS MI 48334 |
| TROTT & TROTT | 16134 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TROTT & TROTT, P.C. | 16134 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TROTT LAW PC | 31440 NORTHWESTERN HWY STE 200 FARMINGTON HILLS MI 48334 |
| TROTT LAW PC | 16134 COLLECTION CENTER DR CHICAGO IL 60693 |
| TROTTER, NELSON | ADDRESS ON FILE |
| TROTTER, SCOTT | ADDRESS ON FILE |
| TROUP COUNTY | 100 RIDLEY AVENUE 2ND FLOOR LAGRANGE GA 30240 |
| TROUP COUNTY CLERK OF SUPERIOR | 100 RIDLEY AVENUE 2ND FLOOR LAGRANGE GA 30240 |
| TROUP COUNTY TAX COMMISSIONER | 100 RIDLEY AVENUE 2ND FLOOR LAGRANGE GA 30240 |
| TROUSDALE COUNTY | TROUSDALE COUNTY-TRUSTEE 328 BROADWAY ST - ROOM 3 HARTSVILLE TN 37074 |
| TROUT LAKE TOWNSHIP | TROUT LAKE TWP - TREASUR P.O. BOX 215 TROUT LAKE MI 49793 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE ST STE 5200 ATLANTA GA 30308 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, SUITE 3000 ATLANTA GA 30308 |
| TROWBRIDGE TOWNSHIP | TROWBRIDGE TWP - TREASUR 913 M-40 SOUTH ALLEGAN MI 49010 |
| TROY BORO | WILLIAM HAWRYLO-TAX COLL 477 CANTON ST TROY PA 16947 |
| TROY C S DIST (TN OF BRU | TROY C S DIST - TAX COLL TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| TROY CANTRELL | 1069 NIBLICK RD PASO ROBLES CA 93446 |
| TROY CITY | TROY CITY - TREASURER 433 RIVER ST. 5TH FLOOR TROY NY 12180 |
| TROY CITY | TROY CITY-TAX COLLECTOR PO BOX 246 TROY TN 38260 |
| TROY CITY | TROY CITY - TREASURER 500 W BIG BEAVER RD TROY MI 48084 |
| TROY CITY SCH DIST (CITY | TROY CITY SCH DIST-COLLE TAX PROCESSING UNIT- PO ALBANY NY 12212 |
| TROY CONNOR | ADDRESS ON FILE |
| TROY D KING INS AGENCY | 18333 EGRET BAY STE 645 HOUSTON TX 77058 |
| TROY ENGLAND | ADDRESS ON FILE |
| TROY FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROY JEFFERSON | NOT APPLICABLE AT THIS TIME. |
| TROY MCDORMAN & | ADDRESS ON FILE |
| TROY R BANGS APPRAISER INC | 1655 KILLARENY DR WEST LINN OR 97068 |
| TROY RICHARDSON FLOORING | 3603 GREEN MEADOWS ST. PASADENA TX 77505 |
| TROY S.D./BURLINGTON TOW | TROY AREA SD - TAX COLLE 1848 BURLINGTON TURNPIKE TOWANDA PA 18848 |
| TROY S.D./GRANVILLE TWP | TROY AREA SCHOOL DISTRIC P.O. BOX 921 WELLSBORO PA 16901 |
| TROY S.D./TROY BORO | WILLIAM HAWRYLO-TAX COLL 477 CANTON ST TROY PA 16947 |
| TROY S.D./TROY TOWNSHIP | TROY AREA SCHOOL DISTRIC P.O. BOX 921 WELLSBORO PA 16901 |
| TROY S.D./WELLS TOWNSHIP | TROY AREA SD - TAX COLLE 1401 CORYLAND PARK ROAD GILLETT PA 16925 |
| TROY SMITH ROOFING | TROY SMITH 180 MACKAY DRIVE KERRVILLE TX 78028 |
| TROY TOWN | TROY TOWN-TAX COLLECTOR 16 CENTRAL SQUARE TROY NH 03465 |
| TROY TOWN | TROY TOWN - TAX COLLECTO 129 ROGERS RD TROY ME 04987 |
| TROY TOWN | TROY TOWN - TREASURER 142 MAIN STREET NORTH TROY VT 05859 |
| TROY TOWN | TROY TWN TREASURER N8870 BRIGGS STREET EAST TROY WI 53120 |
| TROY TOWN | TROY TWN TREASURER S9886 COUNTY ROAD E SAUK CITY WI 53583 |
| TROY TOWN | ST CROIX COUNTY TREASURE 1101 CARMICHAEL RD. HUDSON WI 54016 |
| TROY TOWNSHIP | TROY TWP - TAX COLLECTOR 36032 STATE HWY 408 CENTERVILLE PA 16404 |
| TROY TOWNSHIP | TROY TWP - TAX COLLECTOR 6712 FALL BROOK ROAD TROY PA 16947 |
| TROY TOWNSHIP | TROY TOWNSHIP - TREASURE 10350 N. DICKINSON WALKERVILLE MI 49459 |
| TROY WILLIAMS | 3920 POST DR HARVEY LA 70058 |
| TRP FUND IV LLC | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| TRU COLORS & B&S NEHILA | 80 SAVERCOOL AVE PEN ARGYL PA 18072 |
| TRU COLORS RESTOR INC | 80 SAVERCOOL AVE PEN ARGYL PA 18072 |
| TRU INTEGRITY LLC | WENDELL MATTHEWS 9652 WHITEACRE RD, 1 COLUMBIA MD 21045-3442 |
| TRU REIGN ROOFING & SHEET METAL, INC. | 8210 CR 630 BUSHNELL FL 33513 |
| TRU- COLORS RESTORATION | 80 SAVERCOOL AVE PEN ARGYL PA 18072 |
| TRU-TOP ROOF LLC | 128 DUCATI DR MCDONOUGH GA 30252 |
| TRUACCESS APPRAISALS, INC. | 6242 MADRAS CIRCLE BOYNTON BEACH FL 33437 |
| TRUASSETS LLC | ATTN: GENERAL COUNSEL 4835 E CACTUS RD SUITE 300 SCOTTSDALE AZ 85254 |
| TRUASSETS LLC | 8776 E SHEA BLVD 106-606 SCOTTSDALE AZ 85260 |
| TRUCARPET CLEANING LLC | TERRY WHITT P.O. BOX 5045 GEORGETOWN TX 78627 |
| TRUCK INS. EXCHANGE | PAYMENT PROCESSING CENTER PO BOX 0991 CAROL STREAM IL 60132 |
| TRUCK INSURANCE EXCHANGE | FLOOD INSURANCE PROCESSING CENTER PO BOX 2057 KALISPELL MT 59903-2057 |
| TRUCKEE MEADOWS WATER AUTHORITY | 1355 CAPITAL BLVD P.O. BOX. 30013 RENO NV 89509 |
| TRUDELL, JEANETTE | ADDRESS ON FILE |
| TRUE AND ASSOCS | 325 NORTH AVE EAST WESTFIELD NJ 07090 |
| TRUE CAPITAL PARTNERS, LLC | ATTN: KEVIN WEBB, VICE PRESIDENT FINANCE 56 N. HADDON AVENUE FIRST FLOOR HADDONFIELD NJ 08033 |
| TRUE COMMUNITY ASSOC. MANAGEMENT, INC. | 879 W 190TH STREET, SUITE 400 GARDENA CA 90248 |
| TRUE COMPASS REALTY | ATTN: HOPE GEYER 27070 SUN CITY BLVD MENIFEE CA 92583 |
| TRUE PROPERTY GROUP | 1319 GREEN FOREST CT404 WINTER GARDEN FL 34787 |
| TRUE QUALITY CONSTR. & MAINTENANCE, LLC | P.O. BOX 45249 TACOMA WA 98448 |
| TRUE RESTORATIONS INC | KEVIN BEVILACQUA 440 EASTERN PARKWAY FARMINGDALE NY 11735 |
| TRUELINE CONTRACTING | INC 23680 MORNING GLORY DR MURRIETA CA 92562 |
| TRUEX INS AGENCY | 4609 QUAIL LAKES DR 1 STOCKTON CA 95207 |
| TRUITT & GEHRIS APPRAISERS | 2727 W NORTON RD SPRINGFIELD MO 65803 |
| TRUITT INS AGENCY | 3415 CARTWRIGHT RD MISSOURI CITY TX 77459 |
| TRUJILLO, CRISTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRULY NOBLE SERVICES INC | 2909 BROADWAY BLVD GARLAND TX 75041 |
| TRULY NOLEN OF AMERICA INC | 2082 33RD STREET ORLANDO FL 32839 |
| TRUMAN MANOR HOMEOWNERS | ASSOCIATION INC 1300 MERCANTILE LANE STE 146 UPPER MARLBORO MD 20774 |
| TRUMAN SMITH | 3401 SW FLEMING DR BLUE SPRINGS MO 64015 |
| TRUMANSBURG C S (TN OF H | TRUMANSBURG C S-TAX COLL TOMPKINS TRUST CO. POB 2 TRUMANSBURG NY 14850 |
| TRUMANSBURG CEN SCH (COM | TRUMANSBURG CS-TAX COLLE TRUMNSBRG-100 WHIGST TRUMANSBURG NY 14886 |
| TRUMANSBURG VILLAGE | TRUMANSBURG VILLAGE-CLER 56 E MAIN ST TRUMANSBURG NY 14886 |
| TRUMBAUERSVILLE BORO | TRUMBAUERSVILLE BORO - T 105 CHESTNUT DR QUAKERTOWN PA 18951 |
| TRUMBO, AMANDA | ADDRESS ON FILE |
| TRUMBULL COUNTY CLERK OF COURTS | KAREN INFANTE ALLEN 160 HIGH STREET N.W. COURT HOUSE WARREN OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH STREET NW FL 2A WARREN OH 44481 |
| TRUMBULL COUNTY WATER & SEWER | 842 YOUNGSTOWN KINGSVILLE ROAD NE VIENNA OH 44473 |
| TRUMBULL CTR. FD-TRUMBUL | TRUMBULL CTR. FD-TAX COL PO BOX 110687 TRUMBULL CT 06611 |
| TRUMBULL INSURANCE CO | 200 HOPMEADOW ST SIMSBURY CT 06089 |
| TRUMBULL TOWN | TRUMBULL TOWN - TAX COLL 5866 MAIN ST TOWN HALL TRUMBULL CT 06611 |
| TRUMBULL TOWN CLERK | 5866 MAIN ST TRUMBULL CT 06611 |
| TRUMP & ASSOCIATES | WILLIAM E TRUMP 430 WOODVINE DR EL LAGO TX 77586 |
| TRUMP INS | 13139 66TH ST N LARGO FL 33773 |
| TRUMP VILLAGE SECTION 3, INC. | 2915 WEST 5TH STREET BROOKLYN NY 11224 |
| TRUMP VILLAGE WEST | TRUMP VILLAGE SECTION 4, INC. 2928 WEST 5TH STREET BROOKLYN NY 11224 |
| TRUONG, JOSEPH | ADDRESS ON FILE |
| TRURO TOWN | TRURO TOWN - TAX COLLECT 24 TOWN HALL ROAD TRURO MA 02666 |
| TRUST REALTY | PETERVITO, LLC 3750 US HWY 27 N, SUITE 9 SEBRING FL 33870 |
| TRUSTED ROOFING LLC | PO BOX 200004 EVANS CO 80620 |
| TRUSTED ROOFING LLC | 1503 9TH ST GREELEY CO 80631 |
| TRUSTEE CORPS | 17100 GILLETTE AVE IRVINE CA 92614 |
| TRUSTEE OF THE ARBORETUM CONDO TRUST | MARCUS, ERRICO, EMMER & BROOKS, P.C. WILLIAM F. THOMPSON 45 BRAINTREE HILL OFFICE PARK SUITE 107 BRAINTREE MA 02184 |
| TRUSTEES OF APPLE VALLEY SUBDIVISION | P O BOX 434 ARNOLD MO 63010 |
| TRUSTEES OF GETTYSBURG COMMONS CONDO | LAW OFFICE OF PAUL M. KING PC PAUL M. KING 1501 MAIN STREET, UNIT 13 TEWSBURY MA 01876 |
| TRUSTEES OF PASADENA HILLS SUBDIVISION | 4235 BRETON DRIVE PASADENA HILLS MO 63121 |
| TRUSTGARD INSURANCE | PO BOX 88017 CHICAGO IL 60680 |
| TRUSTWAY INSURANCE | 1837 MONTGOMERY HWY S105 HOOVER AL 35244 |
| TRUXTON TOWN | TRUXTON TOWN - TAX COLLE 3767 PROSPECT STREET TRUXTON NY 13158 |
| TRYBA, ASHLEY | ADDRESS ON FILE |
| TRYON TOWN | TRYON TOWN - TAX COLLECT 301 N. TRADE ST. TRYON NC 28782 |
| TS PECK INSURANCE | 41 IDX DR 135 SOUTH BURLINGTON VT 05403 |
| TSAROUHIS LAW GROUP LLC | 21 S. 9TH STREET ALLENTOWN PA 18102 |
| TSCHAKERT-ABBOTT, HAILEE | ADDRESS ON FILE |
| TSG SERVER AND STORAGE INC | 10 2ND ST NE 214 MINNEAPOLIS MN 55413 |
| TSG SERVER AND STORAGE INC | ATTN: MIKE DUBOIS 10 2ND ST NE #214 MINNEAPOLIS MN 55413 |
| TSMH AQUAVIA LLC | PO BOX 341 LEWISTON ID 83501 |
| TSOSIE, TERRY | ADDRESS ON FILE |
| TTEES GENERAL ELECTRIC | MASTER RETIREMENT TRUST C/O GENERAL ELECTRIC PENSION TR BOX 1900 STAMFORD CT |
| TTEES GENERAL ELECTRIC | MASTER RETIREMENT TRUST C/O GENERAL ELECTRIC PENSION TR BOX 1900 STAMFORD CT 06927 |
| TU, JUN | ADDRESS ON FILE |
| TUBBS, AUDREY | ADDRESS ON FILE |
| TUC CONSTRUCTION | ERNEST LAWRENCE HARRIS 6213 STONEY CREEK DRIVE PASADENA TX 77503 |

| Claim Name | Address Information |
|---|---|
| TUCKAHOE VILLAGE | TUCKAHOE VILLAGE-RECEIVE 65 MAIN STREET TUCKAHOE NY 10707 |
| TUCKER & ASSOCS AGENCY | 6750 AIRPORT BLVD STE D MOBILE AL 36608 |
| TUCKER & LOKEINSKY PA | 800 EAST BROWARD BLVD SUITE 710 FORT LAUDERDALE FL 33301 |
| TUCKER & LOKEINSKY, P.A. | MICHELLE MONTEKIO 800 EAST BROWARD BLVD. SUITE 710 FORT LAUDERDALE FL 33301 |
| TUCKER & TIGHE, PA | 800 E BROWARD BLVD ST 710 FORT LAUDERDALE FL 33301 |
| TUCKER COUNTY SHERIFF | TUCKER COUNTY - SHERIFF 215 1ST STREET PARSONS WV 26287 |
| TUCKER EXTERIORS LLC | ELI TUCKER 81 COBB ST., STE. B JEFFERSON GA 30549 |
| TUCKER WATER SUPPLY | 9981 S US HWY 79 PALESTINE TX 75803 |
| TUCKER WATER SUPPLY CORP | P O BOX 593 ELKHART TX 75839 |
| TUCKER, DANECIA | ADDRESS ON FILE |
| TUCKER, DANIEL | ADDRESS ON FILE |
| TUCKER, KAREN | ADDRESS ON FILE |
| TUCKER, RENEE | ADDRESS ON FILE |
| TUCKER, SHANNON | ADDRESS ON FILE |
| TUCKER, TAMI | ADDRESS ON FILE |
| TUCKERS LAWN & LANDSCAPE | DESIGN & MAINTENANCE LLC 7415 HUNTERS GREENE CIR LAKELAND FL 33810 |
| TUCKERTON BORO | TUCKERTON BORO - TAX COL 420 EAST MAIN STREET TUCKERTON NJ 08087 |
| TUCSON ELECTRIC POWER | PO BOX 80077 PRESCOTT AZ 86304-8077 |
| TUCSON ESTATES NO TWO OWNERS ASSOCIATION | 1870 W PRINCE ROAD SUITE 47 TUCSON AZ 85705 |
| TUDOR CONSTRUCTION & RESTORATION CO. | BENNATHON CORP. 10278 IRON ROCK WAY ELK GROVE CA 95624 |
| TUDOR INSURANCE COMPANY | 31 N DUNN STREET ANGIER NC 27501 |
| TUFF SHED INC | 2330 S CASTLE HARBOUR PL ONTARIO CA 91761 |
| TUFTONBORO TOWN | TUFTONBORO TOWN -TAX COL P.O. BOX 98 CENTER TUFTONBORO NH 03816 |
| TUITUU, HOLA | ADDRESS ON FILE |
| TULARE COUNTY | TULARE COUNTY - TAX COLL 221 S MOONEY BLVD ROOM 104E VISALIA CA 93291 |
| TULARE COUNTY TAX COLLECTOR | PO BOX 30329 LOS ANGELES CA 90030-0329 |
| TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD ROOM 104E VISALIA CA 93291 |
| TULARE COUNTY TREASURER - TAX COLLECTOR | PO BOX 30329 LOS ANGELES CA 90030-0329 |
| TULARE COUNTY TTC | 221 S MOONEY BLVD ROOM 104E VISALIA CA 93291 |
| TULARE IRR DIST | TULARE IRRIGATION DISTRI 6826 AVENUE 240 TULARE CA 93274 |
| TULIA RALLO & | ESTEBAN HERNANDEZ 3210 SW 94TH PL MIAMI FL 33165 |
| TULLAHOMA CITY/COFFEE | TULLAHOMA CITY-TAX COLLE PO BOX 807 TULLAHOMA TN 37388 |
| TULLAHOMA CITY/FRANKLIN | TULLAHOMA CITY-TAX COLLE 201 W GRUNDY ST TULLAHOMA TN 37388 |
| TULLY CEN SCH (COMBINED | TULLY CEN SCH - TAX RECE 20 STATE STREET TULLY NY 13159 |
| TULLY CEN SCH (OTISCO TN | TULLY CEN SCH - TAX COLL 20 STATE STREET TULLY NY 13159 |
| TULLY CEN SCH (TULLY TN) | TULLY CS-TAX COLLECTOR 20 STATE STREET TULLY NY 13159 |
| TULLY TOWN | TULLY TOWN - TAX COLLECT PO BOX 736 TULLY NY 13159 |
| TULLY VILLAGE | TULLY VILLAGE - CLERK 5833 MEETINGHOUSE RD TULLY NY 13159 |
| TULLY, ANDREA | ADDRESS ON FILE |
| TULLYTOWN BORO | TULLYTOWN BORO - TAX COL 500 MAIN ST TULLYTOWN PA 19007 |
| TULPEHOCKEN S.D./BERNVIL | TULPEHOCKEN SD - TAX COL 169 PENN ST. BERNVILLE PA 19506 |
| TULPEHOCKEN S.D./BETHEL | TULPEHOCKEN AREA SD - TC 888 AIRPORT RD BETHEL PA 19507 |
| TULPEHOCKEN S.D./JEFFERS | TULPEHOCKEN AREA SD - TC 563 NEW SCHAEFFERSTOWN R BERNVILLE PA 19506 |
| TULPEHOCKEN S.D./PENN TW | CARMEN CHIUMENTO-TAX COL 29 BAER LANE BERNVILLE PA 19506 |
| TULPEHOCKEN S.D./TULPEHO | TULPEHOCKEN AREA SD - TC PO BOX 175 REHRERSBURG PA 19550 |
| TULPEHOCKEN TOWNSHIP | TULPEHOCKEN TWP - COLLEC PO BOX 175 REHRERSBURG PA 19550 |
| TULSA COUNTY | TULSA COUNTY - TAX COLLE 500 SOUTH DENVER STE 200 TULSA OK 74103 |
| TULSA COUNTY CLERK | 500 S DENVER AVE STE 200 TULSA OK 74103 |

| Claim Name | Address Information |
|---|---|
| TULSA COUNTY TREASURER | 500 S. DENVER AVE 3RD FLOOR TULSA OK 74103 |
| TULSA COUNTY TREASURER | 500 SOUTH DENVER AVE STE 336 TULSA OK 74103 |
| TULSA COUNTY TREASURER | 500 SOUTH DENVER 3RD FL TULSA OK 74103-3826 |
| TUNBRIDGE TOWN | TUNBRIDGE TOWN - TAX COL P.O. BOX 6 TUNBRIDGE VT 05077 |
| TUNE, ENTREKIN & WHITE, P.C. | 315 DEADERICK STREET SUITE 1700 NASHVILLE TN 37238 |
| TUNICA COUNTY | TUNICA COUNTY-TAX COLLEC PO BOX 655 TUNICA MS 38676 |
| TUNICA COUNTY CHANCERY CLERK | PO BOX 217 TUNICA MS 38676 |
| TUNKHANNOCK AREA S.D.-EA | BECKY WATKINS - TAX COLL 829 HUNTER HIGHWAY TUNKHANNOCK PA 18657 |
| TUNKHANNOCK AREA S.D.-FA | TUNKHANNOCK AREA SD - TC 768 HIGHLAND ROAD DALTON PA 18414 |
| TUNKHANNOCK AREA S.D.-ME | TASD/MEHOOPANY TWP - TC 231 SUNSET DRIVE MEHOOPANY PA 18629 |
| TUNKHANNOCK AREA S.D.-MO | TUNKHANNOCK AREA SD - TC 3040 SR 29 S MONROE TWP PA 18636 |
| TUNKHANNOCK AREA S.D.-NO | TASD/NORTHMORLAND TWP-TC 75 CHERRY HILL ROAD TUNKHANNOCK PA 18657 |
| TUNKHANNOCK AREA S.D.-OV | TUNKHANNOCK SD - TAX COL 5024 MISLEVY ROAD/POB 45 LAKE WINOLA PA 18625 |
| TUNKHANNOCK BORO | KENNI R. PARR - TAX COLL 74 SUSQUEHANNA AVENUE TUNKHANNOCK PA 18657 |
| TUNKHANNOCK S.D.-WASHING | TUNKHANNOCK AREA SD - TC 31 SICKLER RD-APT 2 MESHOPPEN PA 18630 |
| TUNKHANNOCK S.D./TUNKHAN | KENNI R PARR - TAX COLL 74 SUSQUEHANNA AVENUE TUNKHANNOCK PA 18657 |
| TUNKHANNOCK S.D./TUNKHAN | RON WHIPPLE-TUNKHANNOCK 602 HUNTER HWY, SUITE 20 TUNKHANNOCK PA 18657 |
| TUNKHANNOCK SD/WINDHAM T | TASD/WINDHAM TWP-TAX COL 230 SCOTTSVILLE ROAD MEHOOPANY PA 18629 |
| TUNKHANNOCK TOWNSHIP | TUNKHANNOCK TWP - COLLEC 4796 ROUTE 115 BLAKESLEE PA 18610 |
| TUNKHANNOCK TOWNSHIP | RON WHIPPLE - TAX COLLE 602 HUNTER HWY, SUITE 20 TUNKHANNOCK PA 18657 |
| TUNNELL INC | 1504 EAST DALE ST COLORADO SPRINGS CO 80909 |
| TUNXIS VILLAGE CONDOMINIUM ASSOCIATION | 111 ROBERTS STREET, SUITE G1 EAST HARTFORD CT 06108 |
| TUOLUMNE COUNTY TAX COLLECTOR | P O BOX 3248 SONORA CA 95370 |
| TUOLUMNE CNTY. TREASURER | TAX COLLECTOR FRANK D HODGES PO BOX 3248 2 SOUTH GREEN ST SONORA CA 95370 |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLL 2 SOUTH GREEN STREET SONORA CA 95370 |
| TUOLUMNE COUNTY YOSEMITE VISTA ESTATES | 22645 PROSPECT HEIGHTS GROVELAND CA 95321-9390 |
| TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD SONORA CA 95370 |
| TUPPER LAKE CS (CMBD TNS | TUPPER LAKE CS - TAX COL PO BOX 1253 TUPPER LAKE NY 12986 |
| TUPPER LAKE TOWN | TUPPER LAKE TN - COLLECT 120 DEMARS BLVD TUPPER LAKE NY 12986 |
| TUPPER LAKE VILLAGE | TUPPER LAKE VILLAGE - CO L 53 PARK ST. TUPPER LAKE NY 12986 |
| TURANO AGENCY INC | 16 TONY GALENTO PLAZA ORANGE NJ 07050 |
| TURBETT TOWNSHIP | TURBETT TWP - TAX COLLEC 317 STOUFFER RD PORT ROYAL PA 17082 |
| TURBEVILLE INS AGENCY | 28 KEMMERLIN LN BEAUFORT SC 29907 |
| TURBOT TOWNSHIP | TURBOT TWP - TAX COLLECT 324 BOIARDI LN MILTON PA 17847 |
| TURBYFILL INVESTMENTS, INC. | 13770 E. RICE PL AURORA CO 80015 |
| TURIACE & ASSOCIATES | 9007 ARROW RT STE 150 RANCHO CUCAMONGA CA 91730 |
| TURKEYFOOT VALLEY AREA S | TURKEYFOOT VLEY AREA SD 178 KRISTY LANE CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY S.D./A | TURKEYFOOT VALLEY SD - T 1830 LISTONBURG ROAD CONFLUENCE PA 15424 |
| TURLE, CHELSEA | ADDRESS ON FILE |
| TURLOCK IRR DIST | TURLOCK IRRIGATION DISTR PO BOX 819007 TURLOCK CA 95381 |
| TURN KEY HOME SERVICES INC. OF FLORIDA | 1651 CHESHIRE CIR W LEHIGH ACRES FL 33936 |
| TURNBO, MARKEICE | ADDRESS ON FILE |
| TURNBOUGH, JOANN | ADDRESS ON FILE |
| TURNBOW, JAMIE | ADDRESS ON FILE |
| TURNBULL, GRETCHEN | ADDRESS ON FILE |
| TURNER & ASSOC INS INC | ONE ST. ANDREWS CT BRUNSWICK GA 31521 |
| TURNER & ASSOCIATES | 61 S MAIN STREET PORTERVILLE CA 93257 |
| TURNER - GARRISON | GARY GARRISON & BENJAMIN TURNER PTR GARY GARRISON & BENJAMIN TURNER PTR 806 GREENWICH RD. BRIDGETON NJ 08302 |

| Claim Name | Address Information |
| --- | --- |
| TURNER COUNTY | TURNER COUNTY-TAX COMMIS PO BOX 846 ASHBURN GA 31714 |
| TURNER COUNTY | TURNER COUNTY - TREASURE PO BOX 250 PARKER SD 57053 |
| TURNER COUNTY TAX COMMISSIONER | 208 E COLLEGE AVE ASHBURN GA 31714-0846 |
| TURNER DESIGN AND CONSTRUCTION | 4434 POINT BLVD GARLAND TX 75043 |
| TURNER ROOFING | KEVIN LAYNE TURNER 1 VILLAGE DR SUITE 252 ABILENE TX 79606 |
| TURNER TOWN | TURNER TOWN -TAX COLLECT 11 TURNER CENTER ROAD TURNER ME 04282 |
| TURNER, BRUCE | ADDRESS ON FILE |
| TURNER, CASSANDRA | ADDRESS ON FILE |
| TURNER, KEASHA | ADDRESS ON FILE |
| TURNER, RACHEL | ADDRESS ON FILE |
| TURNER, SCOTT | ADDRESS ON FILE |
| TURNER, SHAUNTAE | ADDRESS ON FILE |
| TURNER, WILLIE | ADDRESS ON FILE |
| TURNER, YOLANDA | ADDRESS ON FILE |
| TURNING CREEK HOA | 3833 FARRAGUT AVE KENSINGTON MD 20895 |
| TURNKEY CONSTR. & MAINTENANCE, INC | 5991 CHESTER AVENUE SUITE 105 JACKSONVILLE FL 32217 |
| TURNKEY CONSTRUCTION | STE D-1 3476 N SHERWOOD FOREST BATON ROUGE LA 70814 |
| TURNKEY REALTY SERVICES | ATTN: LISA ENGLEHART 2306 NORTH LOMBARDY STREET SUITE C RICHMOND VA 23220 |
| TURNKEY REALTY SERVICES LLC | 2306 NORTH LOMBARDY ST STE C RICHMOND VA 23220 |
| TURNKEY REMODELING, INC. | 111 24TH AVENUE NW, SUITE 120 NORMAN OK 73069 |
| TURPIN & TURPIN INS AGY | 404 E RAMSEY SUITE 208 SAN ANTONIO TX 78216 |
| TURPIN, JEFFREY | ADDRESS ON FILE |
| TURPIN, LAURA | ADDRESS ON FILE |
| TURPIN, RITA | ADDRESS ON FILE |
| TURRENTINE INS | P O BOX 12968 ALEXANDRIA LA 71315 |
| TURTLE CREEK BORO | TURTLE CREEK BORO - COLL 125 MONROEVILLE AVE TURTLE CREEK PA 15145 |
| TURTLE CROSSING CONDO TRUST | 151 TREMONT ST BOSTON MA 02111 |
| TURTLE MOUNTAIN HOMEOWNERS ASSN INC | 2485 RIVERSIDE RD BIGFORK MT 59911 |
| TURTLE TOWN | ROCK COUNTY TREASURER PO BOX 1508 51 S MAIN ST JANESVILLE WI 53547 |
| TURTURICE FLOOR SANDING | GUY TURTURICE III 401 VAN BUREN AVENUE WEST BROWNSVILLE PA 15417 |
| TUSA EXCAVATION LLC | 2318 MAIN STREET FOREST GROVE OR 97116 |
| TUSCALOOSA COUNTY | TUSCALOOSA CO-REV COMMIS 714 GREENSBORO AVE ROOM TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY JUDGE OF PROBATE | PO BOX 20067 TUSCALOOSA AL 35402 |
| TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE RM 124 TUSCALOOSA AL 35401-1891 |
| TUSCARAWAS COUNTY | TUSCARAWAS COUNTY - TREA PO BOX 250 NEW PHILADELPHIA OH 44663 |
| TUSCARORA S.D./MERCERSBU | TUSCARORA SD - TAX COLLE 19 LOUDON RD MERCERSBURG PA 17236 |
| TUSCARORA S.D./MONTGOMER | TUSCARORA SD - TAX COLLE 7351 ROYER ROAD MERCERSBURG PA 17236 |
| TUSCARORA S.D./PETERS TW | TUSCARORA SD - TAX COLLE 12563 LONG LANE MERCERSBURG PA 17236 |
| TUSCARORA S.D./ST. THOMA | TUSCARORA SD - TAX COLLE 4698 WARM SPRING RD GREENCASTLE PA 17225 |
| TUSCARORA S.D./WARREN TW | TUSCARORA SD - TAX COLLE 7920 WARD DR MERCERSBURG PA 17236 |
| TUSCARORA TOWN | TUSCARORA TOWN-TAX COLLE 1417 SULLIVAN ROAD ADDISON NY 14801 |
| TUSCARORA TOWNSHIP | TUSCARORA TWP - TAX COLL 12588 RT 75 S HONEY GROVE PA 17035 |
| TUSCARORA TOWNSHIP | CAROL MOYER - TAX COLLEC 390 HOMINY DR. NEWPORT PA 17074 |
| TUSCARORA TOWNSHIP | TUSCARORA TWP - TAX COLL 649 COUNTY LINE RD LACEYVILLE PA 18623 |
| TUSCARORA TOWNSHIP | TUSCARORA TOWNSHIP - TRE PO BOX 220 INDIAN RIVER MI 49749 |
| TUSCARORA WAYNE MTL | 41908 RT 6 WYALUSING PA 18853 |
| TUSCARORA WAYNE MUT INS | P O BOX 7 WYALSUING PA 18853 |
| TUSCOLA COUNTY | TUSCOLA COUNTY - TREASUR 125 W LINCOLN ST CARO MI 48723 |
| TUSCOLA TOWNSHIP | TUSCOLA TOWNSHIP - TREAS PO BOX 1702 VASSAR MI 48768 |

| Claim Name | Address Information |
|---|---|
| TUSKARIDGE COA, INC. | 107 N. LINE DRIVE APOPKA FL 32703 |
| TUSSEY MOUNTAIN JOINTURE | TUSSEY MOUNTAIN SD - COL 573 RAVEN RUN RD SAXTON PA 16678 |
| TUSSEY MOUNTAIN S.D./BRO | CHLOE STEVENSON-TAX COLL 397 FIGARD ROAD SIX MILE RUN PA 16679 |
| TUSSEY MOUNTAIN S.D./SAX | BARBARA S MECK - TAX COL 904 NORRIS ST SAXTON PA 16678 |
| TUSSEY MOUNTAIN SCHOOL D | TUSSEY MOUNTAIN SD - COL 1181 RUSSELL DRIVE JAMES CREEK PA 16657 |
| TUSSEY MOUNTAIN SD/CARBO | TUSSEY MNT SD - TAX COL 2339 WILDLIFE LANE SAXTON PA 16678 |
| TUSSEY MT SCHOOL DISTRIC | TUSSEY MT SD - TAX COLLE 20997 BROAD ST. BROAD TOP PA 16621 |
| TUSSEY MT SCHOOL DISTRIC | DORIS JEAN ROURKE - TC POB 25 ROBERTSDALE PA 16674 |
| TUSSEY MT SCHOOL DISTRIC | TUSSEY MOUNTAIN SD - COL 18382 BEAVERTOWN ROAD TODD PA 16685 |
| TUSTEN TOWN | TUSTEN TOWN-TAX COLLECTO PO BOX 195 NARROWSBURG NY 12764 |
| TUSTIN VILLAGE | TUSTIN VILLAGE - TREASUR PO BOX 284 TUSTIN MI 49688 |
| TUTOKEY INS SERVICE | 21642 PARVIN DRIVE SANTA CLARITA CA 91350 |
| TUTT, DEKISHA | ADDRESS ON FILE |
| TUTTLE INSURANCE GROUP | 19 NEW HAVEN RD RTE 67 SEYMOUR CT 06483 |
| TUTTLES RENOVATIONS LLC | 512 COULTER RD BRANDON FL 33511 |
| TUTTON INS SRVCS | 2913 PULLMAN ST SANTA ANA CA 92705 |
| TUTWILER CITY | TUTWILER CITY-TAX COLLEC PO BOX 176 TUTWILER MS 38963 |
| TUVIRA HOMEOWNERS | ASSOCIATION INC 14000 HORIZON WAY 200 MT LAUREL NJ 08054 |
| TUXEDO TOWN | TUXEDO TOWN-TAX RECEIVER 1 TEMPLE DR TUXEDO NY 10987 |
| TUXEDO UFS (TUXEDO) | TUXEDO UFS-TAX COLLECTOR P O BOX 2002 TUXEDO NY 10987 |
| TUXHORN HOMES LLC | 4000 MONTGOMERY DR SUITE F SANTA ROSA CA 95405 |
| TW TELECOM HOLDINGS INC. | ATTN: GENERAL COUNSEL 6875 SHADY OAK RD. EDEN PRAIRIE MN 55344-3449 |
| TW TELECOM HOLDINGS INC. | ATTN: GENERAL COUNSEL 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWENTY / 20 REAL ESTATE | 332 5TH STREET WEST DES MOINES IA 50265 |
| TWFG | 1291 OLD PEACHTREE RD125 SUWANEE GA 30024 |
| TWFG | 3205 RYAN ST LAKE CHARLES LA 70601 |
| TWFG | 9009 N LOOP E STE 220 HOUSTON TX 77029 |
| TWFG | 1201 LAKE WOODLANDS DR STE 4020 THE WOODLANDS TX 77380 |
| TWFG | 1201 LAKE WOODLANDS DR THE WOODLANDS TX 77380 |
| TWFG GENERAL AGY | PO BOX 9855 THE WOODLANDS TX 77387 |
| TWFG INS SRVCS INC | 10103 FONDREN RD STE 440 HOUSTON TX 77096 |
| TWFG INSURANCE SERVICES | 1521 W MARKET ST ROCKPORT TX 78381 |
| TWG GROUND RENTS | GROUND RENT PO BOX 5994 BALTIMORE MD 21282 |
| TWG INSURANCE AGENCY | PO BOX 975647 DALLAS TX 75397 |
| TWIA | 1 GEICO BLVD FREDERICKSBURG VA 22412 |
| TWIA | 1 GEICO BLVD FREDRICKSBURG VA 22412 |
| TWIA | 1000 AAA DR 150 HEATHROW FL 32746 |
| TWIA | 721 E PECAN ST STE 200 CELINA TX 75009 |
| TWIA | 1225 FREEPORT PKWY COPPELL TX 75019 |
| TWIA | 3419 CROSS TIMBERS 102 FLOWER MOUND TX 75022 |
| TWIA | 2201 STACIA CT PLANO TX 75025 |
| TWIA | 8756 TEEL PKWY 322 FRISCO TX 75034 |
| TWIA | 300 N COIT RD 252 RICHARDSON TX 75080 |
| TWIA | P O BOX 2898 WAXAHACHIE TX 75168 |
| TWIA | 1111 W MOCKINGBIRD 900 DALLAS TX 75247 |
| TWIA | 4211 WESLEY ST GREENVILLE TX 75401 |
| TWIA | 14735 ST HWY 121 TRENTON TX 75490 |
| TWIA | 805 MEDINA LUNA STE 401 BROWNSVILLE TX 75821 |
| TWIA | P O BOX 1691 TRINITY TX 75862 |

| Claim Name | Address Information |
|---|---|
| TWIA | 801 E DENMAN STE 2 LUFKIN TX 75901 |
| TWIA | P O BOX 409 HUNTINGTON TX 75949 |
| TWIA | 839 S WHEELER ST JASPER TX 75951 |
| TWIA | 1901 CENTRAL DR 102 BEDFORD TX 76021 |
| TWIA | 2022 W NW HWY STE 130 GRAPVINE TX 76051 |
| TWIA | 1801 PRECINCT LINE RD B HURST TX 76054 |
| TWIA | 6245 RUFE SNOW DR 280-354 FORT WORTH TX 76148 |
| TWIA | 204 S MAIN ST 230 KELLER TX 76248 |
| TWIA | P O BOX 1088 TEMPLE TX 76503 |
| TWIA | 111 W 6TH TAYLOR TX 76574 |
| TWIA | 2854 W BEAUREGARD SAN ANGELO TX 76901 |
| TWIA | 201 E 28 ST HOUSTON TX 77008 |
| TWIA | 304 W 20TH ST HOUSTON TX 77008 |
| TWIA | 1200 MCKINNEY STE 309 HOUSTON TX 77010 |
| TWIA | 13602 S SABLECHASE LANE HOUSTON TX 77014 |
| TWIA | 14618 WOOD FOREST BLVD HOUSTON TX 77015 |
| TWIA | 227 UVALDE HOUSTON TX 77015 |
| TWIA | 3402 BROADWAY ST HOUSTON TX 77017 |
| TWIA | 6606 LAWNDALE STE 400 HOUSTON TX 77023 |
| TWIA | 730 N POST OAK RD 120 HOUSTON TX 77024 |
| TWIA | 8955 KATY FRWY STE 110 HOUSTON TX 77024 |
| TWIA | 9575 KATY FRWY 350 HOUSTON TX 77024 |
| TWIA | 4151 SW FRWY STE 230 HOUSTON TX 77027 |
| TWIA | 4635 SW FRWY 700 HOUSTON TX 77027 |
| TWIA | 12929 GULF FRWY 103 HOUSTON TX 77034 |
| TWIA | 12929 GULF FRWY 350 HOUSTON TX 77034 |
| TWIA | 12941 GULF FRWY STE 101 HOUSTON TX 77034 |
| TWIA | 13850 GULF FRWY STE 145 HOUSTON TX 77034 |
| TWIA | 5322 W BELLFORT 206 HOUSTON TX 77035 |
| TWIA | 5855 SOVEREIGN DR F HOUSTON TX 77036 |
| TWIA | 6001 SAVOY DR 507 HOUSTON TX 77036 |
| TWIA | 6100 CORPORATE DR 110 HOUSTON TX 77036 |
| TWIA | 6161 SAVOY DR STE 960 HOUSTON TX 77036 |
| TWIA | 6600 HARWIN DR STE 150 HOUSTON TX 77036 |
| TWIA | 9894 BISSONNET 590 HOUSTON TX 77036 |
| TWIA | 1717 N SAM HOUSTON PKWY SUITE 115 HOUSTON TX 77038 |
| TWIA | 10700 RICHMOND AVE 217 HOUSTON TX 77042 |
| TWIA | 2500 WILCREST DR STE 430 HOUSTON TX 77042 |
| TWIA | 2901 WILCREST STE 150 HOUSTON TX 77042 |
| TWIA | 9700 RICHMOND AVE 101 HOUSTON TX 77042 |
| TWIA | 9801 WESTHEIMER 208 HOUSTON TX 77042 |
| TWIA | 13176 W LAKE HOUSTON PKY SUITE 8 HOUSTON TX 77044 |
| TWIA | 12401 S POST OAK RD 218 HOUSTON TX 77045 |
| TWIA | 2850 S SAM HOUSTON PKWY HOUSTON TX 77047 |
| TWIA | 3003 S LOOP W 200 HOUSTON TX 77054 |
| TWIA | 8313 LONGPOINT HOUSTON TX 77055 |
| TWIA | 5120 WOODWAY DR 5020 HOUSTON TX 77056 |
| TWIA | 1800 AUGUSTA DR STE 215 HOUSTON TX 77057 |
| TWIA | 5959 WESTHEIMER 245 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| TWIA | 6060 RICHMOND STE 200 HOUSTON TX 77057 |
| TWIA | 1020 BAY AREA BLVD 102 HOUSTON TX 77058 |
| TWIA | 1020 BAY AREA BLVD 108 HOUSTON TX 77058 |
| TWIA | 1120 NASA PKWY 100 HOUSTON TX 77058 |
| TWIA | 1120 NASA PRKWY 113 HOUSTON TX 77058 |
| TWIA | 1300 BAY AREA BLVD B135 HOUSTON TX 77058 |
| TWIA | 1322 SPACE PARK DR C100 HOUSTON TX 77058 |
| TWIA | 16902 EL CAMINO REAL 1F HOUSTON TX 77058 |
| TWIA | 17000 EL CAMINO REAL 101B HOUSTON TX 77058 |
| TWIA | 18333 EGRET BAY 575 HOUSTON TX 77058 |
| TWIA | 2130 BAY ARE BLVD HOUSTON TX 77058 |
| TWIA | 995 E NASA PKWY HOUSTON TX 77058 |
| TWIA | 12941 N FRWY STE 116 HOUSTON TX 77060 |
| TWIA | 1001 PINELOCH DR 400 HOUSTON TX 77062 |
| TWIA | 1080 CLEARK LAKE BLVD C HOUSTON TX 77062 |
| TWIA | 2323 CLEAR LAKE CITY BLVD SUITE 175 HOUSTON TX 77062 |
| TWIA | 2323 CLEAR LAKE CITY BLVD SUITE 120 HOUSTON TX 77062 |
| TWIA | 2500 ANGLEWIDE STE 450 HOUSTON TX 77063 |
| TWIA | 2586 FONDREN RD HOUSTON TX 77063 |
| TWIA | 11250 WEST RD STE C HOUSTON TX 77065 |
| TWIA | 3303 FM 1960 W SUITE 110 HOUSTON TX 77068 |
| TWIA | 15302 STUEBNER RD G HOUSTON TX 77069 |
| TWIA | 12370 JONES RD HOUSTON TX 77070 |
| TWIA | 12777 JONES RD 125 HOUSTON TX 77070 |
| TWIA | 22514 HWY 249 HOUSTON TX 77070 |
| TWIA | 10613 BELLAIRE BLVD 200 HOUSTON TX 77072 |
| TWIA | 10925 BEECHNUT ST 205 HOUSTON TX 77072 |
| TWIA | 11360 BELLAIRE BLVD 350 HOUSTON TX 77072 |
| TWIA | 8300 W SAM HOUSTON 122 HOUSTON TX 77072 |
| TWIA | 10101 SW FRWY 207 HOUSTON TX 77074 |
| TWIA | 9410 ALMEDA GENOA RD HOUSTON TX 77075 |
| TWIA | 12288 WESTHEIMER RD 350 HOUSTON TX 77077 |
| TWIA | 2416 S. HWY 6 HOUSTON TX 77077 |
| TWIA | 11111 KATY FRWY 450 HOUSTON TX 77079 |
| TWIA | 11111 KATY FWY 800 HOUSTON TX 77079 |
| TWIA | 11999 KATY FRWY 260 HOUSTON TX 77079 |
| TWIA | 14780 MEMORIAL DR STE201 HOUSTON TX 77079 |
| TWIA | 810 HWY 6 SOUTH 230 HOUSTON TX 77079 |
| TWIA | 6633 HILLCROFT STE 101 HOUSTON TX 77081 |
| TWIA | 13702 TONNOCHY CT HOUSTON TX 77083 |
| TWIA | 13500 TOMBALL PKWY SUITE D HOUSTON TX 77086 |
| TWIA | 10623 SAGEBERRY DR HOUSTON TX 77089 |
| TWIA | 10777 NW FRWY 102 HOUSTON TX 77092 |
| TWIA | 5615 NW CENTRAL DR C101 HOUSTON TX 77092 |
| TWIA | 9800 NW FWY 150 HOUSTON TX 77092 |
| TWIA | P O BOX 941057 HOUSTON TX 77094 |
| TWIA | 14906 FM 5296 HOUSTON TX 77095 |
| TWIA | 15840 FM 529 STE 300 HOUSTON TX 77095 |
| TWIA | 8588 HWY 6 N HOUSTON TX 77095 |

| Claim Name | Address Information |
|------------|---------------------|
| TWIA | 10101 FONDREN RD 223 HOUSTON TX 77096 |
| TWIA | 4660 BEECHNUT STE 243 HOUSTON TX 77096 |
| TWIA | 9660 HILLCROFT ST 240 HOUSTON TX 77096 |
| TWIA | 9660 HILLCROFT ST 326 HOUSTON TX 77096 |
| TWIA | 2020 SW FRWY STE 205 HOUSTON TX 77098 |
| TWIA | 3336 RICHMOND AVE STE375 HOUSTON TX 77098 |
| TWIA | 9555 W SAM HOUSTON 500 HOUSTON TX 77099 |
| TWIA | P O BOX 19929 HOUSTON TX 77224 |
| TWIA | P O BOX 41328 HOUSTON TX 77241 |
| TWIA | P O BOX 3004 HOUSTON TX 77253 |
| TWIA | P O BOX 58725 HOUSTON TX 77258 |
| TWIA | 945 SGT ED HOLCOMB BLVD SOUTH CONROE TX 77304 |
| TWIA | 64 HWY 75 N HUNTSVILLE TX 77320 |
| TWIA | 526 KINGWOOD DR STE 500 KINGWOOD TX 77339 |
| TWIA | 900 ROCKMEAD DR 264 KINGWOOD TX 77339 |
| TWIA | 33018 TAMINA RD MAGNOLIA TX 77354 |
| TWIA | 7424 FM 1488 STE B MAGNOLIA TX 77354 |
| TWIA | 14888 HWY 105 W STE 108 MONTGOMERY TX 77356 |
| TWIA | 407 E MAIN ST TOMBALL TX 77375 |
| TWIA | 11607 SPRING CYPRESS F TOMBALL TX 77377 |
| TWIA | 18311 STRACK DR SPRING TX 77379 |
| TWIA | 8623 LOUETTA RD SPRING TX 77379 |
| TWIA | 1201 LAKE WOODLANDS 4020 THE WOODLANDS TX 77380 |
| TWIA | 1776 WOODSTEAD CT 114 THE WOODLANDS TX 77380 |
| TWIA | 25775 OAK RIDGE DR 100 THE WOODLANDS TX 77380 |
| TWIA | 1311 CAMERON PARK SPRING TX 77386 |
| TWIA | 25700 INTERSTATE 45N4003 THE WOODLANDS TX 77386 |
| TWIA | 322 SPRING HILL DR A600 SPRING TX 77386 |
| TWIA | 19627 HOLWARTH STE 100 SPRING TX 77388 |
| TWIA | 5959 WEST LOOP S STE 305 BELLAIRE TX 77401 |
| TWIA | 6802 MAPLE RIDGE ST 208 BELLAIRE TX 77401 |
| TWIA | PO BOX 1350 BAY CITY TX 77404 |
| TWIA | 1117 FM 359 STE 100 RICHMOND TX 77406 |
| TWIA | PO BOX 517 RICHMOND TX 77406 |
| TWIA | 7039 FM 1464 STE 140 RICHMOND TX 77407 |
| TWIA | 2323 7TH ST BAY CITY TX 77414 |
| TWIA | 3120-A AVENUE F BAY CITY TX 77414 |
| TWIA | 901 AVE F NORTH BAY CITY TX 77414 |
| TWIA | 771 SHAN PASHA EAST BERNARD TX 77435 |
| TWIA | 19939 SALT RIVER CT KATY TX 77449 |
| TWIA | 20523 CAJON CANYON CT KATY TX 77450 |
| TWIA | 22214 HIGHLAND KNOLLS DR KATY TX 77450 |
| TWIA | 22762 WESTHEIMER PKWY505 KATY TX 77450 |
| TWIA | 2602 GLEN LAKES LANE MISSOURI CITY TX 77459 |
| TWIA | 3415 CARTWRIGHT RD MISSOURI CITY TX 77459 |
| TWIA | 4501 CARTWRIGHT RD 407 MISSOURI CITY TX 77459 |
| TWIA | 4502 RIVERSTONE BLVD 402 MISSOURI CITY TX 77459 |
| TWIA | 5777 SIENNA PKWY 500 MISSOURI CITY TX 77459 |
| TWIA | 5819 HWY 6 S STE 180 MISSOURI CITY TX 77459 |

| Claim Name | Address Information |
|---|---|
| TWIA | 10522 WILL LEHMAN RD NEEDVILLE TX 77461 |
| TWIA | 301 S 9TH ST 103 RICHMOND TX 77469 |
| TWIA | 5545 FM 359 4 RICHMOND TX 77469 |
| TWIA | P O BOX 271 ROSENBERG TX 77471 |
| TWIA | 10200 W AIRPORT 150 STAFFORD TX 77477 |
| TWIA | 11104 W AIRPORT BLVD 105 STAFFORD TX 77477 |
| TWIA | 12603 SW FRWY STE 630 STAFFORD TX 77477 |
| TWIA | 12808 W AIRPORT BLVD 360 SUGAR LAND TX 77478 |
| TWIA | 12946 DAIRY ASHFORD 245 SUGARLAND TX 77478 |
| TWIA | 13134 DAIRY ASHFORD 500 SUGAR LAND TX 77478 |
| TWIA | 13313 SW FWY STE 291 SUGAR LAND TX 77478 |
| TWIA | 140 ELDRIDGE RD SUITE F SUGAR LAND TX 77478 |
| TWIA | 1650 HWY 6 STE 180 SUGAR LAND TX 77478 |
| TWIA | 1716 DULLES AVE STE 102 SUGAR LAND TX 77478 |
| TWIA | 7838 HWY 90A SUGAR LAND TX 77478 |
| TWIA | 16126 SW FWY 120 SUGAR LAND TX 77479 |
| TWIA | 19901 SW FRWY STE 137 SUGARLAND TX 77479 |
| TWIA | 7002 BRIAR MEADOW DR SUGARLAND TX 77479 |
| TWIA | 103 S MAIN ST SWEENY TX 77480 |
| TWIA | 202 S COLUMBIA DR WEST COLUMBIA TX 77486 |
| TWIA | 314 E BRAZOS ST WEST COLUMBIA TX 77486 |
| TWIA | 120 N HOUSTON ST WHARTON TX 77488 |
| TWIA | 5503 4TH ST KATY TX 77493 |
| TWIA | 5621 3RD STEET STE A KATY TX 77493 |
| TWIA | 2206 KATY FLEWELLEN RD E KATY TX 77494 |
| TWIA | 23102 SEVEN MEADOWS PKWY KATY TX 77494 |
| TWIA | 13500 W AIRPORT BLVD D SUGAR LAND TX 77498 |
| TWIA | 1605 RICHEY ST PASADENA TX 77502 |
| TWIA | 2610 PASADENA BLVD PASADENA TX 77502 |
| TWIA | 825 E SOUTHMORE STE 204 PASADENA TX 77502 |
| TWIA | 3130 A STRAWBERRY RD A PASADENA TX 77504 |
| TWIA | 4010 FAIRMONT PKWY 102 PASADENA TX 77504 |
| TWIA | 6415 FAIRMONT PKWY STE C PASADENA TX 77505 |
| TWIA | 11110 HWY 6 SANTE FE TX 77510 |
| TWIA | 12102 HWY 6 SANTA FE TX 77510 |
| TWIA | 116 S GORDON ST ALVIN TX 77511 |
| TWIA | 1516 S GORDON ST 1 ALVIN TX 77511 |
| TWIA | 1801 S GORDON ST ALVIN TX 77511 |
| TWIA | 1824 S GORDON STE 1 ALVIN TX 77511 |
| TWIA | 201 E HOUSE ST ALVIN TX 77511 |
| TWIA | 2521 S LOOP 35 SUITE A ALVIN TX 77511 |
| TWIA | 2587 WEST HWY 6 ALVIN TX 77511 |
| TWIA | 1201 E MULBERRY ANGLETON TX 77515 |
| TWIA | 222 S VELASCO STE B ANGLETON TX 77515 |
| TWIA | 529 E MULBERRY ST ANGLETON TX 77515 |
| TWIA | 1603 E MULBERRY ANGLETON TX 77516 |
| TWIA | PO BOX 8597 BACLIFF TX 77518 |
| TWIA | 2301 A N ALEXANDER BAYTOWN TX 77520 |
| TWIA | 230 W CEDAR BAYOU LYNCHB BAYTOWN TX 77521 |

| Claim Name | Address Information |
|---|---|
| TWIA | 3413 GARTH RD BAYTOWN TX 77521 |
| TWIA | 5702 GARTH RD 200 BAYTOWN TX 77521 |
| TWIA | 608 ROLLINBROOK BAYTOWN TX 77521 |
| TWIA | 10403 EAGLE RD STE 3 BAYTOWN TX 77523 |
| TWIA | 11340 EAGLE DR 1 BAYTOWN TX 77523 |
| TWIA | 103 DIXIE DR CLUTE TX 77531 |
| TWIA | 628 DIXIE DR A CLUTE TX 77531 |
| TWIA | 716 W PLANTATION STE 107 CLUTE TX 77531 |
| TWIA | P O BOX 67 CLUTE TX 77531 |
| TWIA | PO BOX 236 DANBURY TX 77534 |
| TWIA | P O BOX 1023 DAYTON TX 77535 |
| TWIA | 2309 CENTER ST STE B DEER PARK TX 77536 |
| TWIA | 2323 CENTER ST DEER PARK TX 77536 |
| TWIA | 418 E ST AUGUSTINE ST DEER PARK TX 77536 |
| TWIA | 5002 LUELLA AVE DEER PARK TX 77536 |
| TWIA | 1455 FM 646 W 201 DICKINSON TX 77539 |
| TWIA | 3345 GULF FREEWAY DICKINSON TX 77539 |
| TWIA | 401C W FM 517 LESLIE TOMBRELLA DICKINSON TX 77539 |
| TWIA | 638 FM 517 WEST DICKINSON TX 77539 |
| TWIA | 1811 BRAZOSPORT BLVD FREEPORT TX 77541 |
| TWIA | 104 MELODY LN FRIENDSWOOD TX 77546 |
| TWIA | 105 HUNTERS LANE 100 FRIENDSWOOD TX 77546 |
| TWIA | 1214 PEREGRINE DR FRIENDSWOOD TX 77546 |
| TWIA | 1305 W PARKWOOD AVE A105 FRIENDSWOOD TX 77546 |
| TWIA | 1550 W BAY AREA BLVD SUITE 100 FRIENDSWOOD TX 77546 |
| TWIA | 1560 W BAY AREA BLVD SUITE 260 FRIENDSWOOD TX 77546 |
| TWIA | 1620 S FRIENDSWOOD DR185 FRIENDSWOOD TX 77546 |
| TWIA | 17130 TOWNES RD STE A FRIENDSWOOD TX 77546 |
| TWIA | 17131 TOWNES RD FRIENDSWOOD TX 77546 |
| TWIA | 211 E PARKWOOD AVE 205 FRIENDSWOOD TX 77546 |
| TWIA | 217 A EAST PARKWOOD FRIENDSWOOD TX 77546 |
| TWIA | 306 S FRIENDSWOOD DR A FRIENDSWOOD TX 77546 |
| TWIA | 306 W PARKWOOD AVE FRIENDSWOOD TX 77546 |
| TWIA | 307 S FRIENDSWOOD DR STE A1 FRIENDSWOOD TX 77546 |
| TWIA | 312 MORNINGSIDE DR STE D FRIENDSWOOD TX 77546 |
| TWIA | 335 E PARKWOOD AVE FRIENDSWOOD TX 77546 |
| TWIA | 4325 FM 2351 STE 100 FRIENDSWOOD TX 77546 |
| TWIA | 4815 FM 2351 RD 207 FRIENDSWOOD TX 77546 |
| TWIA | 820 S FRIENDSWOOD DR 103 FRIENDSWOOD TX 77546 |
| TWIA | 2328 STRAND SUITE 220 GALVESTON TX 77550 |
| TWIA | 2702 BROADWAY GALVESTON TX 77550 |
| TWIA | 3320 BROADWAY ST GALVESTON TX 77550 |
| TWIA | 5928 STEWART RD GALVESTON TX 77551 |
| TWIA | 6202 AVE S GALVESTON TX 77551 |
| TWIA | 6202 STEWART ROAD GALVESTON TX 77551 |
| TWIA | 6511 STEWARD RD SUITE 10 GALVESTON TX 77551 |
| TWIA | P O BOX 16168 GALVESTON TX 77552 |
| TWIA | P O BOX 1360 GALVESTON TX 77553 |
| TWIA | P O BOX 397 GALVESTON TX 77553 |

| Claim Name | Address Information |
|---|---|
| TWIA | P O BOX 8297 GALVESTON TX 77553 |
| TWIA | 23001 FRESCA ST GALVESTON TX 77554 |
| TWIA | 501 BATTLE BELL RD HIGHLANDS TX 77562 |
| TWIA | 1925 A HWY 146 S KEMAH TX 77565 |
| TWIA | 107 PLANTATION DR LAKE JACKSON TX 77566 |
| TWIA | 113 N PARKING PLACE LAKE JACKSON TX 77566 |
| TWIA | 120 CIRCLE WAY STE 1C LAKE JACKSON TX 77566 |
| TWIA | 120 HWY 332 W STE B14 LAKE JACKSON TX 77566 |
| TWIA | 125 SOUTH PARKING PLACE LAKE JACKSON TX 77566 |
| TWIA | 201-A THAT WAY LAKE JACKSOON TX 77566 |
| TWIA | 469 THIS WAY ST LAKE JACKSON TX 77566 |
| TWIA | 504A THIS WAY LAKE JACKSON TX 77566 |
| TWIA | P O BOX 4009 LAKE JACKSON TX 77566 |
| TWIA | P O BOX 428 LAKE JACKSON TX 77566 |
| TWIA | 1108 BAYOU RD LA MARQUE TX 77568 |
| TWIA | 2514 CEDAR DR LA MARQUE TX 77568 |
| TWIA | 2600 GULF FRWY D LA MARQUE TX 77568 |
| TWIA | 1013 S 3RD LA PORTE TX 77571 |
| TWIA | 712 W FAIRMONT PKWY B LA PORTE TX 77571 |
| TWIA | 9623 SPENCER HWY LA PORTE TX 77571 |
| TWIA | P O BOX 1676 LA PORTE TX 77572 |
| TWIA | P O BOX 1685 LA PORTE TX 77572 |
| TWIA | 1005 W. MAIN STREET LEAGUE CITY TX 77573 |
| TWIA | 107 LANDING BLVD STE D LEAGUE CITY TX 77573 |
| TWIA | 1100 GULF FREEWAY SOUTH SUITE 112 LEAGUE CITY TX 77573 |
| TWIA | 1101 W MAIN ST SUITE R LEAGUE CITY TX 77573 |
| TWIA | 1355 E LEAGUE CITY 700 LEAGUE CITY TX 77573 |
| TWIA | 2047 W MAIN S SUITE C-8 LEAGUE CITY TX 77573 |
| TWIA | 2910 GULF FRWY STE D LEAGUE CITY TX 77573 |
| TWIA | 2911A S SHORE 100 LEAGUE CITY TX 77573 |
| TWIA | 3003 E LEAGUE CITY STE B LEAGUE CITY TX 77573 |
| TWIA | 3027 MARINA BAY DR SUITE 230 LEAGUE CITY TX 77573 |
| TWIA | 303 E MAIN ST 130 LEAGE CITY TX 77573 |
| TWIA | 3032 MARINA BAY DR 100 LEAGUE CITY TX 77573 |
| TWIA | 4440 W MAIN ST STE B LEAGUE CITY TX 77573 |
| TWIA | 5010 W MAIN ST STE 1 LEAGUE CITY TX 77573 |
| TWIA | 549 FM 270 RD STE 100 LEAGUE CITY TX 77573 |
| TWIA | 713 2ND ST STE A LEAGUE CITY TX 77573 |
| TWIA | 817 W MAIN ST LEAGUE CITY TX 77573 |
| TWIA | 907 W MAIN ST LEAGUE CITY TX 77573 |
| TWIA | 921 E MAIN LEAGUE CITY TX 77573 |
| TWIA | P O BOX 9004 LEAGUE CITY TX 77574 |
| TWIA | 20351 HWY 6 STE F MANVEL TX 77578 |
| TWIA | PO BOX 1318 MONT BELVIEU TX 77580 |
| TWIA | 1742 O DAY RD PEARLAND TX 77581 |
| TWIA | 1853 PEARLAN PKWY 121 PEARLAND TX 77581 |
| TWIA | 2205 E BROADWAY ST PEARLAND TX 77581 |
| TWIA | 2245 N MAIN ST 3 PEARLAND TX 77581 |
| TWIA | 2404 S GRAND BLVD 115 PEARLAND TX 77581 |

| Claim Name | Address Information |
|---|---|
| TWIA | 2405 S GRAND BLVD 115 PEARLAND TX 77581 |
| TWIA | 2618 EAST BROADWAY PEARLAND TX 77581 |
| TWIA | 2640 E BROADWAY STE 112 PEARLAND TX 77581 |
| TWIA | 2705 BROADWAY ST STE 127 PEARLAND TX 77581 |
| TWIA | 3311 BROADWAY ST PEARLAND TX 77581 |
| TWIA | 5001 BROADWAY ST PEARLAND TX 77581 |
| TWIA | 5101 W BROADWAY ST PEARLAND TX 77581 |
| TWIA | 5740 BROADWAY STE 106 PEARLAND TX 77581 |
| TWIA | 6302 BROADWAY STE 205 PEARLAND TX 77581 |
| TWIA | 6606 BROADWAY ST PEARLAND TX 77581 |
| TWIA | 7713 LONGLEAF DR PEARLAND TX 77581 |
| TWIA | 7902 BROADWAY ST 106 PEARLAND TX 77581 |
| TWIA | 9639 SCARSDALE BLVD 101 C/O ADAM SAADI PEARLAND TX 77581 |
| TWIA | 9639 SCARSDALE BLVD 101 PEARLAND TX 77581 |
| TWIA | 15102 HIGHWAY 6 ROSHARON TX 77583 |
| TWIA | 5007 TEALGATE DR SPRING TX 77583 |
| TWIA | 8809 BROADWAY STE C PEARLAND TX 77584 |
| TWIA | 9215 BROADWAY STE 111 PEARLAND TX 77584 |
| TWIA | 9330 BROADWAY STE 300 PEARLAND TX 77584 |
| TWIA | P O BOX 841824 PEARLAND TX 77584 |
| TWIA | 1509 MAIN ST SEABROOK TX 77586 |
| TWIA | 1118 14TH ST N TEXAS CITY TX 77590 |
| TWIA | 2709B PALMER HWY TEXAS CITY TX 77590 |
| TWIA | 2925 PALMER HWY STE B TEXAS CITY TX 77590 |
| TWIA | 2929 PALMER HWY TEXAS CITY TX 77590 |
| TWIA | 3020 PALMER HWY TEXAS CITY TX 77590 |
| TWIA | 3024 PALMER HWY TEXAS CITY TX 77590 |
| TWIA | 11441 32ND AVE N STE A TEXAS CITY TX 77591 |
| TWIA | 7900 LOWRY EXPRESSWAY TEXAS CITY TX 77591 |
| TWIA | 100 E NASA PKWY 107 WEBSTER TX 77598 |
| TWIA | 14020 HWY 3, SUITE 110 WEBSTER TX 77598 |
| TWIA | 363 EL DORADO BLVD WEBSTER TX 77598 |
| TWIA | 450 N TEXAS AVE SUITE B WEBSTER TX 77598 |
| TWIA | 711 WEST BAY AREA 212 WEBSTER TX 77598 |
| TWIA | 3889 MAIN AVE 120 GROVES TX 77619 |
| TWIA | 4541 MAIN AVE GROVES TX 77619 |
| TWIA | 5788 39TH ST GROVES TX 77619 |
| TWIA | P O BOX 459 HAMSHIRE TX 77622 |
| TWIA | 1028 HELENA AVE NEDERLAND TX 77627 |
| TWIA | 1204 BOSTON AVE NEDERLAND TX 77627 |
| TWIA | 1405 NEDERLAND AVE S200 NEDERLAND TX 77627 |
| TWIA | 2020 AVENUE H NEDERLAND TX 77627 |
| TWIA | 321 N 12TH ST STE B NEDERLAND TX 77627 |
| TWIA | P O 1346 NEDERLAND TX 77627 |
| TWIA | 1104 N 16TH ST STE D ORANGE TX 77630 |
| TWIA | 3515 MOCKINGBIRD ST B ORANGE TX 77630 |
| TWIA | 7658 JUANITA ST ORANGE TX 77632 |
| TWIA | 1120 WOODWORTH BLVD PORT ARTHUR TX 77640 |
| TWIA | 9509 MEMORIAL BLVD PORT ARTHUR TX 77640 |

| Claim Name | Address Information |
|------------|---------------------|
| TWIA | 3202 39TH ST PORT ARTHUR TX 77642 |
| TWIA | 3308 MEDICAL TRIANGLE PORT ARTHUR TX 77642 |
| TWIA | 3500 HIGHWAY 365 PORT ARTHUR TX 77642 |
| TWIA | 3708 GULFWAY DR SUITE C PORT ARTHUR TX 77642 |
| TWIA | 3800 HWY 365 STE 113 PORT ARTHUR TX 77642 |
| TWIA | 4700 HWY 365 STE T PORT ARTHUR TX 77642 |
| TWIA | 7735 N TWIN CITY HWY PORT ARTHUR TX 77642 |
| TWIA | 8710 CENTRAL MALL PORT ARTHUR TX 77642 |
| TWIA | 8747 9TH AVE PORT ARTHUR TX 77642 |
| TWIA | 2117 MAGNOLIA AVE PORT NECHES TX 77651 |
| TWIA | 2402 NALL ST PORT NECHES TX 77651 |
| TWIA | 2825 NALL 19-A PORT NECHES TX 77651 |
| TWIA | 3112 NALL ST PORT NACHES TX 77651 |
| TWIA | 3141 SABA LANE PORT NECHES TX 77651 |
| TWIA | 3154 SABA LANE SUITE B PORT NECHES TX 77651 |
| TWIA | P O BOX 785 PORT NECHES TX 77651 |
| TWIA | 1051 HWY 327 E SILSBEE TX 77656 |
| TWIA | 1091 N MAIN ST STE C VIDOR TX 77662 |
| TWIA | P O BOX S WINNIE TX 77665 |
| TWIA | 360 S MLK PARKWAY BEAUMONT TX 77701 |
| TWIA | 3725 STAGG DR BEAUMONT TX 77701 |
| TWIA | 755 S 11TH ST STE 252 BEAUMONT TX 77701 |
| TWIA | 2311 CALDER AVE BEAUMONT TX 77702 |
| TWIA | 2508 MCFADDIN AVE BEAUMONT TX 77702 |
| TWIA | 2626 CALDER ST 103 BEAUMONT TX 77702 |
| TWIA | 2678 CALDER AVE STE B BEAUMONT TX 77702 |
| TWIA | 2620 N 11ST BEAUMONT TX 77703 |
| TWIA | 15931 HWY 124 BEAUMONT TX 77705 |
| TWIA | 3355 WASHINGTON BLVD BEAUMONT TX 77705 |
| TWIA | 785 W CARDINAL DR BEAUMONT TX 77705 |
| TWIA | 1550 CORNERSTONE CT BEAUMONT TX 77706 |
| TWIA | 2604 B DOWLEN RD BEAUMONT TX 77706 |
| TWIA | 2985 EASTEX FRWY BEAUMONT TX 77706 |
| TWIA | 3560 DELAWARE ST 1204 BEAUMONT TX 77706 |
| TWIA | 3720 W LUCAS DR BEAUMONT TX 77706 |
| TWIA | 4031 EASTEX FREEWAY BEAUMONT TX 77706 |
| TWIA | 4106 N DOWLEN RD STE C BEAUMONT TX 77706 |
| TWIA | 4485 CALDER BEAUMONT TX 77706 |
| TWIA | 5960 COLEY ROAD BEAUMONT TX 77706 |
| TWIA | 6385 CALDER AVE STE C BEAUMONT TX 77706 |
| TWIA | 975 IN 10 N STE 100 BEAUMONT TX 77706 |
| TWIA | 3175 CALDER STREET BEAUMONT TX 77708 |
| TWIA | 5090 EASTEX FREEWAY BEAUMONT TX 77708 |
| TWIA | 5465 HWY 105 BEAUMONT TX 77708 |
| TWIA | 5550 EASTEX FRWY STE J BEAUMONT TX 77708 |
| TWIA | 6454 CONCORD RD BEAUMONT TX 77708 |
| TWIA | 1640 N MAJOR DR BEAUMONT TX 77713 |
| TWIA | P O BOX 22897 BEAUMONT TX 77720 |
| TWIA | P O BOX 5351 BEAUMONT TX 77726 |

| Claim Name | Address Information |
|---|---|
| TWIA | 913 E HARVEY RD COLLEGE STATION TX 77840 |
| TWIA | 5606 NAVARRO STE 300H VICTORIA TX 77904 |
| TWIA | P O BOX 550 EDNA TX 77957 |
| TWIA | 1219 N VIRGINIA PORT LAVACA TX 77979 |
| TWIA | 1601 WEST AUSTIN PORT LAVACA TX 77979 |
| TWIA | P O BOX 812 PORT LAVAVCA TX 77979 |
| TWIA | P O BOX 989 PORT LAVACA TX 77979 |
| TWIA | 13438 BANDERA RD HELOTES TX 78023 |
| TWIA | 2060 B UNIVERSAL CITY BLVD UNIVERSAL CITY TX 78148 |
| TWIA | 433 KITTY HAWK RD 1-213 UNIVERSAL CITY TX 78148 |
| TWIA | 908 FM 3009 SCHERTZ TX 78154 |
| TWIA | 113 CASTANO AVE 1 SAN ANTONIO TX 78209 |
| TWIA | 901 NE LOOP 410 807 SAN ANTONIO TX 78209 |
| TWIA | 12500 SAN PEDRO AVE 150 SAN ANTONIO TX 78216 |
| TWIA | 6609 BLANCO RD 260G SAN ANTONIO TX 78216 |
| TWIA | 10615 PERRIN BEITEL 701 SAN ANTONIO TX 78217 |
| TWIA | 211 N LOOP 1604 E 260 SAN ANTONIO TX 78232 |
| TWIA | 6303 WURZBACH SAN ANTONIO TX 78240 |
| TWIA | 8366 BLUFF BEND SAN ANTONIO TX 78250 |
| TWIA | 9355 BANDERA RD 120 SAN ANTONIO TX 78250 |
| TWIA | 19210 HUEBNER RD 105 SAN ANTONIO TX 78258 |
| TWIA | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| TWIA | 905 E MAIN ST ALICE TX 78333 |
| TWIA | 406 S COMMERCIAL ST ARANSAS PASS TX 78336 |
| TWIA | 100 E KLEBERG AVE 338 C/O DYAN M LOPEZ INS KINGSVILLE TX 78363 |
| TWIA | 1313 E KING AVE KINGSVILLE TX 78363 |
| TWIA | 1314 EAST KING STREET KINGSVILLE TX 78363 |
| TWIA | 529 E KING AVE KINGSVILLE TX 78363 |
| TWIA | P O BOX 59 PORT ARANSAS TX 78373 |
| TWIA | 1114 ORION PORTLAND TX 78374 |
| TWIA | 1605 US HWY 181, SUITE E PORTLAND TX 78374 |
| TWIA | 1702 US HWY 181 STE B10 PORTLAND TX 78374 |
| TWIA | 300A 8TH ST PORTLAND TX 78374 |
| TWIA | 904 MEMORIAL PARKWAY PORTLAND TX 78374 |
| TWIA | P O BOX 340 REFUGIO TX 78377 |
| TWIA | PO BOX 112 ROBSTOWN TX 78380 |
| TWIA | 1521 W MARKET ST STE G ROCKPORT TX 78382 |
| TWIA | 1723 E CHERRY STE 2 ROCKPORT TX 78382 |
| TWIA | 1820 HWY 35 NORTH ROCKPORT TX 78382 |
| TWIA | 1129 E SINTON SINTON TX 78387 |
| TWIA | 201 W BORDEN STREET SINTON TX 78387 |
| TWIA | 508 S SAN PATRICIO ST SINTON TX 78387 |
| TWIA | P O BOX 759 SINTON TX 78387 |
| TWIA | 210 S CARANCAHUA 4TH FL CORPUS CHRISTI TX 78401 |
| TWIA | 500 N SHORELINE BLVD1200 CORPUS CHRISTI TX 78401 |
| TWIA | P O BOX 1066 CORPUS CHRISTI TX 78403 |
| TWIA | 2001 S STAPLES STE 102 CORPUS CHRISTI TX 78404 |
| TWIA | 3029 LAWNVIEW ST CORPUS CHRISTI TX 78404 |
| TWIA | 3038 S ALAMEDA ST CORPUS CHRISTI TX 78404 |

| Claim Name | Address Information |
|---|---|
| TWIA | 2727 MORGAN AVE 300 CORPUS CHRISTI TX 78405 |
| TWIA | 13310 LEOPARD ST STE 23 CORPUS CHRISTI TX 78410 |
| TWIA | 13330 LEOPARD ST STE 1 CORPUS CHRISTI TX 78410 |
| TWIA | 13434 LEPARD STE A8 CORPUS CHRISTI TX 78410 |
| TWIA | 14617 NORTHWEST BLVD STE B CORPUS CHRITI TX 78410 |
| TWIA | 15122 NW BLVD SUITE 6 CORPUS CHRISTI TX 78410 |
| TWIA | 9922 LEOPARD ST STE 202 CORPUS CHRISTI TX 78410 |
| TWIA | 3765 S ALAMEDA ST 324 CORPUS CHRISTI TX 78411 |
| TWIA | 3819-B S STAPLES ST CORPUS CHRISTI TX 78411 |
| TWIA | 4137 GOLLIHAR RD CORPUS CHRISTI TX 78411 |
| TWIA | 4439 GOLLIHARD RD CORPUS CHRISTI TX 78411 |
| TWIA | 4444 CORONA DRIVE STE139 CORPUS CHRISTI TX 78411 |
| TWIA | 4455 SPID STE 113 CORPUS CHRISTI TX 78411 |
| TWIA | 4455 SPID STE 19B CORPUS CHRISTI TX 78411 |
| TWIA | 4639 CORONA DRIVE 63 CORPUS CHRISTI TX 78411 |
| TWIA | 4646 CORONA DR STE 240 CORPUS CHRISTI TX 78411 |
| TWIA | 4646 CORONA DR STE 270 CORPUS CHRISTI TX 78411 |
| TWIA | 4702 EVERHART RD CORPUS CHRISTI TX 78411 |
| TWIA | 4721 BONNER DR SUITE 101 CORPUS CHRISTI TX 78411 |
| TWIA | 4825 EVERHART RD STE 3 CORPUS CHRISTI TX 78411 |
| TWIA | 4918 HOLLY RD STE A1 CORPUS CHRISTI TX 78411 |
| TWIA | 4942 EVERHART ROAD CORPUS CHRISTI TX 78411 |
| TWIA | 5350 S STAPLES STE 101 CORPUS CHRISTI TX 78411 |
| TWIA | 5417 S STAPLES STE 101 CORPUS CHRISTI TX 78411 |
| TWIA | 5425 S PADRE ISLAND STE 122 CORPUS CHRISTI TX 78411 |
| TWIA | 5656 S STAPLES 200 CORPUS CHRISTI TX 78411 |
| TWIA | 700 EVERHART STE E-21 CORPUS CHRISTI TX 78411 |
| TWIA | 2033 AIRLINE, SUITE B11 CORPUS CHRISTI TX 78412 |
| TWIA | 4301 AVALON ST STE A CORPUS CHRISTI TX 78412 |
| TWIA | 4449 S ALAMEDA CT STE 3 CORPUS CHRISTI TX 78412 |
| TWIA | 5622 MCARDLE RD STE A CORPUS CHRISTI TX 78412 |
| TWIA | 5718 MCARDLE STE 105 CORPUS CHRISTI TX 78412 |
| TWIA | 5945 MCARDLE RD STE 119 CORPUS CHRISTI TX 78412 |
| TWIA | 6014 SPID DR CORPUS CHRISTI TX 78412 |
| TWIA | 6349 S PADRE ISLAND DR CORPUS CHRISTI TX 78412 |
| TWIA | 5333 YORKTOWN BLVD STE E CORPUS CHRISTI TX 78413 |
| TWIA | 5794 WEBER RD CORPUS CHRISTI TX 78413 |
| TWIA | 5801 S STAPLES ST STE D CORPUS CHRISTI TX 78413 |
| TWIA | 5926 S STAPLES ST STE C3 CORPUS CHRISTI TX 78413 |
| TWIA | 5959 S STAPLES STE 103 CORPUS CHRISTI TX 78413 |
| TWIA | 6262 WEBER RD STE 112 CORPUS CHRISTI TX 78413 |
| TWIA | 6410 WEBER STE 11-D CORPUS CHRISTI TX 78413 |
| TWIA | 6601 EVERHART RD D4 CORPUS CHRISTI TX 78413 |
| TWIA | 7122 C SOUTH STAPLES CORPUS CHRISTI TX 78413 |
| TWIA | 7426 S STAPLES 105 CORPUS CHRISTI TX 78413 |
| TWIA | 2145 AIRLINE RD 101 CORPUS CHRISTI TX 78414 |
| TWIA | 2743 AIRLINE RD 107 CORPUS CHRISTI TX 78414 |
| TWIA | 5922 YORKTOWN BLVD BLDG2 CORPUS CHRISTI TX 78414 |
| TWIA | 5933 PATTON ST STE A CORPUS CHRISTI TX 78414 |

| Claim Name | Address Information |
|---|---|
| TWIA | 5933 PATTON ST STE B CORPUS CHRISTI TX 78414 |
| TWIA | 6313 WOOLDRIDGE RD STE 5 CORPUS CHRISTI TX 78414 |
| TWIA | 3801 SARATOGA BLVD 105 CORPUS CHRISTI TX 78415 |
| TWIA | 3837 S PADRE ISLAND DR CORPUS CHRISTI TX 78415 |
| TWIA | 4064 S PORT AVE CORPUS CHRISTI TX 78415 |
| TWIA | 4721 KOSTORYZ RD CORPUS CHRISTI TX 78415 |
| TWIA | 5110 WILKINSON DR 103 CORPUS CHRISTI TX 78415 |
| TWIA | 5133 KOSTORYZ STE B CORPUS CHRISTI TX 78415 |
| TWIA | 1145 WALDRON RD CORPUS CHRISTI TX 78418 |
| TWIA | 15121 S PADRE ISLAND DR SUITE 104 CORPUS CHRISTI TX 78418 |
| TWIA | 9450 S PADRE ISLAND STE1 CORPUS CHRISTI TX 78418 |
| TWIA | P O BOX 260248 CORPUS CHRISTI TX 78426 |
| TWIA | P O BOX 271230 CORPUS CHRISTI TX 78427 |
| TWIA | PO BOX 10425 CORPUS CHRISTI TX 78460 |
| TWIA | PO BOX 5193 CORPUS CHRISTI TX 78465 |
| TWIA | PO BOX 60130 CORPUS CHRISTI TX 78466 |
| TWIA | P O BOX 8770 CORPUS CHRISTI TX 78468 |
| TWIA | 3600 N 23RD ST STE 305 MCALLEN TX 78501 |
| TWIA | 2334 BOCA CHICA BLVD 400 BROWNSVILLE TX 78520 |
| TWIA | 450 E ALTON GLOOR 3 BROWNSVILLE TX 78520 |
| TWIA | 835 W PRICE 9 BROWNSVILLE TX 78520 |
| TWIA | 848 W PRICE RD BROWNSVILLE TX 78520 |
| TWIA | 934 W PRICE ROAD BROWNSVILLE TX 78520 |
| TWIA | 133 E PRICE RD BROWNSVILLE TX 78521 |
| TWIA | 1454 PAREDES LN RD STE A BROWNSVILLE TX 78521 |
| TWIA | 147 E PRICE RD BROWNSVILLE TX 78521 |
| TWIA | 1760 OLD PORT ISABEL C BROWNSVILLE TX 78521 |
| TWIA | 2025 CENTRAL BLVD C BROWNSVILLE TX 78521 |
| TWIA | 2039 E PRICE RD SUITE B BROWNSVILLE TX 78521 |
| TWIA | 2495 BOCA CHICA BLVD BROWNSVILLE TX 78521 |
| TWIA | 2500 PRICE RD STE 300 BROWNSVILLE TX 78521 |
| TWIA | 3525 INTL BLVD SUITE C1 BROWNSVILLE TX 78521 |
| TWIA | 48 NORTHPARK PLAZA BROWNSVILLE TX 78521 |
| TWIA | 615 E PRICE RD STE B BROWNSVILLE TX 78521 |
| TWIA | 795 PARDES LINE RD C/O PADRE INS BROWNSVILLE TX 78521 |
| TWIA | P O BOX 3355 BROWNSVILLE TX 78523 |
| TWIA | 1425 FM 802 STE R BROWNSVILLE TX 78526 |
| TWIA | 30 PROVIDENICA CT 4I BROWNSVILLE TX 78526 |
| TWIA | 5156 N EXPRESSWAY BROWNSVILLE TX 78526 |
| TWIA | 900 E ALTON GLOOR 4 BROWNSVILLE TX 78526 |
| TWIA | P O BOX 8550 BROWNSVILLE TX 78526 |
| TWIA | 105 E JACKSON ST HARLINGEN TX 78550 |
| TWIA | 1205 S 77 SUNSHINE STRIP HARLINGEN TX 78550 |
| TWIA | 1239 N 77 SUNSHINE STRIP HARLINGEN TX 78550 |
| TWIA | 1322 E HARRISON AVE A HARLINGEN TX 78550 |
| TWIA | 2323 N ED CAREY DR HARLINGEN TX 78550 |
| TWIA | 514 E VAN BUREN AVE HARLINGEN TX 78550 |
| TWIA | PO BOX 2801 HARLINGEN TX 78551 |
| TWIA | 2709 W EXPWAY 83 STE 155 HARLINGEN TX 78552 |

| Claim Name | Address Information |
|------------|---------------------|
| TWIA | 1720 HIGHWAY 100 PORT TX 78578 |
| TWIA | 302 QUEEN ISABELLA BLVD PORT ISABEL TX 78578 |
| TWIA | 620 SANTA ISABEL BLVD LAGUANA VISTA TX 78578 |
| TWIA | 155 S 8TH ST RAYMONDVILLE TX 78580 |
| TWIA | 148 N SAM HOUSTON SAN BENITO TX 78586 |
| TWIA | 1606 E US BUSINESS 77 A SAN BENITO TX 78586 |
| TWIA | 803 N SAM HOUSTON SAN BENITO TX 78586 |
| TWIA | P O BOX 1779 SAN BENITO TX 78586 |
| TWIA | P O BOX 88 BUDA TX 78610 |
| TWIA | 719 BIRCH LN COTTONWOODS SHORES TX 78657 |
| TWIA | 15307 FM 1825 NO 2 PFLUGERVILLE TX 78660 |
| TWIA | 400 W MAIN ST 213 ROUND ROCK TX 78664 |
| TWIA | 410 HARVEY SAN MARCOS TX 78666 |
| TWIA | 2404 S IH-35 AUSTIN TX 78704 |
| TWIA | 5700 S MOPAC EXPWY A AUSTIN TX 78749 |
| TWIA | 13740 RESEARCH BLVD A-1 AUSTIN TX 78750 |
| TWIA | 127 WEST COLORADO STREET LA GRANGE TX 78945 |
| TWIA | 2321 C 50TH ST LUBBOCK TX 79412 |
| TWIA | 7302 82ND ST 11 LUBBOCK TX 79424 |
| TWIA | 4410 N MIDKIFF STE D211A MIDLAND TX 79707 |
| TWIGGS COUNTY TAX COMMISSIONER | PO BOX 187 JEFFERSONVILLE GA 31044 |
| TWILIO INC | 375 BEALE STREET STE 300 SAN FRANCISCO CA 94105 |
| TWIN ARBOR IN PARK FOREST, INC. | CONDO ASSOC. 7601 W 191ST ST, SUITE 1E TINLEY PARK IL 60487 |
| TWIN ARBOR IN THE PARK FOREST | PO BOX 65193 PHOENIX AZ 85082 |
| TWIN BEACH CONTRACTORS | RICHARD H. CANTER 4009 8TH ST NORTH BEACH MD 20714 |
| TWIN CITIES CONTRACTING SERVICES INC | 140 WEST 98TH STREET SUITE 202 BLOOMINGTON MN 55420 |
| TWIN CITIES METRO | APPRAISAL 4720 1ST AVE S MINNEAPOLIS MN 55419 |
| TWIN CITY REALTY | ATTN: STACY HALL 2104 WINDSOR PLACE CHAMPAIGN IL 61820 |
| TWIN CITY REALTY | ATTN: STACY HALL 4 HENSON PL, SUITE 2 CHAMPAIGN IL 61820 |
| TWIN CITY ROOFING INC | 72 IVY AVE W ST PAUL MN 55117 |
| TWIN CITY TAX COLLECTOR | PO BOX 980 TWIN CITY GA 30471 |
| TWIN CREEK HOMES CONDO ASSOC., INC. | 13762 COLORADO BLVD. #124-10 THORNTON CO 80602 |
| TWIN FALLS COUNTY | TWIN FALLS COUNTY - TREA PO BOX 88 TWIN FALLS ID 83303 |
| TWIN FORKS FLOORING TILE | & CONSTRUCTION INC 6815 ASHBURN RD LAKE WORTH FL 33467 |
| TWIN FORKS INS | 16 STATION RD 7 BELLPORT NY 11713 |
| TWIN LAKES HOMEOWNERS ASSOCIATION INC | PO BOX 219320 HOUSTON TX 77218-9320 |
| TWIN LAKES OF BRANDON HOA INC | PO BOX 23647 TAMPA FL 33623-3647 |
| TWIN LAKES VILLAGE | TAX COLLECTOR 108 EAST MAIN ST PO BOX 1024 TWIN LAKES WI 53181 |
| TWIN LAKES VILLAGE | TWIN LAKES VLG TREASURER 108 EAST MAIN ST PO BOX 1024 TWIN LAKES WI 53181 |
| TWIN METRO REALTY LLC | 17925 FULDA TRAIL LAKEVILLE MN 55044 |
| TWIN OAKS REALTY INC | ATTN: CECILIA FOX 2003 W MARKET ST AKRON OH 44313 |
| TWIN OAKS REALTY INC | 3353 DOUGLAS DR CRYSTAL MN 55422 |
| TWIN OAKS REALTY INC | ATTN: JOHN ANDERSON 3353 DOUGLAS DR CRYSTAL MN 55422 |
| TWIN PEAKS HOA | 6601 E 22ND ST TUCSON AZ 85710 |
| TWIN TOWERS RESIDENTIAL | CONDO ASSOC 7620N UNIV ST SUITE 201 PEORIA IL 61614 |
| TWIN TRAILS ASSOCIATION | 5630 THE PROPHETS PASS C/O MARY LISA BARYA ASSOC. TREASURER FORT WAYNE IN 46845-9473 |
| TWIN VALLEY S.D./CAERNAR | TWIN VALLEY SD - TAX COL 4851 N TWIN VALLEY RD ELVERSON PA 19520 |
| TWIN VALLEY S.D./ELVERSO | TWIN VALLEY SD - TAX COL 4851 N TWIN VALLEY RD ELVERSON PA 19520 |

| Claim Name | Address Information |
|---|---|
| TWIN VALLEY S.D./HONEY B | TWIN VALLEY SD – TAX COL 4851 N TWIN VALLEY RD ELVERSON PA 19520 |
| TWIN VALLEY S.D./HONEYBR | TWIN VALLEY SD– TAX COLL 4851 N TWIN VALLEY RD ELVERSON PA 19520 |
| TWIN VALLEY S.D./ROBESON | TWIN VALLEY SD – TAX COL 4851 N TWIN VALLEY RD ELVERSON PA 19520 |
| TWIN VALLEY S.D./W NANTM | TWIN VALLEY SD – TAX COL 4851 N TWIN VALLEY RD ELVERSON PA 19520 |
| TWINBROOK LLC | 3418 FRANKFORT AVE 260 LOUISVILLE KY 40207 |
| TWINCITY HOMEWORKS LLC | 646 E RIVER RD 3 ANOKA MN 55303 |
| TWINLEAF CONDOMINIUM ASSOCIATION, INC. | 6620 SOUTHPOINT DR S SUITE 610 JACKSONVILLE FL 32216 |
| TWINS FLOOR INSTALL & | S REGIDOR & L GONZALEZ 500 SW 66 AVE MIAMI FL 33144 |
| TWO BROTHERS REMOVAL | 960 LAKEVIEW DR BLACKSHEAR GA 31516 |
| TWO HS INC | 6402 COVEY CROSSING TALLAHASSEE FL 32312 |
| TWO RIVERS CITY | TWO RIVERS CITY TREASURE 1717 E PARK PO BOX 87 TWO RIVER WI 54241 |
| TWO RIVERS INS GROUP | 91 EAST FRONT ST RED BANK NJ 07701 |
| TWO RIVERS TOWN | TWO RIVERS TWN TREASURER 6802 CTH O TWO RIVERS WI 54241 |
| TWO SQUARE CONSTRUCTION INC. | 746 NOBLE AVE BRONX NY 10473 |
| TWO WORLDS-KELLER SPRINGS | RESIDENTS ASSOC. 17130 DALLAS PKWY, SUITE 220 DALLAS TX 75248 |
| TWOBULLS, TRAVIS | ADDRESS ON FILE |
| TWP OF PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BOULEVARD PARSIPPANY NJ 07054 |
| TWP. OF MANCHESTER REVENUE COLLECTION | 1 COLONIAL DRIVE MANCHESTER NJ 08759 |
| TX ALLIANCE INS | 8379 DAVIS BLVD KELLER TX 76248 |
| TX COMMERCIAL AGENCY | 4686 MCDERMOTT 201 PLANO TX 75024 |
| TX COUNTY MUT | PO BOX 419 LICKING MO 65542 |
| TX FAIR PLAN ASSOC | P O BOX 732092 DALLAS TX 75373 |
| TX FARM BUREAU MUT INS | PO BOX 2689 WACO TX 76702 |
| TX GENERAL | 11030 BISSONNET STE D HOUSTON TX 77099 |
| TX PUBLIC UTILITY COMMISSION | PO BOX 13326 AUSTIN TX 78711-3326 |
| TX SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| TX WINDSTORM | 1110 NASA PKWY SUITE 111 HOUSTON TX 77058 |
| TX WINDSTORM | 14870 SPACE CENTER BLVD SUITE B HOUSTON TX 77062 |
| TX WINDSTORM | 4001 B SPENCER HWY PASADENA TX 77504 |
| TX WINDSTORM | 2620 E MULBERRY ANGLETON TX 77515 |
| TX WINDSTORM | 1109 W BAKER RD SUITE A BAYTON TX 77521 |
| TX WINDSTORM | 263 E MAIN CLUTE TX 77531 |
| TX WINDSTORM | 3502 FM 528 FRIENDSWOOD TX 77546 |
| TX WINDSTORM | PO BOX 1890 PEARLAND TX 77588 |
| TX WINDSTORM | 6640 9TH AVENUE PORT ARTHUR TX 77642 |
| TX WINDSTORM | 1001 UNIVERSITY E 105 COLLEGE STATION TX 77840 |
| TX WINDSTORM | 2701 MAIN ST STE B INGLESIDE TX 78362 |
| TX WINDSTORM | PO BOX 1381 ORANGE GROVE TX 78372 |
| TX WINDSTORM | 209 CEDAR SUITE A PORTLAND TX 78374 |
| TX WINDSTORM | 601 MOORE AVE PORTLAND TX 78374 |
| TX WINDSTORM | 500 SHORELINE 1200 CORPUS CHRISTI TX 78401 |
| TX WINDSTORM | 4444 CORONA STE 110 CORPUS CHRISTI TX 78411 |
| TX WINDSTORM | 4639 CORONA STE 88 CORPUS CHRISTI TX 78411 |
| TX WINDSTORM | 795 PAREDES LINE RD BROWNSVILLE TX 78521 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265 |
| TY FARLEY AND | C/O JO FARLEY 2201 HIGH POINTE DR CORINTH TX 76210 |
| TY J AMANNS | PO BOX 1244 NORRIS TN 37828 |
| TYCO CONSTR. & INDUSTRIAL SERVICES, INC. | 6197 BOWEN ROAD BLACKSHEAR GA 31516 |

| Claim Name | Address Information |
|------------|---------------------|
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| TYCO INTEGRATED SECURITY LLC | ATTN: GENERAL COUNSEL 5805 WELLER CT SW SUITE A WYOMING MI 49509 |
| TYCO INTEGRATED SECURITY LLC | ATTN: GENERAL COUNSEL 5910 RICE CREEK PKWY SUITE 700 SHOREVIEW MN 55126 |
| TYCO INTERATED SECURITY LLC | ATTN: KEVIN CROTHERS 5910 RICE CREEK PKWY SUITE 700 SHOREVIEW MN 55126 |
| TYCO PROPERTIES INC | 2432 MAHASKA DR BIRMINGHAM AL 35244 |
| TYCO PROPERTIES INC | ATTN: ANDREA LEE 432 MAHASA DRIVE BIRMINGHAM AL 35244 |
| TYLER & OLIVIA RITCHIE | 1418 PLEASANT POPLAR CV BENTON AR 72015 |
| TYLER APPRAISAL ASSOCIATES INC | PO BOX 8970 TYLER TX 75711 |
| TYLER BROWN & KARLY BROWN | 923 11TH AVE NE ABERDEEN SD 57401 |
| TYLER COUNTY SHERIFF | 121 COURT ST MIDDLEBOURNE WV 26149 |
| TYLER COUNTY TAX COLLECTOR | 1001 WEST BLUFF WOODVILLE TX 75979 |
| TYLER COUNTY TITLE LLC | 318 W DOGWOOD ST WOODVILLE TX 75979 |
| TYLER CREST CONDOMINIUM ASSOCIATION | 5016A S TYLER TACOMA WA 98409 |
| TYLER FREIHEIT | ADDRESS ON FILE |
| TYLER HAMILTON PARK HOA | 5401 HOLLYTREE DRIVE TYLER TX 75703 |
| TYLER REALTY GROUP | 2410 BOULEVARD COLONIAL HEIGHTS VA 23834 |
| TYLER SERVICES | C/O TERRY TYLER P. O. BOX 27965 HOUSTON TX 77227 |
| TYLER, NEIL | ADDRESS ON FILE |
| TYLERTOWN CITY | TYLERTOWN CITY-TAX COLLE 308 BEULAH ST TYLERTOWN MS 39667 |
| TYNER, MAURICE | ADDRESS ON FILE |
| TYNGSBOROUGH TOWN | TYNGSBOROUGH TN - COLLEC 25 BRYANTS LANE TYNGSBOROUGH MA 01879 |
| TYPTAP INS CO | 3001 SE MARICAMP RD OCALA FL 34471 |
| TYPTAP INS CO | PO BOX 1120 OCALA FL 34478 |
| TYPTAP MANAGEMENT COMPANY | PO BOX 1120 OCALA FL 34478 |
| TYRONE & IN-CHING LLC | LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS NV 89148 |
| TYRONE AREA SCHOOL DISTR | TYRONE AREA SD - TAX COL BUSINESS OFFICE: 701 CLA TYRONE PA 16686 |
| TYRONE ASD/TYRONE TOWNSH | TYRONE AREA SD - TAX COL 701 CLAY AVE TYRONE PA 16686 |
| TYRONE BORO | TYRONE BORO - TAX COLLEC 1100 LOGAN AVE TYRONE PA 16686 |
| TYRONE BOWERS | ADDRESS ON FILE |
| TYRONE CHRISTIAN LOMELI | 35 E SECRETARIAT DR TEMPE AZ 85284 |
| TYRONE L MAYNARD & | ADDRESS ON FILE |
| TYRONE P. AGAR AND MONICA T. AGAR | TYRON P. AGAR, PRO SE MONICA T. AGAR, PRO SE 2 TOPEKA COURT MARLTON NJ 08053 |
| TYRONE S.D./SNYDER TOWNS | TYRONE AREA SD - TAX COL SD TAX OFFICE - 701 CLAY TYRONE PA 16686 |
| TYRONE S.D./TAYLOR TWP | TYRONE SD - TAX COLLECTO SD TAX OFFICE - 701 CLAY TYRONE PA 16686 |
| TYRONE S.D./TYRONE BORO | TYRONE AREA SD - TAX COL 701 CLAY AVE. TYRONE PA 16686 |
| TYRONE TOWNSHIP | HELEN BAXTER- TAX COLLEC 457 COUNTY ROAD 23 DUNDEE NY 14837 |
| TYRONE TOWNSHIP | TYRONE TOWNSHIP TAX COLL 3655 KETTLE RD ALTOONA PA 16601 |
| TYRONE TOWNSHIP | JUDY ZIMMERMAN-TAX COLLE 1988 SHERMANS VALLEY RO ELLIOTTSBURG PA 17024 |
| TYRONE TOWNSHIP | TYRONE TWP - TAX COLLECT P.O BOX 125 GARDNERS PA 17324 |
| TYRONE TOWNSHIP | TYRONE TOWNSHIP - TREASU 10408 CENTER RD FENTON MI 48430 |
| TYRONE TOWNSHIP | TYRONE TOWNSHIP - TREASU 28 E. MUSKEGON ST KENT CITY MI 49330 |
| TYRONE TOWNSHIP TAX COLLECTOR | PO BOX 125 GARDNERS PA 17324 |
| TYRRELL COUNTY | TYRRELL COUNTY - TAX COL P O BOX 449 COLUMBIA NC 27925 |
| TYRRELL COUNTY REGISTER OF DEEDS | PO BOX 449 COLUMBIA NC 27925 |
| TYSON, JEFFREY | ADDRESS ON FILE |
| U & D RENOVATIONS LLC | 204 GREAT PLAINS AVE DALLAS TX 75204 |
| U DRIVE INS | 3408 W 84TH ST 210 HIALEAH FL 33018 |
| U MARKETING, LLC | ATTN: GENERAL COUNSEL 1 EAST 22ND STREET LOMBARD IL 60148 |
| U MARKETING, LLC | ATTN: MICHELLE BRANDT 1 EAST 22ND STREET LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| U NAME IT COMPLETE SOLUTIONS | 7417 SW 140 CT MIAMI FL 33183 |
| U NAME IT LANDSCAPING & | HOME LLC 105 KIM WAY WARNER ROBINS GA 31088 |
| U S CONSTRUCTION SERVICES, LLC | WHITNEY JONES WHITNEY JONES P O BOX 1245 FRIENDSWOOD TX 77549 |
| U S SEAMLESS | VERNON BEACHY 1827 140TH ST HAZLETON IA 50641 |
| U S VETERAN CONTRACTING | 3428 VOLTAIRE LN SAINT CHARLES IL 60175 |
| U&I CONSTRUCTION | 3144 ACADEMY WAY SACRAMENTO CA 95815 |
| U.S. | UNITED STATES ATTORNEY SANFORD C. COATS 210 PARK AVENUE, SUITE 400 OKLAHOMA CITY OK 73102 |
| U.S. BANK NATIONAL ASSN | JOHN DEVORE COMPTON, III COMPTON LAW FIRM, P.A. 212 GRACE STREET GREENWOOD SC 29646 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: SUZANNE WILLIAMS ASSISTANT GENERAL COUNSEL 214 N TRYON ST 27TH FL CHARLOTTE NC 28208 |
| U.S. BANK NATIONAL ASSOCIATION, ET AL. | PRO SE ROBERT W. MONCZKA AND FAYE L. MONCZKA 1545 EAST MOUNTAIN ROAD WESTFIELD MA 01085 |
| U.S. BANK, NA, ET AL. | ROGERS & DRIVER BENJAMIN D. RODGERS 102 E. PUBLIC SQUARE GLASGOW KY 42141 |
| U.S. CONSTRUCTION | MICHAEL YOUSSEF 262 BEACH ROAD STATEN ISLAND NY 10312 |
| U.S. DETERMINATION SERVICES | 30 WINTER ST FL 12 BOSTON MA 02108 |
| U.S. FLOOD RESEARCH, INC. | 1820 PRESTON PARK BLVD #1100 PLANO TX 75093 |
| U.S. LOAN SERVICING TRUST ACCOUNT | 9670 W. TROPICANA STE.100 LAS VEGAS NV 89147 |
| U.S. RESTORATION & REMODELING, INC | 6797 N. HIGH ST., SUITE 203 WORTHINGTON OH 43085 |
| U.S. SECURITY INSURANCE CO. | P.O. BOX 410054 SALT LAKE CITY UT 84141 |
| UBEL CONSTRUCTION | 18880 315TH ST LONG GROVE IA 52756 |
| UBLY VILLAGE - TREASURER | 2241 PIERCE STBOX 216 UBLY MI 48475 |
| UBM | 9270 W INDIANTOWN RD C7 JUPITER FL 33478 |
| UBONG INYANG | CLARK OVRUCHESKY, ESQ. C.O. LAW, APC 3148 MIDWAY DR., # 203 SAN DIEGO CA 92110 |
| UBONG INYANG | PETER G. MACALUSO, ESQ. LAW OFFICES OF PETER G. MACALUSO 7230 S. LAND PARK DR., # 127 SACRAMENTO CA 95831 |
| UBS REAL ESTATE SECURITIES INC | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1996-1 THE BNY MELLON TRUST CO N.A. AS TRUSTEE 500 ROSS STREET - 12TH FLOOR PITTSBURGH PA 15262 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-1 THE BNY MELLON TRUST CO N.A. AS TRUSTEE 2 N. LASALLE STREET, SUITE 1020 CHICAGO IL 60602 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-2 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-3 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1997-4 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1998-1 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1998-2 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| UCFC FUNDING CORP, MFR HSG CONTRACT | PASS-THROUGH CERTIFICATES, SERIES 1998-3 DEUTSCHE BANK NTL TRUST CO AS TRUSTEE 1761 EACH ST. ANDREWS PLACE SANTA ANA CA 92705-4934 |
| UCON SD CONSTRUCTION | 10543 AVENIDA OLINDA 5 SAN DIEGO CA 92127 |
| UDELL CAMPBELL | ADDRESS ON FILE |
| UDINK, PAUL | ADDRESS ON FILE |
| UDREN LAW OFFICES PC | 111 WOODCREST RD STE 200 CHERRY HILL NJ 08003 |
| UG INS BROKERAGE INC | 114-29 LEFFERT BLVD SOUTH OZONE PARK NY 11420 |
| UGI UTILITIES INC | PO BOX 15503 WILMINGTON DE 19886 |
| UIBEL, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UIG | P O BOX 35605 DES MOINES IA 50315 |
| UINTA COUNTY-TREASURER | PO BOX 1530 EVANSTON WY 82931 |
| UINTAH COUNTY-TREASURER | 147 EAST MAIN VERNAL UT 84078 |
| UITHOVEN, JAN | ADDRESS ON FILE |
| UKIAH VALLEY SANITATION DISTRICT | 151 LAWS AVENUE SUITE B UKIAH CA 95482 |
| ULDERICO CARUSO | ANTHONY C. GIORDANO, ESQ. GARDEN CITY NY 11530 |
| ULERICK, MICHELLE | ADDRESS ON FILE |
| ULINE | PO BOX 88741 CHICAGO IL 60680 |
| ULLMAN, SUZANNE | ADDRESS ON FILE |
| ULLRICH INSURANCE AGENCY | 5310 WARD RD G03 ARVADA CO 80002 |
| ULMANS CARPET CLEANING & | RESTORATION SERVICES, INC TIMOTHY ULMAN 3878 E. 700 N DECATUR IN 46733 |
| ULRICH, ABBIGAIL | ADDRESS ON FILE |
| ULSTER COUNTY CLERK | 244 FAIR STREET KINGSTON NY 12401 |
| ULSTER COUNTY TREASURER | P.O. BOX 1800 KINGSTON NY 12402-1800 |
| ULSTER TOWN | ULSTER TOWN-TAX COLLECTO TOWN OF ULSTER TC, C/O BO LAKE KATRINE NY 12449 |
| ULTIMATE RESTORATION INC | 3500 VICKSBURG LN 342 PLYMOUTH MN 55447 |
| ULTIMATE ROOFING INC. | 14792 E. ELDORADO DRIVE AURORA CO 80014 |
| ULTRA CHEM | 7212VAN BUREN AVE SAVANNAH GA 31406 |
| ULTRA CONT & SHAUNET & | COLLINGTON CAMPBELL 8310 CHERRY LAKE RD GROVELAND FL 34736 |
| ULTRA CONTRACTORS LLC & | VICTOR & LISSETTE DIAZ 8310 CHERRY LAKE RD GROVELAND FL 34736 |
| ULTRA EXTERIORS, INC | 6923 INDIANA AVENUE 119 LUBBOCK TX 79413 |
| ULVA RHODES | 24731 COUNTY RD 8 FLORENCE AL 35634 |
| ULVIN, MICHAEL | ADDRESS ON FILE |
| ULYSSES BORO | ULYSSES BORO - TAX COLLE 710 MAIN ST BOX 94 ULYSSES PA 16948 |
| ULYSSES BOROUGH SCHOOL D | NORTHERN POTTER SD - COL 710 MAIN ST BOX 94 ULYSSES PA 16948 |
| ULYSSES TOWN | ULYSSES TOWN-TAX COLLECT 10 ELM STREET TRUMANSBURG NY 14886 |
| ULYSSES TOWNSHIP | CHERYL FREEMAN-TAX COLLE 2556 SR 49 WEST ULYSSES PA 16948 |
| ULYSSES TOWNSHIP SCHOOL | CHERYL FREEMAN-TAX COLLE 2556 SR 49 WEST ULYSSES PA 16948 |
| UMANOFF BOYER AGENCY | 1504 RALPH AVENUE BROOKLYN NY 11236 |
| UMATILLA COUNTY | UMATILLA COUNTY TAX COLL 216 SE 4TH AVENUE PENDLETON OR 97801 |
| UMATILLA COUNTY | ASSESSMENT & TAXATION P.O. BOX 68 PENDLETON OR 97801-0068 |
| UMATILLA COUNTY TAX COLLECTOR | 216 SE 14TH ST. PENDLETON OR 97801 |
| UMBERGER, SHYANN | ADDRESS ON FILE |
| UMBRELLA CONSTRUCTION, INC | 180 INDUSTRIAL BLVD SUITE G MCKINNEY TX 75069 |
| UMHJSA | 2875 TERWOOD RD. P.O. BOX 535 WILLOW GROVE PA 19090 |
| UMIALIK INS | 3301 C ST 300 ANCHORAGE AK 99503 |
| UMIALIK INS CO | P O BOX 59184 MINNEAPOLIS MN 55459 |
| UMOJA, MARY | ADDRESS ON FILE |
| UMPHREY INSURANCE AGENCY | 215 S HWY 69 NEDERLAND TX 77627 |
| UMPIRE PROFESSIONAL SERV | 13727 SW 152ND ST 359 MIAMI FL 33177 |
| UMPQUA BASIN WATER ASSOCIATION, INC. | 4972 GARDEN VALLEY RD ROSEBURG OR 97471 |
| UNADILLA CITY | UNADILLA CITY-TAX COLLEC PO BOX 307 UNADILLA GA 31091 |
| UNADILLA TOWN | UNADILLA TOWN-TAX COLLEC PO BOX E UNADILLA NY 13849 |
| UNADILLA TOWNSHIP | UNADILLA TOWNSHIP - TREA PO BOX 120 GREGORY MI 48137 |
| UNADILLA VALLEY CENTRAL | UNADILLA VALLEY CSD- COL NBT BANK-2 SOUTH MAIN ST NEW BERLIN NY 13411 |
| UNADILLA VILLAGE | UNADILLA VILLAGE-CLERK PO BOX 386/193 MAIN STRE UNADILLA NY 13849 |
| UNALASKA CITY | CITY OF UNALASKA PO BOX 610 UNALASKA AK 99685 |
| UNATEGO C S (TN OF SIDNE | UNATEGO C S - TAX COLLEC 2641 STATE HIGHWAY 7 OTEGO NY 13825 |
| UNATEGO CEN.SCH.(CMBND.T | UNATEGO CS - TAX COLLECT 2 FOXCARE DRIVE- COMMUNI ONEONTA NY 13820 |

| Claim Name | Address Information |
|---|---|
| UNCH INC AND | A HAMMOND & D ESCOTT 620 NW 24TH AVE BIRMINGHAM AL 35215 |
| UNDARE INC | 105 CALLE LILAS, URB SAN FRANCISCO SAN JUAN PR 00926 |
| UNDERDAHL, LEE | ADDRESS ON FILE |
| UNDERHILL TOWN | UNDERHILL TOWN - TAX COL 12 PLEASANT VALLEY ROAD UNDERHILL VT 05489 |
| UNDERHILL TOWN | UNDERHILL TWN TREASURER 5922 CTH V GILLETT WI 54124 |
| UNDERWOOD & RIEMER PC | 21 SOUTH SECTION STREET FAIRHOPE AL 36532 |
| UNDERWOOD LAW FIRM | PO BOX 16852 JACKSON MS 39236 |
| UNDERWRITER AT LLOYDS | P O BOX 407193 FORT LAUDERDALE FL 33340 |
| UNDERWRITERS AT LLOYDS | 115 N HOWE ST SOUTHPORT NC 28461 |
| UNDERWRITERS AT LLOYDS | 306 W MAIN ST SUITE 409 FRANKFORT KY 40601 |
| UNDERWRITERS INS | 60 WASHINGTON AVE 101 HAMDEN CT 06518 |
| UNFCU FINANCIAL SERVICES | 62 S OCEAN AVE PATCHOGUE NY 11772 |
| UNGERMAN INC. | R.A. UNGERMAN CONSTRUCTION COMPANY INC. R.A. UNGERMAN CONSTRUCTION COMPANY INC. 14000 21ST AVE N PLYMOUTH MN 55447 |
| UNICOI COUNTY | UNICOI COUNTY-TRUSTEE PO BOX 7 ERWIN TN 37650 |
| UNIFIED BUILDERS, LLC | DAOUGLAS CARPENTER 5348 N 4200 W CEDAR CITY UT 84921 |
| UNIFIED GOVERNMENT TREASURER | 4953 STATE AVE KANSAS CITY KS 66102 |
| UNIFIED INS | 14004 US HWY 19 S 104 THOMASVILLE GA 31757 |
| UNIFIED TAX RESOURCES, LLC | ATTN: GENERAL COUNSEL 16000 BARKERS POINT LANE SUITE 201 HOUSTON TX 77079 |
| UNIFIED TAX RESOURCES, LLC | ATTN: GENERAL COUNSEL 2727 SPRING CREEK DRIVE SPRING TX 77373 |
| UNIFIED TOWNS AND GORES | PAY TO PROPERTY LOCATION PO BOX 417 ISLAND POND VT 05846 |
| UNIFORM CONSR CR CODE CONSR PRTC SECT | ATTN CHARLY HOEHN RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 6TH FLOOR DENVER CO 80203 |
| UNIFORM CONSR CR CODE CONSR PRTC SECT | ATTN JODIE ROBERTSON RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 6TH FLOOR DENVER CO 80203 |
| UNIFORM CONSR CR CODE CONSR PRTC SECT | OFFICE OF THE ATTY GENERAL - DEPT OF LAW RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 6TH FLOOR DENVER CO 80203 |
| UNIGARD SECURITY | P O BOX 90701 BELLEVUE WA 98009 |
| UNILITE INSURANCE AGENCY | 1983 MARCUS AVE LAKE SUCCESS NY 11042 |
| UNIMAX INS | 705 W HILLBOROUGH AVE TAMPA FL 33615 |
| UNION AREA S.D./UNION TW | UNION AREA SD - TAX COLL 205 MAPEAT LANE NEW CASTLE PA 16101 |
| UNION BEACH BORO -FISCA | UNION BEACH BORO-TAX COL 650 POOLE AVENUE UNION BEACH NJ 07735 |
| UNION CITY | CITY OF UNION - CLERK 1843 MT. ZION RD UNION KY 41091 |
| UNION CITY AREA SCHOOL D | KIM UBER - TAX COLLECTOR 9 FIFTH AVE UNION CITY PA 16438 |
| UNION CITY AREA SCHOOL D | UNION CITY AREA SD - COL 9889 MITCHELL ROAD UNION CITY PA 16438 |
| UNION CITY AREA SD/BLOOM | UNION CITY AREA SD - COL 35441 CIRCUIT DR UNION CITY PA 16438 |
| UNION CITY BORO | KIM UBER-TAX COLLECTOR 9 FIFTH AVE UNION CITY PA 16438 |
| UNION CITY FISCAL | UNION CITY TAX COLLECTOR 3715 PALISADE AVENUE UNION CITY NJ 07087 |
| UNION CITY PILOT | UNION CITY TAX COLLECTOR 3715 PALISADE AVENUE UNION CITY NJ 07087 |
| UNION CITY SPEC ASSMNT | CITY OF UNION-CLERK 1843 MT. ZION RD UNION KY 41091 |
| UNION CITY TAX COLLECTOR | 5047 UNION ST UNION CITY GA 30291 |
| UNION CITY TAX COLLECTOR | PO BOX 9 UNION CITY TN 38281 |
| UNION CITY TREASURER | 101 SHARPE STREET UNION SC 29379 |
| UNION CITY VILLAGE TREASURER | 208 N BROADWAY UNION CITY MI 49094 |
| UNION COUNTY | 500 MITCHELL ST CLOVIS NM 88101 |
| UNION COUNTY CHANCERY CLERK | OF COURT PO BOX 847 NEW ALBANY MS 38652 |
| UNION COUNTY CLERK | UNION COUNTY COURTHOUSE 2 BROAD STREET RM 115 ELIZABETH NJ 07207 |
| UNION COUNTY CLERK | 100 W MAIN ST MORGANFIELD KY 42437 |
| UNION COUNTY INS | 14 MAIN ST CLAYTON NM 88415 |
| UNION COUNTY SHERIFF | PO BOX 30 MORGANFIELD KY 42437 |

| Claim Name | Address Information |
| --- | --- |
| UNION COUNTY SHERIFF | 209 E MAIN 250 ELK POINT SD 57025 |
| UNION COUNTY TAX CLAIM BUREAU | 155 N 15TH STREET LEWISBURG PA 17837 |
| UNION COUNTY TAX COLLECTOR | PO BOX 38 MONROE NC 28111-0038 |
| UNION COUNTY TAX COLLECTOR | 500 N MAIN ST STE 119 MONROE NC 28112 |
| UNION COUNTY TAX COLLECTOR | 210 WEST MAIN STREET UNION SC 29379 |
| UNION COUNTY TAX COLLECTOR | 55 W MAIN ST RM 108 LAKE BUTLER FL 32054 |
| UNION COUNTY TAX COLLECTOR | PO BOX 862 NEW ALBANY MS 38652 |
| UNION COUNTY TAX COLLECTOR | 101 N WASHINGTON RM 106 EL DORADO AR 71730 |
| UNION COUNTY TAX COLLECTOR | 1001 4TH ST STE A LA GRANDE OR 97850 |
| UNION COUNTY TAX COMMISSION | 65 COURTHOUSE ST - SUITE BLAIRSVILLE GA 30512 |
| UNION COUNTY TREASURER | COURTHOUSE 210 W MAIN UNION SC 29379 |
| UNION COUNTY TREASURER | PO BOX 420 MARYSVILLE OH 43040 |
| UNION COUNTY TREASURER | PO BOX 133 LIBERTY IN 47353 |
| UNION COUNTY TREASURER | 300 N PINE CRESTON IA 50801 |
| UNION COUNTY TREASURER | 209 E MAIN ST STE 220 ELK POINT SD 57025 |
| UNION COUNTY TREASURER | 309 W MARKET ST RM 123 JONESBORO IL 62952 |
| UNION COUNTY TREASURER | 100 COURT ST STE 4 CLAYTON NM 88415 |
| UNION COUNTY TRUSTEE | 901 MAIN ST STE 117 MAYNARDVILLE TN 37807 |
| UNION ELECTRIC CONTRACTING CO | 350 COMMERCE DR FORT WASHINGTON PA 19034 |
| UNION ELECTRIC CONTRACTING COMPANY | ATTN: GENERAL COUNSEL 350 COMMERCE DRIVE FORT WASHINGTON PA 19034 |
| UNION ENDICOTT CS | BC DIRECTOR OF OMB 60 HAWLEY STREET BINGHAMTON NY 13901 |
| UNION FEDERAL SAVINGS & LOAN ASSOCIATION | 104 N TREMONT ST KEWANEE IL 61443 |
| UNION FIRE DISTRICT COLLECTIONS | 131 ASA POND ROAD WAKEFIELD RI 02879 |
| UNION GEN | PO BOX 6555 CONCORD CA 94524 |
| UNION GENERAL INSURANCE SERVICES | 1390 WILLOW PASS RD 1050 CONCORD CA 94520 |
| UNION GROVE VILLAGE TREASURER | 925 15TH AVE UNION GROVE WI 53182 |
| UNION INS OF PROVIDENCE | P O BOX 884 DES MOINES IA 50306 |
| UNION LEASING CORP | 921 WALNUT STREET SUITE 220 BOULDER CO 80302 |
| UNION MTL FIRE INS CO | FLOOD PROCESSING PO BOX 2057 KALISPELL MT 59903 |
| UNION MUT INS CO | 3613 NW 56 ST STE 300 OKLAHOMA CITY OK 73112 |
| UNION MUTUAL FIRE INS CO | 139 STATE STREET MONTPELIER VT 05601 |
| UNION MUTUAL FIRE INS CO | P O BOX 158 MONTPELIER VT 05601 |
| UNION NATIONAL INS | P O BOX 19010 SHREVE PORT LA 71149 |
| UNION PARISH TAX COLLECTOR | 710 HOLDER ROAD FARMERVILLE LA 71241 |
| UNION POINT CITY TAX COLLECTOR | 107 SCOTT ST UNION POINT GA 30669 |
| UNION ROME SEWER | PO BOX 430 CHESAPEAKE OH 45619-0430 |
| UNION S.D./MADISON TWP | UNION SD - TAX COLLECTOR 940 LAWSONHAM ROAD RIMERSBURG PA 16248 |
| UNION S.D./RIMERSBURG BO | UNION SD - TAX COLLECTOR 266 CHESTNUT STREET BOX RIMERSBURG PA 16248 |
| UNION SCHOOL DISTRICT/MA | CASSIE RUEHLE- TAX COLLE 278 AMBROSIA ROAD EDINBURG PA 16116 |
| UNION SPRINGS CEN SCH ( | DEBORAH PINCKNEY-TAX COL 2035 PINCKNEY RD AUBURN NY 13021 |
| UNION STANDARD | PO BOX 152180 IRVING TX 75015 |
| UNION TOWN | BC DIRECTOR OF OMB 60 HAWLEY ST BINGHAMTON NY 13901 |
| UNION TOWN TAX COLLECTOR | 567 COMMON ROAD UNION ME 04862 |
| UNION TOWN TAX COLLECTOR | 1043 BUCKLEY HIGHWAY UNION CT 06076 |
| UNION TOWN TREASURER | 13847 W HWY 59 EVANSVILLE WI 53536 |
| UNION TOWN TREASURER | 1298 PIT RD BRUSSELS WI 54204 |
| UNION TOWN TREASURER | S2931 VALLEY AVE LA FARGE WI 54639 |
| UNION TOWN TREASURER | 1506 N TOWN HALL RD EAU CLAIRE WI 54703 |

| Claim Name | Address Information |
|---|---|
| UNION TOWN TREASURER | W2036 370TH AVE MAIDEN ROCK WI 54750 |
| UNION TOWN TREASURER | 28707 PALMBORG ROAD DANBURY WI 54830 |
| UNION TOWNSHIP | BERNADETTE SPEER - COLLE 3904 FINLEYVILLE-ELRAMA FINLEYVILLE PA 15332 |
| UNION TOWNSHIP | HERB ZOOK - TAX COLLECTO 7 HILLCREST DRIVE BELLEVILLE PA 17004 |
| UNION TOWNSHIP | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| UNION TOWNSHIP | WENDY YODER - TAX COLLEC PO BOX 194 WINFIELD PA 17889 |
| UNION TOWNSHIP TAX COLLECTOR | 1976 MORRIS AVENUE UNION NJ 07083 |
| UNION TOWNSHIP TAX COLLECTOR | 140 PERRYVILLE ROAD HAMPTON NJ 08827 |
| UNION TOWNSHIP TAX COLLECTOR | 1389 ROSEVILLE SIGEL RD BROOKVILLE PA 15825 |
| UNION TOWNSHIP TAX COLLECTOR | 1191 S. CONTINENTAL DR ROCKTON PA 15856 |
| UNION TOWNSHIP TAX COLLECTOR | 205 MAPEAT LN NEW CASTLE PA 16101 |
| UNION TOWNSHIP TAX COLLECTOR | 6789 SHAFER RD MEADVILLE PA 16335 |
| UNION TOWNSHIP TAX COLLECTOR | 9889 MITCHELL RD UNION CITY PA 16438 |
| UNION TOWNSHIP TAX COLLECTOR | 7212 COLBERT RD POB 156 CALVIN PA 16622 |
| UNION TOWNSHIP TAX COLLECTOR | 250 BUSH HOLLOW ROAD JULIAN PA 16844 |
| UNION TOWNSHIP TAX COLLECTOR | 844 SCHULTZ ROAD WARFORDSBURG PA 17267 |
| UNION TOWNSHIP TAX COLLECTOR | 414 MEHRING RD LITTLESTOWN PA 17340 |
| UNION TOWNSHIP TAX COLLECTOR | 123 ARISTES RD RINGTOWN PA 17967 |
| UNION TOWNSHIP TAX COLLECTOR | 98 MOUNTAIN RD SHICKSHINNY PA 18655 |
| UNION TOWNSHIP TAX COLLECTOR | 50 GEIGERTOWN RD DOUGLASSVILLE PA 19518 |
| UNION TOWNSHIP TREASURER | UNION TOWNSHIP - TREASUR 2010 S LINCOLN RD MT PLEASANT MI 48858 |
| UNION TOWNSHIP TREASURER | UNION TOWNSHIP - TREASUR 191 N BROADWAY ST. UNION CITY MI 49094 |
| UNION TOWNSHIP TREASURER | UNION TOWNSHIP - TREASUR 5650 GRAND KAL RD SW FIFE LAKE MI 49633 |
| UNION VALE TOWN | UNION VALE TOWN-TAX COLL 249 DUNCAN ROAD LAGRANGEVILLE NY 12540 |
| UNIONTOWN AREA SCHOOL DI | JOSEPH GIACHETTI - TREAS 20 NORTH GALLATIN AVE RO UNIONTOWN PA 15401 |
| UNIONTOWN CITY | CITY OF UNIONTOWN - CLER P O BOX 548 UNIONTOWN KY 42461 |
| UNIONTOWN CITY CITY BIL | JOSEPH GIACHETTI - TREAS 20 N. GALLATIN RM 111 UNIONTOWN PA 15401 |
| UNIONTOWN SCHOOL DISTRIC | TINA DENNIS - TAX COLLEC PO BOX 54 CHALK HILL PA 15421 |
| UNIONTOWN SCHOOL DISTRIC | UNIONTOWN AREA SD - COLL P.O. BOX 488 NEW SALEM PA 15468 |
| UNIONTOWN SCHOOL DISTRIC | UNIONTOWN AREA SD - COLL 140 GROVER RD OHIOPYLE PA 15470 |
| UNIONTOWN SCHOOL DISTRIC | UNIONTOWN SD - TAX COLLE 142 GRIMPLIN RD VANDERBILT PA 15486 |
| UNIONVILLE | UNIONVILLE CITY - COLLEC 1507 MAIN UNIONVILLE MO 63565 |
| UNIONVILLE CHADDS FORD S | UNIONVILLE CHADDS FORD - 740 UNIONVILLE RD KENNETT SQUARE PA 19348 |
| UNIONVILLE TOWN | UNIONVILLE TOWN - COLLEC 1102 UNIONVILLE CHURCH R MONROE NC 28110 |
| UNIONVILLE VILLAGE | UNIONVILLE VIL-COLLECTOR PO BOX 148 UNIONVILLE NY 10988 |
| UNIONVILLE VILLAGE | UNIONVILLE VILLAGE - TRE PO BOX 257 UNIONVILLE MI 48767 |
| UNIONVILLE-CHADDS FORDS | UNIONVILLE-CHADDSFORD SD 740 UNIONVILLE RD KENNETT SQUARE PA 19348 |
| UNIQUE CONSTRUCTION | 302 NORTH 5TH AV MANCHESTER GA 31816 |
| UNIQUE CUSTOMS LLC | 210 IDA LANE LAKE CHARLES LA 70607 |
| UNIQUE PROPERTIES LLC | 4115 BRADFORD HOPEWELL RD PINSON AL 35126 |
| UNIQUE RENOVATIONS & | REMODELING INC 1020 EAST 8TH CT HIALEAH FL 33010 |
| UNISOURCE INS AGENCY | 7249 N PINE ISLAND RD TAMARAC FL 33321 |
| UNITEC ENTERPRISE LLC | 5625 DOLORES ST HOUSTON TX 77057 |
| UNITED AGENCIES INC | 525 COEDOVA STE 200 PASADENA CA 91101 |
| UNITED AGENCIES INC | 100 N. 1ST ST STE-301 BURBANK CA 91502 |
| UNITED APPRAISAL SERVICES | 2641 YORKSHIRE DR ANTIOCH CA 94531 |
| UNITED CAS INS CO OF AMERICA | 12115 LACKLAND RD ST LOUIS MO 63146 |
| UNITED CAS OF AMER | 3278 PHILLIPS HWY 3 JACKSONVILLE FL 32207 |
| UNITED CLAIMS ADJUSTERS CORP | 14361 COMMERCE WAY STE 102 MIAMI LAKES FL 33016 |

| Claim Name | Address Information |
|---|---|
| UNITED CLEANING & RESTORATION, LLC | 70 INDUSTRIAL PK ACCESS RD MIDDLEFIELD CT 06455 |
| UNITED CLEANING & RESTORATION, LLC | K&M GRENIER 70 INDUSTRIAL PK ACCESS RD MIDDLEFIELD CT 06455 |
| UNITED COMMUNITY MANAGEMENT CORP | 11784 W SAMPLE RD 103 CORAL SPRINGS FL 33065 |
| UNITED CONST GROUP INC | SUITE 110 3195 N POWERLINE RD POMPANO BEACH FL 33069 |
| UNITED ENVIRONMENTAL INC. | 485 HICKORY RIDGE ROAD FLORENCE MS 39073 |
| UNITED FARM FAM MUT INS | P O BOX 1250 INDIANAPOLIS IN 46206 |
| UNITED FARM FAMILY INS | P O BOX 656 ALBANY NY 12201 |
| UNITED FIRE & CASUALTY | PO BOX 73909 CEDAR RAPIDS IA 52401 |
| UNITED FIRE AND CAS | 118 SECOND AVE SE CEDAR RAPIDS IA 52407 |
| UNITED FRONTIER MUT | 195 DAVISON RD LOCKPORT NY 14094 |
| UNITED GUARANTY CORPORATION | ATTN: GENERAL COUNSEL 230 NORTH ELM STREET GREENSBORO NC 27401 |
| UNITED GUARANTY RES INS CO OF NC | WELLS FARGO LOCKBOX 601860 1525 WT HARRIS BLVD 2C2 CHARLOTTE NC 28262 |
| UNITED HEALTHCARE SERV – ASO | 9900 BREN RD E MINNETONKA MN 55343 |
| UNITED HEALTHCARE SERV – CF | 9900 BREN RD E MINNETONKA MN 55343 |
| UNITED HERITAGE | 707 E UNITED HERITAGE CT MERIDAN ID 83642 |
| UNITED HERITAGE PROP&CAS | PO BOX 5555 MERIDIAN ID 83680 |
| UNITED HOME INS | 1201 W COURT ST PARAGOULD AR 72450 |
| UNITED HOME INS | PO BOX 1546 PARAGOULD AR 72451 |
| UNITED HOME REMODELERS INC | 5460 THUNDER HILL RD COLUMBIA MD 21045 |
| UNITED ILLUMINATING COMPANY (THE) | PO BOX 9230 CHELSEA MA 02150-9230 |
| UNITED INDEPENDENT SCHOOL DISTRICT | 201 LINDENWOOD DRIVE LAREDO TX 78045 |
| UNITED INNOVATION GROUP | 8 CHATHAM SQ STE 802 NEW YORK NY 10038 |
| UNITED INS | 120 WASHINGTON ST 201 ROCHESTER NH 03839 |
| UNITED INS | 470 FOREST AVE PORTLAND ME 04101 |
| UNITED INS AGENCY | 215 SW 17TH AVE STE 217 MIAMI FL 33135 |
| UNITED INS GROUP | 4956 N 300 W STE 101 PROVO UT 84604 |
| UNITED INSURANCE GROUP | P O BOX 971000 OREM UT 84097 |
| UNITED IRRIGATION DISTRI | UNITED IRR DIST-TAX COLL P O BOX 877 MISSION TX 78573 |
| UNITED ISD TAX COLLECTOR | 3501 E SAUNDERS LAREDO TX 78041 |
| UNITED JOINT S.D./EAST W | UNITED SD – TAX COLLECTO 161 ROPERS VIEW RD VINTONDALE PA 15961 |
| UNITED JOINT SD/BRUSH VA | GLORIA MITCHELL PO BOX 290 BRUSH VALLEY PA 15720 |
| UNITED JOINT SD/BUFFINGT | BUFFINGTON TWP – TAX COL 3806 SPRUCE HOLLOW RD HOMER CITY PA 15748 |
| UNITED JOINT SD/WEST WHE | TAX COLLECTOR 76 KETTLE HOLLOW BLAIRSVILLE PA 15717 |
| UNITED LAND SERVICES, INC | 208 N. ORANGE ST. NEW SMYRNA BEACH FL 32168 |
| UNITED LAW CENTER A PROFESSIONAL | LAW CORPORATION 3301 WATTS AVENUE SUITE 500 SACRAMENTO CA 95821 |
| UNITED MINE WORKERS AMERICA | 18354 QUANTICO GATEWAY DR SUITE 200 TRIANGLE VA 22172 |
| UNITED MTL | 200 E 2ND ST MADRID IA 50156 |
| UNITED MTL | 113 ELM ST WASHINGTON MO 63090 |
| UNITED MUT INS CO | PO BOX 186 ALBION IL 62806 |
| UNITED MUT INS CO | PO BOX 231 WASHINGTON MO 63090 |
| UNITED NATIONAL INS AGCY | 2201 CAROLINE ST HOUSTON TX 77002 |
| UNITED NATIONAL INS CO | P O BOX 206859 DALLAS TX 75320 |
| UNITED NATL GROUP | PO BOX 563 WILLOW GROVE PA 19090 |
| UNITED P & C | P O BOX 31588 TAMPA FL 33631 |
| UNITED P & C | P O BOX 51149 SARASOTA FL 34232 |
| UNITED P & C | P O BOX 2057 KALISPELL MT 59903 |
| UNITED P&C INS INC | P O BOX 31512 TAMPA FL 33631 |
| UNITED PACIFIC INS CO | 910 N WASHINGTON SPOKANE WA 99201 |
| UNITED PARCEL SERVICE INC | LOCKBOX 577 CAROL STREAM IL 60132-0577 |

| Claim Name | Address Information |
|---|---|
| UNITED PROP &CAS INS CO | 100 PARAMOUNT DR STE 100 SARASOTA FL 34232 |
| UNITED PROP AND CAS | 555 CORPORATE DR KALISPELL MT 59901 |
| UNITED PROPERTY AND | CASUALTY 4700 140TH AVE N 106 CLEARWATER FL 33762 |
| UNITED RESTORATION LLC | PO BOX 60570 PHILADELPHIA PA 19145 |
| UNITED RESTORATION, INC. | 360 CLEVELAND PLACE VIRGINIA BEACH VA 23462 |
| UNITED SD ARMAGH BORO | SHARON GIBBONS - TAX COL PO BOX 374 ARMAGH PA 15920 |
| UNITED SERVICE DKI & | DENNIS & JULIE GLADE 500 E RIDGE ROAD STE 201 GRIFFITH IN 46319 |
| UNITED SERVICE ORGANIZATIONS INC | 2111 WILSON BLVD STE 1200 ARLINGTON VA 22201 |
| UNITED SERVICES | 13701 GREEN ASH CT EARTH CITY MO 63045 |
| UNITED SERVICES BY PERMACO | 46 SHERWOOD TERRACE LAKE BLUFF IL 60044 |
| UNITED SERVICES DKI | 500 E RIDGE RD 201 GRIFFITH IN 46319 |
| UNITED SERVICES OF | AMERICA INC 3320 N 90TH ST OMAHA NE 68134 |
| UNITED SERVICES OF AMER | & MICHAEL & TONI JONES 3320 N 90TH ST OMAHA NE 68134 |
| UNITED STATE POSTAL SERVICE | 8205 S PRIEST TEMPE AZ 85284 |
| UNITED STATES ATTORNEY GENERAL | U.S. DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| UNITED STATES DEPARTMENT OF AGRICULTURE | ATTN: MELVIN CARROLL SR RURAL DEVELOPMENT - RM 2250 1400 INDEPENDENCE AVE, SW WASHINGTON DC 20250 |
| UNITED STATES DISTRICT COURT | 324 W MARKET ST RM 120 GREENSBORO NC 27401 |
| UNITED STATES FIRE INSUR | P.O. BOX 1973 MORRISTOWN NJ 07960 |
| UNITED STATES LIABILITY | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| UNITED STATES OF AMERICA | CAROLINE D. CIRALOLO, ESQ., ACTING AAG RICHARD J.. HAGERMAN, ESQ., TAX DIVISION USDOJ, PO BOX 27 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA | US DEPARTMENT OF JUSTICE ERICA BENITES GIESE, AUSA 601 N.W. LOOP 410, SUITE 600 SAN ANTONIO TX 78216 |
| UNITED STATES OF AMERICA, ET AL. | JACOB W. BUCHDAHL; ARUN SUBRAMANIAN CORY S. BULAND; SUSMAN GODFREY LLP 1301 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10019 |
| UNITED STATES OF AMERICA, ET AL. | BRIAN M. FELDMAN, ESQ. HARTER SECREST & EMERY LLP 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604 |
| UNITED STATES POSTAL SERVICE | 575 PINETOWN RD FORT WASHINGTON PA 19034 |
| UNITED STATES TREASURY | P.O. BOX 12192 COVINGTON KY 41012-0192 |
| UNITED STATES TRUSTEE | PO BOX 530202 ATLANTA GA 30353-0202 |
| UNITED SURETY | P O BOX 2111 SAN JUAN PR 00922 |
| UNITED SURETY & INDEMNITY COMPANY | 1510 AVE FD ROOSEVELT GYAYNABO PR 00922 |
| UNITED SURETY & INDEMNITY COMPANY | P. O. BOX 2111 SAN JUAN PR 00922-2111 |
| UNITED SURETY & INDEMNITY COMPANY | B7 TABONUCO ST 1200 GUAYNABO PR 00968 |
| UNITED TAX RESOURCES, LLC | ATTN: GENERAL COUNSEL 16000 BARKERS POINT LN SUITE 201 HOUSTON TX 77079 |
| UNITED TITLE & ESCROW INC | 572 RITCHIE HWY STE E SEVERNA PARK MD 21146 |
| UNITED VALLEY INS | 3245 W FIGARDEN DR FRESNO CA 93729 |
| UNITED WATER COMPANY | 69 DEVOE PL HACKENSACK NJ 07601 |
| UNITED WATER RESTORATION GROUP, INC | 1259 W GRANADA BLVD STE 202 ORMOND BEACH FL 32174 |
| UNITED WAY | PO BOX 933875 ATLANTA GA 31193-3875 |
| UNITIL | PO BOX 981010 BOSTON MA 02298-1010 |
| UNITRIN KEMPER | P O BOX 72118 CHARLOTTE NC 28272 |
| UNITY CONST CO INC | 23 SHORT ST E EAST WALPOLE MA 02032 |
| UNITY MTL | 204 RED RIVER AVE S COLD SPRINGS MN 56320 |
| UNITY MUT INS CO | PO BOX 438 COLD SPRING MN 56320 |
| UNITY TOWN | W 1112 CENTURY RD SPENCER WI 54479 |
| UNITY TOWN TAX COLLECTOR | 13 CENTER ROAD UNITY NH 03603 |
| UNITY TOWN TAX COLLECTOR | 74 SCHOOL ST UNITY ME 04988 |

| Claim Name | Address Information |
|---|---|
| UNITY TOWN TREASURER | PO BOX 194 STRUM WI 54770 |
| UNITY TOWNSHIP MUNICIPAL AUTHORITY | 370 PLEASANT UNITY MUTUAL ROAD GREENSBURG PA 15601 |
| UNITY TOWNSHIP TAX COLLECTOR | 152 BEATTY COUNTY RD. LATROBE PA 15650 |
| UNIVERSAL AMERICAN MORTGAGE CO., LLC. | 15550 LIGHTWAVE DRIVE SUITE 200 CLEARWATER FL 33760 |
| UNIVERSAL BUILDERS & G | CARTER & M SAINT VICTOR 2323 WESTBROOKE DR COLUMBUS OH 43228 |
| UNIVERSAL BUILDERS OF | HYE LEE & KYU LEE 2323 WESTBROOKE DR COLUMBUS OH 43228 |
| UNIVERSAL BUILDERS OF AMER | 2323 WESTBROOKE DR COLUMBUS OH 43228 |
| UNIVERSAL CONTRACTING | 6901 TPC DR STE 200 ORLANDO FL 32822 |
| UNIVERSAL CONTRACTING & | JASPER & LISA THOMPSON 6901 TPC DR STE 200 ORLANDO FL 32822 |
| UNIVERSAL CONTRACTING SE | 12400 HWY 71 W STE 350-410 AUSTIN TX 78738 |
| UNIVERSAL FLOORS INC | 116-54 NEWBURGH ST SAINT ALBANS NY 11412 |
| UNIVERSAL GROUP INC | 7228 NW 56TH ST MIAMI FL 33166 |
| UNIVERSAL INS AGENCY | 9335 GULF FREEWAY STE E HOUSTON TX 77017 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 193900 SAN JUAN PR 00919-3900 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 71338 SAN JUAN PR 00936 |
| UNIVERSAL INS CO OF NORTH AMER | CALLE 1 LOTE 10 GUAYNABO PR 00965 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 25687 WINSTON SALEM NC 27114 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 50907 SARASOTA FL 34232 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 844758 DALLAS TX 75284 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 844773 DALLAS TX 75284 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 844773 DALLAS TX 75373 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 901036 FORTH WORTH TX 76101 |
| UNIVERSAL INS CO OF NORTH AMER | PO BOX 912010 DENVER CO 80291 |
| UNIVERSAL KITCHEN CABINET | 7905 WELCOME CIR KISSIMMEE FL 34746 |
| UNIVERSAL NA | DEPT 2010 MAC C7301-L25 1700 LINCOLN ST LL3 DENVER CO 80274 |
| UNIVERSAL NO AMER INS | PO BOX 844758 DALLAS TX 75284 |
| UNIVERSAL NO AMER INS | PO BOX 901036 FORT WORTH TX 76101 |
| UNIVERSAL NO AMER INS | PO BOX 9061 CARLSBAD CA 92018 |
| UNIVERSAL NORTH AMERICA | 1950 N STEMMONS FRWY DALLAS TX 75207 |
| UNIVERSAL NORTH AMERICA | LB 844773 CO BOA 1950 N STEMMONS FRWY DALLAS TX 75207 |
| UNIVERSAL NORTH AMERICA | PO BOX 844758 DALLAS TX 75284 |
| UNIVERSAL NORTH AMERICA | PO BOX 901004 FORT WORTH TX 76101 |
| UNIVERSAL NORTH AMERICA | DEPT 2017 MAC C7301-L25 1700 LINCOLN ST LL 3 DENVER CO 80274 |
| UNIVERSAL NORTH AMERICA | INSURANCE CO FLOOD DEPARTMENT 912017 DENVER CO 80291 |
| UNIVERSAL P&C INS | 51 JEFFERSON STREET NEWNAN GA 30263 |
| UNIVERSAL P&C INS | 1110 W COMMERCIAL BLVD STE 300 FORT LAUDERDALE FL 33309 |
| UNIVERSAL PROPERTIES REAL ESTATE, LLC | PO BOX 381 HATILLO PR 00659 |
| UNIVERSAL PROPERTY & | 109 FERRY ROAD SE FORT WALTON BEACH FL 32548 |
| UNIVERSAL PROPERTY & CASUALTY INSURANCE | 1110 W COMMERCIAL BLVD STE 300 FORT LAUDERDALE FL 33309 |
| UNIVERSAL PROPERTY MAINTENANCE | 3607 HAMBURG CT DALLAS TX 75215 |
| UNIVERSAL PUBLIC ADJUSTERS LLC | 1625 NW 30TH AVE MIAMI FL 33125 |
| UNIVERSAL REINS CORP | PO BOX 5464 DENVER CO 80217 |
| UNIVERSAL RESTOR SERV | 390 HOLBROOK DR WHEELING IL 60090 |
| UNIVERSAL RESTORATION & | BRADFORD & JANA LORD 1600 SPECTRUM DR LAWRENCEVILLE GA 30043 |
| UNIVERSAL RESTORATION, LLC | 390 HOLBROOK DRIVE WHEELING IL 60090 |
| UNIVERSAL ROOF & CONTR & | JOSE & LINDA RIVERA 714 SAXBY AVE ORLANDO FL 32835 |
| UNIVERSAL ROOFING LLC | 5950 N KEYSTONE AV INDIANAPOLIS IN 46220 |
| UNIVERSAL ROOFING LLC | 5950 N KEYSTONE AVE INDIANAPOLIS IN 46220 |
| UNIVERSAL SOIL SOLN LLC | 9806 IDEAL LN HUDSON FL 34667 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL STRUCTURES LLC | 5726 A ROBERTS ROAD CORRYTON TN 37721 |
| UNIVERSAL WINDOWS DIRECT | JOHN LALOGNATA TJCW CORP 276 HOWARD ST. DES PLAINES IL 60018 |
| UNIVERSITY COMMONS | 1011 W 14TH PLACE CHICAGO IL 60608 |
| UNIVERSITY PROPERTIES, INC. | 3018 N U.S. HIGHWAY 301, SUITE 950 TAMPA FL 33619 |
| UNIVERSITY PROPERTIES, INC. | 7001 TEMPLE TERRACE HWY TEMPLE TERRACE FL 33637 |
| UNIVEST INS | 521 W MAIN ST LANSDALE PA 19446 |
| UNIVISTA | 221 LE JEUNE RD 2ND FL MIAMI FL 33134 |
| UNIVISTA INS | 221 SW 42ND AVE MIAMI FL 33134 |
| UNIVISTA INS | 10912 SW 184 ST MIAMI FL 33157 |
| UNIVISTA INS | 9028 NW 25 ST DORAL FL 33172 |
| UNLIMITED POWER CONTRACTORS | 6423 OVERLOOK DR HOUSTON TX 77041 |
| UNLIMITED PROPERTY MANAGEMENT LLC | 7665 NW 50TH ST MIAMI FL 33166 |
| UNLIMITED REALTY LLC | ATTN: ROSE MARIE ELLIOTT 1061 CALVARY CHURCH RD BISHOPVILLE SC 29010 |
| UNLIMITED REALTY LLC | ATTN: ROSE MARIE ELLIOTT 1029 CALVARY CHURCH RD BISHOPVILLE SC 29010 |
| UNTERBERG & ASSOCIATES | ATTN: KEN UNTERBERG; PHILIP BAUMEISTER 8050 CLEVELAND PL MERRILLVILLE IL 46410 |
| UOA OF PARK LANE COA | 32800 SR 20 SUITE 2 OAK HARBOR WA 98277 |
| UP CONSTRUCTION LLC | 8250 NW 5 TER UNIT 357 MIAMI FL 33126 |
| UP TOP ROOFING & CONSTRUCTION | 309 MELLON ST RICHMOND TX 77469 |
| UPF SERVICES, LLC | RANDY ABSALONSON 910 WEST BOONE AVENUE SPOKANE WA 99201 |
| UPHAM TOWN TREASURER | PO BOX 111 SUMMIT LAKE WI 54485 |
| UPLAND BORO | UPLAND BORO - TAX COLLEC 1131 CHURCH ST UPLAND PA 19015 |
| UPLAND BORO/CHESTER UPLA | UPLAND BORO - TAX COLLEC 1131 CHURCH ST UPLAND PA 19015 |
| UPLAND MUTUAL INS CO | 2220 LACY DR JUNCTION CITY KS 66441 |
| UPPER ADAMS S.D./ARENDTS | UPPER ADAMS SD - TAX COL 232 NORTH HIGH ST BIGLERVILLE PA 17307 |
| UPPER ADAMS S.D./BENDERS | UPPER ADAMS SD - TAX COL 102 ORCHARD VIEW DR BENDERSVILLE PA 17306 |
| UPPER ADAMS S.D./BIGLERV | BETH CORSON - TAX COLLEC 28 DITZLER AVE BIGLERVILLE PA 17307 |
| UPPER ADAMS S.D./BUTLER | GARRY FAIR - TAX COLLECT 1800 TABLE ROCK RD GETTYSBURG PA 17325 |
| UPPER ADAMS S.D./MENALLE | ELLEN L BLACK - TAX COLL 39 WEST POINT RD ASPERS PA 17304 |
| UPPER ADAMS S.D./TYRONE | UPPER ADAMS SD - TAX COL P.O BOX 125 GARDNERS PA 17324 |
| UPPER ALLEN TOWNSHIP | DENNIS ZERBE - TAX COLLE 275 CUMBERLAND PARKWAY MECHANICSBURG PA 17055 |
| UPPER AUGUSTA TOWNSHIP | DARLENE KERN - TAX COLLE 486 MOUNTAIN VIEW DRIVE SUNBURY PA 17801 |
| UPPER BERN TOWNSHIP | UPPER BERN TWP - TAX COL 115 PEACOCK RD MOHRSVILLE PA 19541 |
| UPPER BURRELL TOWNSHIP | UPPER BURRELL TWP - COLL 201 STONEY HILL ROAD NEW KENSINGTON PA 15068 |
| UPPER CHICHESTER TOWNSHI | UPPER CHICHESTER TWP - T PO BOX 2067 BOOTHWYN PA 19061 |
| UPPER CHICHESTER TOWNSHIP | P.O. BOX 2187 LICENSE & INSPECTIONS DEPARTMENT UPPER CHICESTER PA 19061 |
| UPPER DARBY S.D./CLIFTON | UPPER DARBY SD - TAX COL 4611 BOND AVENUE DREXEL HILL PA 19026 |
| UPPER DARBY S.D./MILLBOU | UPPER DARBY SD - TAX COL 4611 BOND AVENUE DREXEL HILL PA 19026 |
| UPPER DARBY S.D./UPPER D | UPPER DARBY SD - TAX COL 4611 BOND AVENUE DREXEL HILL PA 19026 |
| UPPER DARBY SCHOOL DISTRICT | PO BOX 13925 PHILADELPHIA PA 19101 |
| UPPER DARBY TOWNSHIP | UPPER DARBY TWP - COLLEC 100 GARRETT RD - RM 10 UPPER DARBY PA 19082 |
| UPPER DARBY TOWNSHIP | MUNICIPAL BUILDING 100 GARRETT RD UPPER DARBY PA 19082-3135 |
| UPPER DARBY TOWNSHIP TAX OFFICE | 100 GARRETT RD 102 UPPER DARBY PA 19082 |
| UPPER DAUPHIN S.D./BERRY | DAUPHIN COUNTY - TREASUR 101 MARKET ST RM 105 HARRISBURG PA 17101 |
| UPPER DAUPHIN S.D./ELIZA | MARILYN M. HENNINGER - T 87 E BROAD ST ELIZABETHVILLE PA 17023 |
| UPPER DAUPHIN S.D./GRATZ | DAUPHIN COUNTY - TREASUR COURTHOUSE RM. 105 101 M HARRISBURG PA 17101 |
| UPPER DAUPHIN S.D./JEFFE | UPPER DAUPHIN SD - COLLE 3776-D POWELLS VALLEY R HALIFAX PA 17032 |
| UPPER DAUPHIN S.D./LYKEN | LYKENS TWP SD - TAX COLL 146 COON TRAIL LANE GRAITZ PA 17030 |
| UPPER DAUPHIN S.D./LYKEN | DAUPHIN COUNTY - TREASUR 101 MARKET STREET-ROOM 1 HARRISBURG PA 17101 |
| UPPER DAUPHIN S.D./WASHI | UPPER DAUPHIN AREA SD - 1011 WEST MATTERSTOWN RO MILLERSBURG PA 17061 |

| Claim Name | Address Information |
|---|---|
| UPPER DEERFIELD TOWNSHIP | UPPER DEERFIELD TWP -COL 1325 HIGHWAY 77 SEABROOK NJ 08302 |
| UPPER DUBLIN S.D./UPPER | UPPER DUBLIN TWP - TREAS 801 LOCH ALSH AVE FORT WASHINGTON PA 19034 |
| UPPER DUBLIN TOWNSHIP | UPPER DUBLIN TWP - COLLE 801 LOCH ALSH AVE FORT WASHINGTON PA 19034 |
| UPPER FAIRFIELD TOWNSHIP | TAX COLLECTION 48 WEST 3RD ST. WILLIAMSPORT PA 17701 |
| UPPER FRANKFORD TOWNSHIP | UPPER FRANKFORD TWP - TC 650 MOHAWK RD NEWVILLE PA 17241 |
| UPPER FREDERICK TOWNSHIP | JENNIFER BROWN - TAX COL 2827 YOST RD PERKIOMENVILLE PA 18074 |
| UPPER FREEHOLD TOWNSHIP | UPPER FREEHOLD TWP-COLLE 314 ROUTE 539 CREAM RIDGE NJ 08514 |
| UPPER GREENWOOD LAKE POA | 435 LAKESHORE DR PO BOX 457 HEWITT NJ 07421 |
| UPPER GWYNEDD TOWNSHIP | UPPER GWYNEDD TWP - COLL PO BOX 1 WEST POINT PA 19486 |
| UPPER HANOVER TOWNSHIP | MATTHEW KELLS - TAX COLL 803 GRAVEL PIKE PALM PA 18070 |
| UPPER LEACOCK TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| UPPER MACUNGIE TOWNSHIP | UPPER MACUNGIE TWP - COL 8330 SCHANTZ RD BREINIGSVILLE PA 18031 |
| UPPER MAKEFIELD TOWNSHIP | NICHOLAS ETTORRE - TC 1 INDEPENDENCE PLACE WASHINGTON CROSSING PA 18977 |
| UPPER MERION AREA SCHOOL | UPPER MERION AREA SD - T 112 FORD STREET WEST CONSHOHOCKEN PA 19428 |
| UPPER MERION S.D./UPPER | ROSE HYKEL - TAX COLLECT 620 ALLENDALE RD POB 602 KING OF PRUSSIA PA 19406 |
| UPPER MERION S.D/BRIDGEP | DORIS FRYMOYER - TAX COL P.O. BOX 204 BRIDGEPORT PA 19405 |
| UPPER MERION TOWNSHIP | ROSE HYKEL - TAX COLLECT 620 ALLENDALE ROAD POB 6 KING OF PRUSSIA PA 19406 |
| UPPER MIFFLIN TOWNSHIP | UPPER MIFFLIN TWP - COLL 573 BRANDY RUN RD NEWVILLE PA 17241 |
| UPPER MILFORD TWP | UPPER MILFORD EPSD- TC 5671 CHESTNUT STREET EMMAUS PA 18049 |
| UPPER MORELAND HATBORO JOINT SEWER AUTH. | P O BOX 535 WILLOW GROVE PA 19090-0535 |
| UPPER MORELAND SCHOOL DI | UPPER MORELAND TWP SD - 117 PARK AVE WILLOW GROVE PA 19090 |
| UPPER MORELAND TOWNSHIP | UPPER MORELAND TWP - COL 117 PARK AVE WILLOW GROVE PA 19090 |
| UPPER MOUNT BETHEL TOWNS | UPPER MOUNT BETHEL - TC 81 CROSSHILL DRIVE BANGOR PA 18013 |
| UPPER NAZARETH TOWNSHIP | UPPER NAZARETH TWP - COL 26 NEWPORT AVE NAZARETH PA 18064 |
| UPPER NYACK VILLAGE | UPPER NYACK VILLAGE-TREA 328 N BROADWAY UPPER NYACK NY 10960 |
| UPPER OXFORD TOWNSHIP | UPPER OXFORD TWP - COLLE 4423 GLENVILLE RD COCHRANVILLE PA 19330 |
| UPPER PAXTON TOWNSHIP | UPPER PAXTON TWP - COLLE 506 BERRYSBURG RD. MILLERSBURG PA 17061 |
| UPPER PERKIOMEN S.D./HER | JACKIE WATKINS - TAX COL 979 GRAVEL PIKE PALM PA 18070 |
| UPPER PERKIOMEN SCH DIST | DIANE CRIDDLE - TAX COLL P.O. BOX 206 EAST GREENVILLE PA 18041 |
| UPPER PERKIOMEN SCH DIST | BLAINE BERGEY - TAX COLL P.O. BOX 425 GREEN LANE PA 18054 |
| UPPER PERKIOMEN SCH DIST | MATTHEW KELLS - TAX COLL 803 GRAVEL PIKE PALM PA 18070 |
| UPPER PERKIOMEN SCH DIST | MARY JACOBS - TAX COLLEC 2201 HENDRICKS RD PENNSBURG PA 18073 |
| UPPER PERKIOMEN SCH DIST | PATRICIA ANN BAVER - TC 101 DOTTS ST. PENNSBURG PA 18073 |
| UPPER PERKIOMEN SCH DIST | UPPER PERKIOMEN SD - COL 311 STONEHAVEN DRIVE RED HILL PA 18076 |
| UPPER PITTSGROVE TOWNSHI | UPPER PITTSGROVE TWP-COL P. O. BOX 385 ELMER NJ 08318 |
| UPPER POTTSGROVE TOWNSHI | DIANE DELONG - TAX COLLE P.O. BOX 3092 STOWE PA 19464 |
| UPPER PROVIDENCE TOWNSHI | UPPER PROVIDENCE TOWNSHI 1400 N PROVIDENCE RD, ST MEDIA PA 19063 |
| UPPER PROVIDENCE TOWNSHI | JULIE MULLIN - TAX COLLE 1286 BLACK ROCK RD PHOENIXVILLE PA 19460 |
| UPPER SADDLE RIVER BORO | UPPER SADDLE RIVER-COLL 376 W. SADDLE RIVER ROAD U SADDLE RIVER NJ 07458 |
| UPPER SAINT CLAIR S.D./U | UPPER ST CLAIR SD - COLL 102 RAHWAY RD MCMURRAY PA 15317 |
| UPPER SAINT CLAIR TOWNSH | UPPER ST CLAIR TWP - COL 102 RAHWAY RD MCMURRAY PA 15317 |
| UPPER SALFORD TOWNSHIP | LORI SMITH - TAX COLLECT PO BOX 85 SALFORD PA 18957 |
| UPPER SAUCON TOWNSHIP | UPPER SAUCON TWP - COLLE PO BOX 337 CENTER VALLEY PA 18034 |
| UPPER SAUCON TOWNSHIP UTILITY BILLING | 5500 CAMP MEETING ROAD CENTER VALLEY PA 18034 |
| UPPER SOUTHAMPTON MUNICIPAL AUTHORITY | PO BOX 481 SOUTHAMPTON PA 18966 |
| UPPER SOUTHAMPTON TOWNSH | UPPER SOUTHAMPTON TWP - 935 STREET RD SOUTHAMPTON PA 18966 |
| UPPER TOWNSHIP | UPPER TOWNSHIP - TAX COL 2100 TUCKAHOE ROAD PETERSBURG NJ 08270 |
| UPPER TULPEHOCKEN TOWNSH | LISA WHITE - TAX COLLECT 18 BRENTON LANE BETHEL PA 19507 |

| Claim Name | Address Information |
|---|---|
| UPPER TYRONE TOWNSHIP | UPPER TYRONE TWP - COLLE 172 MUNICIPAL DRIVE CONNELLSVILLE PA 15425 |
| UPPER TYRONE TOWNSHIP SEWAGE AUTHORITY | 174 MUNICIPAL DRIVE CONNELLSVILLE PA 15425 |
| UPPER UWCHLAN TOWNSHIP | UPPER UWCHLAN TWP - COLL 94 ST. ANDREWS LANE GLENMOORE PA 19343 |
| UPPER UWCHLAN TOWNSHIP | 140 POTTSTOWN PIKE CHESTER SPRINGS PA 19425 |
| UPPER YODER TOWNSHIP | UPPER YODER TWP - COLLEC 110 SUNRAY DR STE 3 JOHNSTOWN PA 15905 |
| UPRIGHT INS | 265 SE 10TH ST C6 DEERFIELD BEACH FL 33441 |
| UPS | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UPSHAW INS | PO BOX 1299 AMARILLO TX 79105 |
| UPSHAW, KIMBERLEE | ADDRESS ON FILE |
| UPSHUR COUNTY | UPSHUR COUNTY - TAX COLL 215 N TITUS GILMER TX 75644 |
| UPSHUR COUNTY CLERK | 100 W TYLER ST GILMER TX 75644 |
| UPSHUR COUNTY SHERIFF | UPSHUR COUNTY - SHERIFF 38 W MAIN ST - ROOM 101 BUCKHANNON WV 26201 |
| UPSON COUNTY | UPSON COUNTY-TAX COMMISS PO BOX 409 THOMASTON GA 30286 |
| UPSON SUPERIOR COURT CLERK | 116 W MAIN ST THOMASTON GA 30286 |
| UPTON COUNTY C/O APPR D | UPTON CAD - TAX COLLECTO 700 E. 3RD ST. MCCAMEY TX 79752 |
| UPTON TOWN | UPTON TOWN -TAX COLLECTO 1 MAIN STREET UPTON MA 01568 |
| UPTOWN INS | 349 STATE ST SALEM OR 97301 |
| URANIA CITY | URANIA CITY - TAX COLLEC P O BOX 339 URANIA LA 71480 |
| URBAN BUILDING EVALUATION | 29 EMERALD LANE OLD BRIDGE NJ 08857 |
| URBAN CONSTRUCTION LLC | 1338 BLUEFIELD DR ATLANTA GA 30310 |
| URBAN EXTERIORS LLC & | WATSE & CAIRE KROL 3440 YOUNGFIELD ST 179 WHEAT RIDGE CO 80033 |
| URBAN FINANCIAL OF AMERICA, LLC | JOSEPH H DAHLMAN 155 E MAIN ST., SUITE 101 LEXINGTON KY 40507 |
| URBAN FINANCIAL OF AMERICA, LLC, ET AL. | JASA LEG. SVCS FOR THE ELDERLY IN QUEENS JENIFER N. LEVY; DAVID L HELLER 97-77 QUEENS BLVD., STE 600 REGO PARK NY 11374 |
| URBAN RESIDENTIAL APPRAISAL LLC | 1166 ASH ST WINNETKA IL 60093 |
| URBAN TREE & LANDSCAPE | 19 PROSPECT ST SOUTH EASTON MA 02375 |
| URBANA | URBANA CITY - COLLECTOR 110 N. MAIN URBANA MO 65767 |
| URBANA & CHAMPAIGN SANITARY DISTRICT | PO BOX 669 URBANA IL 61803-0669 |
| URBANA TOWN | URBANA TOWN-TAX COLLECTO P.O. BOX 186 HAMMONDSPORT NY 14840 |
| URENA CONSTRUCTION & DESIGN | 138-44 QUEENS BLVD BRIARWOOD NY 11435 |
| URENA CONSTRUCTION & DESIGN | & EST OF R JACOBSON 138-44 QUEENS BLVD CUTCHOGUE NY 11935 |
| URENO, ESMERALDA | ADDRESS ON FILE |
| URIBE, ROY B., ET AL. | VILT & ASSOCIATES, P.C. ERICK DELARUE 5177 RICHMOND AVENUE, SUITE 1142 HOUSTON TX 77056 |
| URTEAGA BAZAN, DIANA | ADDRESS ON FILE |
| US APPRAISERS | PO BOX 1369 MURRIETA CA 92564 |
| US ASSURE | WFB LB SVCS LB 935597 3585 ATLANTA AVE HAPEVILLE GA 30354 |
| US ASSURE | P O BOX 935597 ATLANTA GA 33193 |
| US BANK | PO BOX 790428 ST LOUIS MO 63179-0428 |
| US BANK | PO BOX 790428 SAINT LOUIS MO 63179-0428 |
| US BANK AS CUST FOR TOWER | DBW VI TRUST 2016-1 P.O. BOX 645040 CINCINNATTI OH 45264 |
| US BANK C/F TOWER DBW IV 2014-1 | 50 SOUTH 16TH STREET STE 2050 PHILADELPHIA PA 19102 |
| US BANK C/F TOWER DBW V TRUST 2015-1 | KELLY PASTRANA DBW TI HOLDCO 2015 LLC 50 S 16TH ST STE 2050 PHILADELPHIA PA 19102 |
| US BANK CF FOR TAX EASE OHIO LLC | LOCKBOX 005191 PO BOX 645191 CINCINNATI OH 45264-5191 |
| US BANK CORP PYMT | PO BOX 790428 SAINT LOUIS MO 63179-0428 |
| US BANK CUST FOR CRESTAR CAPITAL LLC | 50 S 16TH STREET SUITE 1950 PHILADELPHIA PA 19102 |
| US BANK CUST FOR PRO CAP III, LLC | 1000 HADDONFIELD-BERLIN ROAD SUITE 203 VOORHEES NJ 08043 |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 SAINT LOUIS MO 63179-0448 |
| US BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |

| Claim Name | Address Information |
|---|---|
| US BANK TRUST NA | CM-9690 PO BOX 70870 ST PAUL MN 55170-9690 |
| US BANK, CORPORATE TRUST SERVICES | ATTN: TOM GRONLUND MAIL STOP: EP MN ST. PAUL MN 55101 |
| US COASTAL INSURANCE COMPANY | P O BOX 357966 GAINESVILLE FL 32635-7966 |
| US CONST SERVICES LLC | PO BOX 1245 FRIENDSWOOD TX 77549 |
| US DEPARTMENT OF HOMELAND SECURITY | 245 MURRAY LANE SW WASHINGTON DC 20528-0075 |
| US DEPT OF HOUSING & URBAN DEVELOPMENT | VOKKY GARCIA, DIRECTOR LENDER APPROVAL & RECERTIFICATOIN DIV 451 7TH STREET, SW RM 9146 WASHINGTON DN 20410 |
| US DEPT. OF HOUSING & URBAN DEVELOPMENT | LEE ROSENBERG 451 7TH STREET SW, ROOM 6251 MIAS, SF CLAIMS BRANCH WASHINGTON DC 20410 |
| US FIRE INS CO | PO BOX 30280 HONOLULU HI 98620 |
| US HOME RESTOR AUTHORITY | INC 327 WOODBURY CT C1 SCHAUMBURG IL 60193 |
| US INS AGENCY | 24 JERICHO TURNPIKE JERICHO NY 11753 |
| US INSURANCE BROKERS IN | 13394 SW 128TH ST MIAMI FL 33186 |
| US LIABILITY INS | PO BOX 62778 BALTIMORE MD 21264 |
| US LLOYDS INS | 8190 PRECINCT LINE 101 COLLEYVILLE TX 76034 |
| US MARSHALS SERVICE | 401W WASHINGTON ST SPC 64 STE 270 PHOENIX AZ 85003 |
| US POSTMASTER | P.O. BOX 39841 TAMPA FL 33630-9841 |
| US PREMIER CONSTRUCTION | 1419 NW 8TH TERRACE MIAMI FL 33125 |
| US REAL ESTATE SERVICES | ATTN: GENERAL COUNSEL 25520 COMMERCENTRE DR. 1ST FLOOR LAKE FOREST CA 92630 |
| US REAL ESTATE SERVICES | ATTN: RIDA A. SHARAF SVP, REAL ESTATE OPERATIONS 25520 COMMERCENTRE DR., 2ND FLOOR LAKE FOREST CA 92630 |
| US REAL ESTATE SERVICES | SUITE 200 25520 COMMERCENTRE DR LAKE FOREST CA 92630 |
| US REAL ESTATE SERVICES INC | 25520 COMMERCENTRE DR 1ST FL LAKE FOREST CA 92630 |
| US REAL ESTATE SERVICES, INC. | ATTN: GENERAL COUNSEL 25520 COMMERCENTRE DRIVE SUITE 150 LAKE FOREST CA 92630 |
| US ROOF LLC | 2080 SADDLEBACK DR LAUREL MT 59044 |
| US TITLE | 109 DAVENTRY LANE LOUISVILLE KY 40223 |
| US TRUSTEE MATTERS, ET AL. | LAURA A. DUVVAUL |
| US1 INS | 12739 SW 42ND ST MIAMI FL 33175 |
| USA AIR CONDITIONING SERVICES LLC | USA AIR DUCT CLEANERS LLC 2231 GRIFFIN RD FT. LAUDERDALE FL 33312 |
| USA FOUNDATION REPAIR | CMG3 SERVICE LLC 4610 AYERS STREET CORPUS CHRISTI TX 78415 |
| USA GENERAL CONTRACTORS, INC | JAVIER OLMOS 1302 GAIL BORDEN PL, SUITE A-1 EL PASO TX 79935 |
| USA HOME CONSTR INC | 10805 MAIN ST STE 800 FAIRFAX VA 22030 |
| USA INSURANCNET CORP | P O BOX 770158 MIAMI FL 33177 |
| USA PROFESSIOANL RAIN | 2178 W 60 ST 18203 HIALEAH FL 33016 |
| USAA ASSET MANAGEMENT CO. | MR. JOHN CHARLES SPEAR, CFA CIO & SENIOR VICE PRESIDENT 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78240-4100 |
| USAA GENERAL INDEMNITY COMPANY | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA HIGH INCOME FUND | MR. JOHN CHARLES SPEAR, CFA CIO & SENIOR VICE PRESIDENT 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78240-4100 |
| USAA INSURANCE AGY INC | OF TEXAS WINDSTROM UNIT 9800 FREDERRICKSBURG RD SAN ANTONIO TX 78288 |
| USAA MUTUAL FUNDS TRUST | USAA HIGH INCOME FUND |
| USAGENCIES CAS INS CO | P O BOX 91003 BATON ROGUE LA 70821 |
| USDA RURAL DEVELOPMENT | SFH ANNUAL FEE 2100 ELLIOTT ROAD TEMPE AZ 85284 |
| USER REPLAY, INC. | ATTN: GENERAL COUNSEL 425 MARKET ST SUITE 2200 SAN FRANCISCO CA 94105 |
| USHER & MILLER CONTRACT | & W & W FORD 5688 CROOKED CREEK DR OOLTEWAH TN 37363 |
| USI INS SEVICES LLC | 75 JOHN ROBERTS ROAD SOUTH PORTLAND ME 04106 |
| USI INS SRVCS | 530 PRESTON AVE MERIDEN CT 06450 |
| USI INS SRVCS | 2375 E CAMELBACK RD 250 PHOENIX AZ 85016 |
| USI INS SVCS | 1701 MCFARLAND BLVD N TUSCALOOSA AL 35404 |
| USI INSURANCE SEVICES | 309 FELLOWSHIP RD 110 MT.LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| USI SERVICES | P O BOX 2100 TOMS RIVER NJ 08754 |
| USO OF PENNSYLVANIA AND SOUTHERN | NEW JERSEY INC 2700 SOUTHAMPTON RD RM 228 PHILADELPHIA PA 19154 |
| USPRO & MAMIE COBBS | FOR ACCT OF FRANK COBBS 807 W OAK ST MAHOMET IL 61853 |
| USPS 3926314 | NEOFUNDS BY NEOPOST ACH PO BOX 30193 TAMPA FL 33630 |
| USPS NATL CUSTOMER SUPPORT CTR | 225 N HUMPHREYS BLVD STE 501 MEMPHIS TN 38188-1099 |
| USPS PERMIT BR-1847 | 4800 EXPRESS DR CHARLOTTE NC 28219 |
| USSET WEINGARDEN & LIEBO PLLP | 4500 PARK GLEN ROAD SUITE 300 ST LOUIS PARK MN 55416 |
| USSET, WEINGARDEN & LIEBO PLLP | 4500 PARK GLEN ROAD SUITE 300 MINNEAPOLIS MN 55416 |
| USVI, CHAIRMAN OF THE BANKING BOARD | ATTN TREGENZA A ROACH ESQ, LT GOV 1131 KING ST STE 101 CHRISTIANSTED ST CROIX 00820 US VIRGIN ISLANDS |
| USVI, CHAIRMAN OF THE BANKING BOARD | ATTN TREGENZA A ROACH ESQ, LT GOV 1131 KING ST STE 101 CHRISTIANSTED ST CROIX 00820 VIRGIN ISLANDS |
| UT DIVISION OF CORPORATIONS & | COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| UTAH COUNTY | UTAH COUNTY-TREASURER 100 EAST CENTER, 1200 PROVO UT 84606 |
| UTAH COUNTY TREASURER | 100 EAST CENTER SUITE 1200 PROVO UT 84606-3159 |
| UTAH DEPT OF FINANCIAL INSTUTUTIONS | 324 SOUTH STATE STREET, SUITE 201 SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF CORPORATIONS | 160 EAST 300 SOUTH SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF CORPS & COMMERCIAL CODE | 160 EAST 300 SOUTH, 2ND FLOOR SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF CORPS & COMMERCIAL CODE | 160 EAST BROADWAY SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF REAL ESTATE | 160E 300SOUTH SALT LAKE CITY UT 84114 |
| UTAH REAL ESTATE APPRAISALS | 14482 LONG RIDGE DRIVE HERRIMAN UT 84096 |
| UTAH STATE TAX COMMISSIONER | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION 350 NORTH STATE ST STE 180 SALT LAKE CITY UT 84114 |
| UTAH-DFI | EVA REES PO BOX 146800 SALT LAKE CITY UT 84111-6800 |
| UTAH-DFI | PAUL CLINE PO BOX 146800 SALT LAKE CITY UT 84111-6800 |
| UTAH-DRE | DESHA PAGES 160 EAST 300 SOUTH, SECOND FLOOR SALT LAKE CITY UT 84111 |
| UTAH-DRE | GENERAL CONTACT 160 EAST 300 SOUTH, SECOND FLOOR SALT LAKE CITY UT 84111 |
| UTAH-DRE | LARK MARTINEZ 160 EAST 300 SOUTH, SECOND FLOOR SALT LAKE CITY UT 84111 |
| UTAH-DRE | MICHAEL PAGE 160 EAST 300 SOUTH, SECOND FLOOR SALT LAKE CITY UT 84111 |
| UTE WATER CONSERVANCY DISTRICT | 2190 H 1/4 ROAD GRAND JUNCTION CO 81505 |
| UTICA CITY | UTICA CITY - TAX COLLECT 1 KENNEDY PLAZA UTICA NY 13502 |
| UTICA CITY | UTICA CITY - TREASURER 7550 AUBURN RD UTICA MI 48317 |
| UTICA CITY (ONEIDA CO. T | UTICA CITY - TREASURER 1 KENNEDY PLAZA UTICA NY 13502 |
| UTICA CITY S.D. (CITY OF | UTICA CITY S.D - TAX COL 1 KENNEDY PLAZA UTICA NY 13502 |
| UTICA FIRST | P O BOX 2057 KALISPELL MT 59903 |
| UTICA FIRST INS | NO GROUP AFFILIATION PO BOX 851 / DIRECT BILL UTICA NY 13503 |
| UTICA FIRST INS | P O BOX 851 / DIRECT BILL UTICA NY 13503 |
| UTICA FIRST INS CO | 5981 AIRPORT RD ORISKANY NY 13424 |
| UTICA MUT INS | P O BOX 6532 UTICA NY 13504 |
| UTICA MUTUAL INSURANCE COMPANY | PO BOX 530 UTICA NY 13503-0530 |
| UTICA NATL INS | P O BOX 6532 UTICA NY 13504 |
| UTICA NTL INS GROUP | 180 GENESEE STREET NEW HARTFORD NY 13413 |
| UTICA NTL INS GROUP | ATTN CREDIT & COLLECTION 180 GENESEE STREET NEW HARTFORD NY 13413 |
| UTICA OAKS CONDOMINIUM ASSOCIATION | P O BOX 1205 MT CLEMENS MI 48046-1205 |
| UTICA TOWN | UTICA TWN TREASURER 15472 STATE HIGHWAY 27 FERRYVILLE WI 54628 |
| UTILITIES & SOLID WASTE MANAGEMENT | 4520 METROPOLITAN COURT FREDERICK MD 21704 |
| UTILITIES BUSINESS OFFICE | 146 S HIGH STREET ROOM 211 AKRON OH 44308-1894 |
| UTILITIES DEPARTMENT | CITY OF NORTH LAS VEGAS 2250 LAS VEGAS BLVD NORTH, SUITE 250 NORTH LAS VEGAS |

| Claim Name | Address Information |
|---|---|
| UTILITIES DEPARTMENT | NV 89030 |
| UTILITIES INC OF LONGWOOD | P.O. BOX 11025 LEWISTON MN 04243-9476 |
| UTILITIES INC. OF CENTRAL NEVADA | P.O. BOX 11025 LEWISTON ME 04243-9476 |
| UTILITIES INC. OF FLORIDA | PO BOX 11025 LEWISTON ME 04243 |
| UTILITIES INC. OF FLORIDA | 2335 SANDERS ROAD NORTHBROOK IL 60062 |
| UTILITIES INC. OF GEORGIA | PO BOX 11025 LEWISTON ME 04243-9476 |
| UTILITY FUNDING LLC | C/O BILLING & MGMT SRV 3414 MORNINGWOOD DRIVE OLNEY MD 20832 |
| UTILITY SERVICES AFFILIATES PERTH AMBOY | 260 HIGH STREET PERTH AMBOY NJ 08861 |
| UTOPIA ISD | UTOPIA ISD - TAX COLLECT BOX 188 UTOPIA TX 78884 |
| UVALDE COUNTY - C/O APPR | UVALDE CAD - TAX COLLECT 209 N HIGH ST UVALDE TX 78801 |
| UWCHLAN TOWNSHIP | UWCHLAN TWP - TAX COLLEC 715 NORTH SHIP RD EXTON PA 19341 |
| UWHARRIE POINT COMMUNITY ASSOCIATION | 1520 UWHARRIE POINT PARKWAY NEW LONDON NC 28127 |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLE 21 SOUTH MAIN STREET UXBRIDGE MA 01569 |
| V & R BUILDERS LLC | 200 CAPTAINS ROW 209 CHELSEA MA 02150 |
| V & V ENCIO ROOFING LLC | 901 W DONNEGAN AVE KISSIMMEE FL 34741 |
| V A BELLINO INS AGENCY | 156 MAVERICK ST EAST BOSTON MA 02128 |
| V AND M ROOFING INC | 229 OAKSIDE ST LEHIGH ACRES FL 33936 |
| V E PINNEY DESIGN & | BUILDERS PO BOX 7783 SAINT THOMAS VI 00801 |
| V FIN | 3701 ALGONQUIN RD 864 ROLLING MEADOWS IL 60008 |
| V M ENTERPRISES LLC | 1970 E 17TH ST STE 111C IDAHO FALLS ID 83404 |
| V PRO CONSTRUCTION INC | PO BOX 17031 GALVESTON TX 77552 |
| V THOMAS CONSTRUCTION LLC | 5224 CHANDLER ST NORTH LITTLE ROCK AR 72118 |
| V VIJAYAKUMAR & P | CHINTHALA & P GOVARDHAN 2412 AVALON CT AURORA IL 60503 |
| V&V ROOFING &SHEET METAL | 9120 AMBER DR BATON ROUGE LA 70809 |
| V-MAR GROUP INC | VICTOR MARZO 13850 SW 32 TR. MIAMI FL 33175 |
| V. NANFITO ROOFING AND SIDING | 558 HANOVER STREET MERIDEN CT 06451 |
| V.I.P ROOFING | JUDY WILLIS 630 BADCOCK MALUERN AK 72104 |
| V.I.P. REALTY, INC | ATTN: STACEY ZELLMER 800 SUPERIOR AVE TOMAH WI 54660 |
| V.V.S. CSD (COMBINED TNS | V.V.S. CSD - TAX COLLECT PO BOX 128 VERONA NY 13478 |
| VA DEPT OF MOTOR VEHICLES | P.O. BOX 27412 RICHMOND VA 23269-7412 |
| VA FARM BUREAU | P O BOX 27552 RICHMOND VA 23261 |
| VA FARM BUREAU MUT INS | P O BOX 85098 RICHMOND VA 23285 |
| VA PROP INS ASSOC | 4405 COX RD STE 260 GLEN ALLEN VA 23058 |
| VA PROP INS ASSOC | PO BOX 5568 GLEN ALLEN VA 23058 |
| VACANT EXPRESS | 2975 REGENT BLVD 206584 IRVING TX 75063 |
| VACANT/FORECLOSURE/PROP | SOLD DITECH MISC MIAMI FL 33157 |
| VACCARO, MARYANN | ADDRESS ON FILE |
| VADIM PERELMAN | 19 W 10TH STREET UNIT 1 NEW YORK NY 10011 |
| VAIL SECTION CONDO COUNCIL | PO BOX 456 MCAFEE NJ 07428 |
| VAL VERDE COUNTY | VAL VERDE COUNTY - COLLE P O BOX 1368 DEL RIO TX 78841 |
| VAL VERDE, TONY | ADDRESS ON FILE |
| VAL-TEX REALTY | 822 DEL ORO LN PHARR TX 78577 |
| VALADEZ, ALEJANDRA | ADDRESS ON FILE |
| VALANIZ INCORPORATED | 10730 JONES RD HOUSTON TX 77065 |
| VALARIE A WINTERS | 3228 BRISTLE BRANCH DR SPARKS NV 89434 |
| VALATIE VILLAGE | VALATIE VILLAGE- CLERK P.O. BOX 457 VALATIE NY 12184 |
| VALBRIDGE PROPERTY ADVISORS | BOYD SCHMIDT & BRANNUM 2711 POINSETTIA AVENUE WEST PALM BEACH FL 33407 |
| VALDESE TOWN | VALDESE TOWN - TREASURER 102 MASSEL AVE SW VALDESE NC 28690 |
| VALDEZ CITY | CITY OF VALDEZ PO BOX 307 VALDEZ AK 99686 |

| Claim Name | Address Information |
|---|---|
| VALDEZ ROOFING COMPANY | 124 N 5TH DUMAS TX 79029 |
| VALE INS AGENCY | 1120 AVE OF AMERICAS 21 NEW YORK NY 10036 |
| VALENCIA AREA CONDO ASSOC. INC. | 6300 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| VALENCIA COUNTY | VALENCIA COUNTY-TREASURE P.O. BOX 939 LOS LUNAS NM 87031 |
| VALENCIA COUNTY CLERK | PO BOX 969 LOS LUNAS NM 87031-0969 |
| VALENCIA COUNTY TREASURER | 501 LUNA AVE LOS LUNAS NM 87031 |
| VALENCIA COUNTY TREASURER | PO BOX 939 LOS LUNAS NM 87031 |
| VALENCIA FALLS HOA | C/O HRT REALTY SERVICES LLC 1200 CLINT MOORE RD. SUITE 8 BOCA RATON FL 33487 |
| VALENCIA GARDEN CONDOMINIUM | C/O DELLCOR MANAGEMENT, INC. 310 PEARL AVE. SARASOTA FL 34243 |
| VALENCIA ISLES HOA, INC. | C/O CASTLE MANAGEMENT 12270 SW 3RD STREET PLANTATION FL 33325 |
| VALENCIA MANAGEMENT LLC SERIES 4, ET AL. | TARA CLARK NEWBERRY CLARK NEWBERRY LAW FIRM 810 S. DURANGO DRIVE, SUITE 102 LAS VEGAS NV 89145 |
| VALENCIA PARK, HOA | 24701 US HIGHWAY 19 N STE 102 CLEARWATER FL 33763 |
| VALENCIA PLACE HOMEOWNERS ASSOC INC | PO BOX 4129 WINTER PARK FL 32793 |
| VALENCIA, BENITO | ADDRESS ON FILE |
| VALENTE MONTENEGRO | 3509 N ERNST ST FRANKLIN PARK IL 60131 |
| VALENTINE APPRAISING | 990 E DESERT SHRUB DR WASHINGTON UT 84780 |
| VALENTINE, GUS | ADDRESS ON FILE |
| VALENTINO COLORS LLC | 6050 BUTTERCUP CT ALEXANDRIA VA 22310 |
| VALENTINS GENERAL CONTRA | 46 FERNWOOD AVE REVERE MA 02151 |
| VALENTYN BUILDERS LLC | ANDREW R VALENTYN 6008 FRENCH LAKE TRAIL FARIBAULT MN 55021 |
| VALENZUELA, ELISA | ADDRESS ON FILE |
| VALERIE EDWARDS INS | 6259 EAST STAGE PLAZA BARTLETT TN 38134 |
| VALERIE GARCIA REA & | ADDRESS ON FILE |
| VALERIE HANSEL FOR THE | EST OF SEAN R HANSEL 229 HARDWOOD DR MOUNT WASHINGTON KY 40047 |
| VALERIE JOHNSON & | ADDRESS ON FILE |
| VALERIE LEMASTER | VALERIE LEMASTER (PRO SE) 5850 ASHER AVENUE INVER GROVE HEIGHTS MN 55077 |
| VALERIE MURPHY & | ADDRESS ON FILE |
| VALERIE RICHARD | ADDRESS ON FILE |
| VALERIE SMAW & VALERIE & | ADDRESS ON FILE |
| VALGO ASSOCIATION INC | 310 PEARL AVENUE SARASOTA FL 34243 |
| VALHALLA VILLAGE HOA | C/O PROFESSIONAL REALTY MANAGEMENT 100 H STREET BAKERSFIELD CA 93301 |
| VALIDITY VALUATION SERV | 4496 TRAILANE DR HILLIARD OH 43026 |
| VALLE VISTA PROPERTY OWNERS ASSOCIATION | 9686 CONCHO DRIVE KINGMAN AZ 86401 |
| VALLEJO INS ASSOCIATION | 840 TUOLUMNE ST VALLEJO CA 94590 |
| VALLEJO SANITATION | AND FLOOD CONTROL DIST. 450 RYDER ST VALLEJO CA 94590 |
| VALLEJO, CINDY | ADDRESS ON FILE |
| VALLEJO, SAMUEL | ADDRESS ON FILE |
| VALLERY SHOE INS | 150 FRANCAM DR 110 FAYETTEVILLE NC 28311 |
| VALLEY AG | P O BOX 27560 FRESNO CA 93729 |
| VALLEY APPRAISAL PC | PO BOX 2454 WHITE CITY OR 97503 |
| VALLEY CENT-MONTGOMERY | VALLEY CENT-MONTGMEY-COL 110 BRACKEN ROAD MONTGOMERY NY 12549 |
| VALLEY CENT.-MONTGOMERY | RECEIVER OF TAXES 1496 ROUTE 300 NEWBURGH NY 12550 |
| VALLEY COUNTY | VALLEY COUNTY - TREASURE 501 COURT SQUARE 3 GLASGOW MT 59230 |
| VALLEY COUNTY | VALLEY - COUNTY - TREASU 125 S 15TH ST ORD NE 68862 |
| VALLEY COUNTY | VALLEY COUNTY - TREASURE PO BOX 1350 CASCADE ID 83611 |
| VALLEY COUNTY TREASURER | PO BOX 1350 CASCADE ID 83611 |
| VALLEY COURT CONDO ASSOCIATION | 261 OLD YORK RD 110 JENKINTOWN PA 19046 |
| VALLEY CREDIT SERVICE INC | 626 APPLEBLOSSOM AVE N KEIZER OR 97303 |

| Claim Name | Address Information |
|---|---|
| VALLEY EXTERIORS LLC | 2027 SANTA FE DR PUEBLO CO 81006 |
| VALLEY FALLS VILL.(PITTS | VALLEY FALLS VILL-CLERK PO BOX 157 VALLEY FALLS NY 12185 |
| VALLEY FLOORING CENTER | 555 9TH ST NW SALEM OR 97304 |
| VALLEY GROVE SCHOOL DIST | VALLEY GROVE SD - COLLEC 188 WILSON MILL ROAD COCHRANTON PA 16314 |
| VALLEY GROVE SCHOOL DIST | VALLEY GROVE AREA SD - T POB 157 COOPERSTOWN PA 16317 |
| VALLEY GROVE SCHOOL DIST | KATHRYN RIAL - TAX COLLE 106 ROCKY GROVE AVE FRANKLIN PA 16323 |
| VALLEY HERITAGE BUILDERS LLC | 1765 W KAIBAB DR CHANDLER AZ 85248 |
| VALLEY HOME IMPROVEMENT COMPANY | VALLEY HOME IM 930 BEALL LN CENTRAL POINT OR 97502 |
| VALLEY HOME IMPROVEMENT, INC. | ANNE DAY P O BOX 60627 340 RIVERSIDE DRIVE FLORENCE MA 01062 |
| VALLEY IMPROVEMENT ASSOCIATION | PO BOX 8 BELEN NM 87002 |
| VALLEY INS PROVIDERS | 400 W EXPWY 83 SAN JUAN TX 78589 |
| VALLEY MTL | 600 WALNUT ST ATLANTIC IA 50022 |
| VALLEY PARK COMMUNITY CLUB INC | PO BOX 602 VERADALE WA 99037 |
| VALLEY PROPERTIES | 1214 N. BROADWAY NEW ULM MN 56073-1229 |
| VALLEY RANCH MUD 1 U | VALLEY RANCH MUD 1 - COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| VALLEY RESTORATION | 5700 BANGOR AVE KINGSBURG CA 93631 |
| VALLEY RIDGE ROOFING | AND CONSTRUCTION STE 160 3305 LONG PRAIRIE RD FLOWER MOUND TX 75022 |
| VALLEY SERVICES OF ARIZONA | VALLEY FIRE & WATER RESTORATIONS, INC 75 W. BASELINE ROAD, SUITE 31 GILBERT AZ 85233 |
| VALLEY SERVS OF ARIZONA | 75 W BASELINE RD 31 GILBERT AZ 85233 |
| VALLEY STREAM VILLAGE | VALLEY STREAM VILL - REC 123 SOUTH CENTRAL AVENUE VALLEY STREAM NY 11580 |
| VALLEY TERMITE AND PEST CONTROL, LLC | 108 PARKERSBURG TURNPIKE SUITE 104 STAUNTON VA 24401 |
| VALLEY TOWNSHIP | VALLEY TWP - TAX COLLECT 26 VIRGINIA LN DANVILLE PA 17821 |
| VALLEY TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET STREET STE WEST CHESTER PA 19382 |
| VALLEY TOWNSHIP | VALLEY TOWNSHIP - TREASU 2054 N M-40 ALLEGAN MI 49010 |
| VALLEY VIEW HEIGHTS OWNER ASSOCIATION | C/O SHURCO RESIDENTIAL PROPERTIES 2010 156TH AVE NE 100 BELLEVUE WA 98007 |
| VALLEY VIEW HEIGHTS OWNER ASSOCIATION | C/O SUHRCO RESIDENTIAL PROPERTIES 2010 156TH AVE NE 100 BELLEVUE WA 98007 |
| VALLEY VIEW S.D./BLAKELY | VALLEY VIEW SD - TAX COL 344 HILL ST PECKVILLE PA 18452 |
| VALLEY VIEW S.D./JESSUP | VALLEY VIEW SD - TAX COL 395 LANE ST JESSUP PA 18434 |
| VALLEY VIEW SD/ARCHBALD | ARCHBALD BORO SD - COLLE 400 CHURCH ST ARCHBALD PA 18403 |
| VALLEY VIEW SEWER | 3460 S 148TH ST STE 100 TUKWILA WA 98168 |
| VALLEY VISTA HOMEOWNERS ASSOCIATION | P O BOX 3393 JACKSON WY 83001 |
| VALLEY WATER DISTRICT | 14515 PIONEER WAY E PUYALLUP WA 98372 |
| VALLEY WATER SYSTEMS INCORPORATED | 37 NORTHWEST DRIVE PLAINVILLE CT 06062 |
| VALLEY, HEATHER | ADDRESS ON FILE |
| VALLEYBROOK HOMEOWNERS ASSOCIATION | 14000 HORIZON WAY SUITE 200 MT. LAUREL NJ 08054 |
| VALLEYHI COMMUNITY CLUB INC | PO BOX 292 PESHASTIN WA 98847-0292 |
| VALLIER, BRETT | ADDRESS ON FILE |
| VALLS, JANEL | ADDRESS ON FILE |
| VALOREM APPRAISAL LLC | PO BOX 1329 WHITE STONE VA 22578 |
| VALPARAISO CITY UTILITIES | JANE 205 BILLINGS STREET VALPARAISO IN 46383-3699 |
| VALSOUTH | PO BOX 476 MAULDIN SC 29662 |
| VALTEC APPRAISAL SERVICES LLC | 3225 CASEY DRIVE 203 LAS VEGAS NV 89120 |
| VALTECH RESEARCH | 6901 JERICHO TURNPIKE SYOSSET NY 11791 |
| VALUATION GROUP INC | 10 LEDGE LANE LUBEC ME 04652 |
| VALUATION GROUP LLC | 1202 GUNTER AVE GUNTERSVILLE AL 35976 |
| VALUATION SOURCE | 5555 ALDEN BEND DR LAS VEGAS NV 89135 |
| VALUE APPRAISAL | 12219 OAK KNOLL RD POWAY CA 92064-5317 |
| VALUE ENGINEERED | CONSTRUCTION LLC 7920 WILLOW PT GAINESVILLE GA 30506 |

| Claim Name | Address Information |
|---|---|
| VALUE HOMES INC | SERVICE DEPARTMENT 13043 KODIAK RD NEOSHO MO 64850 |
| VALUE ONE | ENRIQUE T. CASADO P.O. BOX 194536 HATO REY STATION PR 00919 |
| VALUE SOLUTIONS INC | 80 JORDAN NARRON RD SELMA NC 27576 |
| VAN ARSDALE, JOESEPH | ADDRESS ON FILE |
| VAN AUKEN APPRAISAL SERVICE | PO BOX 890 FRUITLAND ID 83619-0890 |
| VAN BUREN CHARTER TOWNSH | VAN BUREN TOWNSHIP – TRE 46425 TYLER ROAD BELLEVILLE MI 48111 |
| VAN BUREN COUNTY | VAN BUREN COUNTY-TRUSTEE PO BOX 176 SPENCER TN 38585 |
| VAN BUREN COUNTY | VAN BUREN COUNTY – TREAS 219 PAW PAW STREET STE 1 PAW PAW MI 49079 |
| VAN BUREN COUNTY | VAN BUREN COUNTY – TREAS PO BOX 473 KEOSAUQUA IA 52565 |
| VAN BUREN COUNTY | VAN BUREN COUNTY – COLLE P.O.BOX 359 CLINTON AR 72031 |
| VAN BUREN COUNTY TREASURER | 219 E. PAW PAW ST. STE 101 PAW PAW MI 49079-1499 |
| VAN BUREN TOWN | VAN BUREN TOWN –TAX COLL 51 MAIN STREET SUITE 101 VAN BUREN ME 04785 |
| VAN BUREN TOWN | VAN BUREN TN – TAX RECEI 7575 VAN BUREN ROAD BALDWINSVILLE NY 13027 |
| VAN DORN VILLA HOA INC | 3001 SOUTH 51ST STREET LINCOLN NE 68506 |
| VAN DUSEN, RYAN | ADDRESS ON FILE |
| VAN DYK GROUP | 12800 LONG BEACH BLVD BEACH HAVEN TERRACE NJ 08008 |
| VAN ETTEN TOWN | VAN ETTEN TOWN- TAX COLL 83 MAIN STREET VAN ETTEN NY 14889 |
| VAN HORN REALTY, LLC | ATTN: EDWARD VAN HORN 7434 S. US HIGHWAY 1 PORT ST LUCIE FL 34952 |
| VAN HORN REALTY, LLC | ATTN: EDWARD VAN HORN 7434 S. FEDERAL HWY PO BOX 12129 FORT PIERCE FL 34979 |
| VAN HORN REALTY, LLC | P. O. BOX 12129 FORT PIERCE FL 34979 |
| VAN HOUSE, JAMES | ADDRESS ON FILE |
| VAN KEUREN, DANIEL | ADDRESS ON FILE |
| VAN LEUVEN, CHRISTOPHER | ADDRESS ON FILE |
| VAN LIERE, MARY ANNE | ADDRESS ON FILE |
| VAN NESS EAST COA | 5250 CHEROKEE AVENUE STE 100 ALEXANDRIA VA 22312 |
| VAN NESS LAW FIRM | 1239 EAST NEWPORT CENTER DR STE 11 DEERFIELD BEACH FL 33442 |
| VAN RANST, AMANDA | ADDRESS ON FILE |
| VAN SYCKEL INC | PO BOX 70 BOUND BROOK NJ 08805 |
| VAN VACTOR, JERRY | ADDRESS ON FILE |
| VAN WAGONER COMPANIES | 1134 COMMERCE DR RICHARDSON TX 75081 |
| VAN WERT COUNTY | VAN WERT COUNTY – TREASU 121 E MAIN ST, ROOM 200 VAN WERT OH 45891 |
| VAN WIE ENTERPRISES INC | 2700 JONES RD DUNKIRK MD 20754 |
| VAN ZANDT COUNTY APPRAISAL DISTRICT | 27867 TX 64 CANTON TX 75103 |
| VAN ZANDT COUNTY APPRAISAL DISTRICT | 27867 W HIGHWAY 64 CANTON TX 75103 |
| VAN ZANDT COUNTY C/O APP | VAN ZANDT CAD – TAX COLL P O BOX 926 CANTON TX 75103 |
| VAN ZANDT COUNTY CLERK | 121 E DALLAS STREET RM 202 CANTON TX 75103 |
| VANACORE INS GROUP LLC | 724 MIDDLETOWN AVE NEW HAVEN CT 06513 |
| VANBAALEN, MARC | ADDRESS ON FILE |
| VANBUREN, DALTON | ADDRESS ON FILE |
| VANCE BERRY | LAND DEVELOPMENT AND SURVEYING PO BOX 675 FOXWORTH MS 39483 |
| VANCE COUNTY | VANCE COUNTY – TAX COLLE 122 YOUNG ST – CTHOUSE S HENDERSON NC 27536 |
| VANCE COUNTY TAX OFFICE | 122 YOUNG ST, STE E HENDERSON NC 27536 |
| VANCE CREEK TOWN | VANCE CREEK TWN TREASURE 191 BARRON-POLK STREET CLEAR LAKE WI 54005 |
| VANCE E HALL | 142 PORT O CALL DR AMARILLO TX 79118 |
| VANCE, SIERRA | ADDRESS ON FILE |
| VANCEBURG CITY | CITY OF VANCEBURG – CLER 189 2ND ST, SUITE A VANCEBURG KY 41179 |
| VANDALIA MTL INS CO | 411 W GALLATIN VANDALIA IL 62471 |
| VANDAM & KRUSINGA | ADDRESS ON FILE |
| VANDAM, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANDENBROEK TOWNSHIP | VANDENBROEK TWNSHIP TREA P O BOX 947 KAUKAUNA WI 54130 |
| VANDER LINDEN, SHELBY | ADDRESS ON FILE |
| VANDERBILT BORO | DAVID BRADY JR.-TAX COLL P.O. BOX 723 VANDERBILT PA 15486 |
| VANDERBILT VILLAGE | VANDERBILT VILLAGE - TRE 606 GARFIELD VANDERBILT MI 49795 |
| VANDERBURGH CO BUILDING COMMISSION | ROOM 310 OF THE CIVIL CENTER COMPLEX 1 N.W. ML KING JR. BLVD., EVANSVILLE IN 47708 |
| VANDERBURGH COUNTY | VANDERBURGH COUNTY - TRE PO BOX 77 EVANSVILLE IN 47701 |
| VANDERGRIFT BORO | VANDERGRIFT BORO - COLLE 128-B WASHINGTON AVE MUN VANDERGRIFT PA 15690 |
| VANDERGRIFT BORO TAX COLLECTOR | 109 GRANT AVENUE VANDERGRIFT PA 15690 |
| VANDERHAYDEN, INC. | 4656 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| VANDERWERT, KIRA | ADDRESS ON FILE |
| VANDYKE, ALEXX | ADDRESS ON FILE |
| VANESS, SHERILYN | ADDRESS ON FILE |
| VANESSA G. FLUKER, ESQ., PLLC | 2727 SECOND AVE, STE. 111 DETROIT MI 48201 |
| VANESSA OROZCO & JESUS & | MARIA CRUZ NAPOLES 5610 S RICHMOND ST CHICAGO IL 60629 |
| VANG, ASHLEY | ADDRESS ON FILE |
| VANG, CHIA | ADDRESS ON FILE |
| VANG, GOU | ADDRESS ON FILE |
| VANG, KER | ADDRESS ON FILE |
| VANG, LUE | ADDRESS ON FILE |
| VANG, MACY | ADDRESS ON FILE |
| VANG, MAYKU | ADDRESS ON FILE |
| VANG, MOR | ADDRESS ON FILE |
| VANG, MOUR | ADDRESS ON FILE |
| VANG, PA HOUA | ADDRESS ON FILE |
| VANG, PAGNIA | ADDRESS ON FILE |
| VANG, PHINEAS | ADDRESS ON FILE |
| VANG, YOUA | ADDRESS ON FILE |
| VANGUARD MOLD REMEDIATIO | 966 BAY STREET SPRINGFIELD MA 01109 |
| VANGUARD VILLAGE | J&L PROPERTY MANAGEMENT, INC. 10191 W. SAMPLE ROAD, SUITE 203 CORAL SPRINGS FL 33065 |
| VANKAMAMIDI, SWATHI | ADDRESS ON FILE |
| VANKEITH INS | 131 PROMINENCE CT 110 DAWSONVILLE GA 30534 |
| VANLEER CITY | VANLEER CITY-TAX COLLECT PO BOX 97 VANLEER TN 37181 |
| VANMOR PROPERTIES, INC | 8711 HIGHWAY 6 NORTH 270 HOUSTON TX 77095 |
| VANPORT TOWNSHIP | VANPORT TWP - TAX COLLEC 477 STATE AVENUE VANPORT PA 15009 |
| VANSLYKE, JESSE | ADDRESS ON FILE |
| VANTAGE COMMUNITY MANAGEMENT, INC. | 8290 - 28TH CT. NE, SUITE C LACEY WA 98516 |
| VANTAGE CONTRACTING & | RICHARD & CARY KOVACIK 7735 PLANTATION BAY 203 JACKSONVILLE FL 32244 |
| VANTIV HOLDINGS | PO BOX 633786 CINCINNATI OH 45263-0455 |
| VANVOORST, KEVIN | ADDRESS ON FILE |
| VARANO BUILD LLC | 82 CHESTNUT ST CLINTON MA 01510 |
| VARDAMAN TOWN | VARDAMAN TOWN-TAX COLLEC PO BOX 194 VARDAMAN MS 38878 |
| VARELA ROOFING | HENRY VARELA 866 CRAVENS AVE. SAN ANTONIO TX 78223 |
| VARGAS & VARGAS INS | 1133 WASHINGTON ST DORCHESTER MA 02124 |
| VARGAS CONSTRUCTION | 127 MERINO ST PROVIDENCE RI 02909 |
| VARGAS LLC | 14769 OLD HAMMOND HWY BATON ROUGE LA 70816 |
| VARGAS, ISSAMAR | ADDRESS ON FILE |
| VARGAS, MAGALY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VARGAS, MARIO | ADDRESS ON FILE |
| VARGAS, MARY | ADDRESS ON FILE |
| VARIDESK LLC | PO BOX 660050 DALLAS TX 75266 |
| VARIPHY INC | 722 OLD JONAS HILL RD LAFAYETTE CA 94549 |
| VARNER CREEK UTILITY DISTRICT | PO BOX 277 WEST COLUMBIA TX 77486 |
| VARNEY AGENCY | 11 MAIN ST BETHEL ME 04217 |
| VARNEY AGENCY | 143 EAST MAIN ST DOVER FOXCROFT ME 04426 |
| VARNEY AGENCY | P O BOX 117 MACHIAS ME 04654 |
| VARNEY INS SOUTH LLC | 32 OAK ST BANGOR ME 04401 |
| VARO-REAL INVESTMENTS, INC. | 617 W. TULARE AVE VISALIA CA 93277 |
| VARON INS AGENCY | 1727 WEST SECOND STREET MONTGOMERY AL 36106 |
| VARONIS | ATTN: GENERAL COUNSEL 1250 BROADWAY 29TH FLOOR NEW YORK NY 10001 |
| VARONIS SYSTEMS, INC. | ATTN: LEGAL DEPARTMENT 1250 BROADWAY 29TH FLOOR NEW YORK NY 10001 |
| VARSITY LAKES OWNERS ASSOCIATION INC | P.O. BOX 105302 ATLANTA GA 30348 |
| VARSITY ROOFING | 7101 N MESA SUITE 622 EL PASO TX 79912 |
| VASA SPRING GARDEN MUT | INS CO P O BOX 546 CANNON FALLS MN 55009 |
| VASQUEZ & VASQUEZ PAINTI | 6206 CULVER CREST PL302 RIVERVIEW FL 33578 |
| VASQUEZ CONCRETE FINISH | 6015 SW 112TH CT MIAMI FL 33173 |
| VASQUEZ, EMMANUEL | ADDRESS ON FILE |
| VASSALBORO TOWN | VASSALBORO TOWN -TAX COL PO BOX 129 NORTH VASSALBORO ME 04962 |
| VASSAR CITY | VASSAR CITY - TREASURER 287 E HURON VASSAR MI 48768 |
| VASSAR TOWNSHIP SET | TUSCOLA CO TREASURER 4505 SAGINAW RD VASSAR MI 48768 |
| VASTINE REMODELING & | DEAN & YVETTE COLEMAN 5616 CHISOLM TRAIL DICKINSON TX 77539 |
| VASUNDHARA YENUMALA & | CHANDRA ANALA 12435 HONEYFLOWER DR FRISCO TX 75035 |
| VASUT, LINDSEY | ADDRESS ON FILE |
| VAUGHN CONSTRUCTION | RUSSELL VAUGHN 904 BECK AVE BRADY TX 76825 |
| VAUGHN, KARI | ADDRESS ON FILE |
| VAUGHNS ROOFING | BYRON DENELL VAUGHN 1206 SAPPHIRE ST. LONGVIEW TX 75602 |
| VAUGHT SIDING AND | WINDOWS 33367 THOR DR SIOUX CITY IA 51108 |
| VAUGHT WRIGHT & BOND | 533 MAIN ST PLACERVILLE CA 95667 |
| VAUGHT, SAMANTHA | ADDRESS ON FILE |
| VAULT | 300 1ST AVE 401 ST PETE FL 33701 |
| VAVRO, SAMANTHA | ADDRESS ON FILE |
| VAZQUEZ PAINTING & | 13302 GRANADA ST HOUSTON TX 77015 |
| VAZQUEZ PEREZ, MARTHA | ADDRESS ON FILE |
| VAZQUEZ, ALEC | ADDRESS ON FILE |
| VAZQUEZ, ARLETTE | ADDRESS ON FILE |
| VAZQUEZ, CINDY | ADDRESS ON FILE |
| VAZQUEZ, PAMELA | ADDRESS ON FILE |
| VB CONSTRUCTION SERVICES LLC | 31 BLOOM FIELD AVENUE FLEMINGTON NJ 08822 |
| VBS CONSTRUCTION, INC | 9835 N 21ST AVE PHOENIX AZ 85021 |
| VCCDD-LSSA | 3201 WEDGEWOOD LANE THE VILLAGES FL 32162 |
| VCDD-VCSA | FINANCE DEPARTMENT 984 OLD MILL RUN THE VILLAGES FL 32162 |
| VCR ELECTRICAL SERVICE INC. | VICTOR R. CRUZ ROSARIO BARRIO RIO CANAS ARRIBA SEC CUTRO CALLES KM0.1 SOLAR #1 JUANA DIAZ PR 00795 |
| VEAL INSURANCE AGENCY | 11333 SOUTHEASTERN AVE INDIANAPOLIS IN 46259 |
| VEALE, MARILU | ADDRESS ON FILE |
| VEAZIE TOWN | VEAZIE TOWN - TAX COLLEC 1084 MAIN ST VEAZIE ME 04401 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6250 INDIANAPOLIS IN 46206-6250 |

| Claim Name | Address Information |
|---|---|
| VEGA CONSULTING GROUP/EXPOZOR LLC. | BERRY VEGA 245 NE 12TH ST DELRAY BEACH FL 33444 |
| VEGA ENGINEERING, LLC | FELIX VEGA TORRES HC 9 BOX 59454 CAGUAS PR 00725 |
| VEGA HOME IMPROVEMENT, LLC | DENNIS VEGA SANCHEZ 186 HIDDEN SPRING CIRCLE KISSIMMEE FL 34743 |
| VEGA, CHANG | ADDRESS ON FILE |
| VEGAS INS AGENCY | 14533 W MAIN ST CUT OFF LA 70345 |
| VEGAS PAINTERS | 3157 N RAINBOW BLVD 501 LAS VEGAS NV 89108 |
| VEGAS PROPERTY SERVICES, INC. | JOHN HENRY WRIGHT THE WRIGHT LAW GROUP, P.C. 2340 PASEO DEL PRADO SUITE D-305 LAS VEGAS NV 89102 |
| VELAZQUEZ, KRISTI | ADDRESS ON FILE |
| VELEZ, VIVIAN | ADDRESS ON FILE |
| VELIZ, ANDRES AND AMELIA | NORTHERN LEGAL, P.C. VAN W. NORTHERN, ESQ 112 W. 8TH AVE., STE. 508 AMARILLO TX 79101 |
| VELLIOS, TARA | ADDRESS ON FILE |
| VELOCIFY INC | PO BOX 670785 DALLAS TX 75267-0785 |
| VELOCIFY, INC. | ATTN: PRESIDENT AND CEO 222 N. SEPULVEDA BLVD. SUITE 1800 EL SEGUNDO CA 90245 |
| VELOCITY BUILDERS | 3909 W MAIN ST THATCHER AZ 85552 |
| VELOCITY RISK | 215 S COMPLEX KALISPELL MT 59901 |
| VELOCITY RISK | P O BOX 3036 BIGFORK MT 59911 |
| VELOCITY SERVS GROUP INC | 2300 HOLLOMAN ST 101 CONROE TX 77301 |
| VELTRI & ASSOCIATES REALTORS | 2400 ROUTE 88 POINT PLEASANT NJ 08742 |
| VELTRI & ASSOCIATES REALTORS | ATTN: WILLIAM TROY 2400 ROUTE 88 POINT PLEASANT NJ 08742 |
| VEN Y VE CONTRACTORS | BENIGNO GUTIERREZ 4830 N 47 LN MCALLEN TX 78504 |
| VENA, MATTHEW | ADDRESS ON FILE |
| VENABLE LLP | ATTN: CHRISTOPHER W. PATE, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| VENABLE LLP | P.O. BOX 62727 BALTIMORE MD 21264-2727 |
| VENANGO TOWNSHIP | TRACY LINK - TAX COLLECT 223 CAMPBELL RD BOYERS PA 16020 |
| VENANGO TOWNSHIP | VENANGO TWP - TAX COLLEC 11292 FIRETHORN RD WATTSBURG PA 16442 |
| VENCES INS | 802 WEST RD STE B HOUSTON TX 77038 |
| VENCO CONST & BILLY & | BERNETTA MCCLENDON PO BOX 80677 AUSTIN TX 78708 |
| VENDENBERGHE INS | 638 15TH AVE EAST MOLINE IL 61244 |
| VENDOR AVT CONSULTING, LLC | ATTN: TOM PRIBYL 4915 WEST 36TH STREET SUITE 103 ST. LOUIS PARK MN 55416 |
| VENDOR CONNECT | 30 CORPORATE PARK SUITE 306 IRVINE CA 92606 |
| VENDOR CONNECT LLC | 30 CORPORATE PARK SUITE 306 IRVINE CA 92606 |
| VENDOR CONNECT, LLC | SCOTT S. BROOKS 30 CORPORATE PARK SUITE 306 IRVINE CA 92606 |
| VENDOR CONNECT, LLC | ATTN: STEVE MELMET 1920 MAIN STREET SUITE 760 IRVINE CA 92614 |
| VENDOR PASS INC | DEPT CH 10682 PALATINE IL 60055 |
| VENDORPASS, INC. | ATTN: GENERAL COUNSEL 10151 DEERWOOD PARK BLVD. BLDG. 200 JACKSONVILLE FL 32256 |
| VENDORPASS, INC. | ATTN: MANAGING DIRECTOR 10151 DEERWOOD PARK BLVD. BLDG. 200 JACKSONVILLE FL 32256 |
| VENETIAN MANAGEMENT ASSOCIATION, INC. | 335 N CAUSEWAY NEW SMYRNA BEACH FL 32169 |
| VENETTA DOULOS & | NICHOLAS DOULOS 2 SHERBORNE CIR ASHLAND MA 01721 |
| VENEY, KATRINA | ADDRESS ON FILE |
| VENEZIA, DAVID | ADDRESS ON FILE |
| VENGURLEKAR, SHAILENDRA | ADDRESS ON FILE |
| VENICE GROUP LLC | 185 MAIN ST HOPKINTON NH 03229 |
| VENICE TOWN | VENICE TOWN- TAX COLLECT 2479 STATE ROUTE 34 VENICE CENTER NY 13147 |
| VENICE TOWNSHIP | VENICE TOWNSHIP - TREASU 10580 WILKINSON ROAD LENNON MI 48449 |
| VENITA TURNER AGENCY | 4152 CARMICHAEL ROAD MONTGOMERY AL 36106 |

| Claim Name | Address Information |
|---|---|
| VENNE, STANLEY | ADDRESS ON FILE |
| VENTANA CANYON HOMEOWNERS ASSOCIATION | 9512 W. FLAMINGO ROAD, 102 LAS VEGAS NV 89147 |
| VENTANA LAKES POA | 7255 E. HAMPTON AVENUE STE 101 MESA AZ 85209 |
| VENTERS, SHAMITRA | ADDRESS ON FILE |
| VENTNOR CITY | VENTNOR CITY -TAX COLLEC 6201 ATLANTIC AVENUE VENTNOR CITY NJ 08406 |
| VENTURA 21 INC. | 375 VENTURA CLUB DRIVE ROSELLE IL 60172 |
| VENTURA COUNTRY CLUB | 3333 WOODGATE BLVD ORLANDO FL 32822 |
| VENTURA COUNTRY CLUB COMMUNITY HOA, INC. | 3333 WOODGATE BLVD ORLANDO FL 32822 |
| VENTURA COUNTY | VENTURA COUNTY - TAX COL P.O. BOX 51179 LOS ANGELES CA 90051 |
| VENTURA VILLAGE CONDOMINIUM ASSOC. INC. | PO BOX 162047 ALTAMONTE SPRINGS FL 32716 |
| VENTURE CONSTRUCTION GROUP, INC. | JOSH TOMLIN 5765 BURKE CENTER PARKWAY, SUITE 345 BURKE VA 22015 |
| VENTURE SOLUTIONS | 4401 CAMBRIDGE RD FORT WORTH TX 76155 |
| VENTURE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1170 GREY FOX RD. ARDEN HILLS MN 55112 |
| VENTURE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 4401 CAMBRIDGE RD. FORT WORTH TX 76155 |
| VENTURE TANK CO | STEFCO 287 S. MAIN ST BERREGAT NJ 08005 |
| VERA ACHA | 14017 LAKE MEADOWS DR BOWIE MD 20720 |
| VERA BOWLES & | COLLENE BROWN 16835 NW 24TH CT MIAMI GARDENS FL 33056 |
| VERA PLUS 4 INC | 1412 MADRID ST CORAL GABLES FL 33134 |
| VERA WATER AND POWER | P.O.BOX 630 SPOKANE VALLEY WA 99037 |
| VERA, ANGEL | ADDRESS ON FILE |
| VERA, MICHAEL | ADDRESS ON FILE |
| VERACODE | ATTN: GENERAL COUNSEL 65 NETWORK DRIVE BURLINGTON MA 01803 |
| VERANDA AT VENTANA | 3499 N CAMPBELL AVE TUCSON AZ 85719 |
| VERBOOM, RON | ADDRESS ON FILE |
| VERDE SANTA FE WASTEWATER COMPANY | 7581 EAST ACADEMY BLVD SUITE 229 DENVER CO 80230 |
| VERDE VIEJO OWNERS ASSOCIATION | PO BOX 95606 LAS VEGAS NV 89193 |
| VERDERA COMMUNITY HOA | PO BOX 23117 SAN JOSE CA 95153 |
| VERDUGO, ANNETTE | ADDRESS ON FILE |
| VERGENNES CITY | VERGENNES CITY - TAX COL 120 MAIN STREET VERGENNES VT 05491 |
| VERGENNES TOWNSHIP | VERGENNES TOWNSHIP - TRE P.O. BOX 208 LOWELL MI 49331 |
| VERI-TAX LLC | 30 EXECUTIVE PARK STE 200 IRVINE CA 92614 |
| VERI-TAX, LLC | ATTN: GENERAL COUNSEL 30 EXECUTIVE PARK SUITE 200 IRVINE CA 92614 |
| VERI-TAX, LLC | ATTN: STAR POLOPEK 30 EXECUTIVE PARK, SUITE 200 IRVINE CA 92614 |
| VERINT AMERICAS INC | PO BOX 978702 DALLAS TX 75397-8702 |
| VERINT AMERICAS INC. | ATTN: GENERAL COUNSEL 175 BROADHOLLOW RD. STE 100 MELVILLE NY 11747 |
| VERINT AMERICAS, INC. | ATTN: GENERAL COUNSEL P.O.BOX 905642 CHARLOTTE NC 28290-5642 |
| VERINT SYSTEMS INC. | ATTN: GENERAL COUNSEL 800 NORTH POINT PARKWAY SUITE 100 ALPHARETTA GA 30005 |
| VERIPRO SOLUTIONS INC | PO BOX 3244 COPPELL TX 75019 |
| VERITAS APPRAISALS AND CONSULTING | LLC 15621 W 87TH ST PKWY STE 350 LENEXA KS 66219 |
| VERITAS ENTERPRISE VAULT CLOUD SERVICES | ATTN: GENERAL COUNSEL 500 EAST MIDDLEFIELD RD. MOUNTAIN VIEW CA 94043 |
| VERITAS SERVICES INC | 471 CLOVE RD STATEN ISLAND NY 10310 |
| VERITAS SERVICES INC & | D & F MARRO 471 CLOVE RD STATEN ISLAND NY 10310 |
| VERITAS TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL 500 EAST MIDDLEFIELD RD. MOUNTAIN VIEW CA 94043 |
| VERIZON | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON | ATTN: GENERAL COUNSEL 5055 NORTH POINT PARKWAY ALPHARETTA GA 30022 |
| VERIZON BUSINESS | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON BUSINESS | ATTN: VERIZON CONTRACT DISTRIBUTION 5055 NORTH POINT PARKWAY ALPHARETTA GA 30022 |

| Claim Name | Address Information |
|---|---|
| VERIZON BUSINESS NETWORK SERVICES INC. | ATTN: VERIZON CONTRACT DISTRIBUTION 5055 NORTH POINT PARKWAY ALPHARETTA GA 30022 |
| VERIZON BUSINESS NETWORK SERVICES INC. | ATTN: GENERAL COUNSEL 505 HIGHWAY 169 N SUITE 400 PLYMOUTH MN 55441 |
| VERIZON CONTRACT DISTRIBUTION | ATTN: CONTRACT DISTRIBUTION 5055 NORTH POINT PARKWAY ALPHARETTA GA 30022 |
| VERIZON WIRELESS | ATTN: GENERAL COUNSEL ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | ONE VERIZON WAY MAIL CODE VC61N037 BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | ATTN: GENERAL COUNSEL ONE VERIZON PLACE 1A3ESM ALPHARETTA GA 30004 |
| VERMILION COUNTY | VERMILION COUNTY - TREAS 201 N VERMILION ST DANVILLE IL 61832 |
| VERMILION COUNTY CLERK | 6 NORTH VERMILION STREET DANVILLE IL 61832 |
| VERMILION PARISH | VERMILION PARISH - COLLE P O BOX 307 ABBEVILLE LA 70511 |
| VERMILLION CONSULTING INC | 5597 US HWY 98 WEST STE 204 SANTA ROSA BEACH FL 32459 |
| VERMILLION CONSULTING, INC. | ATTN: GENERAL COUNSEL 495 GRAND BOULEVARD SUITE 206 MIRAMAR BEACH FL 32550 |
| VERMILLION COUNTY | VERMILLION COUNTY - TREA 255 S. MAIN ST; PO BOX 9 NEWPORT IN 47966 |
| VERMILLION PARISH CLERK OF COURTS | 100 N STATE ST STE 101 ABBEVILLE LA 70510 |
| VERMONT | GENERAL CONTACT BANKING DIVISION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERMONT | PHYLLIS BERRY BANKING DIVISION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERMONT | SUE CLARK BANKING DIVISION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633 |
| VERMONT ELECTRIC COOP | INC PO BOX 1400 BRATTLEBORO VT 05302 |
| VERMONT MUTUAL INS | PO BOX 188 MONTPELIER VT 05601 |
| VERMONT MUTUAL INS CO | P O BOX 113 BRATTLEBRO VT 05302 |
| VERMONT MUTUAL INS CO | 89 STATE ST MONTPELIER VT 05602 |
| VERMONT SECRETARY OF STATE | 128 STATE STREET MONTPELIER VT 05633 |
| VERMONT TOWN | VERMONT TWN TREASURER 4016 FORSHAUG RD BLACK EARTH WI 53515 |
| VERMONTVILLE TOWNSHIP | VERMONTVILLE TWP - TREAS PO BOX 215 VERMONTVILLE MI 49096 |
| VERMONTVILLE VILLAGE | VERMONTVILLE VLG - TREAS PO BOX K VERMONTVILLE MI 49096 |
| VERMOR CONSTRUCTION | 6880 KIDDER DR DENVER CO 80221 |
| VERN FONK INS | 3531 RUCKER AVE STE A EVERETT WA 98201 |
| VERN FONK INS SVCS INC | 2735 E HWY 101 PORT ANGELES WA 98362 |
| VERNA SAM INS AGENCY | 1006 SURREY ST LAFAYETTE LA 70501 |
| VERNACULAR CONSTRUCTION LLC | JEROME THOMPSON 784 TENNESSEE ST DAYTONA BEACH FL 32114 |
| VERNON | VERNON - TAX COLLECTOR 567 GOVERNOR HUNT RD VERNON VT 05354 |
| VERNON COUNTY | VERNON COUNTY - COLLECTO 100 W. CHERRY, ROOM 10 NEVADA MO 64772 |
| VERNON DRAWDY III | 339 FORREST LAKE CT MEBANE NC 27302 |
| VERNON EDDA MUTUAL FIRE | 451 2ND ST SW BLOOMING PRAIRIE MN 55917 |
| VERNON MAINTENANCE SERVICE LLC | JOHN VERNON 79 WHITECLAY CRESCENT NEWARK DE 19711 |
| VERNON PARISH | VERNON PARISH - TAX COLL P. O. BOX 649 LEESVILLE LA 71496 |
| VERNON PARISH SHERIFF | 203 S 3RD STREET LEESVILLE LA 71446 |
| VERNON SEWER DEPARTMENT | P.O. BOX 147 VERNON CT 06066 |
| VERNON TOWN | VERNON TOWN - TAX COLLEC 8 PARK PLACE VERNON CT 06066 |
| VERNON TOWN | VERNON TOWN - TAX COLLEC 4305 PETERBORO ROAD VERNON NY 13476 |
| VERNON TOWN | TAX COLLECTOR PO BOX 309 / W249 S8910 BIG BEND WI 53103 |
| VERNON TOWN | VERNON TWN TREASURER W249 S8910 CENTER DR BIG BEND WI 53103 |
| VERNON TOWNSHIP | 21 CHURCH STREET VERNON NJ 07462 |
| VERNON TOWNSHIP | VERNON TWP-TAX COLLECTOR 21 CHURCH ST, ATT: TAX D VERNON NJ 07462 |
| VERNON TOWNSHIP | DOROTHY LONGSTRETH - COL 9511 KRIDER ROAD MEADVILLE PA 16335 |
| VERNON TOWNSHIP | VERNON TOWNSHIP - TREASU 6801 S DURAND BOX 354 DURAND MI 48429 |
| VERNON TOWNSHIP | VERNON TOWNSHIP - TREASU 4650 E STEVENSON LAKE RD CLARE MI 48617 |
| VERNON VILLAGE | VERNON VILLAGE - TREASUR 120 MAIN ST - BOX 175 VERNON MI 48476 |

| Claim Name | Address Information |
|---|---|
| VERNON WOODS APARTMENTS | 180 PEARSALL DR MOUNT VERNON NY 10552 |
| VERNON, JIMMY | ADDRESS ON FILE |
| VERNON, MICHAEL | ADDRESS ON FILE |
| VERO DOCK | PO BOX 643711 VERO BEACH FL 32964 |
| VERO INS INC | 3339 CARDINAL DR VERO BEACH FL 32963 |
| VERONA BORO | KEYSTONE MUNICIPAL COLLE 546 WENDEL RD. IRWIN PA 15642 |
| VERONA CITY | TAX COLLECTOR 111 LINCOLN ST VERONA WI 53593 |
| VERONA CITY TREASURER | VERONA CITY TREASURER 111 LINCOLN ST VERONA WI 53593 |
| VERONA INS AGENCY | 110 STEVENS AVE LITTLE FALLS NJ 07424 |
| VERONA TOWN | VERONA TOWN-TAX COLLECTO P.O BOX 1940 BUCKSPORT ME 04416 |
| VERONA TOWN | VERONA TOWN - TAX COLLEC 6600 GERMANY RD DURHAMVILLE NY 13054 |
| VERONA TOWN | VERONA TWN TREASURER 7669 COUNTY HIGHWAY PD VERONA WI 53593 |
| VERONA TOWNSHIP | TAX COLLECTOR 600 BLOOMFIELD AVE. VERONA NJ 07044 |
| VERONA TOWNSHIP | VERONA TOWNSHIP - TREASU 1043 CEDAR ST BAD AXE MI 48413 |
| VERONICA MORENO | 237 CLEMMER ST CORPUS CHRISTI TX 78415 |
| VERONICA SHORTY GISENDAN | 1108 JIMMY AVE LAS VEGAS NV 89106 |
| VERRADO COMMUNITY ASSOCIATION | 4236 N VERRADO WAY SUITE A201 BUCKEYE AZ 85396 |
| VERSAILLES BORO | VERSAILLES BORO - COLLEC 4420 THIRD ST MCKEESPORT PA 15132 |
| VERSAILLES CITY | CITY OF VERSAILLES - CLE PO BOX 625 VERSAILLES KY 40383 |
| VERSAILLES GARDENS I CONDO ASSOC. INC | 5979 NW 151 ST SUITE 101 MIAMI LAKES FL 33014 |
| VERSAILLES GARDENS II CONDO ASSOC., INC. | 9430 W. FLAGLER ST. MIAMI FL 33174 |
| VERSHIRE TOWN | VERSHIRE TOWN - TAX COLL 6894 VERMONT ROUTE 113 VERSHIRE VT 05079 |
| VERTEX INC | LOCKBOX 25528 25528 NETWORK PLACE CHICAGO IL 60673-1255 |
| VERTICA CONSTRUCTION | 10685 NW 123 ST RD MEDLEY FL 33178 |
| VERTICAL ROOFING SOLUTIONS | 3901 W GREEN OAKS BLVD, SUITE B ARLINGTON TX 76016 |
| VERTICAL VENTURES INC | TAMARA TRIBE 7009 SUNWOOD DR. CORPUS CHRISTI TX 78413 |
| VERTICAN TECHNOLOGIES INC | 55 LANE RD STE 210 FAIRFIELD NJ 07004 |
| VESCHIO LAW GROUP LLC | 2001 W KENNEDY BLVD TAMPA FL 33606-1532 |
| VESPER VILLAGE | VESPER VLG TREASURER 5059 SUNSET CIRCLE VESPER WI 54489 |
| VESPUCCI, FRANCINE | ADDRESS ON FILE |
| VESSELS, KARLA | ADDRESS ON FILE |
| VESTA LAND TRANSFER CORP | 111 WOODCREST ROAD SUITE 100 CHERRY HILL NJ 08003 |
| VESTA PREFERRED LLC | ATTN: SCOTT NEWMAN 1001 N MILWAUKEE AVE CHICAGO IL 60642 |
| VESTA PROPERTY SERVICES | VENTURA AT MALIBU BAY NEIGHBORHOOD ASSOC., INC. 13595 SW 134TH AVENUE STE 108 MIAMI FL 33186 |
| VESTAL CS (TN OF OWEGO) | VESTAL CENTRAL SCHOOL 516 FRONT STREET VESTAL NY 13850 |
| VESTAL CS (TN OF VESTAL) | VESTAL CENTRAL SCHOOL 516 FRONT ST VESTAL NY 13850 |
| VESTAL TOWN | VESTAL TOWN- TAX COLLECT 516 FRONT ST VESTAL NY 13850 |
| VESTAVIA KNOLLS TOWNHOUSE ASSOC. INC | 3779 HAVEN VIEW CIRCLE BIRMINGHAM AL 35216 |
| VETERAN CONTRACTING LLC | 1208 MAIN STREET BLUE SPRINGS MO 64015 |
| VETERAN ROOFING INC | 4800 NW 8TH TERRACE STE2 OAKLAND PARK FL 33309 |
| VETERAN TOWN | VETERAN TOWN- TAX COLLEC 4049 WATKINS ROAD MILLPORT NY 14864 |
| VETERANS NATIONAL PROP | SERVICES LLC 112 MYRTLE RIDGE RD LUTZ FL 33549 |
| VETERANS NATIONAL PROPERTY SERVICES, LLC | 112 MYRTLE RIDGE RD. TAMPA FL 33549 |
| VETTEL, HOLLY | ADDRESS ON FILE |
| VEVAY TOWNSHIP | VEVAY TOWNSHIP - TREASUR 780 S. EDEN RD. MASON MI 48854 |
| VEVERKA, MARCIA | ADDRESS ON FILE |
| VFJ GREEN INSULATION INC | 6658 W 99TH ST CHICAGO RIDGE IL 60415 |

| Claim Name | Address Information |
|---|---|
| VIAL FOTHERINGHAM LLP | 17355 SW BOONES FERRY RD STE A LAKE OSWEGO OR 97035 |
| VIAL FOTHERINGHAM LLP | ATTORNEYS AT LAW 17355 SW BOONES FERRY ROAD LAKE OSWEGO OR 97035 |
| VIATCHESLAV STREKALOV | VIATCHESLAV STREKALOV, PRO SE 11 SHONSHONE TRAIL WAYNE NJ 07470 |
| VICE RESTORATION | 441 N WEST BRANCH RD PRUDENVILLE MI 48651 |
| VICKERY & HINTON | ADDRESS ON FILE |
| VICKI BRAND | ADDRESS ON FILE |
| VICKI HANNA & | ADDRESS ON FILE |
| VICKI JO RIGGLE | ADDRESS ON FILE |
| VICKI L PALME & | ADDRESS ON FILE |
| VICKI MELASS AGENCY | 302 PLANTATION DR LAKE JACKSON TX 77566 |
| VICKIE CANTU & | ADDRESS ON FILE |
| VICKIE L HARRIS INC | ADDRESS ON FILE |
| VICKIE L. DANKOWSKI | TOWN CLERK\TAX RECEIVER 3301 BROADWAY ST. CHEEKTOWAGA NY 14227 |
| VICKSBURG CA INC | PO BOX 3157 HOUSTON TX 77253 |
| VICKSBURG VILLAGE | VICKSBURG VILLAGE - TREA 126 N KALAMAZOO VICKSBURG MI 49097 |
| VICKSEN, CHRISTINE | ADDRESS ON FILE |
| VICTOR ALVAREZ | ADDRESS ON FILE |
| VICTOR CS (CMBD TNS) | VICTOR CS - TAX COLLECTO FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| VICTOR CS (MACEDON) | VICTOR CS - TAX COLLECTE FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| VICTOR JANEWAY | ADDRESS ON FILE |
| VICTOR JUSINO AND | ADDRESS ON FILE |
| VICTOR K. DULLYE, ET AL. | THE MORSI LAW FIRM TAMER F. MORSI, ESQ 5150 BROADWAY #411 SAN ANTONIO TX 78209 |
| VICTOR LEINBERGER & | ADDRESS ON FILE |
| VICTOR LOFLAND | ADDRESS ON FILE |
| VICTOR M GONZLEZ INS | P O BOX 5193 CORPUS CHRISTI TX 78465 |
| VICTOR MANUEL SAUCEDO, ET AL. | LAW OFFICE OF MIRIAM SAMMARTINO MIRIAM SAMMARTINO 1000 TX ST, SUITE D FAIRFIELD CA 94533 |
| VICTOR MARSHALL & | ADDRESS ON FILE |
| VICTOR ROBLES | ADDRESS ON FILE |
| VICTOR SADD & M EDWARDS | ADDRESS ON FILE |
| VICTOR SAXTON & NAOMI | ADDRESS ON FILE |
| VICTOR TOWN | VICTOR TOWN-TAX COLLECTO 85 EAST MAIN STREET VICTOR NY 14564 |
| VICTOR TOWNSHIP | VICTOR TOWNSHIP - TREASU 6843 ALWARD ROAD LAINGSBURG MI 48848 |
| VICTOR VILLAGE | VICTOR VILLAGE-CLERK 60 EAST MAIN STREET VICTOR NY 14564 |
| VICTOR WOODS | P O BOX 2125 BANDERA TX 78003 |
| VICTORIA COUNTY | VICTORIA COUNTY - COLLEC P O BOX 2569 VICTORIA TX 77902 |
| VICTORIA COUNTY CLERK | PO BOX 1968 VICTORIA TX 77902 |
| VICTORIA COUNTY TAX OFFICE | 205 N BRIDGE ST STE 101 VICTORIA TX 77902 |
| VICTORIA DE LAS CUEVAS | ADDRESS ON FILE |
| VICTORIA FALLS HOMEOWNERS ASSOCIATION | 41865 BOARDWALK AVENUE, SUITE 101 PALM DESERT CA 92211 |
| VICTORIA GIAMPA | VICTORIA GIAMPA, PRO SE 1848 WELLINGTON CT HENDERSON NV 89014 |
| VICTORIA J MORTON PA | 800 VILLAGE SQUARE CROSSING SUITE 223 PALM BEACH GARDENS FL 33410 |
| VICTORIA LYOU & | ADDRESS ON FILE |
| VICTORIA PROPERTIES | ATTN: JAMES KENT 455 LOS GATOS BOULEVARD, SUITE 100 LOS GATOS CA 95032 |
| VICTORIA TOWN | VICTORIA TOWN - TREASURE 1802 MAIN ST VICTORIA VA 23974 |
| VICTORIA WOOD | ADDRESS ON FILE |
| VICTORIANO VELEZ VALENTIN | ADDRESS ON FILE |
| VICTORINE MARTINEZ | ADDRESS ON FILE |
| VICTORY AGENCY INC | 8000 S GESSNER STE 800 HOUSTON TX 77036 |

| Claim Name | Address Information |
|---|---|
| VICTORY BUILDERS CONSTRUCTION | 2776 MACHADO STREET SIMI VALLEY CA 93065 |
| VICTORY CONSTRUCTION ENTERPRISE | SYLVESTER ASENIME 706 LITTLE CREEK DRIVE DUNCANVILLE TX 75116 |
| VICTORY E&I LLC | 4491 STERLING RD STE 201 DAVIE FL 33314 |
| VICTORY EXTERIORS LLC | PO BOX 340019 AUSTIN TX 78734 |
| VICTORY EXTERIORS LLC & | B KISE & EST OF G KISE PO BOX 340019 AUSTIN TX 78734 |
| VICTORY GARDENS BORO | VICTORY GARDENS BORO-COL 337 SOUTH SALEM STREET VICTORY GARDENS NJ 07801 |
| VICTORY RAMP | 344 WABASHA ST ST PAUL MN 55102 |
| VICTORY TOWNSHIP | VICTORY TOWNSHIP – TREAS 3773 N STILES RD SCOTTVILLE MI 49454 |
| VICTORY VILLAGE | VICTORY VILLAGE-CLERK P.O. BOX 305 VICTORY MILLS NY 12884 |
| VIDAL & RODGIGUEZ INC | 1 CAPITAL CNTR BLVD 501 239 ARTERIAL HOSTOS AVE SAN JUAN PR 00918 |
| VIDAL AYALA | DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON NV 89123 |
| VIDAL CONSTRUCTION LLC | 6115 FM 762 SUITE 900 RICHMOND TX 77469 |
| VIDALIA CITY/TOOMBS CO | VIDALIA CITY-TAX COLLECT PO BOX 280 VIDALIA GA 30475 |
| VIDEO GUIDANCE, INC. | ATTN: GENERAL COUNSEL 8000 NORMAN CENTER DRIVE 250 BLOOMINGTON MN 55437 |
| VIDEOTRONIX INC | 401 WEST TRAVELERS TRAIL BURNSVILLE MN 55337 |
| VIEIRA INS AGENCY INC | 65 ALDEN RD FAIRHAVEN MA 02719 |
| VIENNA SQUARE HOMEOWNERS ASSOCIATION | 4220 DUNMORE DRIVE LAKE WALES FL 33859 |
| VIENNA TOWN | VIENNA TOWN-TAX COLLECTO 346 TOWNHOUSE ROAD VIENNA ME 04360 |
| VIENNA TOWN | VIENNA TOWN – TAX COLLEC P.O. BOX 278 NORTH BAY NY 13123 |
| VIENNA TOWN | VIENNA TOWN – TREASURER 127 CENTER ST S – TAX DE VIENNA VA 22180 |
| VIENNA TOWN | TAX COLLECTOR 7161 COUNTY ROAD I DEFOREST WI 53532 |
| VIENNA TOWN | VIENNA TWN TREASURER 7161 COUNTY ROAD I DEFOREST WI 53532 |
| VIENNA TOWNSHIP | VIENNA TOWNSHIP – TREASU 3400 W. VIENNA RD. CLIO MI 48420 |
| VIENNA TOWNSHIP | VIENNA TOWNSHIP – TREASU 9610 MATHEWS ROAD ATLANTA MI 49709 |
| VIERA, DANIELA | ADDRESS ON FILE |
| VIEWEG REAL ESTATE LLC | ATTN: DIANE RUSHING 333 E PERSHING RD STE A DECATUR IL 62526 |
| VIEWPOINT PRESCOTT VALLEY WEST HOA | 1498 CREEK TRAIL PRESCOTT AZ 86305 |
| VIEWPOINT VALUE REALTY | 1861 N CRYSTAL LAKE DR LAKELAND FL 33801 |
| VIGO COUNTY | VIGO COUNTY – TREASURER 191 OAK STREET TERRE HAUTE IN 47807 |
| VIGO COUNTY TREASURER | 191 OAK STREET TERRE HAUTE IN 47807 |
| VIJIL ULLOA, DIANA | ADDRESS ON FILE |
| VIKING APPRAISALS, LLC | 6410 GRAND CYPRESS LANE KATY TX 77449 |
| VIKING CARPET ONE FLOOR & HOME | VIKING FLOOR ENTERPRISES, INC. 21019 SPRING TOWNE DR SPRING TX 77388 |
| VIKING TERRACE COMMUNITY INC | 5 VIKING TERRACE NORTHFIELD MN 55057 |
| VIKKI HANNA | ESTATE OF HAROLD HANNA PO BOX 292005 PORT ORANGE FL 32129 |
| VILA, ALEJANDRO | ADDRESS ON FILE |
| VILANO, MAIRIM | ADDRESS ON FILE |
| VILAS TOWN | VILAS TWN TREASURER W15275 COUNTY ROAD C GLEASON WI 54435 |
| VILETTE WILSON | 6003 UPDALE COURT BALTIMORE MD 21207 |
| VILLA CAPRI HOMEOWNERS ASSOCIATION | 882 JACKSON AVENUE WINTER PARK FL 32789 |
| VILLA CATALINA | C/O FIRST SERVICE RESIDENTIAL, LLC 9000 E PIMA CENTER PKWY, STE 300 SCOTTSDALE AZ 85258 |
| VILLA CEREZOS LLC | 12348 N HWY 99 SPACE 68 LODI CA 95240 |
| VILLA DE LA PAZ ASSOC | 508 WEST CORDOVA RD SANTA FE NM 87505 |
| VILLA DE PALMA HOA | 1420 NORTH CLAREMONT BOULEVARD 205D CLAREMONT CA 91711 |
| VILLA DEL RIO HOA, INC. | 5837 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| VILLA DELAGUNA HOA INC | P.O. BOX 1021 LADY LAKE FL 32158 |
| VILLA FLORENZA HOA INC | 75 VINEYARDS BLVD THIRD FLOOR NAPLES FL 34119 |

| Claim Name | Address Information |
|---|---|
| VILLA GREEN HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD SUITE 200 TEMPE AZ 85282 |
| VILLA HILLS CITY | CITY OF VILLA HILLS - CL 720 ROGERS RD VILLA HILLS KY 41017 |
| VILLA LE GRAND OWNERS ASSOCIATION INC | 181 CENTER ROAD VENICE FL 34285 |
| VILLA MESA PARKS HOMEOWNERS ASSOCIATION | 9923 CHANNEL ROAD LAKESIDE CA 92040 |
| VILLA MONTANA CONDO ASSOC., INC. | 11970 MONTANA AVENUE ATTN: OFFICE LOS ANGELES CA 90049 |
| VILLA ROMA CONDOMINIUM TRUST | 439 S UNION STREET 101 LAWRENCE MA 01843 |
| VILLA VALENCIA TOWNHOUSE ASSOCIATION INC | C/O BROWN COMMUNITY MANAGEMENT 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| VILLA VECCHIO CT TRUST | MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON NV 89074 |
| VILLA VENEZIA A CONDO ASSOC INC | 13100 SW 134 ST 2 MIAMI FL 33186 |
| VILLA VILLAR HOMEOWNERS ASSOCIATION INC | PO BOX 730663 ORMOND BEACH FL 32173 |
| VILLA VIZCAYA CONDO ASSOC., INC. | 900 W 49ST ST. SUITE 220 HILALEAH FL 33012 |
| VILLA, ESMERALDA | ADDRESS ON FILE |
| VILLA, STEPHANIE | ADDRESS ON FILE |
| VILLAFUERTE, KELLY | ADDRESS ON FILE |
| VILLAGE AT HOMELAND WEST | PO BOX 75034 BALTIMORE MD 21275 |
| VILLAGE AT IRONHORSE HOMES ASSOC. INC | 7275 W 162 STREET SUITE #109 STILWELL KS 66085 |
| VILLAGE AT SOUTH SHORE HOA | 179 BELLE FOREST CIRCLE, STE 302 NASHVILLE TN 37221 |
| VILLAGE AT UNION MILLS OWNERS | ASSOCIATION 1200 FIFTH AVE SUITE 1410 SEATTLE WA 98101 |
| VILLAGE AT WAUGH CHAPEL CONDOMINIUM INC | P. O. BOX 1200 STEVENSVILLE MD 21666 |
| VILLAGE BY THE LAKE CONDO ASSOC. | 18551 AURORA AVE N #201 SHORELINE WA 98133 |
| VILLAGE CENTER COMM DEV DIST - VCSA | 3201 WEDGEWOOD LANE THE VILLAGES FL 32162 |
| VILLAGE CENTER COMMUNITY | DEVELOPMENT DISTRICT VILLAGE CENTER SERVICE AREA 984 OLD MILL RUN THE VILLAGES FL 32162 |
| VILLAGE CENTER COMMUNITY STANDARDS FUND | 3201 WEDGEWOOD LANE THE VILLAGES FL 32162 |
| VILLAGE CENTER SERVICE AREA | 984 OLD MILL RUN THE VILLAGES FL 32162 |
| VILLAGE CONDO ASSOC. AT PALM BEACH, INC. | 1500 GOLDEN LAKES BLVD WEST PALM BEACH FL 33411 |
| VILLAGE DISTRICT OF EASTMAN WASTE WATER | PO BOX 990 GRANTHAM NH 03753 |
| VILLAGE ENERGY COOPERATIVE | 4100 HOLIDAY ST NW SUITE 201 CANTON OH 44718 |
| VILLAGE FIVE | P.O. BOX 31176 PHOENIX AZ 85046 |
| VILLAGE GRANDE AT LITTLE MILL HOA INC | 1 MILROY ROAD EGG HARBOR TWP NJ 08234 |
| VILLAGE GREEN ASSOCIATION | PO BOX 10015 BAKERSFIELD CA 93389 |
| VILLAGE GREEN HOMEOWNERS ASSOCIATION | PO BOX 80374 FAIRBANKS AK 99708 |
| VILLAGE GREEN NORTH LLP | 18164 HWY 65 NE BOX 11 CEDAR MN 55011 |
| VILLAGE GROUP & | SUSAN & BRIAN BENNETT 9040 OSBORNE DR MENTOR OH 44060 |
| VILLAGE GROVE COMMUNITY ASSOCIATION | 1225 ALMA ROAD RICHARDSON TX 75081 |
| VILLAGE GROVE EAST TOWNHOMES HOA | 1225 ALMA ROAD RICHARDSON TX 75081 |
| VILLAGE HARBOR POA | ALAN CRUMP POST OFFICE BOX 10765 FORT SMITH AR 72917 |
| VILLAGE HOA OF OCALA INC | P O BOX 284 SILVER SPRINGS FL 34489 |
| VILLAGE HOMES | P.O. BOX 17547 AUSTIN TX 78760 |
| VILLAGE INS AGENCY | 13438 BANDERA RD HELOTES TX 78023 |
| VILLAGE MANOR HOMEOWNERS ASSOCIATION | 814 E HAYWARD AVE PHOENIX AZ 85020 |
| VILLAGE OF ADDISON | 35 TUSCARORA STREET ADDISON NY 14801 |
| VILLAGE OF ADDISON | 1 FRIENDSHIP PLAZA ADDISON IL 60101-2786 |
| VILLAGE OF ADDISON | PO BOX 4794 CAROL STREAM IL 60197 |
| VILLAGE OF ADELL | 508 SEIFERT STREET ADELL WI 53001 |
| VILLAGE OF ALBION | 35 EAST BANK STREET ALBION NY 14411 |
| VILLAGE OF ALMONT | 817 N MAIN STREET ALMONT MI 48003 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF ALUMET PARK | 12409 S THROOP STREET CALUMET PARK IL 60827 |
| VILLAGE OF ARKPORT | PO BOX 465 ARKPORT NY 14807 |
| VILLAGE OF AROMA PARK | P.O. BOX 117 AROMA PARK IL 60910 |
| VILLAGE OF BALTIMORE | 200 HOLIDAY STREET BALTIMORE MD 21202 |
| VILLAGE OF BARRINGTON | 200 SOUTH HOUGH STREET BARRINGTON IL 60010 |
| VILLAGE OF BELLOWS FALLS | VIL OF BELLOWS FALLS-COL 7 SQUARE BELLOWS FALLS VT 05101 |
| VILLAGE OF BELLWOOD | 3200 WASHINGTON BLVD. BELLWOOD IL 60104 |
| VILLAGE OF BOSQUE FARMS | P.O. BOX 660 PERALTA NM 87042 |
| VILLAGE OF BRIDGEVIEW | 7500 S OKETO AVE BRIDGEVIEW IL 60445 |
| VILLAGE OF BROWN DEER | 4800 WEST GREEN BROOK DR BROWN DEER WI 53223 |
| VILLAGE OF BRUCE | 100 W. RIVER AVE BRUCE WI 54819 |
| VILLAGE OF CALUMET PARK | 12409 S THROOP STREET CALUMET PARK IL 60827 |
| VILLAGE OF CARBON CLIFF | 1001 MANSUR AVE CARBON CLIFF IL 61239 |
| VILLAGE OF CAROL STREAM | 500 NORTH GARY AVENUE CAROL STREAM IL 60188 |
| VILLAGE OF CASEYVILLE, IL | 909 SOUTH MAIN STREET CASEYVILLE IL 62232 |
| VILLAGE OF CASS CITY | 6506 MAIN ST CASS CITY MI 48426 |
| VILLAGE OF CASSOPOLIS | 117 S BROADWAY SUITE 100 CASSOPOLIS MI 49031 |
| VILLAGE OF CASTLETON | PO BOX 126 CASTLETON NY 12033 |
| VILLAGE OF CLEVES | 92 CLEVES AVENUE CLEVES OH 45002 |
| VILLAGE OF CLYDE | 6 SOUTH PARK STREET CLYDE NY 14433 |
| VILLAGE OF COAL CITY | JACKIE 515 SOUTH BROADWAY COAL CITY IL 60416 |
| VILLAGE OF COLONIE | 2 THUNDER ROAD COLONIE NY 12205 |
| VILLAGE OF CRESTWOOD | 13840 SOUTH CICERO AVENUE CRESTWOOD IL 60445 |
| VILLAGE OF CRETE | 524 WEST EXCHANGE STREET P.O. BOX 337 CRETE IL 60417 |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN ROAD DEERFIERLD IL 60015 |
| VILLAGE OF DEERWOOD HOA, INC. | P.O.BOX 924176 HOMESTEAD FL 33092 |
| VILLAGE OF DERBY LINE | PO BOX 209 DERBY LINE VT 05830 |
| VILLAGE OF DOLTON | 14014 PARK AVENUE DOLTON IL 60419 |
| VILLAGE OF DUPO | 100 N SECOND DUPO IL 62239 |
| VILLAGE OF EAST HAZEL CREST | 1904 W. 174TH STREET EAST HAZEL CREST IL 60429 |
| VILLAGE OF EATON HOA C/O PENCO MGMT. INC | 5 CHRISTY DRIVE STE 302 CHADDS FORD PA 19317 |
| VILLAGE OF ELBURN | 301 E NORTH STREET ELBURN IL 60119 |
| VILLAGE OF ELMSFORD | BOARD OF WATER COMM'RS 15 SOUTH STONE AVENUE ELMSFORD NY 10523-3612 |
| VILLAGE OF ELMWOOD PARK | 11 CONTI PARKWAY ELMWOOD PARK IL 60707 |
| VILLAGE OF EVERGREEN PARK | 9418 S KEDZIE AVE EVERGREEN PARK IL 60805 |
| VILLAGE OF FLEMINGTON | P O BOX 275 FLEMINGTON MO 65650 |
| VILLAGE OF FLOSSMOOR | 2800 FLOSSMOOR ROAD FLOSSMOOR IL 60422 |
| VILLAGE OF FORRESTON | 102 S WALNUT AVE, PO BOX 206 FORRESTON IL 61030 |
| VILLAGE OF FOWLERVILLE | 213 SOUTH GRAND AVE FOWLERVILLE MI 48836 |
| VILLAGE OF FOX LAKE | 66 THILLEN DRIVE FOX LAKE IL 60020 |
| VILLAGE OF FREEMAN SPUR | 19072 FREEMAN SPUR ROAD FREEMAN SPUR IL 62841-0130 |
| VILLAGE OF GLENCOE | 675 VILLAGE COURT GLENCOE IL 60022 |
| VILLAGE OF GLENDALE HEIG | 300 CIVIC CENTER PLAZA GLENDALE HEIGHTS IL 60139 |
| VILLAGE OF GODFREY | P. O. BOX 5067 GODFREY IL 62035 |
| VILLAGE OF GOLF | 21 COUNTRY RD GOLF FL 33436 |
| VILLAGE OF GOSHEN | VILLAGE HALL 276 MAIN STREET GOSHEN NY 10924 |
| VILLAGE OF GRANVILLE | ATTN VILLAGE CLERK 51 QUAKER ST GRANVILLE NY 12832 |
| VILLAGE OF GREENDALE | 6500 NORTHWAY GREENDALE WI 53129 |

| Claim Name | Address Information |
| --- | --- |
| VILLAGE OF HALES CORNERS | 5635 S. NEW BERLIN ROAD HALES CORNERS WI 53130 |
| VILLAGE OF HEMPSTEAD | 99 NICHOLS COURT HEMPSTEAD NY 11551 |
| VILLAGE OF HILLSIDE | 425 HILLSIDE AVENUE HILLSIDE IL 60162 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD HOFFMAN ESTATES IL 60169 |
| VILLAGE OF HOOSICK FALLS | 24 MAIN STREET HOOSICK FALLS NY 12090 |
| VILLAGE OF HUDSON FALLS | 220 MAIN STREET HUDSON FALLS NY 12839 |
| VILLAGE OF ISLAND LAKE | 3720 GREENLEAF AVENUE ISLAND LAKE IL 60042 |
| VILLAGE OF JONESVILLE | 265 E CHICAGO STREET JONESVILLE MI 49250 |
| VILLAGE OF KENT CITY | P.O. BOX 296 KENT CITY MI 49330 |
| VILLAGE OF LAKE DELTON | 50 WISCONSIN DELLS PKWY SOUTH PO BOX 87 LAKE DELTON WI 53940 |
| VILLAGE OF LAKE GLENWOOD | 106 QUARRY ROAD SUITE F HAMBURG NJ 07419 |
| VILLAGE OF LAKE ISABELLA | LAKE ISABELLA VLG - TREA 1010 CLUBHOUSE DR LAKE ISABELLA MI 48893 |
| VILLAGE OF LANCASTER | P. O. BOX 8000 DEPT. NO. 643 BUFFALO NY 14267 |
| VILLAGE OF LANSING | 3141 RIDGE RD LANSING IL 60438 |
| VILLAGE OF LANSING MUNICIPAL CORPORATION | 3141 RIDGE ROAD LANSING IL 60438 |
| VILLAGE OF LIBERTY | 167 NORTH MAIN STREET LIBERTY NY 12754 |
| VILLAGE OF LINCOLNWOOD | 6900 N. LINCOLN AVENUE LINCOLNWOOD IL 60712 |
| VILLAGE OF LINDENHURST | 2301 E. SAND LAKE ROAD LINDENHURST IL 60046-8934 |
| VILLAGE OF LITTLE MILL HOA | PO BOX 1106 VOORHEES NJ 08043 |
| VILLAGE OF LOMBARD | 255 EAST WILSON AVENUE LOMBARD IL 60148 |
| VILLAGE OF LUDLOW ELECTRIC LIGHT | DEPARTMENT 9 POND ST LUDLOW VT 05149-1231 |
| VILLAGE OF MARLBOROUGH COMMUNITY | ASSOC INC PO BOX 1831 LA PLATA MD 20646 |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS MATTESON IL 60443 |
| VILLAGE OF MAYWOOD | 40 MADISON ST MAYWOOD IL 60153 |
| VILLAGE OF MCCULLOM LAKE | 4811 W ORCHARD DRIVE MCCULLOM LAKE IL 60050 |
| VILLAGE OF MCCULLOM LAKE | 4811 W ORCHARD DRIVE MCCOLLUM LAKE IL 60050 |
| VILLAGE OF MCDONALD TRUMBULL CO | 451 OHIO AVENUE MCDONALD OH 44437 |
| VILLAGE OF MERRILL | 148 W SAGINAW ST MERRILL MI 48637 |
| VILLAGE OF MIDLOTHIAN | 14801 S PULASKI RD MIDLOTHIAN IL 60445 |
| VILLAGE OF MONTICELLO | 140 N MAIN ST MONTICELLO WI 53570 |
| VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE MORTON GROVE IL 60053-2985 |
| VILLAGE OF MOUNT PROSPECT | 50 SOUTH EMERSON STREET MOUNT PROSPECT IL 60056 |
| VILLAGE OF MULBERRY GROVE, IL | P.O. BOX 8, 205 WOOD ST MULBERRY GROVE IL 62262 |
| VILLAGE OF MUNDELEIN | 300 PLAZA CIRCLE MUNDELEIN IL 60060 |
| VILLAGE OF NORTH TROY | VIL NORTH TROY - COLLECT PO BOX 514 NORTH TROY VT 05859 |
| VILLAGE OF NYACK WATER DEPARTMENT | 9 NORTH BROADWAY NYACK NY 10960 |
| VILLAGE OF OAK LAWN | 9446 SOUTH RAYMOND AVENUE OAK LAWN IL 60453 |
| VILLAGE OF OAKCREEK ASSOCIATION | PO BOX 1000 3205 LAKESIDE VILLAGE DRIVE 86301 PRESCOTT AZ 86304 |
| VILLAGE OF OAKWOOD CONDO | UNIT OWNERS ASSOC. P.O. BOX 58279 CINCINNATI OH 45258 |
| VILLAGE OF OLYMPIA FIELDS | 20040 GOVERNORS HIGHWAY OLYMPIA FIELDS IL 60461 |
| VILLAGE OF ORLAND HILLS | 16033 S 94TH AVE ORLAND HILLS IL 60487 |
| VILLAGE OF ORLAND PARK | 14700 RAVINIA AVE ORLAND PARK IL 60462 |
| VILLAGE OF OVID | 114 EAST FRONT STREET OVID MI 48866 |
| VILLAGE OF PALM SPRINGS | 226 CYPRESS LANE PALM SPRINGS FL 33461-1699 |
| VILLAGE OF PARDEEVILLE | PO BOX 217 PARDEEVILLE WI 53954 |
| VILLAGE OF PARK FOREST | ATTN: WATER DEPARTMENT 350 VICTORY DRIVE PARK FOREST IL 60466 |
| VILLAGE OF PECK | PO BOX 317 PECK MI 48466 |
| VILLAGE OF PHOENIX | 455 MAIN ST. PHOENIX NY 13135 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF PINCKNEY | 220 S HOWELL STREET PINCKNEY MI 48169 |
| VILLAGE OF PINE PRAIRIE | VILLAGE OF PINE PRAIRIE P. O. BOX 380 PINE PRAIRIE LA 70576 |
| VILLAGE OF PLAINFIELD | 24401 W LOCKPORT ST PLAINFIELD IL 60544 |
| VILLAGE OF POSEN | 2440 WEST WALTER ZIMNY DRIVE POSEN IL 60469 |
| VILLAGE OF QUINCY | 47 COLE STREET QUINCY MI 49082 |
| VILLAGE OF RANDOLPH | 248 WEST STROUD STREET RANDOLPH WI 53956 |
| VILLAGE OF RICHMONDVILLE | P.O. BOX 493 RICHMONDVILLE NY 12149 |
| VILLAGE OF RIVER GROVE | 2621 N THATCHER RIVER GROVE IL 60171 |
| VILLAGE OF RIVERDALE | 157 W 144TH STREET RIVERDALE IL 60827-2707 |
| VILLAGE OF RIVEREDGE H.O.A. | 47 FOREST VILLAGE PLACE CORDOVA TN 38018 |
| VILLAGE OF ROAMING SHORES | 2500 HAYFORD ROAD PO BOX 237 ROAMING SHORES OH 44084 |
| VILLAGE OF ROBBINS | 3327 W 137TH STREET ROBBINS IL 60472 |
| VILLAGE OF ROUND LAKE BE | PO BOX 7603 CAROL STREAM IL 60197 |
| VILLAGE OF ROUND LAKE PARK | 203 E. LAKE SHORE DR ROUND LAKE PARK IL 60073 |
| VILLAGE OF ROXANA | 400 SOUTH CENTRAL ROXANA IL 62084 |
| VILLAGE OF RUIDOSO | VICTORIA TOY CHAVEZ 313 CREE MEADOWS DR RUIDOSO NM 88345 |
| VILLAGE OF SAN SIMEON HOA | C/O UNITED COMMUNITY MGMT. CORP 11784 W. SAMPLE ROAD CORAL SPRINGS FL 33065 |
| VILLAGE OF SARANAC LAKE | 39 MAIN STREET SUITE 9 SARANAC LAKE NY 12983 |
| VILLAGE OF SCHAUMBURG | 101 SCHAMBURG SCHAMBURG IL 60193-1899 |
| VILLAGE OF SIDNEY | 21 LIBERTY ST SIDNEY NY 13838 |
| VILLAGE OF SKOKIE | PO BOX 309 SKOKIE IL 60076 |
| VILLAGE OF SKOKIE | 5127 OAKTON STREET SKOGIE IL 60077 |
| VILLAGE OF SOUTH CORNING | 7 CLARK ST CORNING NY 14830 |
| VILLAGE OF SOUTH HOLLAND | 16220 WAUSAU AVE SOUTH HOLLAND IL 60473 |
| VILLAGE OF SOUTH HOLLAND | 16226 WAUSAU AVE SOUTH HOLLAND IL 60473 |
| VILLAGE OF SOUTH HOLLAND | 16240 WAUSAU AVENUE SOUTH HOLLAND IL 60473 |
| VILLAGE OF SOUTH PEKIN | 209 W. MAIN ST., P.O. BOX 10 SOUTH PEKIN IL 61564 |
| VILLAGE OF ST CHARLES | 110 W SPRUCE ST CHARLES MI 48655 |
| VILLAGE OF STAMFORD | GENA SWANTAK, TAX COLLECTOR 84 MAIN ST. STAMFORD NY 12167 |
| VILLAGE OF STEGER | 35 WEST 34TH STREET STEGER IL 60475 |
| VILLAGE OF STEWART MANOR | RECEIVER OF TAXES 120 COVET AVENUE STEWART MANOR NY 11530 |
| VILLAGE OF STUART ASSOCIATION | P O BOX 2757 STUART FL 34995 |
| VILLAGE OF TEQUESTA FLORIDA | 345 TEQUESTA DRIVE TEQUESTA FL 33469 |
| VILLAGE OF THOMPSONVILLE | JOYCE BOWMAN 21698 SHAWNEETOWN ROAD THOMPSONVILLE IL 62890 |
| VILLAGE OF TUPPER LAKE | 53 PARK ST TUPPER LAKE NY 12986 |
| VILLAGE OF TUXEDO PARK | 80 LORILLARD ROAD P.O. BOX 31 TUXEDO PARK NY 10987 |
| VILLAGE OF VAN ETTEN | VIL OF VAN ETTEN- COLLEC P.O. BOX 156 VAN ETTEN NY 14889 |
| VILLAGE OF VILLA PARK | 20 S ARDMORE AVE VILLA PARK IL 60181 |
| VILLAGE OF WALDEN | 1 MUNICIPAL SQ WALDEN NY 12586 |
| VILLAGE OF WELLINGTON | 12300 FOREST HILL BLVD WELLINGTON FL 33414 |
| VILLAGE OF WESTCHESTER | 10300 W ROOSEVELT RD WESTCHESTER IL 60154 |
| VILLAGE OF WHEELING | 2 COMMUNITY BOULEVARD WHEELING IL 60090 |
| VILLAGE OF WHEELING | PO BOX 4898 CHICAGO IL 60680-4898 |
| VILLAGE OF WINDSOR | 107 MAIN STREET, P.O. BOX 98 WINDSOR NY 13865 |
| VILLAGE ON THE GREEN HOA, INC. | 24701 US HIGHWAY 19 N STE 102 CLEARWATER FL 33763 |
| VILLAGE PARK COMMUNITY ASSOCIATION | 4552 MICHELSON DRIVE IRVINE CA 92612 |
| VILLAGE PARK TOWNHOMES | C/O EXCALIBRE MANAGEMENT PO BOX 200 MENTONE CA 92359 |
| VILLAGE PLUMBING & AIR | 5403 KIRBY DR HOUSTON TX 77005 |
| VILLAGE REALTY LTD | 309 N HIGH MT ORAB OH 45154 |

| Claim Name | Address Information |
|---|---|
| VILLAGE REO DIVISION | VILLAGE REALTY LTD 309 N. HIGH STREET MT. ORAB OH 45154 |
| VILLAGE SQUARE HOMEOWNERS ASSOCIATION | 5622 CALIFORNIA AVE SW SEATTLE WA 98136 |
| VILLAGE STINE HOMEOWNERS ASSOCIATION | 100 H STREET BAKERSFIELD CA 93304 |
| VILLAGE WEST HOME OWNERS | 1855 GATEWAY BLVD., SUITE 300 CONCORD CA 94520 |
| VILLAGES AT BERKLEY CA | 255 BERKLEY RD MANTUA NJ 08051 |
| VILLAGES AT LYNX CREEK HOA ASSOCIATION | 12200 E HWY 69 DEWEY AZ 86327 |
| VILLAGES COMMUNITY DEV DIST | 984 OLD MILL RUN THE VILLAGES FL 32162 |
| VILLAGES OF FAIR LAKES ASSOC. INC., | GREENS OF FAIRLAKES 365 HERNDON PARKWAY, SUITE 106 C/O NATIONAL REALTY PARTNERS LLC HERNDON VA 20170 |
| VILLAGES OF PHEASANT RUN HOA INC | 16690 PARK ROW HOUSTON TX 77084 |
| VILLAGES OF URBANA COMMUNITY ASSOC., INC | 18401 WOODFIELD ROAD SUITE H GAITHERSBURG MD 20879 |
| VILLAGES OF WESTCREEK OWNER'S | ASSOC., INC. 12395 MILITARY DR. W. SAN ANTONIO TX 78253 |
| VILLAGES ON LAKE AUGUSTA I CONDO ASSOC. | 3409 PELICAN LANDING PARKWAY, SUITE 3 BONITA SPRINGS FL 34134 |
| VILLAGEWALK OF SARASOTA HOA, INC. | 8109 CAMINNARE DRIVE SARASOTA FL 34238 |
| VILLAGEWALK OF WELLINGTON HOA | 600 SANDTREE DR SUITE 109, CAPITAL REALTY ADVISORS PALM BEACH GARDENS FL 33403 |
| VILLAGOMEZ, CONCEPSION | ADDRESS ON FILE |
| VILLAJE DE MADERA CONDO ASSOC. | C/O CIRCLE POINT HOMES REAL ESTATE 12537 15TH AVENUE NE #207 SEATTLE WA 98125 |
| VILLANUEVA, JOSEPHINE | ADDRESS ON FILE |
| VILLANUEVA, VALERIE | ADDRESS ON FILE |
| VILLARREAL, CHRISTINA | ADDRESS ON FILE |
| VILLAS AT ABERDEEN HOA | 1630 DES PERES ROAD, SUITE 210 ST LOUIS MO 63131 |
| VILLAS AT VIENNA SQUARE HOA | 4220 DUNMORE DRIVE LAKE WALES FL 33859 |
| VILLAS HOMEOWNERS ASSOCIATION, INC. | P.O. BOX 3481 TALLAHASSEE FL 32315-3481 |
| VILLAS MAINTENANCE INC | P. O. BOX 19439 PLANTATION FL 33318 |
| VILLAS OF CASSELBERRY HOMEOWNER ASSOC. | 1136 EAST DONEGAN AVENUE KISSIMMEE FL 34744 |
| VILLAS OF DEERWOOD HOA, INC. | P. O. BOX 924176 HOMESTEAD FL 33092 |
| VILLAS OF MADEIRA ASSOCIATION INC | 13250 SW 135TH AVE MIAMI FL 33186 |
| VILLAS OF VILLAGE GREEN POA, INC/ | 1487 SE COLCHESTER CIRCLE PORT ST LUCIE FL 34952 |
| VILLAS OF WILLOWOOD HOA | 6620 LAKE WORTH ROAD SUITE F LAKE WORTH FL 33467 |
| VILLE PLATTE TOWN | VILLE PLATTE TOWN - COLL P O BOX 390 VILLE PLATTE LA 70586 |
| VILLELA, KEVIN | ADDRESS ON FILE |
| VILLENOVA TOWN | VILLENOVA TOWN- TAX COLL 1094 BUTCHER ROAD SOUTH DAYTON NY 14138 |
| VILMA CASTILLO & | LUIS FRAGUADA SR 25845 N ARROWHEAD DR MUNDELEIN IL 60060 |
| VILT AND ASSOCIATES PC | 5177 RICHMOND AVE STE 1142 HOUSTON TX 77056 |
| VINALHAVEN TOWN | VINALHAVEN TOWN-TAX COLL P.O. BOX 815 VINALHAVEN ME 04863 |
| VINCE HEE ROOFING & A | FULPER & S BOUREAU 114 POPLAR ST AMBLER PA 19002 |
| VINCENT A BINDO | 844 GRANT AVE CROYDON PA 19021 |
| VINCENT AGENCY INC DBA | 2101 SW 71ST STREET OKLAHOMA CITY OK 73159 |
| VINCENT AGENCY INC DBA | MULTI QUOTE INS 2101 SW 71ST STREET OKLAHOMA CITY OK 73159 |
| VINCENT B BROCK JR | 4 MARKET ST LEICESTER NY 14481 |
| VINCENT CAMAROTA | 36 IRON WORKS HILL RD BROOKFIELD CT 06804 |
| VINCENT DINITTO & | RENEE DINITTO 4861 SW 104TH AVE COOPER CITY FL 33328 |
| VINCENT E. BRAXTON | 102 VAN BUREN ST ELGIN TX 78621 |
| VINCENT MCDERMOTH | 350 1ST AVE MOUNT VERNON NY 10550 |
| VINCENT P. DI MASI AND JODI B. RAPPAPORT | PRO SE - VINCENT P. DIMASI AND JODI B. RAPPAPORT 1 CHARCOAL HILL WESTPORT CT 06880 |
| VINCENT PALIOTTA AND | ANNA PALIOTTA 27 WINDY RIDGE RD WALLKILL NY 12589 |
| VINCENT R VINE | CONSTRUCTION PO BOX 3391 CRESTLINE CA 92325 |
| VINCENT, AMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VINCENT, KAYLEE | ADDRESS ON FILE |
| VINCERE INDUSTRIES INC | 73983 HWY 111 PALM DESERT CA 92260 |
| VINDAS MASONRY LLC | JESUS ARGUEDAS V. 1175 BROCKMAN MCCLIMON ROAD GREER SC 29651 |
| VINE GROVE CITY | CITY OF VINE GROVE - CLE 300 W MAIN STREET VINE GROVE KY 40175 |
| VINE MANAGEMENT OF OCALA, LLC | 309 MARION OAKS COURSE OCALA FL 34473 |
| VINEET KAPUR & | SHALINI RAIJAL 9377 SAGAMORE CIR STRONGSVILLE OH 44136 |
| VINELAND CITY -FISCAL | VINELAND CITY -TAX COLLE 640 EAST WOOD STREET VINELAND NJ 08360 |
| VINELAND MUNICIPAL UTILITIES | 640 E WOOD ST PO BOX 1508 VINELAND NJ 08362 |
| VINELAND-HUNTSVILLE | MUT INS CO PO BOX 29 CLIMAX MN 56523 |
| VINELAND-HUNTSVILLE | P O BOX 29 CLIMAX MN 56523 |
| VINES, LEILANI | ADDRESS ON FILE |
| VINES, RICHARD | ADDRESS ON FILE |
| VINEYARDS AT PINEY ORCHARD HOA INC | 11351 RANDOM HILLS RD STE 500 FAIRFAX VA 22030 |
| VINEYARDS TOWNHOMES ASSOCIATION | 364 STONERIDGE RD. BLANCHARD ID 83804 |
| VINKARA FLOORS/RUG LIQUDATORS | 222 WANAQUE AVE POMPTON LAKES NJ 07442 |
| VINLAND TOWN | VINLAND TWN TREASURER 6085 COUNTY RD T OSHKOSH WI 54904 |
| VINSON REAL ESTATE SERVICES LLC | 11140 ROCKVILLE PIKE 400 ROCKVILLE MD 20852 |
| VINSON, RAYVONTA | ADDRESS ON FILE |
| VINTON COUNTY | VINTON COUNTY - TREASURE 100 E MAIN ST, COURTHOUS MCARTHUR OH 45651 |
| VINTON TOWN | VINTON TOWN - TREASURER 311 S POLLARD ST VINTON VA 24179 |
| VIOLA TOWN | VIOLA TOWN - TAX COLLECT P O BOX 121 VIOLA DE 19979 |
| VIOLA VILLAGE | VIOLA VLG TREASURER PO BOX 38/ 106 W WISCONS VIOLA WI 54664 |
| VIOLA, KELLY | ADDRESS ON FILE |
| VIOLETA & JOSE ALDEGUER | 5366 S VIA BALTRA TUCSON AZ 85706 |
| VIOLETTA ZDRZALKA & | PIOTR ZDRZALKA 3101 N ODELL AVE CHICAGO IL 60707 |
| VIP CONTRACT, INC | KEITH MURRAY 843 DAL SASSO ORANGE TX 77630 |
| VIP REMODELING & CONSTRUCTION, INC. | 40 COMMERCE DRIVE LEBANON IL 62254 |
| VIP RESTORATION INC | 4640 FORBES BLVD, STE 120 V LANHAM MD 20706 |
| VIP ROOFING SERVICE | PACIFIC CROSSING INC. PO BOX 575 CENTERVILLE UT 84014 |
| VIP-PROPERTY MGMT. SPECIALISTS, INC. | 2531 ARAGON BLVD SUNRISE FL 33322 |
| VIPER MANAGEMENT GROUP | P O BOX 397 BOILING SPRINGS PA 17007 |
| VIRA YITRAM | ADDRESS ON FILE |
| VIRGIL E BROWN INS AGENC | 4070 MAYFIELD S EUCLID OH 44121 |
| VIRGIL TOWN | VIRGIL TOWN - TAX COLLEC 1176 CHURCH STREET CORTLAND NY NY 13045 |
| VIRGIN ISLANDS | GAIL JOSEPH 5049 KONGENS GADE ST. THOMAS VI 00802 |
| VIRGIN ISLANDS | LINDA SCARBRIEL 5049 KONGENS GADE ST. THOMAS VI 00802 |
| VIRGIN ISLANDS - ST JOHN | GOVERNMENT OF THE US VIR 5049 KONGENS GADE 18 ST JOHN 802 US VIRGIN ISLANDS |
| VIRGIN ISLANDS - ST THOM | GOVERNMENT OF THE US VIR 5049 KONGENS GADE 18 ST THOMAS 802 VIRGIN ISLANDS |
| VIRGIN ISLANDS SECRETARY OF STATE | 5049 KONGENS GADE ST. THOMAS VI 00802 |
| VIRGIN VALLEY WATER DISTRICT | 500 RIVERDALE ROAD MESQUITE NV 89027 |
| VIRGINIA | COMPLIANCE PO BOX 640 RICHMOND VA 23218-0640 |
| VIRGINIA | GENERAL CONTACT PO BOX 640 RICHMOND VA 23218-0640 |
| VIRGINIA | GENERAL LICENSING PO BOX 640 RICHMOND VA 23218-0640 |
| VIRGINIA BEACH CITY | VIRGINIA BEACH CITY - TR 2401 COURTHOUSE DRIVEBU VIRGINIA BEACH VA 23456 |
| VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DRIVE MUNICIPAL CENTER VIRGINIA BEACH VA 23456 |
| VIRGINIA BYRD | 2705 MILTER RD POWELL TN 37849 |
| VIRGINIA CAPITAL REALTY | 1106 NORTH THOMPSON STREET RICHMOND VA 29230 |
| VIRGINIA CLANCY AGENCY | PO BOX 17069 CLEARWATER FL 33762 |
| VIRGINIA DMV | P O BOX 27412 RICHMOND VA 23260 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA EDUCATORS CREDIT UNION | 12626 NETTLES DR NEWPORT NEWS VA 23606 |
| VIRGINIA FARM BUREA MUT | 12580 WEST CREEK PKWY RICHMOND VA 23238 |
| VIRGINIA FARM BUREAU INS | PO BOX 85098 RICHMOND VA 23285 |
| VIRGINIA IGNATOWSKI RECEIVER | 3333 CHILI AVE ROCHESTER NY 14624 |
| VIRGINIA L. COOKE | RHODE ISLAND LEGAL SERVICES JEFFREY C, ANKROM, ESQ. STEVEN FISCHBACH, ESQ. 56 PINE STREET PROVIDENCE RI 02903 |
| VIRGINIA L. GADDIS KIDWELL | WYNNE & WYNNE PRATER MONNING 137 W. JAMES STREET WILLS POINT TX 75169 |
| VIRGINIA LEYENDECKER & | KIRK LEYENDECKER 158 SUMAC ST APT 1 PHILADELPHIA PA 19128 |
| VIRGINIA PROPERTY | P O BOX 5568 GLENN ALLEN VA 23058 |
| VIRGINIA RESTOR SERV INC | 13511 E BOUNDARY RD E MIDLOTHIAN VA 23112 |
| VIRGINIA SECRETARY OF STATE | 1300 E MAIN STREET RICHMOND VA 23219 |
| VIRGINIA STATE CORP COMMISSION | PO BOX 1197 RICHMOND VA 23218-1197 |
| VIRGINIA STATE CORPORATION COMMISSION | 1300 E MAIN STREET RICHMOND VA 23219 |
| VIRGINIA WERNER | CANDY KERN-FULLER UPSTATE LAW GROUP 200 EAST MAIN STREET EASLEY SC 29640 |
| VIRINO ROSARIO | ADDRESS ON FILE |
| VIRISSIMO, MANUEL | ADDRESS ON FILE |
| VIRIYA LAM | ATTN: VIRIYA LAM 309 MILLBROOK AVE. RANDOLPH NJ 07869 |
| VIROQUA CITY | VIROQUA CITY TREASURER 202 N MAIN ST CITY HALL VIROQUA WI 54665 |
| VIROQUA TOWN | VIROQUA TN TREASURER E7865 UPPER MAPLE DALE R VIROQUA WI 54665 |
| VIRTEVA LLC | ATTN: LEGAL DEPARTMENT 6110 GOLDEN HILLS DRIVE MINNEAPOLIS MN 55416 |
| VIRTUS NEWFLEET MULTI-SECTOR | INTERMEDIATE BOND FUND |
| VIRTUS NEWFLEET SENIOR FLOATING | RATE FUND |
| VIRTUS SEIX FLOATING RATE | HIGH INCOME FUND |
| VIRTUS SEIX FLOATING RATE HIF | MR. GEORGE KONSTANTINE GOUDELIAS, MBA MNG DIR & HEAD OF LEVERAGED FIN 1 MAYNARD DRIVE SUITE 3200 PARK RIDGE NJ 07656-1879 |
| VIRTUS SEIX HIGH INCOME FUND | MR. JAMES FITZPATRICK, CFA MANAGING DIRECTOR & PORTFOLIO MANAGER 1 MAYNARD DRIVE SUITE 3200 PARK RIDGE NJ 07656-1879 |
| VISALLI, THOMAS | ADDRESS ON FILE |
| VISCONTI EAST ASSOCIATION INC. | 2000 LEGACY CLUB DRIVE MAITLAND FL 32751 |
| VISION BUILDER OF THE GULF COAST | CURTIS LEWIS 114 ROYAL ST PORT ST. JOE FL 32456 |
| VISION COMMUNITIES MANAGEMENT, INC. | 5757 ALPHA ROAD SUITE 680 DALLAS TX 75240 |
| VISION GC | ANDRE VAUGHN ROSE 4859 W SLAUSON AVE, STE 390 LOS ANGELES CA 90056 |
| VISION REALTY GROUP | KELLY ALBRIGHT 4635 ANDREWS ST A N LAS VEGAS NV 89081 |
| VISION REALTY LLC | 933 NORTHERN BLVD CLARKS SUMMIT PA 18411 |
| VISION REMODEL AND CONSTRUCTION | CHRISTOPHER TODD DAVIS 814 W PONDEROSA HOBBS NM 88242 |
| VISION SERVICE PLAN | PO BOX 742788 LOS ANGELES CA 90074-2788 |
| VISION SOLUTIONS, INC | DEPT CH19317 PALATINE IL 60055-9317 |
| VISION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL DEPT CH19317 PALATINE IL 60055-9317 |
| VISION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 2600 MICHELSON DRIVE 11TH FLOOR IRVINE CA 92612 |
| VISO MANAGEMENT & CONST | 2 SURREY LN ANDOVER MA 01810 |
| VISSER, TODD | ADDRESS ON FILE |
| VISSERS, KATIE | ADDRESS ON FILE |
| VISTA COMMUNITY ASSOCIATION MANAGEMENT | PO BOX 162147 ALTAMONTE SPRINGS FL 32716 |
| VISTA CONDOS | 155 ROMEO RD SUITE 500 ROCHESTER MI 48307 |
| VISTA DEL RIO | 3900 FRONTAGE ROAD STE 1 BULLHEAD CITY AZ 86442 |
| VISTA FENCE CO. INCORPORATED | VISTA FENCE COMPANY INCORPORATED 1131 S. SANTA FE AVE. VISTA CA 92083 |
| VISTA GARDENS HOA | 3414 MORNINGWOOD DRIVE OLNEY MD 20832 |
| VISTA HILLS HOMEOWNERS ASSN. INC. | P.O. BOX 767 CLARCONA FL 32710 |
| VISTA HILLS TOWNHOMES | C/O HIETT PHARR & ASSOCIATES 2211 E MISSOURI N221 EL PASSO TX 79903 |
| VISTA HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD SUITE 200 TEMPE AZ 85282 |

| Claim Name | Address Information |
|---|---|
| VISTA HOMEOWNERS ASSOCIATION | 5731 PALMER WAY SUITE B CARLSBAD CA 92010 |
| VISTA IRRIGATION DISTRICT | 1391 ENGINEER ST VISTA CA 92081 |
| VISTA MONTANA | 68-950 ADELINA ROAD CATHEDRAL CITY CA 92234 |
| VISTA PARK CONDO ASSOCIATION | PO BOX 391 FLAT ROCK MI 48134 |
| VISTOSO COMMUNITY ASSOCIATION | 6840 N. ORACLE RD. 130 TUCSON AZ 85704 |
| VISUAL RISK IQ, LLC | ATTN: JOE ORINGEL, MANAGING DIRECTOR 1131 IVERLEIGH TRAIL CHARLOTTE NC 28270 |
| VITAL, ANNETTE | ADDRESS ON FILE |
| VITALINO & MARGARITA | & SERGIO MORALES 3976 HIGH SUMMIT DR DALLAS TX 75244 |
| VITAS INS AGENCY | 231 CHERRY AVE AUBURN CA 95603 |
| VITCO PROPERTIES INC | 2255 W SEPULVEDA BLVD TORRANCE CA 90501 |
| VITEKA, JEREMY | ADDRESS ON FILE |
| VITTATOE, ASIA | ADDRESS ON FILE |
| VIVAR, PATRICIA | ADDRESS ON FILE |
| VIVIAN CONSTRUCTION | PO BOX 8303 SAINT THOMAS VI 00801 |
| VIVIAN TOWN | VIVIAN TOWN - TAX COLLEC PO BOX 832 VIVIAN LA 71082 |
| VIVIANS REMODELING | 2615 SCR 504 FOREST MS 39074 |
| VIZCARRA-CORONEL, ALEXIA | ADDRESS ON FILE |
| VLADIMIR FLOROFF | 50 OVERLOOK AVE NORTH HALEDON NJ 07508 |
| VLADIMIR JEREZANO VMJ GROUP | 15048 SW 8TH LN. MIAMI FL 33194 |
| VLADIMIR SUDIT, D/B/A VS INTERNATIONAL | JOSEPH J. HASPEL, ESQ. 40 MATTHEWS STREET, SUITE 201 GOSHEN NY 10924 |
| VM BUILDERS LLC | 102 BELLE AVE MAYWOOD NJ 07607 |
| VM ZARBO BUILDERS INC | VINCENT M ZARBO 498 NEWTON RD PORT ORANGE FL 32127 |
| VMWARE, INC. | ATTN: GENERAL COUNSEL 3401 HILLVIEW AVE PALO ALTO CA 94304 |
| VMWARE, INC. | ATTN: LEGAL DEPARTMENT 3401 HILLVIEW AVENUE PALO ALTO CA 94304 |
| VO, CRYSTAL | ADDRESS ON FILE |
| VO, DUY | ADDRESS ON FILE |
| VOEGELE APPRAISALS | 629 QUINCY ST STE 205 RAPID CITY SD 57701 |
| VOET, JOHN | ADDRESS ON FILE |
| VOGE. INC | JEAN ASBURY 14766 RAYMER STREET VAN NUYS CA 91405 |
| VOGEL DISPOSAL SERVICE INC | 121 BRICKYARD ROAD MARS PA 16046 |
| VOGEL LAW FIRM LTD | 218 N P AVE FARGO ND 58107-1389 |
| VOGEL, KAREN | ADDRESS ON FILE |
| VOGEL, NICOLE | ADDRESS ON FILE |
| VOGES, SHAINA | ADDRESS ON FILE |
| VOIT MANAGEMENT | ATTN: ESCROW DEPARTMENT 38770 SKY CANYON DRIVE SUITE B MURRIETA CA 92563 |
| VOLINIA TOWNSHIP | VOLINIA TOWNSHIP - TREAS 21138 FOSDICK RD DOWAGIAC MI 49047 |
| VOLNEY TOWN | VOLNEY TOWN-TAX COLLECTO 1445 CO RT 6, MUN BLDG FULTON NY 13069 |
| VOLODIA ENTERPRISE INC | 3837 S 53RD PL FORT LAUDERDALE FL 33312 |
| VOLPE DEVELOPERS LLC | 109 MIDVALE RD WANAQUE NJ 07465 |
| VOLTA ROOFING INC | LUIS MORALES 2329 SW 17 TERRACE MIAMI FL 33145 |
| VOLUNTARY DISCLOSURE PROGRAM | FLORIDA DEPT OF REVENUE PO BOX 5139 TALLAHASSEE FL 32399 |
| VOLUNTOWN TOWN | VOLUNTOWN TOWN - TAX COL PO BOX 96 VOLUNTOWN CT 06384 |
| VOLUSIA CNTY. WATER RESOURCES & UTIL. | 123 WEST INDIANA AVENUE DELAND FL 32720 |
| VOLUSIA COMMUNITY MANAGEMENT, INC. | PO BOX 730663 ORMONO BEACH FL 32173 |
| VOLUSIA COUNTY | VOLUSIA COUNTY-TAX COLLE 123 W INDIANA AVE - ROOM DELAND FL 32720 |
| VOLUSIA COUNTY REVENUE DIVISION | 123 WEST INDIANA AVE ROOM 103 DELAND FL 32720 |
| VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVE ROOM 103 DELAND FL 32720 |
| VOLUSIA COUNTY UTILITIES | 104 N RIVERSIDE DR EDGEWATER FL 32132 |
| VONDA ALBERT AND BRUCE MORIN | DON BRUCE, ESQ. P.O BOX 674 BELCOURT ND 58316 |

| Claim Name | Address Information |
|---|---|
| VONNA LAMPKINS, | OKMULGEE COUNTY TREASURER 314 W 7TH ST., STE 201 OKMULGEE OK 74447 |
| VONORE CITY | VONORE CITY-TAX COLLECTO PO BOX 218 VONORE TN 37885 |
| VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER VOORHEES NJ 08043 |
| VOORHEES TOWNSHIP | VOORHEES TWP - COLLECTOR 2400 VOORHEES TOWN CENTE VOORHEES NJ 08043 |
| VOORHEESVILLE C S (TN GU | VOORHEESVILLE CS-SCH COL P.O. BOX 201 VOORHEESVILLE NY 12186 |
| VOORHEESVILLE C S (TN NE | VOORHEESVILLE CS-TAX COL PO BOX 201 VOORHEESVILLE NY 12186 |
| VOORHEESVILLE VILLAGE | VOORHEESVILLE VILLAGE- C 29 VOORHEESVILLE AVENUE VOORHEESVILLE NY 12186 |
| VORA, JANVI | ADDRESS ON FILE |
| VOS, JANELLE | ADDRESS ON FILE |
| VOTARA CONSTRUCTION | 137 OLD US 17 HERTFORD NC 27944 |
| VOTAW VILLAGE HOA INC | 1025 SARITA ST SANFORD FL 32773 |
| VOTEY, LYANA | ADDRESS ON FILE |
| VOUTOUR, MATTHEW | ADDRESS ON FILE |
| VOWELS INS AGENCY | 9673 RIVERSIDE PARKWAY TULSA OK 74137 |
| VOYAGER INDEMNITY | 260 INTERSTATE N CRCL SE ATLANTA GA 30339 |
| VOYAGER INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 260 INTERSTATE NORTH CIRCLE SE ATLANTA GA 30339-2110 |
| VOYAGER INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1122 QUAIL ROOST DRIVE MIAMI FL 33157-6543 |
| VOYTKO, BRIAN | ADDRESS ON FILE |
| VOYZEY AND VOYZEY INS | 12185 HOTCHKISS RD BURTON OH 44021 |
| VP CONTRACTING SERVICES | 1056 SW 180 TER PEMBROKE PINES FL 33029 |
| VR BROTHER CONSTRUCTION | PABLO VELAZQUEZ RIVERA PO BOX 276 CAMUY PR 00627 |
| VRD CABINET | 414 N WILMINGTON AVE COMPTON CA 90220 |
| VREEKE, KIMBERLEE | ADDRESS ON FILE |
| VRM, ET AL. | HOOD & LAY, LLC RHONDA STEADMAN HOOD, ESQ 1117 22ND STREET S, SUITE 101 BIRMINGHAM AL 35205 |
| VROON, JANELLE | ADDRESS ON FILE |
| VT DEPT OF TAXES | 109 STATE ST MONTPELIER VT 05609-1401 |
| VU PO CONSTRUCTION LLC | 5121 ACADEMY DR METAIRIE LA 70003 |
| VUE, BAO | ADDRESS ON FILE |
| VUKEL GROUP INS AGENCY | INC 34-18 31ST AVE ASTORIA NY 11106 |
| VULU, BENJAMIN | ADDRESS ON FILE |
| VUONG, JOY | ADDRESS ON FILE |
| VVIT: VIRTUS NEWFLEET MULTI-SECTOR | INTERMEDIATE BOND SERIES |
| W & G INVESTMENTS LLC | COLLECTOR PO BOX 15013 PIKESVILLE MD 21282 |
| W & P CONTRACTING, LLC | 314 CHERRY ST WEATHERFORD TX 76086 |
| W A NEUMANN CONST LLC | 30427 COMMERCE DR SAN ANTONIO FL 33576 |
| W B GRANT INS AGENCY | 344 S MAIN ST BARNEGAT NJ 08005 |
| W B MASON COMPANY INC | PO BOX 981101 BOSTON MA 02298 |
| W CANADA VALLEY CS (FA | W CANADA VALLEY CS - COL PO BOX 1538 BUFFALO NY 14240 |
| W CANADA VLY C S (NEWP | W CANADA VLY C S - COLLE PO BOX 1538 BUFFALO NY 14240 |
| W CLAY DAVENPORT | PO BOX 564 TAFT TX 78390 |
| W E BARRETT INC | 500 MARMARONECT AVE HARRISON NY 10528 |
| W J OBRIEN INS AGENCY | 793 WASHINGTON ST STE 7 CANTON MA 02021 |
| W LEE TAYLOR JR AGENCY | 147 WAPPOO CREEK RD 502 CHARLESTON SC 29412 |
| W N TUSCANO INS AGENCY | P O BOX 1027 GREENSBORO PA 15601 |
| W POTTS GROVE SD / W POT | W. POTTS GROVE SD - COLL 998 CANDELORA DR. STOWE PA 19464 |
| W T CHAPIN INC | P O BOX 1278 NEWPORT NEWS VA 23601 |
| W TAYLOR PROPERTIES LLC | 210 WILLOW LAKE LANE SHARPSBURG GA 30277 |
| W VA INS CO | 2493 ELLENBORO RD HARRISVILLE WV 26362 |

| Claim Name | Address Information |
|---|---|
| W VIRGINIA INS CO | PO BOX 196 HARRISVILLE WV 26362 |
| W W DEAL INS AGENCY | 917 2NS ST SOUTH NAMPA ID 83651 |
| W&B REMODELING | WILLIAM MOORE 48070 SUSAN DR LOT 14 TICKFAW LA 70466 |
| W&W EXTERIORS & | RICHARD & KELLY CARRERAS 219 ROLLING HILLS LN PERRYVILLE MO 63775 |
| W&W HOUSE LEVELING & FOUNDATION REPAIR | CHRIS S WOOLSEY 1209 MT HOLLY ROAD EL DORADO AR 71730 |
| W-B HOMEOWNERS ASSOCIATION INC | 289 JONESBORO RD 175 MCDONOUGH GA 30253 |
| W. MIDDLESEX S.D./LACKAW | WEST MIDDLESEX AREA SD - 1742 MERCER W MIDDLESEX MERCER PA 16137 |
| W. TAYLOR PROPERTIES LLC | KRIS KOLARICH 210 WILLOW LAKE LANE SHARPSBURG GA 30277 |
| W.B. PLUMBING SYSTEMS | HOWARD W. BUCKMASTER 5180 SANDY POINT RD PRINCE FEDERICK MD 20678 |
| W.C.F ENTERPRISES INC | 10731 WICKWOOD COURT ELLICOTT CITY MD 21042 |
| W.E. DAVIS INS | 29 FREDERICK ST COLUMBUS OH 43206 |
| W.G. REMODELING | WALTER ALVAREZ 157 GREENRIDGE CIR LEAGUE CITY TX 77573 |
| W.P.C.A. | BROOKFIELD WPCA 100 POCONO ROAD BROOKFIELD CT 06804 |
| W.P.R.F., INC. | 1601 FORUM PLACE SUITE 500 WEST PALM BEACH FL 33407 |
| W.R. CARLSON ROOFING SPECIALISTS INC. | 4081 S. ACCESS RD ENGLEWOOD FL 34224 |
| W.W. GRAINGER, INC. | ATTN: GENERAL COUNSEL 100 GRAINGER PARKWAY LAKE FOREST IL 60045 |
| WA CNTY FARMERS MUT INS | 435 THIRD STREET MARIETTA OH 45750 |
| WA DEPT OF LABOR & INDUSTRIES | PO BOX 34974 SEATTLE WA 98124-1974 |
| WA MUT INS ASSOC | 3873 CLEVELAND RD WOOSTER OH 44691 |
| WA STATE DEPT OF REVENUE | PO BOX 47464 OLYMPIA WA 98504-7464 |
| WABASH COUNTY | WABASH COUNTY - TREASURE 1 WEST HILL STREET, SUIT WABASH IN 46992 |
| WABASH COUNTY | WABASH COUNTY - TREASURE 401 MARKET STREET MT CARMEL IL 62863 |
| WABASHA COUNTY | WABASHA CO. - AUD/TREASU 625 JEFFERSON AVE WABASHA MN 55981 |
| WABAUNSEE COUNTY | WABAUNSEE COUNTY - TREAS 215 KANSAS AVE ALMA KS 66401 |
| WACCAMAW INS AGENCY | PO BOX 2410 MYRTLE BEACH SC 29578 |
| WACCAMAW INS SRVCS | 1813 N OAK ST MYRTLE BEACH SC 29578 |
| WACHAPREAGUE TOWN | WACHAPREAGUE TOWN - TREA P.O. BOX 242 WACHAPREAGUE VA 23480 |
| WACO INC | 5450 LEWIS RD SANDSTON VA 23150 |
| WACO TITLE COMPANY | 6815 ISAACS ORCHARD ROAD SUITE D SPRINGDALE AR 72762 |
| WACO TOWN | WACO TOWN-TAX COLLECTOR P O BOX 201 WACO GA 30182 |
| WADDELL, TRACYE | ADDRESS ON FILE |
| WADDLE EXTERIORS | HEARTLAND EASY HOME 130 W. BROAD ST. STORY CITY IA 50248 |
| WADE & COMPANY INC | 2023 N MURRAY WICHITA KS 67212 |
| WADE CONSTRUCTION LLC | JAMES WADE 81 MONDAY DR MILES CITY MT 59301 |
| WADE JUST | 1520 11TH ST E GLENCOE MN 55336 |
| WADE K. DAVIS STATE FARM INSURANCE | WADE K. DAVIS WADE K. DAVIS 321 BROADWAY STREET MYRTLE BEACH SC 29577 |
| WADE SULLIVAN AND | NIDA SULLIVAN 103 DEERFIELD DR LUFKIN TX 75901 |
| WADE, GERRY | ADDRESS ON FILE |
| WADE, KRIS | ADDRESS ON FILE |
| WADE, TRAVIS | ADDRESS ON FILE |
| WADENA COUNTY | WADENA CO. - AUD/TREASUR 415 S JEFFERSON STREET WADENA MN 56482 |
| WADENA COUNTY AUDITOR/TREASURER | 415 JEFFERSON ST. S. RM 225 WADENA MN 56482 |
| WADENA INSURANCE CO | PO BOX 1336 DES MOINES IA 50306 |
| WADLEY CITY | WADLEY CITY-TAX DEPARTME P O BOX 219 WADLEY GA 30477 |
| WAFD INS | 7906 MENUAL BLVD NE ALBUQUERQUE NM 87710 |
| WAGEWORKS INC. | PO BOX 660212 DALLAS TX 75266-0212 |
| WAGNER INS AGENCY | 207 WESTERN BLVD JACKSONVILLE NC 28546 |
| WAGNER, HEATHER | ADDRESS ON FILE |
| WAGNER, JANET | ADDRESS ON FILE |

DITECH HOLDING CORPORATION

19-10412-jlg    Doc 142    Filed 03/01/19    Entered 03/01/19 23:22:57    Main Document
Pg 1349 of 1490
Serviced...

| Claim Name | Address Information |
|---|---|
| WAGNER, LEONARD | ADDRESS ON FILE |
| WAGNER, NICHOLAS | ADDRESS ON FILE |
| WAGONER COUNTY | WAGONER COUNTY - TAX COL 307 E CHEROKEE ST WAGONER OK 74467 |
| WAGONER COUNTY TREASURER | 307 E CHEROKEE WAGONER OK 74467 |
| WAGONER COUNTY TREASURER | WAGONER COUNTY COURTHOUSE 307 E CHEROKEE WAGONER OK 74467 |
| WAGONER INS & APPRAISAL | P O BOX 839 SNEADS FERRY NC 28460 |
| WAGONER, BRANDON | ADDRESS ON FILE |
| WAGONER, LINDA | NICHOLAS A. STRATTON, ESQ. NIMA ASHTYANI, ESQ.; STRATTON STEPP ASHTYANI, LLP; 55 HARRISTOWN RD STE 203 GLEN ROCK NJ 07452 |
| WAHBA, RAMY | ADDRESS ON FILE |
| WAHKIAKUM COUNTY | WAHKIAKUM COUNTY - TREAS PO BOX 85 CATHLAMET WA 98612 |
| WAHKIAKUM COUNTY TREASURER | 64 MAIN STREET CATHLAMET WA 98612 |
| WAHLE REAL ESTATE INC | 1308 SKYLINE DR JUNCTION CITY KS 66441 |
| WAITS, BILLY | ADDRESS ON FILE |
| WAITSFIELD TOWN | WAITSFIELD TOWN-TAX COLL 4144 MAIN STREET WAITSFIELD VT 05673 |
| WAITTES INS AGENCY | 116 BROADWAY NORWICH CT 06360 |
| WAKE COUNTY | WAKE COUNTY - TAX COLLEC 301 S. MCDOWELL STREET 3 RALEIGH NC 27601 |
| WAKE COUNTY REVENUE DEPT | 301 S MCDOWELL ST STE 3800 RALEIGH NC 27601 |
| WAKEFIELD CITY | WAKEFIELD CITY - TREASUR 509 SUNDAY LAKE ST. WAKEFIELD MI 49968 |
| WAKEFIELD NEIGHBORHOOD ASSOCIATION, INC. | P.O.BOX 638 LAPLATA MD 20646 |
| WAKEFIELD SHARP INC | PO BOX 1173 NOVATO CA 94948 |
| WAKEFIELD TOWN | WAKEFIELD TOWN - TAX COL 1 LAFAYETTE STREET WAKEFIELD MA 01880 |
| WAKEFIELD TOWN | WAKEFIELD TOWN-TAX COLLE 2 HIGH STREET WAKEFIELD NH 03872 |
| WAKEFIELD TOWN | WAKEFIELD TOWN - TREASUR P O BOX 550 WAKEFIELD VA 23888 |
| WAKESHMA TOWNSHIP | WAKESHMA TOWNSHIP - TREA PO BOX 136 FULTON MI 49052 |
| WAKULLA COUNTY | WAKULLA COUNTY-TAX COLLE PO BOX 280 CRAWFORDVILLE FL 32326 |
| WAKULLA COUNTY CLERK | 3056 CRAWFORDVILLE HWY CRAWFORDVILLE FL 32327 |
| WAKULLA COUNTY TAX COLLECTOR | 202 OCHLOCKONEE ST CRAWFORDVILLE FL 32327-0280 |
| WALBRIG MAINTENANCE SERVICES, INC. | 309 E 41 ST. HIALEAH FL 33013 |
| WALBRIG SERVICES INC | 17800 NW 84 CT HIALEAH FL 33015 |
| WALCOTT MUT INS ASSOC | P O BOX 248 WALCOTT IA 52773 |
| WALDEMAR T. TAMEL & LOIS E. TAMEL | 10524 DAY TRAIL LANE SPRING TX 77379 |
| WALDEN COMMUNITY SERVICES ASSOC., INC. | HILL WALLACK LLP 21 ROSZEL ROAD, PO BOX 5226 PRINCETON NJ 08543-5226 |
| WALDEN LAKE POA | 1304 TEAKWOOD DRIVE UNIT 2 PLANT CITY FL 33563 |
| WALDEN ON LAKE CONROE COMMUNITY | IMPROVEMENT ASSOC. 13301 WALDEN RD. MONTGOMERY TX 77356 |
| WALDEN SECURITY | PO BOX 742189 ATLANTA GA 30374-2189 |
| WALDEN TOWN | WALDEN TOWN-TAX COLLECTO 12 VERMONT ROUTE 215 WALDEN VT 05873 |
| WALDEN TOWNHOUSE ASSOCIATION | 830 S BUFFALO GROVE RD SUITE 118 BUFFALO GROVE IL 60089 |
| WALDEN VILLAGE | WALDEN VILLAGE-TAX COLLE 1 MUNICIPAL SQUARE WALDEN NY 12586 |
| WALDMAN, GROSSFELD, APPEL & BAER, P.A. | 455 MAIN STREET REISTERSTOWN MD 21136 |
| WALDO TOWN | WALDO TOWN - TAX COLLECT 54 GURNEY HILL WALDO ME 04915 |
| WALDO VILLAGE | WALDO VLG TREASURER P.O. BOX 202/810 W SECON WALDO WI 53093 |
| WALDOBORO TOWN | WALDOBORO TOWN - TAX COL 1600 ATLANTIC HIGHWAY WALDOBORO ME 04572 |
| WALDOR & SCHULMAN | 220 S ORANGE AVE 2ND FL LIVINGSTON NJ 07039 |
| WALDRON VILLAGE | WALDRON VILLAGE - TREASU PO BOX 167 WALDRON MI 49288 |
| WALDWICK BORO | WALDWICK BORO - TAX COLL PO BOX 65 WALDWICK NJ 07463 |
| WALENTA AND CO | P O BOX 569 GREENVILLE NY 12083 |
| WALES TOWN | WALES TOWN - TAX COLLECT 3 HOLLOW RD WALES MA 01081 |

| Claim Name | Address Information |
|---|---|
| WALES TOWN | WALES TOWNS-TAX COLLECTO 175 CENTRE ROAD WALES ME 04280 |
| WALES TOWN | WALES TOWN – TAX COLLECT 12345 BIG TREE ROAD WALES CENTER NY 14169 |
| WALES TOWNSHIP | WALES TOWNSHIP – TREASUR 1372 WALES CENTER RD GOODELLS MI 48027 |
| WALES VILLAGE | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| WALES, GREG | ADDRESS ON FILE |
| WALESKA CITY | WALESKA CITY-TAX COLLECT 8891 FINCHER RD WALESKA GA 30183 |
| WALGREEN CO. | ATTN: MANAGED MARKETS LEGAL (FLU) 104 WILMOT ROAD MS 1446 DEERFIELD IL 60016 |
| WALIGOSKE, JACI | ADDRESS ON FILE |
| WALKER & ASSOCS | 7364 E WASHINGTON ST INDIANAPOLIS IN 46219 |
| WALKER & FRICK CONST CO | INC 6015 W BROAD ST RICHMOND VA 23230 |
| WALKER AND ASSOCS | P O BOX 19445 INDIANAPOLIS IN 46219 |
| WALKER BLDG SERVICES INC | 18495 S DIXIE HWY STE129 MIAMI FL 33157 |
| WALKER BROTHERS LTD | PO BOX 10 BAILEYTON AL 35019 |
| WALKER CITY | WALKER CITY – TREASURER 4243 REMEMBRANCE RD NW WALKER MI 49534 |
| WALKER CITY | WALKER CITY – TAX COLLEC P O BOX 217 WALKER LA 70785 |
| WALKER COUNTY | WALKER COUNTY-TAX COMMIS PO BOX 510 ROCK SPRING GA 30739 |
| WALKER COUNTY | WALKER CO-REV COMMISSION 1803 3RD AVE – ROOM 102 JASPER AL 35501 |
| WALKER COUNTY APPRAISAL | WALKER CAD – TAX COLLECT 1819 SYCAMORE AVE HUNTSVILLE TX 77340 |
| WALKER COUNTY APPRAISAL DISTRICT | 1819 SYCAMORE AVENUE HUNTSVILLE TX 77340 |
| WALKER COUNTY CLERK | 1100 UNIVERSITY AVE STE 201 HUNTSVILLE TX 77340 |
| WALKER COUNTY DISTRICT CLERK | 1100 UNIVERSITY AVE ROOM 201 HUNTSVILLE TX 77340-4541 |
| WALKER COUNTY JUDGE OF PROBATE | PO BOX 502 JASPER AL 35501 |
| WALKER INS & FIN SRVCS | P O BOX 60724 HOUSTON TX 77205 |
| WALKER KING & | AURELIE THUESON 2088 DAKOTA AVE PROVO UT 84663 |
| WALKER LAKE WATER DISTRICT | 175 WASSUK WAY WALKER LAKE NV 89415 |
| WALKER LAKESHORES LANDOWNERS ASSOCIATION | 100 WALKER LAKE ROAD SHOHOLA PA 18458 |
| WALKER TOWNSHIP | WALKER TWP – TAX COLLECT PO BOX 7 MCCONNELLSTOWN PA 16660 |
| WALKER TOWNSHIP | WALKER TWP – TAX COLLECT 845 SNYDERTOWN RD HOWARD PA 16841 |
| WALKER TOWNSHIP | WALKER TWP – TAX COLLECT 6213 WILLIAM PENN HWY MIFFLINTOWN PA 17059 |
| WALKER TOWNSHIP | WALKER TWP – TAX COLLECT 192 VALLEY RD TAMAQUA PA 18252 |
| WALKER TOWNSHIP SCHOOL D | TAMAQUA AREA SD – COLLEC 192 VALLEY RD TAMAQUA PA 18252 |
| WALKER, AMBER | ADDRESS ON FILE |
| WALKER, CORTNEY | GAGNON, PEACOCK & VEREEKE, PLLC J.B. PEACOCK JR. 4245 N CENTRAL EXP, STE 250 DALLAS TX 75205 |
| WALKER, CYNTHIA | ADDRESS ON FILE |
| WALKER, DOROTHY | ADDRESS ON FILE |
| WALKER, ESCO | ADDRESS ON FILE |
| WALKER, JAMES | ADDRESS ON FILE |
| WALKER, JEANEVEE | ADDRESS ON FILE |
| WALKER, JERRY | ADDRESS ON FILE |
| WALKER, JESSICA | ADDRESS ON FILE |
| WALKER, JESSICA | ADDRESS ON FILE |
| WALKER, LATASHA | ADDRESS ON FILE |
| WALKER, MAGGIE | ADDRESS ON FILE |
| WALKER, NICHOLAS | ADDRESS ON FILE |
| WALKER, TAWANA | ADDRESS ON FILE |
| WALKER, VICKI | ADDRESS ON FILE |
| WALKERVILLE VILLAGE | WALKERVILLE VLG – TREASU BOX 97 WALKERVILLE MI 49459 |

| Claim Name | Address Information |
|---|---|
| WALL BORO | WALL BORO - TAX COLLECTO 413 WALL AVE WALL PA 15148 |
| WALL ROSE MUT INS | 100 AUTUMN ST ALIQUIPPA PA 15001 |
| WALL TO WALL FLOORING | LONNIE ADAMS 1561 WEST BERRY ST FT WORTH TX 76110 |
| WALL TOWNSHIP | WALL TOWNSHIP - TAX COLL 2700 ALLAIRE RD WALL NJ 07719 |
| WALL TOWNSHIP TAX OFFICE | 2700 ALLAIRE ROAD WALL NJ 07719 |
| WALLA WALLA COUNTY | WALLA WALLA COUNTY - TRE 315 W MAIN ST RM 204 WALLA WALLA WA 99362 |
| WALLA WALLA COUNTY TREASURER | 315 WEST MAIN ST WALLA WALLA WA 99362 |
| WALLACE & TURNER INC | P O BOX 209 SPRINGFIELD OH 45501 |
| WALLACE COUNTY | WALLACE COUNTY - TREASUR 313 N MAIN SHARON SPRINGS KS 67758 |
| WALLACE ROOFING LLC | 5745 HILLMAN DR JACKSONVILLE FL 32244 |
| WALLACE TOWN | WALLACE TOWN - TREASURER 316 E. MURRAY ST. WALLACE NC 28466 |
| WALLACE, JEFFREY | ADDRESS ON FILE |
| WALLACETON BORO | ASHLEY LANCASTE - TAX CO 72 PINE ST POB 129 WALLACETON PA 16876 |
| WALLACETON-BOGGS MUNI AUTH | 59 BLUE BALL ROAD WEST DECATUR PA 16878 |
| WALLAGRASS PLANTATION | WALLAGRASS PLNT-COLLECTO 1080 AROOSTOOK ROAD, SUI WALLGRASS ME 04781 |
| WALLE, SAUL | ADDRESS ON FILE |
| WALLED LAKE CITY | WALLED LAKE CITY - TREAS 1499 E WEST MAPLE WALLED LAKE MI 48390 |
| WALLENPAUPACK AREA S.D./ | WALLENPAUPACK AREA SD - PO BOX 505 NEWFOUNDLAND PA 18445 |
| WALLENPAUPACK AREA SD/HA | WALLENPAUPACK AREA SD - 416 CHESTNUT AVE HAWLEY PA 18428 |
| WALLENPAUPACK ASD/PALMYR | WALLENPAUPACK AREA SD - 120 MADISON AVE HAWLEY PA 18428 |
| WALLENPAUPACK LAKE | ESTATES POA 1005 WALLENPAUPACK DR LAKE ARIEL PA 18436 |
| WALLENPAUPACK S.D./TEXAS | JOHN HAGGERTY - TAX COLL 1438 SHADY LANE HONESDALE PA 18431 |
| WALLENPAUPACK SCH DIST-B | BLOOMING GROVE TWP SD - P.O. BOX 35 TAFTON PA 18464 |
| WALLENPAUPACK SCH DIST-L | LACKAWAXEN TWP SD - COLL 363 WESTCOLANG RD HAWLEY PA 18428 |
| WALLENPAUPACK SCH DIST-P | WALLENPAUPACK AREA SD - 148 GUMBLETOWN ROAD PAUPACK PA 18451 |
| WALLENPAUPACK SD/GREENE | GREENE TWP - TAX COLLECT P.O. BOX 383 NEWFOUNDLAND PA 18445 |
| WALLER CITY/ISD | WALLER CITY/ISD - COLLEC 1918 KEY STREET WALLER TX 77484 |
| WALLER CONSTR & RODNEY & | BRIDGET BUSBEE 1065 S FLORIDA AVE LAKELAND FL 33803 |
| WALLER COUNTY | WALLER COUNTY - TAX COLL 730 9TH STREET HEMPSTEAD TX 77445 |
| WALLER COUNTY CLERK | 836 AUSTIN ST STE 217 HEMPSTEAD TX 77445 |
| WALLER COUNTY TAX OFFICE | 730 9TH ST HEMPSTEAD TX 77445-4534 |
| WALLER, BRANDON | ADDRESS ON FILE |
| WALLEY, NATALIE | ADDRESS ON FILE |
| WALLINGFORD FIRE DISTRIC | WALLINGFORD FD 2-TAX COL PO BOX 254 EAST WALLINGFORD VT 05742 |
| WALLINGFORD FIRE DISTRIC | WALLINGFORD FD 1-TAX COL PO BOX 87 WALLINGFORD VT 05773 |
| WALLINGFORD TOWN | WALLINGFORD TN - COLLECT 75 SCHOOL STREET WALLINGFORD VT 05773 |
| WALLINGFORD TOWN | WALLINGFORD TN - COLLEC 45 S MAIN STREET ROOM 20 WALLINGFORD CT 06492 |
| WALLINGFORD WATER AND SEWER DIVISIONS | P.O. BOX 5003 WALLINGFORD CT 06492-7503 |
| WALLINGFORD-SWARTHMORE S | WALLINGFORD-SWARTHMORE S 200 S PROVIDENCE RD WALLINGFORD PA 19086 |
| WALLINGTON BORO | WALLINGTON BORO-TAX COLL CIVIC CENTER 24 UNION BL WALLINGTON NJ 07057 |
| WALLKILL C S (NEWBURGH) | WALLKILL C S - TAX COLLE P.O. BOX 310 WALLKILL NY 12589 |
| WALLKILL CS (CMBD TNS) | WALLKILL CS-TAX COLLECTO PO BOX 310 WALLKILL NY 12589 |
| WALLKILL TOWN | TOWN OF WALLKILL- TAX RE 99 TOWER DRIVE MIDDLETOWN NY 10941 |
| WALLOWA COUNTY | WALLOWA COUNTY - TAX COL 101 SOUTH RIVER ST, RM 1 ENTERPRISE OR 97828 |
| WALLS REALTY, LLC | SARAH WALLS 31565 RUSH ST GARDEN CITY MI 48135 |
| WALLS, BRIAN | ADDRESS ON FILE |
| WALLS, CHILETTA | ADDRESS ON FILE |
| WALLS, SHANE | ADDRESS ON FILE |
| WALLYS CARPET | ROBERT E. FORSTER 26007 E BASELINE ST SAN BERNARDINO CA 92410 |

| Claim Name | Address Information |
|---|---|
| WALNUT BEND HOME ASSOCIATION, INC. | 10601 BRIAR FOREST DRIVE HOUSTON TX 77042 |
| WALNUT CREEK HOMEOWNERS | 81 WALNUT DRIVE LEICESTER NC 28748 |
| WALNUT CREEK TOWNHOUSE ASSOCIATION | 20440 CENTURY BLVD SUITE 100 GERMANTOWN MD 20874 |
| WALNUT GROVE - FOREST HILL ASSOC., INC. | 555 PERKINS EXT, SUITE 200 MEMPHIS TN 38117 |
| WALNUT GROVE RESIDENCE ASSOCIATION | 1585 OLD NORCROSS RD 101 LAWRENCEVILLE GA 30046 |
| WALNUT TREE CONDO PHASE 1 | P O BOX 150484 HARTFORD CT 06115-0484 |
| WALNUT VALLEY HOMES ASSOCIATION, INC. | 1205 N. SHACKLEFORD ROAD LITTLE ROCK AR 72211 |
| WALNUTPORT BORO | ROBERT TRESKOT - TAX COL 856 S LINCOLN AVE WALNUTPORT PA 18088 |
| WALPOLE TOWN | WALPOLE TOWN - TAX COLLE 135 SCHOOL STREET WALPOLE MA 02081 |
| WALPOLE TOWN | WALPOLE TOWN - TAX COLLE 34 ELM STREET WALPOLE NH 03608 |
| WALSH AND PARKER INS AGY | 57 PUTNAM STREET WINTHROP MA 02152 |
| WALSH COUNTY | WALSH COUNTY - TREASURER 600 COOPER AVENUE GRAFTON ND 58237 |
| WALSH COUNTY AUDITOR | 600 COOPER AVE GRAFTON ND 58237 |
| WALSH CTY MUT INS | PO BOX 375 MINTO ND 58261 |
| WALSH, ALISON | ADDRESS ON FILE |
| WALSH, DEBORAH | ADDRESS ON FILE |
| WALSH, TIMOTHY | ADDRESS ON FILE |
| WALSH, TRACEY | ADDRESS ON FILE |
| WALSH-LACKO, NICHOLE | ADDRESS ON FILE |
| WALT NELSON INS AGENCY | 313 S WAPATO AVE WAPATO WA 98951 |
| WALT NEWTON INS AGENCY | 313 W MAIN STREET GRAND PRAIRIE TX 75050 |
| WALT T PECKHAM | ADDRESS ON FILE |
| WALTER BLACKMON INS | 773 HWY 138 STE 4 RIVERDALE GA 30296 |
| WALTER CAPITAL OPPORTUNITY GP, LLC | AS TRUSTEE UNDER THE GRANTOR TRUST AGREEMENT DATED AS IF JULY 1, 2014 3000 BAYPORT DR STE 100 TAMPA FL 33607 |
| WALTER CAPITAL OPPORTUNITY LP | 3000 BAYPORT DRIVE SUITE 100 TAMPA FL 33607 |
| WALTER CPTL OPPORTUNITY GP, LLC | AS TRUSTEE RE AGREEMENT DTD 7/1/2014 3000 BAYPORT DR STE 100 TAMPA FL 33607 |
| WALTER DEZA INS | 9228-A SIERRA AVE FONTANA CA 92335 |
| WALTER EFRAIN MOROCHO MINGO | ADDRESS ON FILE |
| WALTER GARCIA JR | ADDRESS ON FILE |
| WALTER GENERAL | CONSTRUCTION LLC 815 N HOMESTEAD BLVD 442 HOMESTEAD FL 33030 |
| WALTER GIBSON & | ADDRESS ON FILE |
| WALTER HEATH AND | ADDRESS ON FILE |
| WALTER J WESLEY | ADDRESS ON FILE |
| WALTER LEE DONOPHAN | ADDRESS ON FILE |
| WALTER LOTT & JACQUELINE | ADDRESS ON FILE |
| WALTER M JOHNSON TAX COLLECTOR | P O BOX 940 RICHLANDTOWN PA 18955 |
| WALTER M. WOOD, JR., INC. | ATTN: ARTHUR URBANY-WOOD 4005 CHESTNUT STREET PHILADELPHIA PA 19104 |
| WALTER MCDOWELL, ET AL. | DUSTIN BOWMAN, ESQ. STEVEN ZALEWSKI & ASSOCIATES 125-10 QUEENS BOULEVARD, SUITE 218 KEW GARDENS NY 11415 |
| WALTER MORTENSEN INS | 126 N MAIN ST PORTERVILLE CA 93257 |
| WALTER MORTENSEN INS | 8500 STOCKDALE HWY 200 BAKERSFIELD CA 93311 |
| WALTER OWEN SATTERFIELD | ADDRESS ON FILE |
| WALTER PATRICK MORRIS AG | 1540-B S MASON RD KATY TX 77450 |
| WALTER STUMP INS | 1090 DETURKSVILLE RD PINE GROVE PA 17963 |
| WALTER WENDLING | ADDRESS ON FILE |
| WALTER, TERRILL | ADDRESS ON FILE |
| WALTERS, YALON | ADDRESS ON FILE |
| WALTHALL CNTY TAX COLLECT/ASSESSOR | 200 BALL AVE TYLERTOWN MS 39667 |

| Claim Name | Address Information |
|---|---|
| WALTHALL COUNTY | WALTHALL COUNTY-TAX COLL 200 BALL AVENUE TYLERTOWN MS 39667 |
| WALTHALL COUNTY CHANCERY CLERK | 200 BALL AVENUE B TYLETOWN MS 39667 |
| WALTHALL COUNTY CHANCERY CLERK | OF COURT PO BOX 351 TYLERTOWN MS 39667 |
| WALTHALL COUNTY SOLID WASTE | 807 MAGNOLIA AVE TYLERTOWN MS 39667 |
| WALTHALL COUNTY SOLID WASTE | PO BOX 168 TYLERTOWN MS 39667 |
| WALTHALL SACHSE AND PIPE | 300 E SONTERRA BLVD1100 SAN ANTONIO TX 78258 |
| WALTHAM CITY | WALTHAM CITY - TAX COLLE 610 MAIN STREET WALTHAM MA 02452 |
| WALTHOUR, CHERON | ADDRESS ON FILE |
| WALTON AND ASSOCS | 3150 ALMADEN EXPWY 102 SAN JOSE CA 95118 |
| WALTON C S (TN OF WALTON | WCSD SCHOOL TAX COLLECTO 111 MAIN STREET DELHI NY 13753 |
| WALTON CITY - BOONE COUN | CITY OF WALTON - CLERK P O BOX 95 WALTON KY 41094 |
| WALTON CONTRACTORS, LLC | 2150 S CANALPORT AVE SUITE 5A-8 CHICAGO IL 60608 |
| WALTON COUNTY | WALTON COUNTY-TAX COMMIS 303 S HAMMOND DR-SUITE 1 MONROE GA 30655 |
| WALTON COUNTY | WALTON COUNTY-TAX COLLEC 571 US HWY 90 E, DEFUNIAK SPRINGS FL 32433 |
| WALTON COUNTY CLERK OF COURT | 571 US HIGHWAY 90 EAST DEFUNIAK SPRINGS FL 32433 |
| WALTON COUNTY MOBILEHOME | TAX COMMISSIONER 303 S HAMMOND DR-SUITE 1 MONROE GA 30655 |
| WALTON COUNTY TAX COLLECTOR | 571 US HIGHWAY 90 EAST DE FUNIAK SPRINGS FL 32433 |
| WALTON COUNTY TAX COMMISSIONER | 303 S HAMMOND STE 100 MONROE GA 30655 |
| WALTON EMC | PO BOX 1347 MONROE GA 30655-1347 |
| WALTON INS LLC | 3307 N HOLLARD SYLVANIA TOLDEO OH 43615 |
| WALTON TOWN | WALTON TOWN - TAX COLLEC 129 NORTH STREET WALTON NY 13856 |
| WALTON TOWNSHIP | WALTON TOWNSHIP - TREASU 4659 BRADLEY RD. CHARLOTTE MI 48813 |
| WALTON VILLAGE | WALTON VILLAGE - CLERK 21 NORTH STREET WALTON NY NY 13856 |
| WALWORTH COUNTY | WALWORTH COUNTY - TREASU PO BOX 325 SELBY SD 57472 |
| WALWORTH TOWN | WALWORTH TOWN - TAX COLL 3600 LORRAINE DRIVE WALWORTH NY 14568 |
| WALWORTH TOWN | WALWORTH TWN TREASURER PO BOX 386/ W6741 BRICK WALWORTH WI 53184 |
| WALWORTH VILLAGE | WALWORTH VLG TREASURER PO BOX 400 / 227 N MAIN WALWORTH WI 53184 |
| WALZ GROUP, LLC | ATTN: GENERAL COUNSEL 27398 VIA INDUSTRIA TEMECULA CA 92590 |
| WALZ GROUP, LLC | ATTN: KEVIN MILLER, SVP 27398 VIA INDUSTRIA TEMECULA CA 92590 |
| WAM ROOFING LLC | 2410 W 14TH ST ODESSA TX 79763 |
| WAMPSVILLE VILLAGE | WAMPSVILLE VIL - VILLAGE P.O. BOX 51 WAMPSVILLE NY 13163 |
| WAMPUM BORO | WAMPUM BORO - TAX COLLEC 1029 MAIN ST. POB 167 WAMPUM PA 16157 |
| WANAMINGO MUT | P O BOX 279 WANAMINGO MN 55983 |
| WANAQUE BORO | WANAQUE BORO - TAX COLLE 579 RINGWOOD AVENUE WANAQUE NJ 07465 |
| WANAQUE RESERVE COA | PO BOX 11980 NEWARK NJ 07101 |
| WANG, CARLEY | ADDRESS ON FILE |
| WANG, DAN | ADDRESS ON FILE |
| WANG, HSIAO-CHIH | ADDRESS ON FILE |
| WANG, JASON | ADDRESS ON FILE |
| WANGEN, JESSICA | ADDRESS ON FILE |
| WANGEN, LYNDELLE | ADDRESS ON FILE |
| WANKIER APPRAISAL & COMMUNICATIONS | INC 4700 S 900 E 55 SALT LAKE CITY UT 84117 |
| WANT ADS OF TALLAHASSEE | 2441 MONTICELLO DRIVE TALLAHASSEE FL 32303 |
| WANTAGE TOWNSHIP | WANTAGE TWP - COLLECTOR 888 STATE ROUTE 23 WANTAGE NJ 07461 |
| WANTAGE TOWNSHIP TAX COLLECTOR | 888 ROUTE 23 WANTAGE NJ 07461 |
| WAPELLO COUNTY | WAPELLO COUNTY - TREASUR 101 W FOURTH ST OTTUMWA IA 52501 |
| WAPELLO COUNTY TREASURER | 101 W FOURTH ST OTTUMWA IA 52501 |
| WAPLES CONSTRUCTION | PO BOX 447 RAMONA CA 92065 |
| WAPPINGER CS (EAST FISHK | CLAUDIA HECKERT -TAX REC TOWN HALL 330 RT 376 HOPEWELL JUNCTION NY 12533 |

| Claim Name | Address Information |
|---|---|
| WAPPINGER CS (FISHKILL T | WAPPINGER CS – TAX RECEI 807 ROUTE 52 FISHKILL NY 12524 |
| WAPPINGER CS (LAGRANGE | WAPPINGER CS – TAX RECEI 120 STRINGHAM RD LAGRANGEVILLE NY 12540 |
| WAPPINGER CS (POUGHKEEP | TOWN OF POUGHKEEPSIE 1 OVEROCKER ROAD POUGHKEEPSIE NY 12603 |
| WAPPINGER CS (WAPPINGER | WAPPINGER CS – TAX RECEI 20 MIDDLEBUSH RD WAPPINGERS FALL NY 12590 |
| WAPPINGER FALLS VILL(POU | WAPPINGER FALLS VILL – C 2628 SOUTH AVE WAPPINGER FALLS NY 12590 |
| WAPPINGER FALLS VILL(T-W | WAPPINGER FALLS VILL – C 2582 SOUTH AVENUE WAPPINGER FALLS NY 12590 |
| WAPPINGER TOWN | 20 MIDDLEBUSH RD WAPPINGER FALLS NY 12590 |
| WAPPINGER TOWN | TOWN OF WAPPINGER – RECE 20 MIDDLEBUSH RD. WAPPINGER FALLS NY 12590 |
| WARD AGENCY INC | 106 OCEAN AVE PT PLEASANT BEACH NJ 08742 |
| WARD AGENCY INC | P O BOX 1287 PT PLEASANT NJ 08742 |
| WARD BOUTINE | ADDRESS ON FILE |
| WARD COUNTY | WARD COUNTY – TREASURER P.O. BOX 5005 MINOT ND 58702 |
| WARD COUNTY | WARD COUNTY – TAX COLLEC P.O. BOX 290 MONAHANS TX 79756 |
| WARD COUNTY TREASURER | P.O. BOX 5005 MINOT ND 58702 |
| WARD FURNITURE & FLOORING | D.B. & J.A. WARD, INC 180TH 45 SOUTH HUNTSVILLE TX 77340 |
| WARD INS GROUP | 1801 PRECINCT LINE RD B HURST TX 76054 |
| WARD TOWNSHIP | CO. TAX COLLECTION-WARD 118 MAIN ST WELLSBORO PA 16901 |
| WARD, BRELYN | ADDRESS ON FILE |
| WARD, DESIAREE | ADDRESS ON FILE |
| WARD, JANET | ADDRESS ON FILE |
| WARD, KATHRYNE | ADDRESS ON FILE |
| WARD, LATOYA | ADDRESS ON FILE |
| WARD, SHIMIKA | ADDRESS ON FILE |
| WARD, TIERA | ADDRESS ON FILE |
| WARD, WILLIAM | ADDRESS ON FILE |
| WARD-TEK CONSTRUCTION, INC. | 424 W. ROWLAND AVENUE SANTA ANA CA 92707 |
| WARDELL VILLAGE | WARDELL VILLAGE – COLLE PO BOX 1 WARDELL MO 63879 |
| WARDEN, CANDICE | ADDRESS ON FILE |
| WARDEN, SANDY | ADDRESS ON FILE |
| WARDLOW APPRAISAL INC | PO BOX 703 SEARCY AR 72145 |
| WARDSBORO TOWN | WARDSBORO TOWN- TAX COLL 71 MAIN STREET WARDSBORO VT 05355 |
| WARE COUNTY | WARE COUNTY-TAX COMMISSI P.O. BOX 1825 WAYCROSS GA 31502 |
| WARE ROOFING | ROBERT WARE 8614 BRAUN KNOLL SAN ANTONIO TX 78254 |
| WARE TOWN | WARE TOWN – TAX COLLECTO 126 MAIN STREET WARE MA 01082 |
| WARE, BRITTNEY | ADDRESS ON FILE |
| WARE, KAREN | ADDRESS ON FILE |
| WARE, SONYA | ADDRESS ON FILE |
| WAREHAM FIRE DISTRICT | 2550 CRANBERRY HWY WAREHAM MA 02571 |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECT 54 MARION ROAD WAREHAM MA 02571 |
| WARGIN, SHERRI | ADDRESS ON FILE |
| WARMINSTER MUNICIPAL AUTHORITY | 415 GIBSON AVE WARMINSTER PA 18974 |
| WARMINSTER TOWNSHIP | WARMINSTER TWP – TAX COL 48 SWAN WAY, SUITE 2 WARMINSTER PA 18974 |
| WARNEMENT, RICHARD | ADDRESS ON FILE |
| WARNER COX INS SRVCS INC | 11650 N LANTERN RD 229 FISHERS IN 46038 |
| WARNER ROBINS CITY/HOUST | WARNER ROBINS –TAX COLLE 700 WATSON BLVD WARNER ROBINS GA 31093 |
| WARNER ROOF & H JARVIS & | J PAZERA & H PAZERA 417 S WINNEBAGO ST ROCKFORD IL 61102 |
| WARNER ROOFING & RESTORATION | 417 S. WINNEBAGO ST ROCKBORO IL 61102 |
| WARNER TOWN | WARNER TOWN – TAX COLLEC P.O.BOX 264 WARNER NH 03278 |
| WARNER TOWNSHIP | WARNER TOWNSHIP – TREASU PO BOX 176 ELMIRA MI 49730 |

| Claim Name | Address Information |
|---|---|
| WARNER, BRETT | ADDRESS ON FILE |
| WARNER, GARY | ADDRESS ON FILE |
| WARNER, JEREMY | ADDRESS ON FILE |
| WARNS, MARK | ADDRESS ON FILE |
| WARREN ADAMS INC | 11707 FAIR OAKS BLVD SUITE 300 FAIR OAKS CA 95628 |
| WARREN ALDOUS AGENCY | 11959 FM 1764 SANTA FE TX 77510 |
| WARREN AREA SD/BEAR LAKE | WARREN AREA SD - TAX COL 425 MAIN STREET BEAR LAKE PA 16402 |
| WARREN AREA SD/BROKENSTR | WARREN AREA SD - TAX COL P.O. BOX 205 YOUNGSVILLE PA 16371 |
| WARREN AREA SD/CHERRY GR | WARREN AREA SD - TAX COL 6334 CHERRY GROVE ROAD CLARENDON PA 16313 |
| WARREN AREA SD/CONEWAGO | WARREN AREA SD - TAX COL 432 WEILER ROAD WARREN PA 16365 |
| WARREN AREA SD/ELDRED TW | ELDRED TWP - TAX COLLECT 2133 SANFORD ROAD PITTSFIELD PA 16340 |
| WARREN AREA SD/FARMINGTO | WARREN AREA SD - TAX COL 2600 SCRANTON HOLLOW RD. WARREN PA 16365 |
| WARREN AREA SD/FREEHOLD | FREEHOLD TWP - TAX COLLE POB 202 PITTSFIELD PA 16340 |
| WARREN AREA SD/GLADE TWP | CATHY VAVALA - TAX COLLE 160 JENNIE LN WARREN PA 16365 |
| WARREN AREA SD/MEAD TWP | MEAD TWP - TAX COLLECTOR 128 DAVIDSON LANE CLARENDON PA 16313 |
| WARREN AREA SD/PINE GROV | WARREN AREA SD - TAX COL 707 OLD STATE ROAD RUSSELL PA 16345 |
| WARREN AREA SD/PITTSFIEL | WARREN AREA SD - TAX COL POB 186 YOUNGSVILLE PA 16371 |
| WARREN AREA SD/PLEASANT | WARREN AREA SD - TAX COL 26 GIBSON STREET WARREN PA 16365 |
| WARREN AREA SD/SHEFFIELD | WARREN AREA SD - TAX COL 310 CHURCH STPOB 997 SHEFFIELD PA 16347 |
| WARREN AREA SD/SUGAR GRO | WARREN AREA SD - TAX COL 12255 JACKSON RUN RD SUGAR GROVE PA 16350 |
| WARREN AREA SD/TIDIOUTE | SANDRA MARTIN - TAX COLL 81 MAIN ST. TIDIOUTE PA 16351 |
| WARREN AREA SD/WARREN CI | CITY OF WARREN TAX OFFIC 318 W THIRD AVE-MUNI BLD WARREN PA 16365 |
| WARREN AREA SD/WATSON TW | DONNA LANE - TAX COLLECT 3611 ROUTE 337 TIDIOUTE PA 16351 |
| WARREN AREA SD/YOUNGSVIL | YOUNGSVILLE BOROUGH TREA 40 RAILROAD ST YOUNGSVILLE PA 16371 |
| WARREN CITY | CITY OF WARREN - TAX OFF 318 W THIRD AVE-MUNI BLD WARREN PA 16365 |
| WARREN CITY (SUMMER TAX) | WARREN CITY - TREASURER ONE CITY SQUARE, STE 200 WARREN MI 48093 |
| WARREN CITY (WINTER TAX) | WARREN CITY - TREASURER ONE CITY SQUARE, STE 200 WARREN MI 48093 |
| WARREN COUNTY | WARREN COUNTY - TREASURE 220 N COMMERCE AVE, SUIT FRONT ROYAL VA 22630 |
| WARREN COUNTY | WARREN COUNTY - TAX COLL P O BOX 240 WARRENTON NC 27589 |
| WARREN COUNTY | WARREN COUNTY-TAX COMMIS PO BOX 189 WARRENTON GA 30828 |
| WARREN COUNTY | WARREN COUNTY-TRUSTEE 201 LOCUST ST - SUITE 1P MCMINNVILLE TN 37110 |
| WARREN COUNTY | WARREN COUNTY-TAX COLLEC PO BOX 351 VICKSBURG MS 39181 |
| WARREN COUNTY | WARREN COUNTY - SHERIFF P O BOX 807 BOWLING GREEN KY 42102 |
| WARREN COUNTY | WARREN COUNTY - TREASURE 406 JUSTICE DR, ROOM 226 LEBANON OH 45036 |
| WARREN COUNTY | WARREN COUNTY - TREASURE 125 N. MONROE ST. STE. 6 WILLIAMSPORT IN 47993 |
| WARREN COUNTY | WARREN COUNTY - TREASURE 301 N BUXTON,STE 102 INDIANOLA IA 50125 |
| WARREN COUNTY | WARREN COUNTY - TREASURE 100 WEST BROADWAY MONMOUTH IL 61462 |
| WARREN COUNTY | WARREN COUNTY - COLLECTO 101 MOCKINGBIRD LN, SUIT WARRENTON MO 63383 |
| WARREN COUNTY CHANCERY CLERK | P.O. BOX 351 VICKSBURG MS 39181-0351 |
| WARREN COUNTY SHERIFF | PO BOX 807 BOWLING GREEN KY 42102 |
| WARREN COUNTY TAX ADMINSTRATOR | 548 WEST RIDGEWAY ST WARRENTON NC 27589 |
| WARREN COUNTY TAX COLLECTION OFFICE | 117 S MAIN STREET WARRENTON NC 27589 |
| WARREN COUNTY TAX COLLECTOR | 1009 CHERRY STREET VICKSBURG MI 39183 |
| WARREN COUNTY TAX COLLECTOR | 1009 CHERRY STREET VICKSBURG MS 39183 |
| WARREN COUNTY TREASURER | P.O. BOX 217 INDIANOLA IA 50125-0217 |
| WARREN HOWARD | 216 BIRCHWOOD DR PINE BUSH NY 12566 |
| WARREN INS | 950 PENINSULA CORP 1012 BOCA RATON FL 33487 |
| WARREN J BAIN | ADDRESS ON FILE |
| WARREN JENKINS JR & | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARREN REED INS | 1521 US HWY 395 N GARDNERVILLE NV 89410 |
| WARREN RESTORATION LLC | 174 BRADLEYBRANCH RDSTE4 ARDEN NC 28704 |
| WARREN TADLOCK TRUSTEE | 5970 FAIRVIEW RD STE 650 CHARLOTTE NC 28210 |
| WARREN TOWN | WARREN TOWN –TAX COLLECT 48 HIGH STREET WARREN MA 01083 |
| WARREN TOWN | WARREN TOWN – TAX COLLEC 514 MAIN STREET WARREN RI 02885 |
| WARREN TOWN | WARREN TOWN – TAX COLLEC 8 WATER STREET WARREN NH 03279 |
| WARREN TOWN | WARREN TOWN – TAX COLLEC 167 WESTERN RD WARREN ME 04864 |
| WARREN TOWN | WARREN TOWN – TAX COLLEC PO BOX 337 WARREN VT 05674 |
| WARREN TOWN | WARREN TOWN – TAX COLLEC 50 CEMETERY ROAD WARREN CT 06754 |
| WARREN TOWN | WARREN TOWN – TAX COLLEC 929 ROCK HILL RD MOHAWK NY 13407 |
| WARREN TOWN | TAX COLLECTOR 720 112TH ST ROBERTS WI 54023 |
| WARREN TOWN | WARREN TWN TREASURER 720 112TH ST ROBERTS WI 54023 |
| WARREN TOWN | WARREN TWN TREASURER N1339 COUNTY RD E REDGRANITE WI 54970 |
| WARREN TOWNSHIP | WARREN TWP-TAX COLLECTOR 46 MOUNTAIN BOULEVARD WARREN NJ 07059 |
| WARREN TOWNSHIP | WARREN TWP – TAX COLLECT 7920 WARD DR MERCERSBURG PA 17236 |
| WARREN TOWNSHIP | WARREN TWP – TAX COLLECT 1454 NEWMAN RD WARREN CENTER PA 18851 |
| WARREN TOWNSHIP | WARREN TOWNSHIP – TREASU 4376 W SAGINAW RD COLEMAN MI 48618 |
| WARREN TREPTOW & | ANGELICA HELLER 2119 PALM CASTLE DR LEAGUE CITY TX 77573 |
| WARREN VILLAGE COA | PO BOX 57 ALLAMUCHY NJ 07820 |
| WARREN W. PRATT, JR., MONA G. PRATT | HENRY W. MCLAUGHLIN THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. 8 AND MAIN BLDG 707 E MAIN STT, STE 1050 RICHMOND VA 23219 |
| WARREN, FAITH | ADDRESS ON FILE |
| WARREN, MIA | ADDRESS ON FILE |
| WARREN, SHUNTE | ADDRESS ON FILE |
| WARREN, TEEANESHIA | ADDRESS ON FILE |
| WARRENS VILLAGE | WARRENS VLG TREASURER P.O. BOX 97 / 301 MAIN S WARRENS WI 54666 |
| WARRENSBURG CEN.SCH.(CMB | WARRENSBURG CS-TAX COLLE 1 JAMES STREET WARRENSBURG NY 12885 |
| WARRENSBURG CS (TN OF LA | WARRENSBURG CS-TAX COLLE PO BOX 392 TN HALL LAKE GEORGE NY 12845 |
| WARRENSBURG TOWN | WARRENSBURG TOWN-TAX COL 3797 MAIN STREET WARRENSBURG NY 12885 |
| WARRENTON TOWN | WARRENTON TOWN – TREASUR 18 COURT ST WARRENTON VA 20186 |
| WARRICK COUNTY | WARRICK COUNTY – TREASUR ONE COUNTY SQUARE STE. 2 BOONVILLE IN 47601 |
| WARRICK COUNTY TREASURER | 1 COUNTY SQUARE STE 270 BOONVILLE IN 47601 |
| WARRINER, CARL | ADDRESS ON FILE |
| WARRINGTON TOWNSHIP | WARRINGTON TWP – TAX COL 595 POPLAR RD DILLSBURG PA 17019 |
| WARRINGTON TOWNSHIP | MILLIE SELIGA-TAX COLLEC 3400 PICKERTOWN RD UNIT CHALFONT PA 18914 |
| WARRIOR RUN S.D./ANTHONY | WARRIOR RUN SD – TAX COL PO BOX 4891 (LOCK BOX) LANCASTER PA 17604 |
| WARRIOR RUN S.D./DELAWAR | WARRIOR RUN SD – TAX COL PO BOX 4891 (LOCK BOX) LANCASTER PA 17604 |
| WARRIOR RUN S.D./GREGG T | WARRIOR RUN SD – TAX COL PO BOX 4891 (LOCK BOX) LANCASTER PA 17604 |
| WARRIOR RUN S.D./LIMESTO | WARRIOR RUN SD – TAX COL PO BOX 4891 (LOCK BOX) LANCASTER PA 17604 |
| WARRIOR RUN S.D./WATSONT | WARRIOR RUN SD – TAX COL PO BOX 4891 (LOCK BOX) LANCASTER PA 17604 |
| WARRIORS MARK TOWNSHIP | ANNETTE FRY – TAX COLLEC 2531 FRYS LANE TYRONE PA 16686 |
| WARSAW CS.(CMBND.TWNS) | WARSAW CS – TAX COLLECTE FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| WARSAW TOWN | WARSAW TOWN – TAX COLLEC 83 CENTER ST. WARSAW NY 14569 |
| WARSAW TOWN | WARSAW TOWN – TREASURER P O BOX 730 WARSAW VA 22572 |
| WARSAW TOWNSHIP | WARSAW TWP – TAX COLLECT 273 JIMTOWN RD BROOKVILLE PA 15825 |
| WARSAW TWP (SCHOOL BILLI | WARSAW TWP – TAX COLLECT 273 JIMTOWN RD BROOKVILLE PA 15825 |
| WARSAW VILLAGE | WARSAW VILLAGE – CLERK P.O. BOX 49 WARSAW NY 14569 |
| WARTRACE TOWN | WARTRACE TOWN-TAX COLLEC PO BOX 158 WARTRACE TN 37183 |
| WARWICK CITY (MTP) | WARWICK CITY – TAX COLLE 51 DRAPER AVENUE WARWICK RI 02889 |

| Claim Name | Address Information |
|---|---|
| WARWICK CONDOMINIUM ASSOCIATION INC | 108 SOUTH RALEIGH AVENUE ATLANTIC CITY NJ 08401 |
| WARWICK S.D./ELIZABETH T | WARWICK SD - TAX COLLECT 301 W ORANGE STREET LITITZ PA 17543 |
| WARWICK S.D./LITITZ BORO | WARWICK AREA SD - COLLEC 301 W ORANGE STREET LITITZ PA 17543 |
| WARWICK S.D./WARWICK TWP | WARWICK SD - TAX COLLECT 301 W ORANGE STREET LITITZ PA 17543 |
| WARWICK TAX COLLECTOR | 3275 POST ROAD WARWICK RI 02889 |
| WARWICK TOWN | WARWICK TOWN - TAX COLLE 12 ATHOL RD WARWICK MA 01378 |
| WARWICK TOWN | WARWICK TN - TAX RECEIVE 132 KINGS HWY WARWICK NY 10990 |
| WARWICK TOWNSHIP | LYNN REAPSOME - TAX COLL 315 CLAY RD LITITZ PA 17543 |
| WARWICK TOWNSHIP | WARWICK TWP - TAX COLLEC 1733 TOWNSHIP GREEN JAMISON PA 18929 |
| WARWICK TOWNSHIP WATER & SEWER AUTHORITY | P. O. BOX 315 JAMISON PA 18929 |
| WARWICK VALLEY CENT | 132 KINGS HIGHWAY WARWICK NY 10990-3115 |
| WARWICK VALLEY CENT. (WA | WARWICK VALLEY CENT-COLL 132 KINGS HIGHWAY WARWICK NY 10990 |
| WARWICK VALLEY CENT.(CHE | WARWICK VALLEY CENT-COLL 132 KING HIGHWAY WARWICK NY 10990 |
| WARWICK VILLAGE | WARWICK VILLAGE-CLERK P.O. BOX 369 WARWICK NY 10990 |
| WASATCH COUNTY | WASATCH COUNTY-TREASURER 25 NORTH MAIN ST HEBER CITY UT 84032 |
| WASCO COUNTY | WASCO COUNTY - TAX COLLE 511 WASHINGTON ST 208 THE DALLES OR 97058 |
| WASCOTT TOWN | DOUGLAS COUNTY TREASURER 1313 BELKNAP ST, RM 102 SUPERIOR WI 54880 |
| WASECA COUNTY | WASECA COUNTY - TREASURE PO BOX 47 WASECA MN 56093 |
| WASHAKIE COUNTY | WASHAKIE COUNTY-TREASURE 1001 BIG HORN AVE 104 WORLAND WY 82401 |
| WASHBURN CITY | WASHBURN CITY TREASURER PO BOX 638 WASHBURN WI 54891 |
| WASHBURN TOWN | WASHBURN TOWN -TAX COLLE 1287 MAIN STREET WASHBURN ME 04786 |
| WASHINGTON | WASHINGTON - TAX COLLECT 2895 VERMONT ROUTE 110 WASHINGTON VT 05675 |
| WASHINGTON | 150 ISRAEL RD SW TURNWATER WA 98201 |
| WASHINGTON BORO | WASHINGTON BORO-TAX COLL 100 BELVIDERE AVENUE, RO WASHINGTON NJ 07882 |
| WASHINGTON CITY | CARLA N. MAST - TREASURE 55 W MAIDEN ST WASHINGTON PA 15301 |
| WASHINGTON CITY | WASHINGTON CITY-TAX COLL P O BOX 9 WASHINGTON GA 30673 |
| WASHINGTON CNTY CO OP | 33 35 MAIN ST GREENWICH NY 12834 |
| WASHINGTON CNTY MTL INS | 1664 WASHINGTON ST BLAIR NE 68008 |
| WASHINGTON COUNTY | 383 BROADWAY B FORT EDWARD NY 12828 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA 100 WEST BEAU ST STE 102 WASHINGTON PA 15301 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL 35 WEST WASHINGTON ST, S HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA 1 GOVERNMENT CENTER PLAC ABINGDON VA 24210 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL 120 ADAMS ST PLYMOUTH NC 27962 |
| WASHINGTON COUNTY | WASHINGTON CO-TAX COMMIS PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY | WASHINGTON CO-TAX COLLEC PO BOX 1038 CHIPLEY FL 32428 |
| WASHINGTON COUNTY | WASHINGTON CO-REV COMMIS PO BOX 847 CHATOM AL 36518 |
| WASHINGTON COUNTY | WASHINGTON COUNTY-TRUSTE PO BOX 215 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY | WASHINGTON CO-TAX COLLEC PO BOX 9 GREENVILLE MS 38702 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - SHER 124 E MAIN ST SPRINGFIELD KY 40069 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA 205 PUTNAM ST, COURTHOUS MARIETTA OH 45750 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA 99 PUBLIC SQUARE STE. 10 SALEM IN 47167 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA PO BOX 889 WASHINGTON IA 52353 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA PO BOX 200 STILLWATER MN 55082 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA 101 E. ST. LOUIS ST. NASHVILLE IL 62263 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL 102 N MISSOURI POTOSI MO 63664 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA 214 C STREET WASHINGTON KS 66968 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA PO BOX 348 BLAIR NE 68008 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL 280 N COLLEGE, STE 202 FAYETTEVILLE AR 72701 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON COUNTY | WASHINGTON COUNTY - COLL 400 S JOHNSTONE RM 200 BARTLESVILLE OK 74003 |
| WASHINGTON COUNTY | WASHINGTON COUNTY-TREASU 150 ASH STREET AKRON CO 80720 |
| WASHINGTON COUNTY | WASHINGTON COUNTY - TREA 256 E COURT STREET WEISER ID 83672 |
| WASHINGTON COUNTY | WASHINGTON COUNTY-TREASU 197 EAST TABERNACLE ST. GEORGE UT 84770 |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLEC 155 N 1ST AVENUE, STE 13 HILLSBORO OR 97124 |
| WASHINGTON COUNTY | PROPERTY TAX PAYMENT CENTER PO BOX 3587 PORTLAND OR 97208-3587 |
| WASHINGTON COUNTY /SEMIA | WASHINGTON COUNTY - COLL 35 WEST WASHINGTON ST, S HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY AUDITOR | 205 PUTNAM STREET MARIETTA OH 45750-3090 |
| WASHINGTON COUNTY CHANCERY CLERK | P.O. BOX 309 GREENVILLE MS 38702 |
| WASHINGTON COUNTY CHANCERY CLERK OF | 900 WASHINGTON AVE, 2 GREENVILLE MS 38701 |
| WASHINGTON COUNTY CLERK & MASTER | 108 W JACKSON BLVD STE 2157 JONESBORO TN 37659 |
| WASHINGTON COUNTY COLLECTOR | 102 NORTH MISSOURI POTOSI MO 63664 |
| WASHINGTON COUNTY DISTRICT CLERK | 100 E MAIN, STE 304 BRENHAM TX 77833-3753 |
| WASHINGTON COUNTY FARMER | PO BOX 1050 FAYETTEVILLE AR 72702 |
| WASHINGTON COUNTY JUDGE OF PROBATE | 403 COURT ST CHATOM AL 36518 |
| WASHINGTON COUNTY RECORDER OF DEEDS | 100 W. BEAU STREET SUITE 204 WASHINGTON PA 15301 |
| WASHINGTON COUNTY TAX | PAYOR SERVICES P.O. BOX 200 STILLWATER MN 55082-0200 |
| WASHINGTON COUNTY TAX ASSESSOR | 155 N FIRST AVE HILLSBORO OR 97124 |
| WASHINGTON COUNTY TAX CLAIM BUREAU | 100 W BEAU ST STE 205 WASHINGTON PA 15301 |
| WASHINGTON COUNTY TAX COLLECTOR | P.O. BOX 1007 PLYMOUTH NC 27962-1007 |
| WASHINGTON COUNTY TAX COLLECTOR | 1331 S BLVD STE 101 CHIPLEY FL 32428 |
| WASHINGTON COUNTY TAX COLLECTOR | 900 WASHINGTON GREENVILLE MS 38702 |
| WASHINGTON COUNTY TAX COLLECTOR | 280 NORTH COLLEGE ST. SUITE 202 FAYETTEVILLE AK 72701 |
| WASHINGTON COUNTY TAX COLLECTOR | 256 EAST COURT STREET WEISER ID 83672 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES ST SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TREASURER | 383 BROADWAY FORT EDWARD NE 12828 |
| WASHINGTON COUNTY TREASURER | 100 WEST BEAU STREET RM 102 WASHINGTON PA 15301 |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST RM 102 HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 HAGERSTOWN MD 21740-5500 |
| WASHINGTON COUNTY TREASURER | 1 GOVERNMENT CENTER PLACE SUITE B ABINGDON VA 24210-8484 |
| WASHINGTON COUNTY TREASURER | 99 PUBLIC SQ SALEM IN 47167 |
| WASHINGTON COUNTY TREASURER | PO BOX 200 STILLWATER MN 55082 |
| WASHINGTON COUNTY TREASURER | 101 E ST LOUIS STREET NASHVILLE IL 62263 |
| WASHINGTON COUNTY TREASURER | 400 S JOHNSTONE ROOM 200 BARTLESVILLE OK 74003 |
| WASHINGTON COUNTY TREASURER | 400 SOUTH JOHNSTONE 200 BARTLESVILLE OK 74003 |
| WASHINGTON COUNTY TRUSTEE | 100 E MAIN ST JONESBOROUGH TN 37659 |
| WASHINGTON DEPARTMENT OF COMMERCE | 1011 PLUM STREET OLYMPIA WA 98504 |
| WASHINGTON DEPARTMENT OF REVENUE | 3315 S 23RD STREET TACOMA WA 98405 |
| WASHINGTON FAIR PLAN | 2122 164TH ST SW 202 LYNDWOOD WA 98087 |
| WASHINGTON GAS | 101 CONSTITUTION AVE NW WASHINGTON DC 20080 |
| WASHINGTON GAS LIGHT CO | PO BOX 37747 PHILADELPHIA PA 19101 |
| WASHINGTON ISLAND TOWN | DOOR COUNTY TREASURER 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| WASHINGTON PARISH | WASHINGTON PARISH - COLL P O BOX 544 FRANKLINTON LA 70438 |
| WASHINGTON PARISH CLERK OF COURT | P.O. BOX 607 FRANKLINTON LA 70438 |
| WASHINGTON PARISH SHERIFF & TAX | COLLECTOR P O BOX 544 FRANKLINTON LA 70438 |
| WASHINGTON PARK CONDO ASSOC | PO BOX 94493 LAS VEGAS NV 89193 |
| WASHINGTON PARK HOME OWNERS ASSOCIATION | JEFF BRUMBAUGH 1920 S. DOGWOOD PL BROKEN ARROW OK 74012 |
| WASHINGTON REALTY GROUP | ATTN: JIM CLIFFORD 913 KINCAID AVE SUMNER WA 98390 |
| WASHINGTON REALTY GROUP, LLC | 913 KINCAID AVENUE SUMMER WA 98390-1409 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON SCHOOL DISTRI | WASHINGTON SD – TAX COLL 661 EAST BEAU STREET EAST WASHINGTON PA 15301 |
| WASHINGTON SCHOOL DISTRICT | CARLA N MAST – TREASURER 55 W MAIDEN ST WASHINGTON PA 15301 |
| WASHINGTON SECRETARY OF STATE | 416 SID SNYDER AVENUE SW OLYMPIA WA 98501 |
| WASHINGTON STATE TREASURER | DEPT OF FINANCIAL INSTITUTIONS PO BOX 41200 OLYMPIA WA 98504–1200 |
| WASHINGTON SUBURBAN | SANITARY COMM 14501 SWEITZER LANE LAUREL MD 20707 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE LAUREL MD 20707–5902 |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL 8 SUMMIT HILL RD WASHINGTON MA 01223 |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL PO BOX 223 WASHINGTON NH 03280 |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL PO BOX 408 WASHINGTON ME 04574 |
| WASHINGTON TOWN | WASHINGTON TN – COLLECT PO BOX 383 WASHINGTON CT 06794 |
| WASHINGTON TOWN | WASHINGTON TOWN-TAX COLL PO BOX 667 MILLBROOK NY 12545 |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER N5117 CHURCH ROAD MONROE WI 53566 |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER PO BOX 43 HILLPOINT WI 53937 |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER PO BOX 219 CECIL WI 54111 |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER 2145 PINEWOOD DR EAGLE RIVER WI 54521 |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER 5750 OLD TOWN HALL RD EAU CLAIRE WI 54701 |
| WASHINGTON TOWN | WASHINGTON TWN TREASURER W10140 CTH D HOLCOMBE WI 54745 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP –COLLECTO 350 HUDSON AVENUE TOWNSHIP OF WASHINGTO NJ 07676 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – COLLECT 43 SCHOOLEYS MOUNTAIN RO LONG VALLEY NJ 07853 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – COLLECT 211 STATE HWY RT 31 N WASHINGTON NJ 07882 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP– COLLECTO P.O. BOX 220 ATCO NJ 08004 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – COLLECT 523 EGG HARBOR RD SEWELL NJ 08080 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 109 COZY LANE BELLE VERNON PA 15012 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 287 PINE RUN CHURCH RD APOLLO PA 15613 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 5684 ALLENS MILLS RD REYNOLDSVILLE PA 15851 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 1082 MAIN ST LILLY PA 15938 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 329 STEWART RD HILLIARDS PA 16040 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 849 STATE ROUTE 956 VOLANT PA 16156 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 265 PEACH HILL RD, COWANSVILLE PA 16218 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 161 SANDROCK RD VENUS PA 16364 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 12591 DRAKETOWN ROAD EDINBORO PA 16412 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 1011 WEST MATTERSTOWN RO MILLERSBURG PA 17061 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 13013 WELTY RD WAYNESBORO PA 17268 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 237 SHIPPENSBURG RD EAST BERLIN PA 17316 |
| WASHINGTON TOWNSHIP | CAROL HOFFMAN – TAX COLL 37 JONES HILL RD MIDDLEBURG PA 17842 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 138 COVERED BRIDGE RD PINE GROVE PA 17963 |
| WASHINGTON TOWNSHIP | BERKHEIMER ASSOCIATES 50 N. SEVENTH ST. BANGOR PA 18013 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 4202 MAIN ST SLATEDALE PA 18079 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 31 SICKLER ROAD – APT 2 MESHOPPEN PA 18630 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TAX COL 2025 OLD RT 100 BECHTELSVILLE PA 19505 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TREASUR 57900 VAN DYKE WASHINGTON MI 48094 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TREASUR 4240 E CHANDLER ST CARSONVILLE MI 48419 |
| WASHINGTON TOWNSHIP | WASHINGTON TWP – TREASUR 4604 E CLEVELAND RD ASHLEY MI 48806 |
| WASHINGTON TWP INDIAN | TAX COLLECTOR 5646 FIVE POINTS RD CREEKSIDE PA 15732 |
| WASHINGTON TWP. MUN. UTILITIES AUTHORITY | 152 WHITMAN DRIVE TURNERSVILLE NJ 08012 |
| WASHINGTON VILLAGE III | ASSOC. OF APARTMENT OWNERS 4135-A PROVIDENCE POINT DRIVE SE ISSAQUAH WA 98029 |
| WASHINGTON WATER SERVICE COMPANY | PO BOX 336 GIG HARBOR WA 98335 |
| WASHINGTON, ALICIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, ANDREANNA | ADDRESS ON FILE |
| WASHINGTON, BRANDY | ADDRESS ON FILE |
| WASHINGTON, CIERRA | ADDRESS ON FILE |
| WASHINGTON, JASMINE | ADDRESS ON FILE |
| WASHINGTON, JONNA | DOUCET & ASSOCIATES, CO, L.P.A. TIMOTHY J. COOK, ESQ 700 STONEHENGE PARKWAY, SUITE 2B DUBLIN OH 43017 |
| WASHINGTON, LATOYA | ADDRESS ON FILE |
| WASHINGTON, MARYLON | ADDRESS ON FILE |
| WASHINGTON, RACHAEL | ADDRESS ON FILE |
| WASHINGTON, RONALD | ADDRESS ON FILE |
| WASHINGTON, SHENIKA | ADDRESS ON FILE |
| WASHINGTON, TRIMEYA | ADDRESS ON FILE |
| WASHINGTONVILLE VILLAGE | WASHINGTONVILLE VIL-TREA 9 FAIRLAWN DRIVE WASHINGTONVILLE NY 10992 |
| WASHINGTONVL. CEN (CORNW | WASHINGTONVL. CEN - COLL 52 W. MAIN ST WASHINGTONVILLE NY 10992 |
| WASHINGTONVL.CEN (BLOOMI | WASHINGTONVL.CEN-TAX COL 52 W. MAIN ST WASHINGTONVILLE NY 10992 |
| WASHINGTONVL.CEN (HAMPTO | WASHINGTONVL.CEN-TAX COL 52 W. MAIN ST WASHINGTONVILLE NY 10992 |
| WASHINGTONVL.CENT (NEW W | WASHINGTONVL.CENT- COLLE 52 W. MAIN ST WASHINGTONVILLE NY 10992 |
| WASHITA COUNTY | WASHITA COUNTY - TAX COL PO BOX 416 CORDELL OK 73632 |
| WASHOE COUNTY | WASHOE COUNTY - TREASURE 1001 EAST 9TH ST BLDG D RENO NV 89512 |
| WASHOE COUNTY DIST 32 ( | WASHOE COUNTY - TREASURE FILE 57282 LOS ANGELES CA 90074 |
| WASHOE COUNTY DIST 37 ( | WASHOE COUNTY - TREASURE FILE 57282 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | 1001 E. 9TH STREET D 140 RENO NV 89512-2845 |
| WASHOE COUNTY, NEVADA | PO BOX 11130 RENO NV 89520-0027 |
| WASHTENAW COUNTY TREASURER | 200 N MAIN ST SUITE 200 ANN ARBOR MI 48104 |
| WASINGER, MELINDA | ADDRESS ON FILE |
| WASNEY, RICHARD | ADDRESS ON FILE |
| WASSERMAN, MICHAEL | ROBERT W. BUCHOLZ, ESQ 10440 N. CENTRAL, SUITE 1120 DALLAS TX 75231 |
| WASSERSTEIN PA | 301 YAMATO RD STE 2199 BOCA RATON FL 33431 |
| WASSERSTEIN, P.A. | DANIEL WASSTERSTEIN 301 YAMATO ROAD, SUITE 2199 BOCA RATON FL 33431 |
| WASSERSTEIN, PA | 6501 CONGRESS AVE. STE 100 BOCA RATON FL 33487 |
| WASTE INDUSTRIES | PO BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE MANAGEMENT | P.O. BOX 105430 ATLANTA GA 30348 |
| WASTE MANAGEMENT | 3830 SOUTH HIGHWAY A1A SUITE 4-151 MELBOURNE BEACH FL 32951 |
| WASTE MANAGEMENT | 100 VASSAR ST RENO NV 89502 |
| WASTE MANAGEMENT | PO BOX 541065 LOS ANGELES CA 90054 |
| WASTE MANAGEMENT | 172 98TH AVE OAKLAND CA 94603 |
| WASTE MANAGEMENT - CA | 172 98TH AVENUE OAKLAND CA 94603 |
| WASTE MANAGEMENT DBA RENO DISPOSAL CO | 1392 COMMERCIAL ROW RENO NV 89512 |
| WASTE MANAGEMENT INC OF FLORIDA | 2700 WILES ROAD POMPANO BEACH FL 33073 |
| WASTE MANAGEMENT INC. OF FLORIDA | 3830 S. HIGHWAY A1A SUITE 4-151 MELBOURNE BEACH FL 32951 |
| WASTE MANAGEMENT OF EL CAJON - SAN DIEGO | 1001 W BRADLEY AVE EL CAJON CA 92020 |
| WASTE MANAGEMENT OF MICHIGAN, INC. | 48797 ALPHA DR, SUITE 100 WIXOM MI 48393 |
| WASTE MANAGEMENT OF PENNSYLVANIA INC | 625 CHERRINGTON PARKWAY MOON TOWNSHIP PA 15108 |
| WATAUGA COUNTY | WATAUGA COUNTY - TAX COL 842 W KING ST - STE 21 C BOONE NC 28607 |
| WATCHUNG BORO | WATCHUNG BORO - TAX COLL 15 MOUNTAIN BOULEVARD WATCHUNG NJ 07069 |
| WATER CREST HOMEOWNERS ASSOCIATION | P.O. BOX 1832 BRUNSWICK GA 31521 |
| WATER DAMAGE EXPRESS L.L.C. | TERRAZAS CONSTRUCTION GROUP INC. 3001 WATERVIEW CIRCLE PALM SPRINGS FL 33461 |
| WATER DAMAGE ZONE AND RESTORATION, INC | 15115 CALIFA STREET, UNIT C VAN NUYS CA 91411 |

| Claim Name | Address Information |
|---|---|
| WATER DISTRICT 19 | PO BOX T VASHON WA 98070 |
| WATER DISTRICT NO 20 | 12606 1ST AVE SO BURIEN WA 98168 |
| WATER LEAK DETECTORS, INC. | 8530 SW 42ND STREET MIAMI FL 33155 |
| WATER REVENUE BUREAU | PO BOX 41496 PHILADELPHIA PA 19101 |
| WATER REVENUE BUREAU | 1401 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| WATER SERVICE CORPORATION | 2335 SANDERS ROAD NORTHBROOK IL 60062 |
| WATER TECH RESTORATION LLC | 10501 NW 50TH STREET 103 SUNRISE FL 33351 |
| WATER VALLEY CITY | WATER VALLEY-TAX COLLECT PO BOX 888 WATER VALLEY MS 38965 |
| WATER WALK CONDOMINIUM ASSOCIATION | 220 SOUTH 5TH STREET 204 COCOA BEACH FL 32931 |
| WATERBORO TOWN | WATERBORO TOWN - TAX COL 24 TOWNHOUSE ROAD EAST WATERBORO ME 04030 |
| WATERBURY APPRAISAL SERVICE | 3830 9TH ST N APT 708E ARLINGTON VA 22203 |
| WATERBURY CITY | WATERBURY CITY - TAX COL 235 GRAND STREET WATERBURY CT 06702 |
| WATERBURY HOA | PO BOX 656 MERIDIAN ID 83680 |
| WATERBURY MEADOWS OWNERS ASSOC | 11555 SE 8TH ST STE 130 BELLEVUE WA 98004 |
| WATERBURY TOWN | WATERBURY TOWN - TAX COL 28 NORTH MAIN ST, SUITE WATERBURY VT 05676 |
| WATERCREST FLOOD VERIFICATION, INC. | 118 S DAVID LANE KNOXVILLE TN 37922 |
| WATEREE REALTY LLC | PO BOX 456 LIBERTY HILL SC 29074 |
| WATERFORD AT THE CASCADES | HOMEOWNERS ASDSOCIATION INC C/O CASTLE MANAGEMENT PO BOX 559009 FT LAUDERDALE FL 33355 |
| WATERFORD AT THE CASCADES HOA INC | C/O CASTLE MANAGEMENT PO BOX 559009 FT LAUDERDALE FL 33355 |
| WATERFORD AT WOODMONT HOA INC | 1999 N UNIVERSITY DRIVE SUITE 212 CORAL SPRINGS FL 33071 |
| WATERFORD BORO | WATERFORD BORO - TAX COL 262 EAST 4TH ST WATERFORD PA 16441 |
| WATERFORD HOA INC | PO BOX 834 CLEMMONS NC 27012 |
| WATERFORD HOMEOWNERS INC | 10800 PECAN PARK BLVD, SUITE 340 AUSTIN TX 78750 |
| WATERFORD PLACE OF WHEATON CONDO ASSOC. | 25W560 GENEVA ROAD STE 16 CAROL STREAM IL 60188 |
| WATERFORD PLANTATION HOA INC. | PO BOX 2308 PAWLEYS ISLAND SC 29585 |
| WATERFORD TOWN | WATERFORD TOWN - TAX COL 366 VALLEY ROAD WATERFORD ME 04088 |
| WATERFORD TOWN | WATERFORD TOWN - TREASUR P.O. BOX 56 LOWER WATERFORD VT 05848 |
| WATERFORD TOWN | WATERFORD TOWN-TAX COLLE 15 ROPE FERRY RD WATERFORD CT 06385 |
| WATERFORD TOWN | WATERFORD TOWN-TAX COLLE 65 BROAD ST WATERFORD NY 12188 |
| WATERFORD TOWN | TAX COLLECTOR 415 N MILWAUKEE ST WATERFORD WI 53185 |
| WATERFORD TOWN | WATERFORD TWNTREASURER 415 N MILWAUKEE ST WATERFORD WI 53185 |
| WATERFORD TOWNSHIP | WATERFORD TWP - COLLECTO 2131 AUBURN AVE ATCO NJ 08004 |
| WATERFORD TOWNSHIP | WATERFORD TWP - TAX COLL 12723 ROUTE 19 S POB 718 WATERFORD PA 16441 |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP - TRE 5200 CIVIC CENTER DR WATERFORD MI 48329 |
| WATERFORD TOWNSHIP TAX COLLECTOR | 2131 AUBURN AVENUE ATCO NJ 08004 |
| WATERFORD UTILITY COMMISSION | PO BOX 310 WATERFORD CT 06385 |
| WATERFORD VILLAGE | WATERFORD VILL-TAX COLLE 65 BROAD STREET WATERFORD NY 12188 |
| WATERFORD VILLAGE | WATERFORD VLG TREASURER 123 N RIVER ST WATERFORD WI 53185 |
| WATERFORD, FAREEDAH | ADDRESS ON FILE |
| WATERFORD-HALFMOON CS (C | WATERFORD-HALFMOON -COLL 125 MIDDLETOWN RD WATERFORD NY 12188 |
| WATERGATE CONDOMINUM ASSOCIATION | 115 F KINGS HIGHWAY MAPLE SHADE NJ 08052 |
| WATERLOO CITY | WATERLOO CIY TREASURER 136 N MONROE ST WATERLOO WI 53594 |
| WATERLOO TOWN | WATERLOO TOWN-TAX COLLEC 66 VIRGINIA ST WATERLOO NY 13165 |
| WATERLOO TOWNSHIP | WATERLOO TOWNSHIP - TREA 9773 MOUNT HOPE RD MUNITH MI 49259 |
| WATERLOO VILLAGE (T-WATE | WATERLOO VILLAGE-CLERK 41 WEST MAIN ST WATERLOO NY 13165 |
| WATERLOO VILLAGE (T-FAYET | WATERLOO VILLAGE-CLERK 41 WEST MAIN STREET WATERLOO NY 13165 |
| WATERLOO-BORDER CITY CS | WATERLOO-BORDER CS-COLLE FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| WATERMAN REAL ESTATE INC | ATTN: SHIRLEY WEEMS 828 MALABAR RD SE PALM BAY FL 32907 |

| Claim Name | Address Information |
|---|---|
| WATERMAN, MELISA | ADDRESS ON FILE |
| WATERMARK VALUATION SERVICES | 3404 ROBBINS ROAD POMPANO BEACH FL 33062 |
| WATERPROOF CITY | WATERPROOF CITY - COLLEC P O BOX 248 WATERPROOF LA 71375 |
| WATERPROOF ROOFING | 425 CR 2952 ALBA TX 75410 |
| WATERS EDGE HABITAT INC. | 5 SHORE LANE BAY SHORE NY 11706 |
| WATERS EDGE HOMEOWNERS ASSOCIATION INC | P.O.BOX 2458 ALPHARETTA GA 30023-2458 |
| WATERS TREE SERVICE LLC | 241 HARMONY BLVD POOLER GA 31322 |
| WATERS, ANISSA | ADDRESS ON FILE |
| WATERS, ANNE | ADDRESS ON FILE |
| WATERS, CHRISTOPHER | ADDRESS ON FILE |
| WATERS, CYNTHIA | ADDRESS ON FILE |
| WATERS, JONI | ADDRESS ON FILE |
| WATERSEDGE AT THE LAKES OF DELRAY | CONDO D ASSOC., INC. 601 N. CONGRESS AVENUE, #110-B DELRAY BEACH FL 33445 |
| WATERSMEET TOWNSHIP | WATERSMEET TWP - TREASUR PO BOX 306 WATERSMEET MI 49969 |
| WATERSON, NITSA | ADDRESS ON FILE |
| WATERTIGHT ROOFING SERVICES, LLC | 45 BUSINESS CENTER DR. WINDER GA 30680 |
| WATERTOWN CHARTER TOWNSH | WATERTOWN TWP - TREASURE 12803 S WACOUSTA RD GRAND LEDGE MI 48837 |
| WATERTOWN CITY | WATERTOWN CITY - TREASUR 245 WASHINGTON ST, RM 20 WATERTOWN NY 13601 |
| WATERTOWN CITY | WATERTOWN CITY-TAX COLLE 8630 SPARTA PIKE WATERTOWN TN 37184 |
| WATERTOWN CITY | WATERTWN CITY TREASURER PO BOX 477 WATERTOWN WI 53094 |
| WATERTOWN CITY | WATERTWN CITY TREASURER PO BOX 477 / 106 JONES S WATERTOWN WI 53094 |
| WATERTOWN CITY (JEFFERSO | WATERTOWN CITY - TREASUR 245 WASHINGTON STROOM 2 WATERTOWN NY 13601 |
| WATERTOWN CITY SD (COMBI | WATERTN CITY SD - COLLEC 1351 WASHINGTON ST WATERTOWN NY 13601 |
| WATERTOWN CTY SD (CTY OF | WATERTN CITY S D - COLLE 1351 WASHINGTON STREET WATERTOWN NY 13601 |
| WATERTOWN FIRE DISTRICT | 24 DEFOREST STREET WATERTOWN CT 06795 |
| WATERTOWN MUNICIPAL UTILITIES | 901 4TH AVE SW WATERTOWN SD 57201 |
| WATERTOWN MUTL INS | 315 E MAIN ST WATERTOWN WI 53094 |
| WATERTOWN OLD FARMS, INC | P.O. BOX 12 OAKVILLE CT 06779 |
| WATERTOWN TOWN | WATERTOWN TOWN - TAX COL 149 MAIN STREET WATERTOWN MA 02472 |
| WATERTOWN TOWN | WATERTOWN TOWN - TAX COL 37 DEFOREST ST WATERTOWN CT 06795 |
| WATERTOWN TOWN | WATERTOWN TOWN - TAX COL 22867 CO. RTE 67 WATERTOWN NY 13601 |
| WATERTOWN TOWN | WATERTWN TWN TREASURER N8741 RIVER RD WATERTOWN WI 53094 |
| WATERTOWN TOWNSHIP | TAX COLLECTOR PO BOX 39 FOSTORIA MI 48435 |
| WATERVILLE | WATERVILLE TOWN-TAX COLL PO BOX 31 WATERVILLE VT 05492 |
| WATERVILLE CEN SCH (CO | WATERVILLE CEN SCH - COL 381 MADISON STREET WATERVILLE NY 13480 |
| WATERVILLE CITY | WATERVILLE CITY -TAX COL 1 COMMON STREET WATERVILLE ME 04901 |
| WATERVILLE TOWN | WATERVILLE TWN TREASURER N7152 HARTUNG RD ARKANSAW WI 54721 |
| WATERVILLE VALLEY TOWN | WATERVILLE VALLEY - COLL P.O.BOX 500 WATERVILLE VALLEY NH 03215 |
| WATERVILLE VILLAGE (T-MAR | WATERVILLE VILLAGE - CLE 122 BARTON AVENUE WATERVILLE NY 13480 |
| WATERVLIET CITY | WATERVLIET CITY-TREASURE 2 FIFTEENTH ST CITY HALL WATERVLIET NY 12189 |
| WATERVLIET CITY | WATERVLIET CITY - TREASU P O BOX 86 WATERVLIET MI 49098 |
| WATERVLIET CITY SCHOOL D | WATERVLIET CITY SCH- COL 1245 HILLSIDE DRIVE WATERVLIET NY 12189 |
| WATERVLIET CITY SD (TN O | WATERVLIET CITY SCH- COL 1245 HILL SIDE DRIVE WATERVLIET NY 12189 |
| WATERVLIET TOWNSHIP | WATERVLIET TWP - TREASUR 4959 M-140 WATERVLIET MI 49098 |
| WATERWAYS AT QUIET WATERS | CMTY. ASSOC. INC 1600 WATERWAYS BLVD DEERFIELD BEACH FL 33442 |
| WATERWAYS AT TIGER POINT | EAST HOMEOWNERS, INC 3311 GULF BREEZE PKWY PO BOX 109 GULF BREEZE FL 32563 |
| WATKINS BUILDERS & | ERIK & LISA ROBERTS 3637 HACIENDA DR SANTA ROSA CA 95405 |
| WATKINS CONSTRUCTION | 26437 STATE HWY 51 WAGONER OK 74467 |
| WATKINS CONSTRUCTION A | HARLEY AND HUNTER LLC 6604 ALDERBROOK DR DENTON TX 76210 |

| Claim Name | Address Information |
|---|---|
| WATKINS CONSTRUCTION, INC. | 3940 HWY 80 W JACKSON MS 39209 |
| WATKINS GLEN CS (CMBD | WATKINS GLEN CS-TAX COLL PO BOX 928- CHEMUNG CANA ELMIRA NY 14902 |
| WATKINS GLEN VILLAGE(DIX | WATKINS GLEN VILLAGE-CLE 303 N FRANKLIN ST WATKINS GLEN NY 14891 |
| WATKINS INS GROUP | 3001 W WACO DR STE A WACO TX 76707 |
| WATKINS INS GROUP | 3834 SPICEWOODSPRINGS100 AUSTIN TX 78759 |
| WATKINS INS GROUP | P O BOX 9369 AUSTIN TX 78766 |
| WATKINS, DEREK | ADDRESS ON FILE |
| WATKINS, KATHLEEN | ADDRESS ON FILE |
| WATKINS, REGINALD | ADDRESS ON FILE |
| WATKINS, REGINALD | ADDRESS ON FILE |
| WATONWAN COUNTY | WATONWAN COUNTY - TREASU PO BOX 518 ST JAMES MN 56081 |
| WATSEKA MUTUAL INS CO | 108 N 4TH WATSEKA IL 60970 |
| WATSON LAKE PROPERTY OWNERS ASSOCIATION | C-O ANDA OLSEN, SECRETARY 149 PIONEER FARMS ROAD RANGER GA 30734 |
| WATSON SOILEAU DELEO | BURGETT & PICKLES PA COCOA FL 32926 |
| WATSON SOILEAU DELEO & BURGETT PA | 3490 NORTH US HIGHWAY 1 COCOA FL 32926 |
| WATSON TOWN | CHRISTINA MERRY- TAX COL 6971 NUMBER FOUR ROAD LOWVILLE NY 13367 |
| WATSON TOWNSHIP | DONNA LANE - TAX COLLECT 3611 ROUTE 337 TIDIOUTE PA 16351 |
| WATSON TOWNSHIP | WATSON TOWNSHIP - TREASU 1895 118TH AVE ALLEGAN MI 49010 |
| WATSON WELL SERVICE | 500 SUMMER STREET EUREKA CA 95501 |
| WATSON, ANDREW | ADDRESS ON FILE |
| WATSON, ANDREW | ADDRESS ON FILE |
| WATSON, CHARLES | ADDRESS ON FILE |
| WATSON, KIARA | ADDRESS ON FILE |
| WATSON, LAWRENCETTE | ADDRESS ON FILE |
| WATSON, NICOLE | ADDRESS ON FILE |
| WATSONTOWN BORO | WATSONTOWN BORO-TAX COLL PO BOX 32 WATSONTOWN PA 17777 |
| WATTERS, REBECCA | ADDRESS ON FILE |
| WATTERSON PARK CITY | WATTERSON PARK CITY - CL PO BOX 32391 LOUISVILLE KY 40232 |
| WATTERSTON, ARGYLE | ADDRESS ON FILE |
| WATTS ENTERPRISES LLC | RANDALL C. WATTS 1800 DUTCHER SPRINGS TRAIL POWELL WY 82435 |
| WATTS TOWNSHIP | WATTS TWP - TAX COLLECTO 234 NOTCH RD DUNCANNON PA 17020 |
| WATTSBURG ARE SCHOOL DIS | GREENE TWP SD - TAX COLL 8628 WATTSBURG ROAD ERIE PA 16509 |
| WATTSBURG AREA JOINT SCH | WATTSBURG AREA JOINT SD 11292 FIRETHORN RD WATTSBURG PA 16442 |
| WATTSBURG AREA S.D./ AMI | WATTSBURG AREA SD - COLL 15276 OLD WATTSBURG RD UNION CITY PA 16438 |
| WATTSBURG AREA SCHOOL DI | WATTSBURG AREA SD - COLL 9381 STATION RD. ERIE PA 16510 |
| WATTSBURG AREA SD | WATTSBURG BORO SD - COLL PO BOX 274 WATTSBURG PA 16442 |
| WATTSBURG BORO | WATTSBURG BORO - TAX COL POB 274 WATTSBURG PA 16442 |
| WATUNG, JERRY | ADDRESS ON FILE |
| WAUCEDAH TOWNSHIP | WAUCEDAH TOWNSHIP - TREA W3930 MORGAN ST LORETTO MI 49852 |
| WAUGH LAW PA | 13940 US HWY 441 STE 906 THE VILLAGES FL 32159 |
| WAUKECHON TOWN | WAUKECHON TWN TREASURER N3102 TOWNLINE RD CLINTONVILLE WI 54929 |
| WAUKESHA CITY | TRI INSTALLMENT 201 DELAFIELD ST. WAUKESHA WI 53188 |
| WAUKESHA CITY | WAUKESHA CITY - TREASURE 201 DELAFIELD ST WAUKESHA WI 53188 |
| WAUKESHA TOWN | WAUKESHA COUNTY TREASURE 515 W MORELAND BLVD. RM WAUKESHA WI 53188 |
| WAUNAKEE VILLAGE | WAUNAKEE VLG TREASURER PO BOX 100 WAUNAKEE WI 53597 |
| WAUPACA CITY | TAX COLLECTOR 811 HARDING ST WAUPACA WI 54981 |
| WAUPACA CITY | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| WAUPACA TOWN | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| WAUPUN CITY | WAUPUN CITY TREASURER 201 E MAIN ST WAUPAN WI 53963 |

| Claim Name | Address Information |
|---|---|
| WAUPUN CITY | WAUPUN CITY TREASURER 201 E MAIN ST WAUPUN WI 53963 |
| WAUREGAN F.D. | WAUREGAN FIRE DIST –COLL PO BOX 205 WAUREGAN CT 06387 |
| WAUSAU CITY | 407 GRANT STREET WAUSAU WI 54403 |
| WAUSAU CITY | WAUSAU CITY TREASURER 407 GRANT STREET WAUSAU WI 54403 |
| WAUSAU GEN INS CO | P O BOX 8017 WAUSAU WI 54402 |
| WAUSAU TOWN | WAUSAU TWN TREASURER 4802 N 89TH STREET WAUSAU WI 54403 |
| WAUSAU WATER WORKS | 407 GRANT STREET WAUSAU WI 54403 |
| WAUSHARA COUNTY, WISCONSIN | COUNTY TREASURER PO BOX 489 WAUTOMA WI 54982 |
| WAUTOMA CITY | WAUTOMA CITY TREASURER PO BOX 428 WAUTOMA WI 54982 |
| WAUTOMA TOWN | WAUTOMA TWN TREASURER N4842 15TH DR WAUTOMA WI 54982 |
| WAUWATOSA CITY | WAUWATOSA CITY TREASURER 7725 W NORTH AVE. WAUWATOSA WI 53213 |
| WAUZEKA VILLAGE | WAUZEKA VLG TREASURER PO BOX 344/213 B E FRONT WAUZEKA WI 53826 |
| WAVERLY CITY | WAVERLY CITY-TAX COLLECT 101 E MAIN ST WAVERLY TN 37185 |
| WAVERLY CS (BARTON TN-10 | WAVERLY CS-TAX COLLECTOR 15 FREDERICK STREET WAVERLY NY 14892 |
| WAVERLY INS AGENCY | P O BOX 79190 BELMONT MA 02479 |
| WAVERLY PARK CONDOMINIUM INC. | C/O PRECISION MANAGEMENT 131-42 234TH STREET ROSEDALE NY 11422 |
| WAVERLY TOWN | WAVERLY TOWN – TREASURER POB 318 WAVERLY VA 23890 |
| WAVERLY TOWNSHIP | TAX COLLECTOR WAVERLY TO 1346 N ABINGTON RD POB 1 WAVERLY PA 18471 |
| WAVERLY TOWNSHIP | WAVERLY TOWNSHIP – TREAS PO BOX 124 PAW PAW MI 49079 |
| WAVERLY TOWNSHIP | WAVERLY TOWNSHIP – TREAS 11580 HUTCHINSON HWY ONAWAY MI 49765 |
| WAVERLY VILLAGE | WAVERLY VILLAGE-CLERK 32 ITHACA ST WAVERLY NY 14892 |
| WAWANESA GEN INS | P O BOX 82867 SAN DIEGO CA 92138 |
| WAWANESA GEN INS | PO BOX 85048 SAN DIEGO CA 92186 |
| WAWANESA GENERAL INS CO | 9050 FRIARS RD 101 SAN DIEGO CA 92108 |
| WAWARSING TOWN | WAWARSING TOWN-TAX COLLE PO BOX 671 ELLENVILLE NY 12428 |
| WAWATAM TOWNSHIP | WAWATAM TOWNSHIP – TREAS PO BOX 1007 MACKINAW CITY MI 49701 |
| WAWAYANDA TOWN | WAWAYANDA TN-TAX RECEIVE 80 RIDGEBURY HILL ROAD SLATE HILL NY 10973 |
| WAXHAW TOWN | WAXHAW TOWN – TREASURER P O BOX 6 WAXHAW NC 28173 |
| WAY BETTER INS | 4978 ROYAL GULF CIR FT MYERS FL 33966 |
| WAY CONSTRUCTION SERVICES, INC. | 1608 OSPREY DRIVE DESOTO TX 75115 |
| WAY, MARCEL | ADDRESS ON FILE |
| WAY, STEVEN | ADDRESS ON FILE |
| WAYCASTER, CANDICE | ADDRESS ON FILE |
| WAYLAND CITY | WAYLAND CITY – TREASURER 103 S MAIN ST WAYLAND MI 49348 |
| WAYLAND TOWN | WAYLAND TOWN – TAX COLLE 41 COCHITUATE ROAD WAYLAND MA 01778 |
| WAYLAND TOWN | WAYLAND TOWN-TAX COLLECT P.O. BOX 389 WARSAW NY 14569 |
| WAYLAND TOWNSHIP | WAYLAND TOWNSHIP – TREAS PO BOX 1 BRADLEY MI 49311 |
| WAYLAND VILLAGE | WAYLAND VILLAGE-CLERK 15 NORTH MAIN STREET WAYLAND NY NY 14572 |
| WAYLAND-COHOCTON CS (CMB | WAYLAND-COHOCTON CS-COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| WAYMART BORO | WAYMART BORO – TAX COLLE 39 CARBONDALE RD WAYMART PA 18472 |
| WAYMOND HARVEY | SAMUEL H. ACKELS 3030 LAI FWY., SUITE 1550 DALLAS TX 75234 |
| WAYNE A CEKOLA II | ADDRESS ON FILE |
| WAYNE A. SIDES | MICHAEL A. KAUFFMAN, ESQ. P.O. BOX 508 RIBERA NM 87560 |
| WAYNE AND DOROTHY KNOPE | 803 TEATICKET HIGHWAY EAST FALMOUTH MA 02536 |
| WAYNE C AUGUSTINE & MARY AUGUSTINE | 8079 JOHN DR BROOKSVILLE FL 34601 |
| WAYNE CEN SCH (COMBINED | WAYNE CS – TAX COLLECTER PO BOX 151 ONTARIO CTR NY 14520 |
| WAYNE CITY | WAYNE CITY – TREASURER 3355 S. WAYNE RD. WAYNE MI 48184 |
| WAYNE COOPERATIVE INS | 10267 OLD RTE 31 CLYDE NY 14433 |
| WAYNE COUNTY | WAYNE COUNTY – TAX COLLE 224 E WALNUT ST –COURTHO GOLDSBORO NC 27530 |

| Claim Name | Address Information |
| --- | --- |
| WAYNE COUNTY | 224 E WALNUT ST GOLDSBORO NC 27533 |
| WAYNE COUNTY | WAYNE COUNTY-TAX COMMISS 341 E WALNUT STREET JESUP GA 31546 |
| WAYNE COUNTY | WAYNE COUNTY-TRUSTEE PO BOX 338 WAYNESBORO TN 38485 |
| WAYNE COUNTY | WAYNE COUNTY-TAX COLLECT 609 AZALEA DR - COURTHOU WAYNESBORO MS 39367 |
| WAYNE COUNTY | WAYNE COUNTY - SHERIFF 55 N MAIN ST, SUITE 104 MONTICELLO KY 42633 |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER 428 W LIBERTY ST WOOSTER OH 44691 |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER 401 EAST MAIN ST. RICHMOND IN 47374 |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER PO BOX 435 CORYDON IA 50060 |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER 301 EAST MAIN, STE 201 FAIRFIELD IL 62837 |
| WAYNE COUNTY | WAYNE COUNTY - COLLECTOR 109 WALNUT GREENVILLE MO 63944 |
| WAYNE COUNTY | WAYNE COUNTY - TREASURER PO BOX 408 WAYNE NE 68787 |
| WAYNE COUNTY | WAYNE COUNTY-TREASURER PO BOX 187 LOA UT 84747 |
| WAYNE COUNTY AUDITOR | 428 W LIBERTY ST WOOSTER OH 44691 |
| WAYNE COUNTY CHANCERY CLERK | 609 AZALEA DR WAYNESBORO MS 39367 |
| WAYNE COUNTY REGISTER OF DEEDS | 400 MONROE, 7TH FLOOR DETROIT MI 48226-2925 |
| WAYNE COUNTY SHERIFF | WAYNE COUNTY - SHERIFF PO BOX 218 WAYNE WV 25570 |
| WAYNE COUNTY TAX COLLECTOR | PO BOX 1495 GOLDSBORO NC 27533 |
| WAYNE COUNTY TAX COLLECTOR | 609 AZALEA DR WAYNESBORO MS 39367 |
| WAYNE COUNTY TAX COMMISSIONER | PO BOX 287 JESUP GA 31598 |
| WAYNE COUNTY TITLE DEPT | P.O. BOX 507 WOOSTER OH 44691 |
| WAYNE COUNTY TREASURER | 16 WILLIAMS ST LYONS NY 14489 |
| WAYNE COUNTY TREASURER | 400 MONROE 5TH FL DETROIT MI 48226 |
| WAYNE COUNTY TREASURER | 400 MONROE STREET 5TH FLOOR DETROIT MI 48226 |
| WAYNE COUNTY TREASURER | COLEMAN A YOUNG MUNICIPAL CENTER 2 WOODWARD AVE-SUITE 200 DETROIT MI 48226 |
| WAYNE COUNTY TREASURER | PO BOX 33555 DETROIT MI 48232 |
| WAYNE COUNTY TRUSTEE | 100 COURT CIRCLE STE 202 WAYNESBORO TN 38485 |
| WAYNE D EVANS INS | 1971 POWDERHORN RD MIDDLETOWN PA 17057 |
| WAYNE GARCIA & J BAKER & | R&N CURRY & R MALINOWSKI 3005 AIRPORT BLVD KEY WEST FL 33040 |
| WAYNE GODARE TRUSTEE | FOR LOC TRIEU 222 SW COLUMBIA STE STE 1700 PORTLAND OR 97201 |
| WAYNE GRADY & CINDY | GRADY 1317 ELLINGTON DR MESQUITE TX 75150 |
| WAYNE HIGHLAND S.D./HONE | WAYNE HIGHLANDS SD - COL 112B 10TH STREET HONESDALE PA 18431 |
| WAYNE HIGHLAND SCHOOL DI | WAYNE HIGHLANDS SD - COL POB 113 BEACH LAKE PA 18405 |
| WAYNE HIGHLAND SCHOOL DI | STEPHANIE ROEGNER-TX COL 47 COCHECTON TPKE HONESDALE PA 18431 |
| WAYNE HIGHLANDS S.D./ TE | JOHN HAGGARTY - TAX COLL 1438 SHADY LANE HONESDALE PA 18431 |
| WAYNE HIGHLANDS S.D./CHE | EDWARD COAR - TAX COLLEC 1224 OWEGO TURNPIKE HONESDALE PA 18431 |
| WAYNE HIGHLANDS S.D./DYB | WAYNE HIGHLANDS SD - COL 285 GRIMMS RD HONESDALE PA 18431 |
| WAYNE HIGHLANDS S.D./MAN | WAYNE HIGHLANDS SD - COL 146 GILLS HILL ROAD EQUINUNK PA 18417 |
| WAYNE HIGHLANDS S.D./ORE | WAYNE HIGHLANDS SD - COL 701 OREGON TURNPIKE HONESDALE PA 18431 |
| WAYNE HIGHLANDS SCHOOL D | PRESTON TWP - TAX COLLEC 38 PREACHER RD LAKE COMO PA 18437 |
| WAYNE HIGHLANDS SCHOOL D | WAYNE HIGHLANDS SD - COL 22 SHEARDS RD MILANVILLE PA 18443 |
| WAYNE HIGHLANDS SD/BUCKI | MICHELLE HUNT - TAX COLL 523 STOCKPORT RD LAKE COMO PA 18437 |
| WAYNE JR.S ROOFING & SHEET METAL | 1626 MARQUITA AVE COLORADO SPRINGS CO 80905 |
| WAYNE KESSINGER | 541 E 2ND ST NESCOPECK PA 18635 |
| WAYNE LATIMER AND | JOSEPHINE LATIMER 8747 KEEQANS FOREST LN HOUSTON TX 77031 |
| WAYNE MUT INS | 3873 CLEVELAND RD WOOSTER OH 44691 |
| WAYNE RIDDLE AGENCY | 110 W PASADENA BLVD DEER PARK TX 77536 |
| WAYNE TOWN | WAYNE TOWN - TAX COLLECT PO BOX 400 WAYNE ME 04284 |
| WAYNE TOWN | TAX COLLECTOR 5520 COUNTY HIGHWAY D WEST BEND WI 53090 |
| WAYNE TOWN | WAYNE TWN TREASURER 5520 COUNTY HIGHWAY D WEST BEND WI 53090 |

| Claim Name | Address Information |
|---|---|
| WAYNE TOWN | WAYNE TWN TREASURER 4544 COUNTY ROAD D SOUTH WAYNE WI 53587 |
| WAYNE TOWNSHIP | 475 VALLEY RD WAYNE NJ 07470 |
| WAYNE TOWNSHIP | WAYNE TOWNSHIP - TAX COL 475 VALLEY ROAD WAYNE NJ 07470 |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO 106 FREEDOM STREET / POB BRAVE PA 15316 |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO 177 REN LEE AVENUE ELLWOOD CITY PA 16117 |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO 495 BELKNAP RD. DAYTON PA 16222 |
| WAYNE TOWNSHIP | RUTH C GRAHAM - TAX COLL 28263 LAKE CREEK RD COCHRANTON PA 16314 |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO 1555 BACK RD HALIFAX PA 17032 |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO 1653 FERGUSON VALLEY RD MCVEYTOWN PA 17051 |
| WAYNE TOWNSHIP | WAYNE TWP - TAX COLLECTO 2 MILLERS RD. SCHUYKILL HAVEN PA 17972 |
| WAYNE TOWNSHIP | PO BOX 304 DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP | WAYNE TOWNSHIP - TREASUR PO BOX 304 DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP ERIE CO | WAYNE TWP - TAX COLLECTO 11470 TURNPIKE RD CORRY PA 16407 |
| WAYNE TOWNSHIP TAX COLLECTOR | 475 VALLEY ROAD WAYNE NJ 07470 |
| WAYNE WESTBROOK AGENCY | 6215 N WASHINGTON AVE OCEAN SPRINGS MS 39564 |
| WAYNE WILLIAMS & MARILYN | WILLIAMS PO BOX 125 HENNING IL 61848 |
| WAYNE, CLAY | ADDRESS ON FILE |
| WAYNES INTERIOR DESIGN | WAYNE BRANCH 140 E TRYON AVENUE TEANECK NJ 07666 |
| WAYNES ROOFING & SHEET | METAL 1024 S NOVA RD ORMOND BEACH FL 32174 |
| WAYNES ROOFING & SHEET METAL | PRC ROOFING INC, DBA 1024 S. NOVA RD ORMOND BEACH FL 32174 |
| WAYNESBORO BORO | KARA GEESAMAN - TAX COLL 15 E MAIN ST WAYNESBORO PA 17268 |
| WAYNESBORO CITY | WAYNESBORO CITY - TREASU 503 W. MAIN ST, ROOM 105 WAYNESBORO VA 22980 |
| WAYNESBORO CITY | WAYNESBORO CITY-TAX COLL 628 MYRICK ST WAYNESBORO GA 30830 |
| WAYNESBORO CITY | WAYNESBORO CITY-TAX COLL PO BOX 471 WAYNESBORO TN 38485 |
| WAYNESBORO S.D. | KARA GEESAMAN - TAX COLL 15 E MAIN ST WAYNESBORO PA 17268 |
| WAYNESBORO S.D./GUILFORD | CHAMBERSBURG AREA SD - T POB 602 FAYETTEVILLE PA 17222 |
| WAYNESBORO S.D./MONT ALT | RONALD STRITE - TAX COLL 317 PARK STREET (REAR) MONT ALTO PA 17237 |
| WAYNESBORO S.D./QUINCY T | DEBBIE GIFT - TAX COLLEC 9591 FIVE FORKS ROAD WAYNESBORO PA 17268 |
| WAYNESBORO S.D./WASHINGT | DONALD AMBROSE - TAX COL 13013 WELTY RD WAYNESBORO PA 17268 |
| WAYNESBURG BORO | WAYNESBURG BORO - COLLEC 47 E. LINCOLN ST. WAYNESBURG PA 15370 |
| WAYNESVILLE TOWN | WAYNESVILLE TOWN - COLLE 280 GEORGIA AVENUE WAYNESVILLE NC 28786 |
| WAYPOINT GENERAL CONT | 4 PAGOS WAY LYNNFIELD MA 01940 |
| WAYT, RACHAEL | ADDRESS ON FILE |
| WBR INS AGENCY LLC | 3213 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| WC GROUP LLC AND | KIMBERLY PAYNE 3401 CUSTER RD SUITE 128 PLANO TX 75023 |
| WCF ENTERPRISES INC. | 2031 KENNICOTT RD. WINDSOR MILL MD 21244-1817 |
| WCK FOUNDATION REPAIR | W.C.K LLC 21793 WALKER S. RD DENHAM SPRINGS LA 70726 |
| WCM SERVICES, INC. | 800 EAST HIGHWAY 121 LEWISVILLE TX 75057 |
| WCO EXCESS SPREAD ACQUISITION LLC | 345 ST PETER STREET SUITE 2050 ST PAUL MN 55102 |
| WCO EXCESS SPREAD ACQUISITIONS LLC | 345 ST. PETER STREET SUITE 2050 ST. PAUL MN 55102 |
| WCS LTD | 2171 JERICHO TURNPIKE STE LL1 COMMACK NY 11725 |
| WDA CONSULTING | PO BOX 9175 THE WOODLANDS TX 77387 |
| WE DO THAT | 2591 INDUSTRY ST. SUITE B MISSOULA MT 59808 |
| WE ENERGIES | 231 WEST MICHIGAN ST MILWAUKEE WI 53203 |
| WE ENERGIES | PO BOX 90001 MILWAUKEE WI 53290 |
| WE FIX IT AIR CONDITIONING & HEATING SVC | OLIVER DORROUGH SR 801 S POLK ST STE. 1018 DESOTO TX 75115 |
| WE GIBSON AGENCY | 2752 LONGMIRE DR COLLEGE STATION TX 77845 |
| WE INSURANCE SERVICES | 4540 KEARNEY VILLA 112 SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| WE INSURE | 1351 E BOONE ST STE 14 KINGSLAND GA 31548 |
| WE INSURE | P O BOX 23865 JACKSONVILLE FL 32241 |
| WE INSURE | 3020 HARTLEY RD STE 300 JACKSONVILLE FL 32257 |
| WE INSURE | 8996 TAFT ST PEMBROKE PINES FL 33024 |
| WE INSURE | 9085 SW 87 AVE 209 MIAMI FL 33176 |
| WE MCCLELLAN BUILDERSLLC | PO BOX 121 PLYMPTON MA 02367 |
| WEA PROP & CAS | PO BOX 7893 MADISON WI 53707 |
| WEA PROP & CAS | 45 NOBB HILL RD MADISON WI 53713 |
| WEAKLEY COUNTY | WEAKLEY COUNTY-TRUSTEE PO BOX 663 DRESDEN TN 38225 |
| WEAKLEY COUNTY CLERK | P.O. BOX 197 DRESDEN TN 38225-0197 |
| WEAKLEY COUNTY TRUSTEE | 116 W MAIN ST DRESDEN TN 38225 |
| WEARE TOWN | WEARE TOWN - TAX COLLECT 15 FLANDERS MEMORIAL ROA WEARE NH 03281 |
| WEARE TOWNSHIP | WEARE TOWNSHIP - TREASUR 5550 N. OCEANA DRIVE HART MI 49420 |
| WEATHER GUARD HOME IMPROV. | 433 THOMAS LANE BLOOMFIELD KY 40008 |
| WEATHER GUARD ROOFING & REMODELING | RONNIE NELSON MCCULLOUGH 1004 YOWELL RD WHITESBORO TX 76273 |
| WEATHER KING PORTABLE BUILDINGS | CONSOLIDATED INDUSTRIES, LLC 295 JIM ADAMS DRIVE, SUITE A PARIS TN 38242 |
| WEATHER RENOVATIONS & | IMPROVEMENTS 3348 CARROLLTON AVE INDIANAPOLIS IN 46205 |
| WEATHER TECH RENOVATIONS LLC | 3008 SW US 40 HWY BLUE SPRINGS MO 64015 |
| WEATHER-TITE EXTERIORS | 2605 COMMERCE RD RAPID CITY SD 57702 |
| WEATHERALL, MARANDA | ADDRESS ON FILE |
| WEATHERFORD INS AGY | 10904 SCARSDALE BLVD HOUSTON TX 77089 |
| WEATHERGUARD CONST CO | INC 7012 REVERE PKWY 100 ENGLEWOOD CO 80112 |
| WEATHERGUARD CONSTRUCTION COMPANY, INC. | 1300 REMINGTON ROAD A SCHAUMBURG IL 60173 |
| WEATHERGUARD ROOFING | WEATHERGUARD CONSTRUCTION SERVICES, LLC 409 SE THOMPSON DR LEES SUMMIT MO 64082 |
| WEATHERGUARD ROOFING, LLC | 10100 PARK CEDAR DR. SUITE 152 CHARLOTTE NC 28210 |
| WEATHERLY BORO BORO BIL | DEBORAH KOHLER - TAX COL 794 NORTH ST WEATHERLY PA 18255 |
| WEATHERLY BORO COUNTY B | DEBORAH KOHLER - TAX COL 794 NORTH ST WEATHERLY PA 18255 |
| WEATHERLY INS AGENCY | 1805 W CITY DR J ELIZABETH CITY NC 27909 |
| WEATHERLY S.D./KIDDER TO | WEATHERLY SD - TAX COLLE 306 NORTH LAKE DRIVE LAKE HARMONY PA 18624 |
| WEATHERLY S.D./LAUSANNE | WEATHERLY AREA SD - COLL 2816 BUCK MOUNTAIN RD WEATHERLY PA 18255 |
| WEATHERLY S.D./LEHIGH TO | WEATHERLY AREA SD - COLL 333 S LEHIGH GORGE DR WEATHERLY PA 18255 |
| WEATHERLY S.D./WEATHERLY | DEBORAH KOHLER - TAX COL 794 NORTH ST WEATHERLY PA 18255 |
| WEATHERS EXTERIORS LLC | 210 N 17TH ST STE 104 ST LOUIS MO 63103 |
| WEATHERSAFE RESTORATION | 1103 WEIR DR 200B WOODBURY MN 55125 |
| WEATHERSBY ROOFING INC | 225 COUNTY ROAD 127 TUSCOLA TX 79562 |
| WEATHERSFIELD TOWN | WEATHERSFIELD TN-COLLECT 5259 ROUTE 5 ASCUTNEY VT 05030 |
| WEATHERSHIELD SOLUTIONS | 2900 KATY HOCKLEY CUT OFF ROAD B206 KATY TX 77493 |
| WEATHERWOOD CONSTRUCTION | PO BOX 1433 FREEDOM CA 95019 |
| WEAVER INS GROUP LLC | 6302 RUCKER RD STE 1 INDIANAPOLIS IN 46220 |
| WEAVER LAW FIRM PA | 801 WEST BAY DRIVE SUITE 426 LARGO FL 33770 |
| WEAVER REAL ESTATE APPRAISAL | 25745 SPICER STREET SEAFORD DE 19973 |
| WEAVER REAL ESTATE GROUP LLC | 22614 BOTHELL EVERETT HIGHWAY BOTHELL WA 98021 |
| WEAVER, LORI | ADDRESS ON FILE |
| WEAVERVILLE CITY | WEAVERVILLE CITY - COLLE P O BOX 338 WEAVERVILLE NC 28787 |
| WEB FILINGS, LLC | ATTN: GENERAL COUNSEL 2900 UNIVERSITY BLVD. AMES IA 50010 |
| WEBB APPRAISALS INC | 35764 RED LEAF LANE MURRIETA CA 92562 |
| WEBB CONSOLIDATED ISD | WEBB CISD - TAX COLLECTO P O BOX 206 BRUNI TX 78344 |
| WEBB COUNTY | WEBB COUNTY - TAX COLLEC P.O. BOX 420128 LAREDO TX 78040 |

| Claim Name | Address Information |
|---|---|
| WEBB COUNTY CLERK | 1110 VICTORIA ST, SUITE 201 LAREDO TX 78040 |
| WEBB COUNTY DISTRICT CLERK | 406TH DISTRICT COURT 1110 VICTORIA STREET, SUITE 203 LAREDO TX 78040 |
| WEBB COUNTY DISTRICT CLERK | 1110 VICTORIA ST STE 203 LAREDO TX 78042 |
| WEBB COUNTY TAX | PO BOX 420128 LAREDO TX 78042 |
| WEBB COUNTY TAX ASSESSOR/COLLECTOR | 1110 VICTORIA ST, STE 107 LAREDO TX 78040 |
| WEBB CS (WEBB TN) | WEBB CS – TAX COLLECTOR 3002 NY STATE RTE 28 OLD FORGE NY 13420 |
| WEBB DEVELOPMENT SERVICE | 34 E 1ST STREET MOUNT VERNON NY 10550 |
| WEBB LAKE TOWN | WEBB LAKE TWN TREASURER PO BOX 203 DANBURY WI 54830 |
| WEBB ROOFING AND CONSTRUCTION, LLC | 225 NW 150TH STREET EDMOND OK 73013 |
| WEBB TOWN | WEBB TOWN – TAX COLLECTO PO BOX 223 OLD FORGE NY 13420 |
| WEBB, JONATHAN | ADDRESS ON FILE |
| WEBB, SHAMBRECA | ADDRESS ON FILE |
| WEBB, SHELBY | ADDRESS ON FILE |
| WEBBER TOWNSHIP | WEBBER TOWNSHIP – TREASU PO BOX 939 BALDWIN MI 49304 |
| WEBBER, ALVATINE | ADDRESS ON FILE |
| WEBBERVILLE VILLAGE | WEBBERVILLE VLG – TREASU P.O. BOX 389 WEBBERVILLE MI 48892 |
| WEBBULA LLC | ATTN: VINCE CERSOSIMO 5000 STONEWOOD DRIVE SUITE 310 WEXFORD PA 15090 |
| WEBER & OLCESE PLC | 3250 W BIG BEAVER RD STE 124 TROY MI 48084 |
| WEBER & ROSE PSC | PO BOX 3287 LOUISVILLE KY 40201 |
| WEBER & SONS WINDOW & | SIDING 15417 WESTVIEW DR OAK FOREST IL 60452 |
| WEBER CITY-TOWN | WEBER CITY – TREASU 2758 U.S. HIGHWAY 23 N WEBER CITY VA 24290 |
| WEBER CONSTRUCTION COMPANY INC. | P.O BOX 428 CARTHAGE MO 64836 |
| WEBER CONSTRUCTION LLC | 1502 SASSAFRAS STREET ERIE PA 16502 |
| WEBER COUNTY | WEBER COUNTY-TREASURER 2380 WASHINGTON BLVD 35 OGDEN UT 84401 |
| WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD SUITE 350 OGDEN UT 84401 |
| WEBER FARMINGTON | 670 WILTON RD FARMINGTON ME 04938 |
| WEBER INSURANCE CORP | 505 CORPORATE DR WEST LANGHORNE PA 19047 |
| WEBER, ANDREW | ADDRESS ON FILE |
| WEBER, AUSHA | AUSHA WEBER, PRO SE 999 E BASELINE RD., APT. 3403 TEMPE AZ 85292 |
| WEBER, DAVID | ADDRESS ON FILE |
| WEBER, GRAIG | ADDRESS ON FILE |
| WEBS FARMERS INS | 8055 S STONY ISLAND AVE CHICAGO IL 60617 |
| WEBSTER BANK NA | 436 SLATER RD NEW BRITAIN CT 06053 |
| WEBSTER C.S. (TN OF PENF | WEBSTER C.S-TAX RECEIVER 3100 ATLANTIC AVE PENFIELD NY 14526 |
| WEBSTER C.S. (TN OF WEBS | WEBSTER C.S-TAX RECEIVER 1000 RIDGE ROAD WEBSTER NY 14580 |
| WEBSTER COUNTY | WEBSTER COUNTY-TAX COLLE PO BOX 417 WALTHALL MS 39771 |
| WEBSTER COUNTY | WEBSTER COUNTY – SHERIFF P.O. BOX 20 DIXON KY 42409 |
| WEBSTER COUNTY | WEBSTER COUNTY – TREASUR 703 CENTRAL AVE FORT DODGE IA 50501 |
| WEBSTER COUNTY | WEBSTER COUNTY – COLLECT 101 N. CRITTENDEN, ROOM MARSHFIELD MO 65706 |
| WEBSTER COUNTY | WEBSTER COUNTY – TREASUR PO BOX 404 RED CLOUD NE 68970 |
| WEBSTER COUNTY RECORDER | 2 COURT SQ RM G1 WEBSTER SPRINGS WV 26288 |
| WEBSTER COUNTY SHERIFF | WEBSTER COUNTY – SHERIFF 2 COURT SQUARE G-3 WEBSTER SPRINGS WV 26288 |
| WEBSTER MORRIS SR & | JUANITA MORRIS 11833 NEW HALLS FERRY RD FLORISSANT MO 63033 |
| WEBSTER PARISH | WEBSTER PARISH – TAX COL P O BOX 877 MINDEN LA 71058 |
| WEBSTER PARISH CLERK OF COURT | 410 MAIN ST MINDEN LA 71058 |
| WEBSTER PELL AND LIANA PELL | EDWARD T. BRADING 208 SUNSET DRIVE, SUITE 409 JOHNSON CITY TN 37604 |
| WEBSTER ROOFING | 1314 SAN ANTONE LANE LEWISVILLE TX 75077 |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECT 350 MAIN STREET SUITE1 WEBSTER MA 01570 |
| WEBSTER TOWN | WEBSTER TOWN – TAX COLLE 945 BATTLE STREET WEBSTER NH 03303 |

| Claim Name | Address Information |
|---|---|
| WEBSTER TOWN | WEBSTER TN – TAX RECEIVE 1000 RIDGE RD WEBSTER NY 14580 |
| WEBSTER TOWNSHIP | WEBSTER TOWNSHIP – TREAS 5665 WEBSTER CHURCH RD. DEXTER MI 48130 |
| WEBSTER VILLAGE | WEBSTER VILLAGE – CLERK 28 WEST MAIN STREET WEBSTER NY 14580 |
| WEBSTER VILLAGE | WEBSTER VLG TREASURER P.O. BOX 25 WEBSTER WI 54893 |
| WEBSTER WATER/SEWER LIEN | WEBSTER W/S-TAX COLLECTO 350 MAIN STREET SUITE1 WEBSTER MA 01570 |
| WEBSTER, JESSICA | ADDRESS ON FILE |
| WEBSTER, JUSTIN | ADDRESS ON FILE |
| WEBSTER, MAURICE | ADDRESS ON FILE |
| WEBSUPERGOO SOFTWARE | ATTN: GENERAL COUNSEL 45 MAIN STREET SUITE 309, 179 BROOKLYN NY 11201 |
| WEBUTUCK CS (AMENIA TN- | EMMA JAROMIN- TAX COLLEC 418 SINPATCH RO WASSAIC NY 12592 |
| WEBUTUCK CS (NORTHEAST | EMMA JAROMIN- TAX COLLEC 418 SINPATCH ROAD WASSAIC NY 12592 |
| WEDAN, DENISE | ADDRESS ON FILE |
| WEDDERBURN & JACOBS, P. A. | 6100 HOLLYWOOD BOULEVARD SUITE 201 HOLLYWOOD FL 33024 |
| WEDDINGTON TOWN | WEDDINGTON TOWN – COLLEC 1924 WEDDINGTON ROAD WEDDINGTON NC 28104 |
| WEDDINGTON-MCCALEB, ASIA | ADDRESS ON FILE |
| WEDGEWOOD ESTATES CONDOMINIUM TRUST | PO BOX 488 ANDOVER MA 01810 |
| WEDGEWOOD HOA OF LAKE COUNTY, INC. | 12719 WEDGEFIELD DR GRAND ISLAND FL 32735 |
| WEDGEWOOD INS AGENCY | 2540 FM 2920 STE F SPRING TX 77388 |
| WEDOWEE REALTY, INC. | 2021 SOUTH COLLEGE STREET SUITE A AUBURN AL 36832 |
| WEEDSPORT CEN SCH (COMB | WEEDSPORT CEN SCH- COLLE PO BOX 720 WEEDSPORT NY 13166 |
| WEEDSPORT VILLAGE | WEEDSPORT VILLAGE- CLERK 8892 SOUTH STREET WEEDSPORT NY 13166 |
| WEEG, LONNIE | ADDRESS ON FILE |
| WEEHAWKEN TOWN –FISCAL | WEEHAWKEN TN FISCAL-COLL 400 PARK AVENUE WEEHAWKEN NJ 07086 |
| WEEKLY, ERIN | ADDRESS ON FILE |
| WEEKS AND ASSOC INS AGCY | P O BOX 556 CLINTON NC 28329 |
| WEEKS, THOMAS | ADDRESS ON FILE |
| WEEMS CUSTOM BUILDING, INC. | 1745 FOREST GLEN DR PRINCE FREDERICK MD 20678 |
| WEEMS INS OF NAPLES INC | 2661 S AIRPORT RD B105 NAPLES FL 34112 |
| WEESAW TOWNSHIP | WEESAW TOWNSHIP – TREASU PO BOX 368 NEW TROY MI 49119 |
| WEGNER, TARA | ADDRESS ON FILE |
| WEHONEYDO COM LLC | 10600 WOODINVILLE DR BOTHELL WA 98011 |
| WEICHERT INS AGENCY | 225 LITTLETON RD 3RD FLR MORRIS PLAINS NJ 07950 |
| WEICHERT REALTORS AT THE ROCKIES | ATTN: NED CHIDESTER 359 EAST STATE RD. AMERICAN FORK UT 84003 |
| WEICHERT REALTORS EXCEL | 47699 VAN DYKE SHELBY TOWNSHIP MI 48317 |
| WEICHERT REALTORS FIRST CHOICE | 4206 LINGLESTOWN ROAD HARRISBURG PA 17112 |
| WEICHERT REALTORS REGIONAL | PROPERTIES, INC. 236 BOSTON POST RD ORANGE CT 06477 |
| WEICHERT REALTORS, FIRST CHOICE | ATTN: STEVEN SCHEIB 4206 LINGLESTOWN ROAD HARRISBURG PA 17112 |
| WEICHERT REALTORS, TEAM REALTY | 801 E. HIGHWAY 199 SPRINGTOWN TX 76085 |
| WEICHERT REALTORS-THE ZUBRETSKY GROUP | 449 SILAS DEANE HWY 2A WETHERSFIELD CT 06109 |
| WEICHERT, REALTORS – | MARK THOMAS PROPERTIES MARK THOMAS REALTY INC 3901 UNIVERSITY DRIVE DURHAM NC 27707 |
| WEICHERT, REALTORS-PREMIER | ATTN: RODNEY SCHIMMEL 15190 BLUEBIRD ST NW SUITE 108 ANDOVER MN 55304 |
| WEICHERT, REALTORS-PREMIER | ATTN: RODNEY SCHIMMEL 15190 BLUEBIRD ST NW SUITE 108 ANDOVER MN 55369 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 UNIONDALE NY 11555-9640 |
| WEIL, MICHELLE | ADDRESS ON FILE |
| WEILER ROOFING INC | 719 CATTLEMEN RD SARASOTA FL 34232 |
| WEILER, CALEB | ADDRESS ON FILE |
| WEILER, ROBERT | ADDRESS ON FILE |
| WEIMER, FORREST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WEINBERGER, JULIE | ADDRESS ON FILE |
| WEINER BRODSKY KINDER PC | 1300 19TH STREET, N.W. FIFTH FLOOR WASHINGTON DC 20036-1609 |
| WEINER, SHARON | ADDRESS ON FILE |
| WEINER, WILLIAM | ADDRESS ON FILE |
| WEINERT CONSTRUCTION INC | 312 8TH ST SOUTH HUMBOLDT IA 50548 |
| WEINHAUS, JESSICA | ADDRESS ON FILE |
| WEINMAN, JOSHUA | ADDRESS ON FILE |
| WEINSTEIN INS SERVICES | 5915 PONCE DE LEON 29 CORAL GABLES FL 33146 |
| WEINSTEIN, ANDREW | ADDRESS ON FILE |
| WEINTRAUB, JUSTIN | ADDRESS ON FILE |
| WEIR AND ASSOCIATES | 8500 NORTH 128TH EAST AVENUE OWASSO OK 74055 |
| WEIR CITY | WEIR CITY-TAX COLLECTOR PO BOX 217 WEIR MS 39772 |
| WEISBROD MATTEIS & | COPLEY & S&J FRIEDBERG 1200 NEW HAMPSHIRE 600 WASHINGTON DC 20036 |
| WEISBROD MATTEIS & | COPLEY PLLC STE 600 1200 NEW HAMPHIRE AVE NW WASHINGTON DC 20036 |
| WEISBROD MATTEIS COPLEY | & MARIA & JOSEPH DSOUZA 1200 NEW HAMPSHIRE AVE WASHINGTON DC 20036 |
| WEISBROD MATTEIS COPLEY | FOR GIRONDA ACCT 1200NW HAMPSHIRE AVE 600 WASHINGTON DC 20036 |
| WEISENBERG TOWNSHIP | WEISENBERG TWP - COLLEC PO BOX 876 FOGELSVILLE PA 18051 |
| WEISENBURGER, JACOB | ADDRESS ON FILE |
| WEISMAN & MARGOLIES, P.A. | 140 N. FEDERAL HIGHWAY, 2ND FLOOR BOCA RATON FL 33432 |
| WEISMAN, GEOFFREY | ADDRESS ON FILE |
| WEISS & CUMMINS, PLLC | 208 ADAMS AVENUE MEMPHIS TN 38103 |
| WEISS BURKARDT KRAMER LLC | 445 FORT PITT BOULEVARD SUITE 503 PITTSBURGH PA 15219 |
| WEISS CONSTRUCTION GROUP | LLC 3011 W 183RD ST STE 157 HOMEWOOD IL 60430 |
| WEISS INSURANCE AGENCY | 2301 N ILLINOIS ST SWANSEA IL 62226 |
| WEISS MCCLELLAND LLC | 105 W ADAMS ST STE 1850 CHICAGO IL 60603 |
| WEISS MCCLELLAND LLC | SUITE 1850 105 WEST ADAMS ST CHICAGO IL 60603 |
| WEISS SPICER CASH PLLC | 208 ADAMS AVE MEMPHIS TN 38103 |
| WEISS, CHRISTOPHER | ADDRESS ON FILE |
| WEISSMAN NOWACK CURRY & | WILCO PC 3500 LENOX RD 4TH FL ATLANTA GA 30326 |
| WEKERLE AGENCY | 98 MEDFORD AVE PATCHOGUE NY 11772 |
| WELBUILT CONSTRUCTION, INC. | CHARLES W SCHICKLEY, JR. 4058 CROAKER DRIVE HERNANDO BEACH FL 34607-3642 |
| WELCH GAS COMPANY | 5634 OLD ROUTE 5 CAMDENTON MO 65020 |
| WELCH, FAITH | ADDRESS ON FILE |
| WELCH, JAMES | ADDRESS ON FILE |
| WELCH, JOCELYN | ADDRESS ON FILE |
| WELCH, PARIS | ADDRESS ON FILE |
| WELCO WEST 5TH TOWNHOME ASSOCIATION | 508 4TH ST NW MONTGOMERY MN 56069 |
| WELCOME HOME REALTY | LISA S HARRELL 110 W WATER STREET EDENTON NC 27932 |
| WELCOMELINK, INC. | UHLIG LLC 8455 LENEXA DRIVE OVERLAND PARK KS 66214 |
| WELD COUNTY | WELD COUNTY-TREASURER 1400 N 17TH AVENUE GREELEY CO 80631 |
| WELD COUNTY TREASURER | PO BOX 458 GREELEY CO 80632 |
| WELDON TOWNSHIP | WELDON TOWNSHIP - TREASU PO BOX 548 THOMPSONVILLE MI 49683 |
| WELL FARGO BANK NA | FINLEY & CO., L.P.A DAVID FINLEY 1701 E. 12TH ST., 108 CLEVELAND OH 44114 |
| WELLBORN ROOFING INC | 4300 MARSH RIDGE RD 106 CARROLLTON TX 75010 |
| WELLCO PUMP | P O BOX 167 RAYMOND CA 93653 |
| WELLEN, KYLIE | ADDRESS ON FILE |
| WELLESLEY TOWN | WELLESLEY TOWN - TAX COL 525 WASHINGTON STREET WELLESLEY MA 02482 |
| WELLFLEET TOWN | WELLFLEET TOWN - TAX COL 300 MAIN STREET WELLFLEET MA 02667 |
| WELLINGTON AT KINGS RIDGE | NEIGHBORHOOD ASSOC. INC 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| WELLINGTON AT SEVEN HILLS ASSOC., INC. | 9887 4TH STREET NORTH SUITE 301 ST. PETERSBURG FL 33702 |
| WELLINGTON CHASE HOA | PO BOX 390416 SNELLVILLE GA 30039 |
| WELLINGTON CITY | CITY OF WELLINGTON - CLE 3003 SPENCER AVE LOUISVILLE KY 40205 |
| WELLINGTON EDGE PROPERTY ASSOC. | 2950 JOG RD GREENACRES FL 33467 |
| WELLINGTON EDGE PROPERTY ASSOCIATION INC | 10851 WEST FOREST HILL BLVD WELLINGTON FL 33414 |
| WELLINGTON GREENS HOMES ASSOC INC. | 7600 OLD POST ROAD LINCOLN NE 68506 |
| WELLINGTON INS CO | P O BOX 230 FORT WORTH TX 76101 |
| WELLINGTON INS CO | 6801 CALMONT AVE FORT WORTH TX 76116 |
| WELLINGTON INSURANCE COMPANY | P O BOX 2018 FORT WORTH TX 76113 |
| WELLINGTON PATIO | C/O ASSOCIA GULF COAST 9887 4TH STREET NORTH SUITE 301 ST PETERSBURG FL 33702 |
| WELLINGTON RISK INS AGCY | 6801 CALMONT AVE FORT WORTH TX 76116 |
| WELLINGTON RISK INSURANCE AGENCY | P. O. BOX 230 FORT WORTH TX 76101 |
| WELLINGTON SOUTH HOA | 706 S COLLEGE AVE STE 207 FORT COLLINS CO 80524 |
| WELLINGTON TOWN | WELLINGTON TWN TREASURER 27432 MIDWAY AVE. KENDALL WI 54638 |
| WELLINGTON TOWNSHIP | WELLINGTON TWP - TREASUR 16208 BURR RD LACHINE MI 49753 |
| WELLINGTON UTILITIES | 12300 FOREST HILL BLVD WELLINGTON FL 33414 |
| WELLINGTON-ROWELL PROPERTIES LLC | PO BOX 4765 VALDOSTA GA 31606 |
| WELLMEY DESIGN SERVICES LLC | LUIS G MONTOYA LUIS G MONTOYA 9142 C SW 23RD STREET DAVIE FL 33324 |
| WELLS COUNTY | WELLS COUNTY - TREASURER 102 W. MARKET STSTE. 20 BLUFFTON IN 46714 |
| WELLS COUNTY | WELLS COUNTY - TREASURER 700 RAILWAY ST. N 97 FESSENDEN ND 58438 |
| WELLS CS CMD TOWNS | WELLS CS CMD - TAX COLLE PO BOX 202 WELLS NY 12190 |
| WELLS FARGO BANK N.A | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK NA | N9300-060 600 S 4TH ST MINNEAPOLIS MN 55415 |
| WELLS FARGO BANK NA AS INDENTURE TRUSTEE | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A. | ATTN: GENERAL COUNSEL 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, N.A. | ATTN: DERIVATIVES DOCUMENTATION MANAGER 45 FREMONT STREET, 30TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK, N.A., ET AL. | ADREEN AND CHARLINE NEWTON, PRO SE 114-12 198TH STREET ST. ALBANS NY 11412 |
| WELLS FARGO BANK, N.A., ET AL. | ZUZOLO LAW OFFICES 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| WELLS FARGO CAPITAL FINANCE LLC AS AGENT | 2450 COLORADO AVE STE 3000 W SANTA MONICA CA 90404 |
| WELLS FARGO CAPITAL FINANCE LLC AS AGENT | 2450 COLORADO AVENUE SUITE 3000 SANTA MONICA CA 90404 |
| WELLS FARGO CAPITAL FINANCE LLC AS AGENT | 2450 COLORADO AVENUE SUITE 30000 W SANTA MONICA CA 90404 |
| WELLS FARGO FOOTHILL LLC, AS AGENT | 14241 DALLAS PARKWAY SUITE 1300 DALLAS TX 75254 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO INS SRVCS | 6100 FAIRVIEW RD 1400 CHARLOTTE NC 28210 |
| WELLS FARGO INSURANCE SERVICES USA, INC. | 45 FREMONT 800 SAN FRANCISCO CA 94105 |
| WELLS FARGO NA | 1 HOME CAMPUS X2303-01N DES MOINES IA 50328-0001 |
| WELLS FARGO SECURITIES, LLC | C/O WELLS FARGO BANK, N.A. ATTN: GENERAL COUNSEL 500 SOUTH TYSON ST 5TH FLOOR MAIL CODE: MAC D1086-051 CHARLOTTE NC 28202 |
| WELLS FARGO VENDOR FIN SERV | PO BOX 51043 LOS ANGELES CA 90051-5343 |
| WELLS FARGO VENDOR FINANCIAL | SERVICES LLC PO BOX 740540 ATLANTA GA 30374-0540 |
| WELLS INS LLC | 430 SOUTH MAIN ST POPLARVILLE MS 39470 |
| WELLS LANDING ASSOCIATION, INC. | P. O. BOX 2604 ORANGE PARK FL 32067 |
| WELLS SEAMLESS GUTTERING | KENNETH E WELLS 1305 LINCOLN GREAT BEND KS 67530 |

| Claim Name | Address Information |
|---|---|
| WELLS TOWN | WELLS TOWN – TAX COLLECT 208 SANFORD ROAD WELLS ME 04090 |
| WELLS TOWN | WELLS TOWN – TAX COLLECT 108 VT ROUTE 30 WELLS VT 05774 |
| WELLS TOWN | WELLS TOWN – TAX COLLECT PO BOX 75 WELLS NY 12190 |
| WELLS TOWNSHIP | DREMA PURNELL – TAX COLL 1798 WELLS VALLEY RD WELLS TANNERY PA 16691 |
| WELLS TOWNSHIP | WELLS TWP– TAX COLLECTOR 1401 CORYLAND PARK ROAD GILLETT PA 16925 |
| WELLS TOWNSHIP | WELLS TOWNSHIP – TREASUR 2520 E DAYTON RD CARO MI 48723 |
| WELLS TOWNSHIP | TREASURER PO BOX 188/6436 N 8TH ST WELLS MI 49894 |
| WELLS, HOLLY | ADDRESS ON FILE |
| WELLS, JUSTIN | ADDRESS ON FILE |
| WELLS, LAUREN | ADDRESS ON FILE |
| WELLS, LORI | ADDRESS ON FILE |
| WELLSBORO AREA S.D./CHAR | WELLSBORO AREA SD – COLL PO BOX 837 (LOCK BOX) WELLSBORO PA 16901 |
| WELLSBORO AREA S.D./DELM | WELLSBORO AREA SD – COLL PO BOX 837 (LOCK BOX) WELLSBORO PA 16901 |
| WELLSBORO AREA S.D./MIDD | WELLSBORO AREA SD – COLL PO BOX 837 (LOCKBOX) WELLSBORO PA 16901 |
| WELLSBORO AREA S.D./PINE | WELLSBORO AREA SD – COLL PO BOX 837 (LOCK BOX) WELLSBORO PA 19601 |
| WELLSBORO AREA S.D./WELL | WELLSBORO AREA SD – COLL PO BOX 837 (LOCK BOX) WELLSBORO PA 16901 |
| WELLSBORO BORO | MARY CARSON – TAX COLLEC 12 STURROCK ST WELLSBORO PA 16901 |
| WELLSVILLE | WELLSVILLE CITY – COLLEC 200 W HUDSON WELLSVILLE MO 63384 |
| WELLSVILLE CEN SCH (COMB | WELLSVILLE CEN SCH– COLL 126 WEST STATE STREETDI WELLSVILLE NY 14895 |
| WELLSVILLE TOWN | WELLSVILLE TOWN– TAX COL 156 N. MAIN ST./MUNICIPA WELLSVILLE NY 14895 |
| WELLSVILLE VILLAGE | WELLSVILLE VILLAGE– CLER 156 NORTH MAIN STREET WELLSVILLE NY 14895 |
| WELNA, KEVIN | ADDRESS ON FILE |
| WELSH, JOSHUA | ADDRESS ON FILE |
| WELTE, SLATER | ADDRESS ON FILE |
| WELTER CONST & | DAVID & KATHLEEN HAUGAN 9431 ALPINE DR NW RAMSEYMN MN 55303 |
| WELTER CONSTRUCTION LLC | 9431 ALPINE DRIVE SUITE A RAMSEY MN 55303 |
| WELTMAN WEINBERG & REIS CO LPA | PO BOX 72245 CLEVELAND OH 44192 |
| WELTMAN, WEINBERG & REIS CO., LPA | 323 LAKESIDE AVENUE WEST STE 200 CLEVELAND OH 44113 |
| WELTS WHITE & FONTAINE P C | 29 FACTORY ST NASHUA NH 03061 |
| WEN MANAGEMENT CORP. | 377 OAK STREET, SUITE 110 GARDEN CITY NY 11530 |
| WENATCHEE RECLAMATION DI | DOUGLAS COUNTY – TREASUR PO BOX 609 WATERVILLE WA 98858 |
| WENCEVELYN CONT INC. | WILLIAM VARGAS 701 MOLLBORE TERRACE PHILADELPHIA PA 19148 |
| WENDEE PALMER | 768 QUAIL RUN RD SHERMAN TX 75090 |
| WENDELL I GOSS | 261 CR 196 CARROLLTON MS 38917 |
| WENDELL ROLLINS | 7671 ORTEGA BLUFF PKWY JACKSONVILLE FL 32244 |
| WENDELL TOWN | WENDELL TOWN – TAX COLLE PO BOX 214 WENDELL MA 01379 |
| WENDELLS A/C & HTG | WENDELL R. JONES P.O. BOX 1204 WILLIS TX 77378 |
| WENDELLS ROOFING CO. | WENDELL G MAYBERRY 1308 E FOSTER AVENUE PAMPA TX 79065 |
| WENDY DIXON | 5565 GILMORE AVE FAIRFIELD OH 45014 |
| WENDY HOWELL & | VAN HOWELL 136 CHEROKEE AVE LEESBURG GA 31763 |
| WENDY SHIFFER TAX COLLECTOR | PO BOX 128 STROUDSBURG PA 18360 |
| WENDY SPILLANE | THOMAS SPILLANE AND WENDY GOODEN, PRO SE 53 DRACUT ROAD HUDSON NH 03051 |
| WENDY THOMAS | 408 HENSLEY DR APT F RALEIGH NC 27615 |
| WENDY TURRY | 101 MANETTE CT GAITHERSBURG MD 20878 |
| WENHAM TOWN | WENHAM TOWN – TAX COLLEC 138 MAIN STREET PO BOX 5 WENHAM MA 01984 |
| WENONAH BORO | WENONAH BORO – TAX COLLE 1 SOUTH WEST AVE WENONAH NJ 08090 |
| WENTWORTH TOWN | WENTWORTH TOWN – TAX COL P.O. BOX 2 WENTWORTH NH 03282 |
| WENZEL FENTON CABASSA PA | 1110 N FLORIDA AVE SUITE 300 TAMPA FL 33602 |
| WENZL CONSTRUCTION | BRADLEY J. WENZL DBA WENZL CONSTRUCTION 1201 SEABURY ST. EFFINGHAM KS 66023 |

| Claim Name | Address Information |
|---|---|
| WERNER A. GOMAR-ROSARIO | 7446 STONEHOUSE DR SAN ANTONIO TX 78227 |
| WERNER APPRAISAL INC | PO BOX 2489 OCEAN SHORES WA 98569 |
| WERNERSVILLE BORO | WERNERSVILLE BORO – COLL P.O. BOX 255 WERNERSVILLE PA 19565 |
| WERTHEIMER & SONS INC | 71 CHAPIN RD PINE BROOK NJ 07058 |
| WERTZ, SADA | ADDRESS ON FILE |
| WESCO INC | 9597 JONES RD 343 HOUSTON TX 77065 |
| WESCO INS CO | 800 SUPERIOR DR E 21ST FL CLEVELAND OH 44114 |
| WESCOM INSURANCE | SERVICES 5601 E LA PALMA ANAHEIM CA 92807 |
| WESCOTT ROOFING & | PAINTING LLC 3708 N COURTNEY PKWY MERRITT ISLAND FL 32953 |
| WESCOTT ROOFING AND | PAINTING 5995 N COURTNEY PKWY MERRIT ISLAND FL 32953 |
| WESCOTT TOWN | WESCOTT TWN TREASURER PO BOX 536 SHAWANO WI 54166 |
| WESER, LORI | ADDRESS ON FILE |
| WESLAKE COUNTRY CLUB | 1314 N RAND ROAD ARLINGTON HEIGHTS IL 60004 |
| WESLEY CLEPPER | 20635 N HWY 36 BRAZORIA TX 77422 |
| WESLEY HILLS VILLAGE | WESLEY HILLS VIL-TAX COL 432 ROUTE 306 WESLEY HILLS NY 10952 |
| WESLEY INSURANCE AGENCY, INC. | 5600 W. CENTER STREET P.O.BOX 100016 MILWAUKEE WI 53210 |
| WESLEY PIERCE | 18100 CONNER RD NELSONVILLE OH 45764 |
| WESLEY SCOTT | 10546 OAK CREST DRIVE JACKSONVILLE FL 32225 |
| WESLEYVILLE BORO | WESLEYVILLE BORO – COLLE 2812 E 32ND ST ERIE PA 16510 |
| WESLYN PARK COA TRUST | 57 HOLYOKE ST STE 7 LYNN MA 01905 |
| WESSINGER REALTY INC | 10747 NW 18TH COURT CORAL SPRINGS FL 33071 |
| WESSON CITY | WESSON CITY-TREASURER PO BOX 297 WESSON MS 39191 |
| WEST & KNOX MUTL INS CO | 355 LEATHERBERRY ROAD CARROLLTON OH 44615 |
| WEST ALLEGHENY S.D./FIND | BARBARA COATES – TAX COL 1271 RTE 30 POB 395 CLINTON PA 15026 |
| WEST ALLEGHENY S.D./NORT | WEST ALLEGHENY SD – COLL 400 N BRANCH ROAD, SUITE OAKDALE PA 15071 |
| WEST ALLEGHENY S.D./OAKD | WEST ALLEGHENY SD – COLL POB 222 OAKDALE PA 15071 |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURE 7525 W GREENFIELD / RM 1 WEST ALLIS WI 53214 |
| WEST AMER | 9450 SEWARD RD FAIRFIELD OH 45014 |
| WEST AMERICAN INS CO | PO BOX 85834 SAN DIEGO CA 98126 |
| WEST AMWELL TOWNSHIP | WEST AMWELL TWP-TAX COLL 150 ROCKTOWN-LAMBERTVILL LAMBERTVILLE NJ 08530 |
| WEST BANK ADMINISTRATIVE ADJUDICATION | ATTN:JULIE GARNER 1505 N. 19TH STREET MONROE LA 71201 |
| WEST BARABOO VILLAGE | WEST BARABOO VLG TREASUR 500 CEDAR STREET WEST BARABOO WI 53913 |
| WEST BATH TOWN | WEST BATH TOWN – TAX COL 219 FOSTERS POINT ROAD WEST BATH ME 04530 |
| WEST BATON ROUGE NATURAL GAS AND WATER | P O BOX 807 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | WEST BATON ROUGE PARISH P O BOX 129 PORT ALLEN LA 70767 |
| WEST BAY GARDENS CONDO ASSOC., INC. | 1665 BAY ROAD MIAMI BEACH FL 33139 |
| WEST BEND CITY | TAX COLLECTOR 1115 SOUTH MAIN STREET WEST BEND WI 53095 |
| WEST BEND CITY | WEST BEND CITY TREASURER 1115 S MAIN ST WEST BEND WI 53095 |
| WEST BEND CMTY. IMPROVEMENT ASSOC., INC. | P.O. BOX 803555 DALLAS TX 75380-3555 |
| WEST BEND MUT INS | 1900 S 18TH AVE WEST BEND WI 53095 |
| WEST BEND TOWN | WEST BEND TWN TREASURER 6355 CTY HWY Z WEST BEND WI 53095 |
| WEST BETHLEHEM TOWNSHIP | BETTY GIRDISH – TAX COLL 164 DOBBIE LANE MARIANNA PA 15345 |
| WEST BLOOMFIELD TOWN | WEST BLOOMFIELD TN-COLLE PO BOX 87 W BLOOMFIELD NY 14585 |
| WEST BLOOMFIELD TOWNSHIP | 4550 WALNUT LAKE ROAD WEST BLOOMFIELD MI 48325 |
| WEST BLOOMFIELD TOWNSHIP | WEST BLOOMFIELD TWP TREA P.O. BOX 250130 W BLOOMFIELD MI 48325 |
| WEST BOISE SEWER DISTRICT | 7608 USTICK ROAD BOISE ID 83704 |
| WEST BOYLSTON INS AGENCY | 12 WEST BOYLSTON ST WEST BOYLSTON MA 01583 |
| WEST BOYLSTON TOWN | WEST BOYLSTON TN – COLLE 140 WORCESTER STREET WEST BOYLSTON MA 01583 |

| Claim Name | Address Information |
|---|---|
| WEST BRANCH MUT INS | 32 S MAIN ST MUNCY PA 17756 |
| WEST BRANCH MUTUAL | P O BOX 183 MUNCY PA 17756 |
| WEST BRANCH REGIONAL AUTHORITY | 127 GIRTON DRIVE MUNCY PA 17756 |
| WEST BRANCH S.D./COOPER | WEST BRANCH SD - TAX COL 583 JOHNSON RD. GRASSFLAT PA 16839 |
| WEST BRANCH S.D./GRAHAM | WEST BRANCH AREA SD - TC 82 LOCUST DRIVE MORRISDALE PA 16858 |
| WEST BRANCH S.D./MORRIS | WEST BRANCH AREA SD - TC 600 OLD TURNPIKE RD ALLPORT PA 16821 |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - COLLEC 1141 GERMANIA RD GALETON PA 16922 |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - TREASU 1705 S FAIRVIEW ROAD WEST BRANCH MI 48661 |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - TREASU 3029 N 7 MILE RD LAKE CITY MI 49651 |
| WEST BRANCH TOWNSHIP | WEST BRANCH TWP - TREASU PO BOX 56 SKANDIA MI 49885 |
| WEST BRANDYWINE TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| WEST BRAZOS WSC | PO BOX 20624 WACO TX 76702 |
| WEST BRIDGEWATER TOWN | WEST BRIDGEWATER TN-COLL 65 NORTH MAIN STREET WEST BRIDGEWATER MA 02379 |
| WEST BRIDGEWATER WATER DEPARTMENT | 29 CYR STREET WEST BRIDGEWATER MA 02379 |
| WEST BROOKFIELD TOWN | WEST BROOKFIELD TN-COLLE 2 EAST MAIN STREET WEST BROOKFIELD MA 01585 |
| WEST BROWNSVILLE BORO | WEST BROWNSVILLE BORO - 235 MAIN ST WEST BROWNSVILLE PA 15417 |
| WEST BRUNSWICK TOWNSHIP | JOY NOECKER - TAX COLLEC 251 GREEN TREE DR AUBURN PA 17922 |
| WEST CALDWELL TOWNSHIP | WEST CALDWELL TWP - COLL 30 CLINTON ROAD WEST CALDWELL NJ 07006 |
| WEST CALN TOWNSHIP | CHESTER COUNTY - TREASUR 313 W MARKET ST, SUITE 3 WEST CHESTER PA 19382 |
| WEST CAMERON TOWNSHIP | PAUL SMINK - TAX COLLECT 214 BLACKS LN SHAMOKIN PA 17872 |
| WEST CAPE MAY BORO | WEST CAPE MAY BORO - COL 732 BROADWAY WEST CAPE MAY NJ 08204 |
| WEST CARROLL PARISH | WEST CARROLL PARISH COLL P O BOX 744 OAK GROVE LA 71263 |
| WEST CARROLL PARISH CLERK OF COURT | PO BOX 1078 OAK GROVE LA 71263 |
| WEST CARROLL TOWNSHIP | WEST CARROLL TWP - COLLE 882 COLE ROAD CARROLLTOWN PA 15722 |
| WEST CARTHAGE VILLAGE | WEST CARTHAGE VILLAGE - 61 HIGH STREET WEST CARTHAGE NY 13619 |
| WEST CENTRAL MTL | P O BOX 38 GROVE CITY MN 56243 |
| WEST CENTRAL MUTUAL INS | PO BOX 646 WHITEHALL WI 54773 |
| WEST CHESTER AREA SCHOOL | WEST CHESTER AREA SCHOOL 50 NORTH SEVENTH STREET BANGOR PA 18013 |
| WEST CHESTER BORO | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| WEST CHILLISQUAQUE TOWNS | W CHILLISQUAQUE TWP - TC 228 HOUSELS RUN ROAD MILTON PA 17847 |
| WEST COAST CUSTOM RESTORATION | 4418 GREEN VY RD FAIR FIELD CA 94534 |
| WEST COAST FLOORING | JENNIFER FLORES WEST COAST KREATIONS, INC 606 S. RAYMOND AVE. FULLERTON CA 92831 |
| WEST COAST ROOFING | T&R ROOFING 14032 PALM BCH BLVD FT MYERS FL 33905 |
| WEST COCALICO TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| WEST CONSHOHOCKEN BORO | WEST CONSHOHOCKEN BORO - 112 FORD ST WEST CONSHOHOCKEN PA 19428 |
| WEST CORNWALL TOWNSHIP | LEBANON COUNTY - TREASUR 400 S 8TH ST RM 103 LEBANON PA 17042 |
| WEST COUNTY INS AGENCY | 214 N CLAY AVE 100 ST LOUIS MO 63122 |
| WEST DEER TOWNSHIP | WEST DEER TWP - TAX COLL PO BOX 4 RUSSELLTON PA 15076 |
| WEST DEPTFORD TOWNSHIP | 400 CROWN POINT RD THOROFARE NJ 08086 |
| WEST DEPTFORD TOWNSHIP | WEST DEPTFORD TWP - COLL 400 CROWN POINT THOROFARE NJ 08086 |
| WEST DONEGAL TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| WEST EARL TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST, STE 122 LANCASTER PA 17603 |
| WEST EASTON BORO | WEST EASTON BORO - COLLE 237 SEVENTH STREET WEST EASTON PA 18042 |
| WEST ELIZABETH BORO | ROBERT WELTY - TAX COLLE 720 5TH ST WEST ELIZABETH PA 15088 |
| WEST ETOWAH COUNTY WATER | 596 GALLANT ROAD ATTALLA AL 35954 |
| WEST EXTENSION IRRIGATION DISTRICT | P O BOX 100 IRRIGON OR 97844 |
| WEST FAIRLEE | WEST FAIRLEE TN-TAX COLL 870 ROUTE 113 WEST FAIRLEE VT 05083 |
| WEST FALLOWFIELD TOWNSHI | DEBORAH OWENS - TAX COLL 3937 HILL ALLEY ADAMSVILLE PA 16110 |

| Claim Name | Address Information |
|---|---|
| WEST FALLOWFIELD TOWNSHI | ROBIN MCCORMICK-TAX COLL P.O. BOX 185 COCHRANVILLE PA 19330 |
| WEST FELICIANA PARISH | WEST FELICIANA PARISH P O BOX 1844 ST FRANCISVILLE LA 70775 |
| WEST FINLEY TOWNSHIP | WEST FINLEY TWP - COLLEC 244 MCDONALD RD WEST ALEXANDER PA 15376 |
| WEST FONTAINE CONDOMINIUM ASSOC | 14275 SW 142ND AVE MIAMI FL 33186 |
| WEST FOREST SCHOOL DISTR | FOREST AREA SD - TAX COL 275 RUDOLPH RD TIONESTA PA 16353 |
| WEST FRANKLIN TOWNSHIP | WEST FRANKLIN TWP - COLL 1381 BUTLER RD WORTHINGTON PA 16262 |
| WEST GARDINER TOWN | WEST GARDINER TN - COLLE 318 SPEARS CORNER ROAD WEST GARDINER ME 04345 |
| WEST GENESEE C.S. (ONOND | WEST GENESEE C.S.-RECEIV 5020 BALL ROAD SYRACUSE NY 13215 |
| WEST GENESEE C.S. (TN-CA | WEST GENESEE CS-REC OF T 4600 W GENESEE ST SYRACUSE NY 13219 |
| WEST GENESEE CS (GEDDES | WEST GENESEE CS- RECEIVE 1000 WOODS RD SOLVAY NY 13209 |
| WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE WEST CHESTER PA 19380 |
| WEST GOSHEN TOWNSHIP | WEST GOSHEN TWP - COLLEC 1025 PAOLI PIKE WEST CHESTER PA 19380 |
| WEST GREENWICH TOWN | WEST GREENWICH TN - COLL 280 VICTORY HWY W GREENWICH RI 02817 |
| WEST GROVE BORO | WEST GROVE BORO - COLLEC 206 W HARMONY RD WEST GROVE PA 19390 |
| WEST HANOVER TOWNSHIP | THOMAS STEWART - TX COLL 7171 L ALLENTOWN BLVD HARRISBURG PA 17112 |
| WEST HANOVER TWP. WATER | & SEWER AUTHORITY 7901 JONESTOWN ROAD HARRISBURG PA 17112 |
| WEST HARRIS CO MUD 1 E | WEST HARRIS CO MUD 1-COL 17111 ROLLING CREEK HOUSTON TX 77090 |
| WEST HARRIS CO MUD 10 W | WEST HARRIS CO MUD 10 6935 BARNEY RD 110 HOUSTON TX 77092 |
| WEST HARRIS CO MUD 11 B | WEST HARRIS CO MUD 11 13333 NORTHWEST FREEWAY HOUSTON TX 77040 |
| WEST HARRIS CO MUD 14 L | WEST HARRIS CO MUD 14 11111 KATY FRWY 725 HOUSTON TX 77079 |
| WEST HARRIS CO MUD 17 L | WEST HARRIS CO MUD 17 11111 KATY FRWY 725 HOUSTON TX 77079 |
| WEST HARRIS CO MUD 2 W | WEST HARRIS CO MUD 2-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| WEST HARRIS CO MUD 4 L | WEST HARRIS CO MUD 4-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| WEST HARRIS CO MUD 5 U | WEST HARRIS CO MUD 5-COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| WEST HARRIS CO MUD 6 L | WEST HARRIS CO MUD 6-COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| WEST HARRIS CO MUD 7 U | WEST HARRIS CO MUD 7-COL 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| WEST HARRIS CO MUD 9 W | WEST HARRIS CO MUD 9-COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| WEST HARTFORD TOWN | WEST HARTFORD TN- COLLEC 50 SOUTH MAIN STREET-ROO WEST HARTFORD CT 06107 |
| WEST HAVEN TOWN | WEST HAVEN TOWN-TAX COLL 2919 MAIN ROAD WEST HAVEN VT 05743 |
| WEST HAVEN CITY | WEST HAVEN CITY-TAX COLL 355 MAIN STREET WEST HAVEN CT 06516 |
| WEST HAVERSTRAW VILLAGE | WEST HAVERSTRAW VIL- REC 130 SAMSONDALE AVE WEST HAVERSTRAW NY 10993 |
| WEST HAZLETON BORO | DIANE DUTZ - TAX COLLECT 123 EAST BROAD STREET WEST HAZLETON PA 18202 |
| WEST HEMLOCK TOWNSHIP | LESLEY YEICH - TAX COLLE 132 ROBINSON RD. DANVILLE PA 17821 |
| WEST HEMPFIELD TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |
| WEST HILL TOWNE HOME OWNERS ASSOCIATION | 7777 BONHOMME AVENUE SUITE 1910 CLAYTON MO 63105 |
| WEST HOLIDAY INS | 6905 W 4TH AVE HIALEAH FL 33014 |
| WEST HOMESTEAD BORO | WEST HOMESTEAD BORO - TC 456 WEST EIGHTH AVE WEST HOMESTEAD PA 15120 |
| WEST INS OF FLORIDA | 1324 E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| WEST IRONDEQUOIT CS (TN | WEST IRONDEQUOIT CS -COL TOWN HALL 1280 TITUS ROCHESTER NY 14617 |
| WEST JEFFERSON HILLS S.D | JOSEPHINE LIPNICKY - TAX P.O. BOX 826 JEFFERSON HILLS PA 15025 |
| WEST JEFFERSON HILLS S.D | ROBERT WELTY - TAX COLLE 720 5TH ST WEST ELIZABETH PA 15088 |
| WEST JEFFERSON HILLS S.D | LINDA FANCSALI - TAX COL 169 REVERE DR PITTSBURGH PA 15236 |
| WEST JEFFERSON TOWN | WEST JEFFERSON TOWN - TC P O BOX 490 WEST JEFFERSON NC 28694 |
| WEST KEEGANS BAYOU ID L | WEST KEEGANS BAYOU ID 11111 KATY FRWY 725 HOUSTON TX 77079 |
| WEST KEWAUNEE TOWN | TAX COLLECTOR N3737 COUNTY C KEWAUNEE WI 54216 |
| WEST KITTANNING BORO | WEST KITTANNING BORO - T 311 GARFIELD STREET KITTANNING PA 16201 |
| WEST LAKE VILLAGE CONDO ASSOC., INC. | 2510 NW 97 AVENUE, SUITE 200 DORAL FL 33172 |
| WEST LAMPETER TOWNSHIP | 852 VILLAGE ROAD P.O. BOX 237 LAMPETER PA 17537 |
| WEST LAMPETER TOWNSHIP | LANCASTER COUNTY - TREAS 150 N QUEEN ST. STE 122 LANCASTER PA 17603 |

| Claim Name | Address Information |
|---|---|
| WEST LAWRENCE WATER CO-OP | 7688 COUNTY RD 23 MOUNT HOPE AL 35651 |
| WEST LEBANON TOWNSHIP | LEBANON COUNTY - TREASUR 400 S. 8TH ST. RM 103 LEBANON PA 17042 |
| WEST LEECHBURG AREA SCHO | WEST LEECHBURG ASD- COLL 131 WOODLAND DRIVE WEST LEECHBURG PA 15656 |
| WEST LEECHBURG BORO | WEST LEECHBURG - TAX COL 131 WOODLAND DRIVE WEST LEECHBURG PA 15656 |
| WEST LIBERTY CITY | CITY OF WEST LIBERTY - C 565 MAIN STREET WEST LIBERTY KY 41472 |
| WEST LONG BRANCH BORO | W LONG BRANCH BORO-COLLE 965 BROADWAY WEST LONG BRANCH NJ 07764 |
| WEST MAHANOY SCHOOL DIST | SHENANDOAH VALLEY SD - T P.O. BOX 71 SHENANDOAH HGTS PA 17976 |
| WEST MAHANOY TOWNSHIP | WEST MAHANOY TWP - COLLE POB 71 SHENANDOAH PA 17976 |
| WEST MANCHESTER TOWNSHIP | 380 EAST BERLIN ROAD YORK PA 17408 |
| WEST MANCHESTER TOWNSHIP | CHERYL NIEHENKE-TAX COLL 380 E BERLIN RD YORK PA 17408 |
| WEST MANHEIM TOWNSHIP | 2412 BALTIMORE PIKE HANOVER PA 17331 |
| WEST MANHEIM TOWNSHIP | WEST MANHEIM TWP - COLLE 2412 BALTIMORE PIKE - SU HANOVER PA 17331 |
| WEST MARLBOROUGH TOWNSHI | DEBORAH VAN RENTERGHEM - P.O. BOX 256 UNIONVILLE PA 19375 |
| WEST MAYFIELD BORO | WEST MAYFIELD BORO - COL 3628 MATILDA STREET BEAVER FALLS PA 15010 |
| WEST MCLEAN CNTY FARMERS | 1809 S BROADWAY STE W MINOT ND 58701 |
| WEST MEAD TOWNSHIP | WEST MEAD TWP - TAX COLL 20452 COCHRANTON RD MEADVILLE PA 16335 |
| WEST MEADOW ESTATES CONDOMINIUM | 6 LYBERTY WAY 201 WESTFORD MA 01886 |
| WEST MEADOW HILL CONDOMINIUM | C/O PERKINS & ANCTIL, P.C 6 LYBERTY WAY, SUITE 201 WESTFORD MA 01886 |
| WEST MEMORIAL CIVIC ASSOCIATION | 722 PIN OAK RD 230 C/O HIGH SIERRA MGMT KATY TX 77494 |
| WEST MEMORIAL MUD T | WEST MEMORIAL MUD - COLL 12841 CAPRICORN STREET STAFFORD TX 77477 |
| WEST MG ENTERPRISES LLC | MARTIN GONZALEZ 5710 W 25 CT HIALEAH FL 33016 |
| WEST MICHIGAN CREDIT UNION | 1319 FRONT AVENUE NW GRAND RAPIDS MI 49504 |
| WEST MICHIGAN ROAD MAINTENANCE ASSOC | P O BOX 522 TWAIN HARTE CA 95383 |
| WEST MIDDLESEX BORO | WEST MIDDLESEX BORO - TC P.O. BOX 110 WEST MIDDLESEX PA 16159 |
| WEST MIDDLESEX S.D./SHEN | WEST MIDDLESEX SD - COLL 2455 MERCER-W MIDDLESEX W MIDDLESEX PA 16159 |
| WEST MIDDLESEX SCHOOL DI | CHERYL BABCOCK - TAX COL P.O. BOX 110 WEST MIDDLESEX PA 16159 |
| WEST MIFFLIN BORO | WEST MIFFLIN BORO - COLL 1020 LEBANON ROAD WEST MIFFLIN PA 15122 |
| WEST MIFFLIN S.D./WEST M | WEST MIFFLIN AREA SD - T 1020 LEBANON ROAD WEST MIFFLIN PA 15122 |
| WEST MIFFLIN S.D./WHITAK | WEST MIFFLIN SD - COLLEC 285 WASHINGTON AVE WHITAKER PA 15120 |
| WEST MILFORD TOWNSHIP | 1480 UNION VALLEY ROAD WEST MILFORD NJ 07480 |
| WEST MILFORD TOWNSHIP | WEST MILFORD TWP-COLLECT 1480 UNION VALLEY ROAD WEST MILFORD NJ 07480 |
| WEST MILWAUKEE VILLAGE | WEST MILWAUKEE VLG TREAS 4755 W BELOIT RD WEST MILWAUKEE WI 53214 |
| WEST MOLOKAI ASSOCIATION | 737 BISHOP STREET SUITE 3100 HONOLULU HI 96813 |
| WEST MONROE TOWN | WEST MONROE TOWN-TAX COL 46 CO RT 11 W MONROE NY 13167 |
| WEST MORGAN EAST LAWRENCE WATER | AND SEWER AUTHORITY 2457 KIRBY BRIDGE ROAD DECATUR AL 35603 |
| WEST NANTMEAL TOWNSHIP | DEBORAH KOLPAK - TAX COL 2885 CREEK ROAD ELVERSON PA 19520 |
| WEST NEW YORK TOWN -FISC | WEST NEW YORK TN-COLLECT 428 60TH STREET WEST NEW YORK NJ 07093 |
| WEST NEW YORK TOWN-PILOT | W NEW YORK TN PILOT-COLL 428 60TH STREET WEST NEW YORK NJ 07093 |
| WEST NEWBURY TOWN | WEST NEWBURY TN - COLLEC 381 MAIN STREET WEST NEWBURY MA 01985 |
| WEST NEWTON BORO | NICOLE HUMENIK - TAX COL 510 PITTSBURGH ST WEST NEWTON PA 15089 |
| WEST NORRITON TOWNSHIP | MICHAEL MURRAY - TAX COL 1632 W MARSHALL ST JEFFERSONVILLE PA 19403 |
| WEST NORRITON TOWNSHIP | 1630 WEST MARSHALL STREET. JEFFERSONVILLE PA 19403-3236 |
| WEST NOTTINGHAM TOWNSHIP | WEST NOTTINGHAM TWP - TC P.O. BOX 67 NOTTINGHAM PA 19362 |
| WEST ORANGE MUNICIPAL COURT | 60 MAIN STREET WEST ORANGE NJ 07052 |
| WEST ORANGE ROOFING INC | & DEBRA BARNHART 15100 W COLONIAL DR WINTER GARDEN FL 34787 |
| WEST ORANGE ROOFING INC | 308 WEIR DR WINTER GARDEN FL 34787 |
| WEST ORANGE TOWN | WEST ORANGE TN - COLLECT 66 MAIN STREET WEST ORANGE NJ 07052 |
| WEST PARIS TOWN | WEST PARIS TOWN-TAX COLL 25 KINGSBURY STREET WEST PARIS ME 04289 |
| WEST PENN POWER | P. O. BOX 3615 AKRON OH 44309 |

| Claim Name | Address Information |
|---|---|
| WEST PENN TOWNSHIP | 27 MUNICIPAL ROAD NEW RINGGOLD PA 17960 |
| WEST PENN TOWNSHIP | WEST PENN TWP - TAX COLL 625 PENN DR TAMAQUA PA 18252 |
| WEST PENNSBORO TOWNSHIP | WEST PENNSBORO TWP - COL POB 157 PLANFIELD PA 17081 |
| WEST PERRY S.D./CARROLL | WEST PERRY SD - TAX COLL BANK OF LANDISBURG, PO B LANDISBURG PA 17040 |
| WEST PERRY S.D./SAVILLE | WEST PERRY SD - TAX COLL BANK OF LANDISBURG, PO B LANDISBURG PA 17040 |
| WEST PERRY S.D./SPRING T | WEST PERRY SD - TAX COLL BANK OF LANDISBURG, PO B LANDISBURG PA 17040 |
| WEST PERRY SCHOOL DISTRI | WEST PERRY SD - TAX COLL BANK OF LANDISBURG, PO B LANDISBURG PA 17040 |
| WEST PERRY SD/LANDISBURG | WEST PERRY SD - TAX COLL BANK OF LANDISBURG, PO B LANDISBURG PA 17040 |
| WEST PERRY SD/MADISON TW | WEST PERRY SD - TAX COLL BANK OF LANDISBURG, PO B LANDISBURG PA 17040 |
| WEST PERRY SD/NE MADISON | WEST PERRY SD - TAX COLL BANK OF LANDISBURG, PO B LANDISBURG PA 17040 |
| WEST PIKE RUN TOWNSHIP | WEST PIKE RUN TWP - COLL P.O. BOX 244 DAISYTOWN PA 15427 |
| WEST PIKELAND TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| WEST PITTSTON BORO | WEST PITTSTON BORO - COL 555 EXETER AVE WEST PITTSTON PA 18643 |
| WEST POINT | P O BOX 2800 PINELLAS PARK FL 33780 |
| WEST POINT CITY | WEST POINT CITY-TAX COLL PO BOX 1117 WEST POINT MS 39773 |
| WEST POINT CITY - HARRIS | WEST POINT CITY-TAX COLL PO BOX 487 WEST POINT GA 31833 |
| WEST POINT CITY - TROUP | WEST POINT CITY-TAX COLL PO BOX 487 WEST POINT GA 31833 |
| WEST POINT MUTUAL | P O BOX 228 LENA IL 61048 |
| WEST POINT TOWN | WEST POINT TOWN - TREASU 329 6TH ST WEST POINT VA 23181 |
| WEST POTTSGROVE TOWNSHIP | WEST POTTSGROVE TWP - TC 998 CANDELORA DR. STOWE PA 19464 |
| WEST PROVIDENCE TOWNSHIP | WEST PROVIDENCE TWP - TC 111 ADAMS STREET EVERETT PA 15537 |
| WEST PUBLISHING CORPORATION | D/B/A THOMSON REUTERS LEGAL TRACKER ATTN: GENERAL COUNSEL 610 OPPERMAN DRIVE EAGAN MN 55123 |
| WEST PUBLISHING CORPORATION | D/B/A SERENGETI LAW ATTN: LEGAL 155 108TH AVENUE NE SUITE 650 BELLEVUE WA 98004 |
| WEST PUBLISHING CORPORATION | D/B/A SERENGETI LAW ATTN: GENERAL COUNSEL 155 108TH AVENUE NE SUITE 650 BELLEVUE WA 98004 |
| WEST RANCH MANAGEMENT DI | WEST RANCH MGMT DIST-COL P.O. BOX 1368 FRIENDSWOOD TX 77549 |
| WEST READING BORO | WEST READING BORO - COLL 500 CHESTNUT ST WEST READING PA 19611 |
| WEST ROCKHILL TOWNSHIP | SUZANNE CLARKE-TAX COLLE 1028A RIDGE RD SELLERSVILLE PA 18960 |
| WEST RUTLAND TOWN | W RUTLAND TOWN-TAX COLLE 35 MARBLE STREET WEST RUTLAND VT 05777 |
| WEST SADSBURY TOWNSHIP | WEST SADSBURY TWP - COLL 542 BUTTERNUT DR PARKESBURG PA 19365 |
| WEST SAHARA COMMUNITY ASSOCIATION | C/O FIRSTSERVICES RESIDENTIAL NEVADA LLC 8290 ARVILLE ST LAS VEGAS NV 89139 |
| WEST SALEM TOWNSHIP | WEST SALEM TWP-TAX COLLE 51 COSSITT RD TRANSFER PA 16154 |
| WEST SALEM VILLAGE | TAX COLLECTOR 175 S LEONARD ST WEST SALEM WI 54669 |
| WEST SALEM VILLAGE | WEST SALEM VLG TREASURER 175 S LEONARD ST WEST SALEM WI 54669 |
| WEST SENECA CS (CHEEKTOW | WEST SENECA CS - REC OF 3301 BROADWAY ST TOWN HA CHEEKTOWAGA NY 14227 |
| WEST SENECA CS (ORCHARD | WEST SENECA CS - TAX REC 4295 S BUFFALO ST ORCHARD PARK NY 14127 |
| WEST SENECA CS (W SENECA | WEST SENECA CS - TAX REC 1250 UNION RD WEST SENECA NY 14224 |
| WEST SENECA TOWN | JACQUELINE A FELSER, REC 1250 UNION RD WEST SENECA NY 14224 |
| WEST SHORE CLUB II, INC. | 4520 W VILLAGE DR. F TAMPA FL 33624 |
| WEST SHORE S.D./LEMOYNE | FAITH NICOLA - TAX COLLE 510 HERMAN AVE LEMOYNE PA 17043 |
| WEST SHORE S.D./LEWISBER | DEBRA S. POPP - TAX COLL 1909 OLD TRAIL RD ETTERS PA 17319 |
| WEST SHORE S.D./LOWER AL | WEST SHORE SD - TAX COLL 2233 GETTYSBURG ROAD CAMP HILL PA 17011 |
| WEST SHORE S.D./NEW CUMB | WEST SHORE SD - TAX COLL 1113 BRIDGE ST NEW CUMBERLAND PA 17070 |
| WEST SHORE S.D./NEWBERRY | DEBRA S. POPP - TAX COLL 1909 OLD TRAIL ROAD ETTERS PA 17319 |
| WEST SHORE S.D./WORMLEYS | ROXANNE GRANDON-TAX COLL 20 MARKET ST. WORMLEYSBURG PA 17043 |
| WEST SHORE SD | WEST SHORE SD - TREASURE 507 FISHING CREEK RD LEWISBERRY PA 17339 |
| WEST SHORE SD/FAIRVIEW T | KENDRA ALLEN - TAX COLL 712 SAW MILL RD LEWISBERRY PA 17339 |
| WEST SIDE MUT INS | PO BOX 200 PALO IA 52324 |

| Claim Name | Address Information |
|---|---|
| WEST SIDE ROOFING | RUBEN GONZALEZ 231 W. GOOLD BLVD AVONDALE AZ 85323 |
| WEST SOUND UTILITY DISTRICT | 2924 SE LUND AVE. PORT ORCHARD WA 98366 |
| WEST SPARTA TOWN | WEST SPARTA TN - COLLECT 8302 KYSORVILLE-BYERSVIL DANSVILLE NY 14437 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN - COLLE 26 CENTRAL STREET, SUITE WEST SPRINGFIELD MA 01089 |
| WEST ST CLAIR TOWNSHIP | WEST ST CLAIR TWP - COLL 4203 QUAKER VALLEY ROAD ALUM BANK PA 15521 |
| WEST STOCKBRIDGE TOWN | WEST STOCKBRIDGE TN- COL 21 STATE LINE ROAD WEST STOCKBRIDGE MA 01266 |
| WEST SWEDEN TOWN | WEST SWEDEN TWN TREASURE 1373 STATE RD 48 FREDERIC WI 54837 |
| WEST TENNESSEE RESTORATION, LLC | 126 DIRECTORS ROW JACKSON TN 38305 |
| WEST TEXAS EXTERIORS INC | BART KELLEY 3502 MARTIN LUTHER KING BLVD LUBBOCK TX 79404 |
| WEST TEXAS INS AGENCY | 3702 MOCKINGBIRD AMARILLO TX 79109 |
| WEST TEXAS ROOFING | WTR-AMA, INC. WTR-AMA, INC. 4117 SW 49TH AVE AMARILLO TX 79109 |
| WEST TISBURY TOWN | WEST TISBURY TN - COLLEC 1059 STATE RD W TISBURY MA 02575 |
| WEST TOWNSHIP | WEST TWP - TAX COLLECTOR 9422 EWING RD PETERSBURG PA 16669 |
| WEST TRAVERSE TOWNSHIP | WEST TRAVERSE TWP - TREA PO BOX 528 HARBOR SPRINGS MI 49740 |
| WEST TURIN TOWN | WEST TURIN TOWN-TAX COLL 4808 HIGHMARKET STREET CONSTABLEVILLE NY 13325 |
| WEST VALLEY | P O BOX 504 PINEHURST ID 83850 |
| WEST VALLEY APPRAISALS | PO BOX 494085 REDDING CA 96049 |
| WEST VALLEY CITY | 3600 S. CONSTITUTION BLVD. WEST VALLEY CITY UT 84119 |
| WEST VALLEY CS (COMBINED | WEST VALLEY CS- TAX COLL FIVE STAR BANK- 220 LIBE WARSAW NY 14569 |
| WEST VALLEY RE LLC | 6300 W TROPICANA AVE LAS VEGAS NV 89103 |
| WEST VALLEY WATER DISTRICT | PO BOX 920 RIALTO CA 92377 |
| WEST VIEW BORO | WEST VIEW BORO - TAX COL 457 PERRY HWY PITTSBURGH PA 15229 |
| WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY WEST VIEW PITTSBURGH PA 15229 |
| WEST VILLAGE OF SINGING HILLS | C/O THE HELM MGMT. 4668 NEBO DRIVE LA MESA CA 91941 |
| WEST VINCENT TOWNSHIP | BERKHEIMER ASSOCIATES 50 NORTH 7TH STREET BANGOR PA 18013 |
| WEST VIRGINIA | GENERAL CONTACT 900 PENNSYLVANIA AVENUE, SUITE 306 CHARLESTON WV 25302-3542 |
| WEST VIRGINIA | MARTIN W. GRIMM 900 PENNSYLVANIA AVENUE, SUITE 306 CHARLESTON WV 25302-3542 |
| WEST VIRGINIA | TERRI SHOCK 900 PENNSYLVANIA AVENUE, SUITE 306 CHARLESTON WV 25302-3542 |
| WEST VIRGINIA | TRACY M. HUDSON 900 PENNSYLVANIA AVENUE, SUITE 306 CHARLESTON WV 25302-3542 |
| WEST VIRGINIA DEPT OF MOTOR VEHICLE | PO BOX 17710 CHARLESTON WV 25317 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITAL BUILDING CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | P.O. BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA TREASURY DEPARTMENT | ATTN: LEGAL DIVISION 1001 LEE STREET, EAST CHARLESTON WV 25301 |
| WEST WALNUT HILL LLC | C/O TRANSWESTERN ATTN: ABIGAIL TEJADA 8505 FREEPORT PKWY STE 380 IRVING TX 75063 |
| WEST WALNUT HILL, LLC | 709 WEST 246TH ST RIVERDALE NY 10471 |
| WEST WARWICK TOWN | W WARWICK TOWN - TAX COL 1170 MAIN ST W WARWICK RI 02893 |
| WEST WHEATFIELD TWP | INDIAN 76 KETTLE HOLLOW RD BLAIRSVILLE PA 15717 |
| WEST WHITELAND TOWNSHIP | KEYSTONE COLLECTIONS GRO POB 505 IRWIN PA 15642 |
| WEST WHITELAND TOWNSHIP | 101 COMMERCE DRIVE EXTON PA 19341 |
| WEST WILDWOOD BORO | WEST WILDWOOD BORO - COL 701 W GLENWOOD AVENUE WEST WILDWOOD NJ 08260 |
| WEST WINDSOR TOWN | WEST WINDSOR TN-TAX COLL 22 BROWNSVILLE-HARTLAND WEST WINDSOR VT 05089 |
| WEST WINDSOR TOWNSHIP | WEST WINDSOR TWP-COLLECT 271 CLARKSVILLE ROAD PRINCETON JUNCTION NJ 08550 |
| WEST WINFIELD VILLAGE | WEST WINFIELD VILLAGE - PO BOX 308 WEST WINFIELD NY 13491 |
| WEST WYOMING BORO | ROBERT CONNORS - TAX COL 464 W 8TH ST WEST WYOMING PA 18644 |
| WEST YORK AREA SCHOOL DI | YORK COUNTY - TREASURER 28 EAST MARKET ST. - ROO YORK PA 17401 |
| WEST YORK AREA SCHOOL DI | CHERYL NIEHENKE-TAX COLL 380 EAST BERLIN RD YORK PA 17408 |
| WEST YORK BORO | YORK COUNTY - TREASURER 28 EAST MARKET ST. - ROO YORK PA 17401 |
| WEST YORK BOROUGH | 1700 WEST PHILADELPHIA STREET YORK PA 17404 |

| Claim Name | Address Information |
|---|---|
| WEST, CHRISTOPHER | ADDRESS ON FILE |
| WEST, JENNIFER | ADDRESS ON FILE |
| WEST, KIONNA | ADDRESS ON FILE |
| WEST, RAVEN | ADDRESS ON FILE |
| WEST, SCOTT | ADDRESS ON FILE |
| WEST, THOMAS | ADDRESS ON FILE |
| WESTAATE TOWNHOUSES HOA INC | TURTLEROCK HOA 2627 WESTCHESTER DRIVE ARLINGTON TX 76015 |
| WESTADOR MUD E | WESTADOR MUD - TAX COLLE 17111 ROLLING CREEK HOUSTON TX 77090 |
| WESTAMPTON TOWNSHIP | WESTAMPTON TWP- COLLECTO 710 RANCOCAS RD MT HOLLY NJ 08060 |
| WESTAR ALAMO LAND SURVEYORS LLC | PO BOX 1645 BOERNE TX 78006 |
| WESTAR ENERGY | 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTAR ENERGY | P.O. BOX 758500 TOPEKA KS 66675-8500 |
| WESTBANK RANCH HOA, INC. | P.O. BOX 2703 GLENWOOD SPRINGS CO 81602 |
| WESTBOROUGH TOWN | WESTBOROUGH TOWN-TAX COL 34 WEST MAIN STREET- TAX WESTBOROUGH MA 01581 |
| WESTBROOK CITY | WESTBROOK CITY -TAX COLL 2 YORK STREET WESTBROOK ME 04092 |
| WESTBROOK MUT INS | PO BOX 99 STORDEN MN 56174 |
| WESTBROOK TOWN | WESTBROOK TOWN - TAX COL 866 BOSTON POST RD WESTBROOK CT 06498 |
| WESTBROOK, CARLA | ADDRESS ON FILE |
| WESTBROOK, SHANNA | ADDRESS ON FILE |
| WESTBROOK, TRACY | ADDRESS ON FILE |
| WESTBROOKE HOMEOWNERS ASSOC | PO BOX 66002 PHOENIX AZ 85082 |
| WESTBROOKE LAKES VILLAS | 14275 SW 142 AVE MIAMI FL 33188 |
| WESTBROOKE PATIO HOMES ASSOCIATION INC | 1317 WAGON WHEEL ROAD HOPKINS MN 55343 |
| WESTBURY LIGHTHOUSE INC | 976 OLD COUNTRY RD WESTBURY NY 11590 |
| WESTBURY VILLAGE | WESTBURY VILLAGE-RECEIVE 235 LINCOLN PLACE WESTBURY NY 11590 |
| WESTBURY WATER AND FIRE DISTRICT | 160 DREXEL AVENUE WESTBURY NY 11590 |
| WESTBY CITY | WESTBY CITY TREASURER 200 N MAIN ST WESTBY WI 54667 |
| WESTCHESTER CLUB HOMEOWNERS ASSOCIATION | 211 W. CHICAGO AVE HINDSDALE IL 60521 |
| WESTCHESTER COUNTRY CLUB HOA, INC. | C/O ASSOCIATION SERVICES OF FLORIDA 10112 USA TODAY WAY MIRAMAR FL 33025 |
| WESTCHESTER JOINT WATER WORKS | 1625 MAMARONECK AVENUE MAMARONECK NY 10543 |
| WESTCHESTER PARK HOME OWNER'S ASSOC. | 9329 WESTCHESTER PARK CT WEST CHESTER OH 45069 |
| WESTCHESTER SURP LINES | P O BOX 1585 RICHMOND IN 47375 |
| WESTCO CARPETS & INTERIORS | 1814 N. STATE STREET OREM UT 84057 |
| WESTCOTT PROPERTIES INC | 178 BROADWAY PROVIDENCE RI 02903 |
| WESTCOTT, LAURILEE | ADDRESS ON FILE |
| WESTCREST MFG | 3388 EASTCREST RD WEST VALLEY CITY UT 84120 |
| WESTEDGE CENTER INC | 1112 W 7TH ST AUBURN IN 46706 |
| WESTEND BUILDINGS | RICHARD D. TWIGGS 4465 W US HIGHWAY 64 MURPHY NC 28906 |
| WESTERLO TOWN | WESTERLO TOWN- TAX COLLE 933 COUNTY RTE 401 WESTERLO NY 12193 |
| WESTERLY FIRE DIST | TAX COLLECTOR PO BOX 2952 WESTERLY RI 02891 |
| WESTERLY TOWN | WESTERLY TOWN - TAX COLL 45 BROAD STREET WESTERLY RI 02891 |
| WESTERMAN ZETROUER, P. A. | 146 2ND STREET NORTH, SUITE 100 ST. PETERSBURG FL 33701 |
| WESTERN AGRICULTURAL INS | P O BOX 3000 HIGLEY POINT AZ 85236 |
| WESTERN AGRICULTURAL INSURANCE COMPANY | PO BOX 6460 CAROL STREAM IL 60197-6460 |
| WESTERN AMERICAN APPRAISERS | PO BOX 519 PAYSON AZ 85547 |
| WESTERN BEAVER S.D./INDU | KIMBERLY KELLEY-TAX COLL 349 KELLEY ROAD INDUSTRY PA 15052 |
| WESTERN BEAVER S.D./OHIO | WESTERN BEAVER SD - COLL 102 ECKLES DRIVE INDUSTRY PA 15052 |
| WESTERN CAROLINA FENCE INC | 1026 RADFORD ROAD MURPHY NC 28906 |
| WESTERN CARPET CARE | PO BOX 9081 REDLANDS CA 92375 |

| Claim Name | Address Information |
|---|---|
| WESTERN CHEROKEE MTL | P O BOX 397 MARCUS IA 51035 |
| WESTERN DRYWALL INC | 3903 CHEYENNE STREET, UNIT D CHEYENNE WY 82001 |
| WESTERN EXTERMINATOR COMPANY | J. C. EHRLICH CO., INC. P.O BOX 16350 READING PA 19612-6350 |
| WESTERN GREENE S.D./ALEP | WEST GREENE SD - TAX COL 704 HERRODS RUN RD NEW FREEPORT PA 15352 |
| WESTERN GREENE S.D./FREE | WEST GREENE SD - TAX COL 850 GOLDEN OAKS ROAD NEW FREEPORT PA 15352 |
| WESTERN GREENE S.D./RICH | WESTERN GREENE CO SD - T 449 W ROY FURMAN HWY WIND RIDGE PA 15380 |
| WESTERN GROUP INS | 6425 WEST 44TH AVE WHEATRIDGE CO 80033 |
| WESTERN GROUP, INC. - CORTEZ | P.O. BOX 809 CORTEZ CO 81321 |
| WESTERN HERITAGE INS | P O BOX 610048 DALLAS TX 75261 |
| WESTERN HILLS OWNERS ASSOCIATION | PO BOX 1046 GRANBURY TX 76048 |
| WESTERN IOWA MUT | PO BOX 498 COUNCIL BLUFFS IA 51502 |
| WESTERN MAILERS | 224 E SAINT JOSEPH ST RAPID CITY SD 57701 |
| WESTERN MONMOUTH UTILITIES AUTHORITY | 103 PENSION ROAD MANALAPAN NJ 07726 |
| WESTERN MTL | 2172 DUPONT DR STE 220 IRVINE CA 92612 |
| WESTERN MTL FIRE | 125 THIRD ST BALATON MN 56115 |
| WESTERN MUT FIRE INS CO | P O BOX 279 BALANTON MN 56115 |
| WESTERN MUT INS | P O BOX 19626 IRVINE CA 92623 |
| WESTERN NATIONAL MUT INS | 5350 W 78TH ST EDINA MN 55439 |
| WESTERN NATIONAL MUT INS | 5350 W 78TH ST EDINA MN 55459 |
| WESTERN NATL MUT | P O BOX 59184 MINNEAPOLIS MN 55459 |
| WESTERN RESERVE GROUP | 1685 CLEVELAND RD WOOSTER OH 44691 |
| WESTERN RESERVE GROUP | PO BOX 36 WOOSTER OH 44691 |
| WESTERN RESOURCES TITLE | 625 THE CITY DRIVE SUITE 150 ORANGE CA 92868 |
| WESTERN SECURITY SURPLUS | 790 E COLORADO BLVD 700 PASADENA CA 91101 |
| WESTERN SELECT INS CO | 14763 COLLECTIONS CENTER CHICAGO IL 60693 |
| WESTERN SKIES MOBILE HOME PARK | 200 W WESTERN SKIES RD 143 GALLUP NM 87301 |
| WESTERN TECHNOLOGIES GROUP, LLC | P. O BOX 636 SOMERVILLE NJ 08876 |
| WESTERN TITLE & ESCROW CO. | 360 SW BOND ST SUITE 100 BEND OR 97702 |
| WESTERN UNION FINANCIAL SERV | P.O. BOX 1758 ENGLEWOOD CO 80150-1758 |
| WESTERN UNION FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL 199 WATER STREET, 29TH FLOOR NEW YORK NY 10038 |
| WESTERN UNION FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL 6200 SOUTH QUEBEC STREET ENGLEWOOD CO 80111 |
| WESTERN UNION FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL 12500 E. BELFORD AVE. ENGLEWOOD CO 80112 |
| WESTERN UNITED INSURANCE | P O BOX 60699 LOS ANGELES CA 90060 |
| WESTERN UNITED MTL | P O BOX 627 WILBER NE 68465 |
| WESTERN VILLA MHC | 4522 W LOOP 281 56 LONGVIEW TX 75604 |
| WESTERN VIRGINIA WATER AUTHORITY | 601 S JEFFERSON STREET ROANOKE VA 24011 |
| WESTERN WAYNE S.D./CANAA | WESTERN WAYNE SD - COLLE 456 OCONNELL ROAD WAYMART PA 18472 |
| WESTERN WAYNE S.D./CLINT | MARIANNE THORPE-TAX COLL 1095 BELMONT TURNPIKE WAYMART PA 18472 |
| WESTERN WAYNE S.D./S. CA | WESTERN WAYNE SD - COLLE 467 ST. TIKHONS RD WAYMART PA 18472 |
| WESTERN WAYNE SCHOOL DIS | WESTERN WAYNE SD - COLLE BOX 687 HAMLIN PA 18427 |
| WESTERN WAYNE SCHOOL DIS | MICHELLE VALENTINO-COLLE 39 BANDITS LN LAKE ARIEL PA 18436 |
| WESTERN WAYNE SCHOOL DIS | WESTERN WAYNE SD - COLLE POB 99 STERLING PA 18463 |
| WESTERN WAYNE SCHOOL DIS | WESTERN WAYNE AREA SD- T 39 CARBONDALE RD WAYMART PA 18472 |
| WESTERS ROOFING INC | 8513 S COUNTY RD 13 FORT COLLINS CO 80525 |
| WESTERVELT MUTUAL INS CO | 280 N MAIN ST WESTERVELT IL 62565 |
| WESTFALL & CO. MARKETING & | MGMT. GROUP, INC. 13920 WINDY OAKS ROAD COLORADO SPRINGS CO 80921 |
| WESTFALL AND COMPANY | ATTN: KEN WESTFALL 13920 WINDY OAKS ROAD COLORADO SPRINGS CO 80921 |
| WESTFALL AND COMPANY | ATTN: KEN WESTFALL 3472 RESEARCH PARKWAY 104-192 COLORADO SPRINGS CO 80921 |
| WESTFALL ROOFING | 5413 W SLIGH AV TAMPA FL 33634 |

| Claim Name | Address Information |
|---|---|
| WESTFALL ROOFING | WESTFALL CONSTRUCTION 5413 W. SLIGH AVENUE TAMPA FL 33634 |
| WESTFALL TOWNSHIP | WESTFALL TWP – TAX COLLE 1032 DELAWARE DR MATAMORAS PA 18336 |
| WESTFIELD BORO | CONSTANCE REED – TAX COL 311 CHURCH ST WESTFIELD PA 16950 |
| WESTFIELD CITY | WESTFIELD CITY – TAX COL 59 COURT STREET WESTFIELD MA 01085 |
| WESTFIELD CS (COMBINED T | WESTFIELD CS– TAX COLLEC 23 ELM ST WESTFIELD NY 14787 |
| WESTFIELD FIRE DISTRICT | WESTFIELD F D – TAX COLL 653 EAST ST MIDDLETOWN CT 06457 |
| WESTFIELD GROUP | PO BOX 9001566 LOUISVILLE KY 40290 |
| WESTFIELD INS CO | 6716 GRADE LN 9 910 LOUISVILLE KY 40213 |
| WESTFIELD INS CO | ONE PARK CIRCLE WESTFIELD CENTER OH 44251 |
| WESTFIELD INS CO FLOOD | P O BOX 2057 KALISPELL MT 59903 |
| WESTFIELD PASSAGE HOMEOWNERS ASSOCIATION | 8120 SOUTH WESTFIELD TRAIL CLOUMBIA CITY IN 46725 |
| WESTFIELD TOWN | WESTFIELD TOWN – TAX COL 38 SCHOOL STREET WESTFIELD VT 05874 |
| WESTFIELD TOWN | WESTFIELD TOWN – TAX COL 425 EAST BROAD STREET WESTFIELD NJ 07090 |
| WESTFIELD TOWN | WESTFIELD TOWN– TAX COL 23 ELM STREET WESTFIELD NY 14787 |
| WESTFIELD TOWN | WESTFIELD TWN TREASURER PO BOX 157 WESTFIELD WI 53964 |
| WESTFIELD VILLAGE | WESTFIELD VILLAGE– CLERK 23 ELM STREET WESTFIELD NY 14787 |
| WESTFORD TOWN | WESTFORD TOWN – TAX COLL 55 MAIN STREET WESTFORD MA 01886 |
| WESTFORD TOWN | WESTFORD TOWN – TAX COLL 1713 ROUTE 128 WESTFORD VT 05494 |
| WESTFORD TOWN | LOUISA M. PLATT–TAX COLL PO BOX 43 WESTFORD NY 13488 |
| WESTFORD TOWN | WESTFORD TWN TREASURER N8000 CTY ROAD G BEAVER DAM WI 53916 |
| WESTFORD TOWN | WESTFORD TWNTREASURER 11604 KLANG ACRES LANE CAZENOVIA WI 53924 |
| WESTGATE, ROXANNE | ADDRESS ON FILE |
| WESTGLEN MOBILE HOME PARK LLC | 809 W RIODAN RD FLAGSTAFF AZ 86001 |
| WESTGUARD INSURANCE COMPANY | PRISMA LIRA PO BOX 785570 PHILADELPHIA PA 19178-5570 |
| WESTHAMPTON BEACH VILLAG | W HAMPTON BEACH VIL–COLL 165 MILL RD WESTHAMPTON BEACH NY 11978 |
| WESTHAMPTON LH INC | 51 MONTAUK HIGHWAY WESTHAMPTON NY 11977 |
| WESTHAMPTON LH INC | P O BOX 167 WESTHAMPTON NY 11977 |
| WESTHAMPTON TOWN | WESTHAMPTON TN – COLLECT 1 SOUTH ROAD WESTHAMPTON MA 01027 |
| WESTHILL C S (GEDDES TN) | WESTHILL C S–TAX COLLECT 1000 WOODS ROAD SOLVAY NY 13209 |
| WESTHILL C.S. (ONONDAGA | WESTHILL CS–TAX RECEIVER 5020 BALL ROAD SYRACUSE NY 13215 |
| WESTLAKE MANOR HOA, INC. | C/O ASSET REAL ESTATE 4004 EDGEWATER DRIVE ORLANDO FL 32804 |
| WESTLAKE MUD 1 W | WESTLAKE MUD 1 – TAX COL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| WESTLAKE TOWNHOME OWNERS ASSOCIATION | 299 EDGEWATER AVE BLOOMINGDALE IL 60108 |
| WESTLAKE VILLAGE MASTER HOA INC. | 3677 WESTLAKE VILLAGE DRIVE WINNEBAGO IL 61088 |
| WESTLAND CITY | WESTLAND CITY – TREASURE 36300 WARREN RD WESTLAND MI 48185 |
| WESTLAND INSURANCE AGNCY | 3848 W 16TH AVE HIALEAH FL 33012 |
| WESTLAND MANOR CONDO ASSOC., INC. | 5901 NORTHWEST 151 STREET, SUITE 100 MIAMI LAKES FL 33014 |
| WESTLAND MOBILE HOME PARK | PO BOX 1526 DOUGLAS WY 82633 |
| WESTLAND PLAZA CONDOMINIUM ASSC. INC | 4445 W 16TH AVE, SUITE 302 HIALEAH FL 33012 |
| WESTLAND SOUTH INS AGNCY | 2608 NW 97TH AVE MIAMI FL 33172 |
| WESTMAN AND ASSOCIATES | 13207 S 20 ST BELLEVUE NE 68123 |
| WESTMINSTER AMERICAN | 8890 MCDONOGH RD 310 OWINGS MILLS MD 21117 |
| WESTMINSTER AMERICAN | INSURANCE COMPANY 8890 MCDONOGH RD 310 OWINGS MILLS MD 21117 |
| WESTMINSTER TOWN | WESTMINSTER TOWN–TAX COL 11 SOUTH STREET WESTMINSTER MA 01473 |
| WESTMINSTER TOWN | WESTMINSTER TN – COLLECT P.O. BOX 147 WESTMINSTER VT 05158 |
| WESTMINSTER WOODS CONDOMINIUM | 4 PRESTON CT 101 BEDFORD MA 01730 |
| WESTMONT BORO | WESTMONT BORO – TAX COLL 1923 SUNSHINE AVE JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP S.D./SO | SOUTHMONT BORO – TAX COL 112 MABEL STREET JOHNSTOWN PA 15905 |

| Claim Name | Address Information |
|---|---|
| WESTMONT HILLTOP S.D./UP | WESTMONT HILLTOP SD – TC 110 SUNRAY DR STE 3 JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP S.D./WE | WESTMONT HILLTOP SD – TC 1923 SUNSHINE AVE JOHNSTOWN PA 15905 |
| WESTMONT MHP | PO BOX 55528 HOUSTON TX 77255 |
| WESTMORE | WESTMORE – TAX COLLECTOR 54 HINTON HILL ROAD ORLEANS VT 05860 |
| WESTMORELAND CEN SCH (CM | WESTMORELAND CEN SCH-COL 5176 RTE 233 WESTMORELAND NY 13490 |
| WESTMORELAND CITY | WESTMORELAND-TAX COLLECT PO BOX 8 WESTMORELAND TN 37186 |
| WESTMORELAND COUNTY | WESTMORELAND COUNTY – TR P O BOX 730 MONTROSS VA 22520 |
| WESTMORELAND COUNTY TREASURER | 111 POLK ST MONTROSS VA 22520 |
| WESTMORELAND COUNTY TREASURER | GEORGE D ENGLISH BUILDING 111 POLK ST MONTROSS VA 22520 |
| WESTMORELAND COUNTY TREASURER | GEORGE D ENGLISH BUILDING 111 POLK ST MONTROSS AL 22520 |
| WESTMORELAND TAX CLAIM BUREAU | 40 N PENNSYLVANIA AVE STE 109 GREENSBURG PA 15601 |
| WESTMORELAND TOWN | WESTMORELAND TN – COLLEC P.O. BOX 112 WESTMORELAND NH 03467 |
| WESTMORELAND TOWN | WESTMORELAND TOWN – COLL PO BOX 206 WESTMORELAND NY 13490 |
| WESTMORELAND, JOJUAN | ADDRESS ON FILE |
| WESTMORELAND, PAMELA | ADDRESS ON FILE |
| WESTON | 34 WESTBROOK PL WESTBROOK CT 06498 |
| WESTON ADAMS LAW FIRM PA | 1501 RICHLAND ST COLUMBIA SC 29201 |
| WESTON COUNTY | WESTON COUNTY-TREASURER 1 WEST MAIN ST NEWCASTLE WY 82701 |
| WESTON INS | P O BOX 969 WESTBROOK CT 06498 |
| WESTON INS CO | 100 PARAMOUNT DR STE 100 SARASOTA FL 34232 |
| WESTON INSURANCE COMPANY | P O BOX 31521 TAMPA FL 33631 |
| WESTON INSURANCE COMPANY | WESTON INSURANCE MNGMENT PO BOX 31521 TAMPA FL 33631 |
| WESTON MUD A | WESTON MUD – TAX COLLECT P O BOX 1368 FRIENDSWOOD TX 77549 |
| WESTON PROPERTY MANAGEMENT SERVICES INC. | 23282 MILL CREEK DRIVE, SUITE 320 LAGUNA HILLS CA 92653 |
| WESTON REHAB & CONST & | ROBIN KOSSOW&JENN GORDON 2335 WINDING COVE OVIEDO FL 32765 |
| WESTON TOWN | WESTON TOWN – TAX COLLEC 11 TOWN HOUSE ROAD WESTON MA 02493 |
| WESTON TOWN | WESTON TOWN –TAX COLLECT 5 CHURCH LANE WESTON ME 04424 |
| WESTON TOWN | WESTON TOWN – TAX COLLEC PO BOX 1302 WESTON CT 06883 |
| WESTON TOWN | WESTON TWN TREASURER W6769 PINE CREEK RD NEILLSVILLE WI 54456 |
| WESTON TOWN | WESTON TWN TREASURER N4475 190TH ST MENOMONIE WI 54751 |
| WESTON VILLAGE | WESTON VLG TREASURER 5500 SCHOFIELD AVE WESTON WI 54476 |
| WESTON, ELISE | ADDRESS ON FILE |
| WESTON, TIMOTHY | ADDRESS ON FILE |
| WESTPARK VILLAGE MAINTENANCE FUND, INC. | 17171 PARK ROW, SUITE 310 HOUSTON TX 77084 |
| WESTPHALEN INS | 1081 N BRYANT AVE EDMOND OK 73034 |
| WESTPHALIA TOWNSHIP | WESTPHALIA TWP – TREASUR PO BOX 192 WESTPHALIA MI 48894 |
| WESTPHALIA VILLAGE | WESTPHALIA VILLAGE – TRE PO BOX 108 WESTPHALIA MI 48894 |
| WESTPHALIA WOODS II CONDOMINIUM INC | 1300 MERCANTILE LANE STE 146 LARGO MD 20774 |
| WESTPORT BY THE SEA | PHASE III CONDO ASSOC. P. O. BOX 8909 LACEY WA 98509 |
| WESTPORT ISLAND | WESTPORT ISLAND-TAX COLL 6 FOWLES POINT ROAD WESTPORTISLAND ME 04578 |
| WESTPORT TOWN | WESTPORT TOWN – TAX COLL 816 MAIN ROAD WESTPORT MA 02790 |
| WESTPORT TOWN | WESTPORT TOWN – TAX COLL 110 MYRTLE AVENUE WESTPORT CT 06880 |
| WESTPORT TOWN | WESTPORT TOWN – TAX COLL P.O. BOX 267 WESTPORT NY 12993 |
| WESTPORT TOWN | WESTPORT TWN TREASURER 5387 MARY LAKE RD WAUNAKEE WI 53597 |
| WESTRIDGE CONSTRUCTION LLC | TROY GWINNER 35588 L LANE ADEL IA 50003 |
| WESTRIDGE TOWNHOUSE ASSOCIATION | 4311 N. RAVENSWOOD AVE. CHICAGO IL 60613 |
| WESTROM, KYLE | ADDRESS ON FILE |
| WESTSHORE VILLAGE MASTER CORP., INC. | C/O RESOURCE PROPERTY MANAGEMENT 7300 PARK STREET SEMINOLE FL 33777 |

| Claim Name | Address Information |
|---|---|
| WESTTOWN TOWNSHIP | WESTTOWN TWP – TAX COLLE PO BOX 79 WESTTOWN PA 19395 |
| WESTVIEW I & S DISTRICT | P. O. BOX 1171 AFTON WY 83110 |
| WESTVILLE BORO | WESTVILLE BORO – TAX COL 165 BROADWAY WESTVILLE NJ 08093 |
| WESTVILLE TOWN | WESTVILLE TOWN – TAX COL 20 LOWER FLAT ROCK RD MALONE NY 12953 |
| WESTWEGO CITY | WESTWEGO CITY – TAX COLL 419 AVE A WESTWEGO LA 70094 |
| WESTWOOD BEACH OWNERS ASSOCIATION | 1095 WESTWOOD DRIVE CHANDLER TX 75758 |
| WESTWOOD BORO | WESTWOOD BORO – TAX COLL 101 WASHINGTON AVENUE WESTWOOD NJ 07675 |
| WESTWOOD CITY | CITY OF WESTWOOD – CLERK PO BOX 221287 LOUISVILLE KY 40252 |
| WESTWOOD COMMUNITY FIVE ASSOCIATION INC | 8300 NW 93 AVE TAMARAC FL 33321 |
| WESTWOOD COMMUNITY SIX HOA | PO BOX 770850 CORAL SPRINGS FL 33077 |
| WESTWOOD FARMS HOMEOWNERS ASSOC | PO BOX 360301 STRONGSVILLE OH 44136 |
| WESTWOOD HOMES OWNERS ASSOCIATION | 11125 MW AMBASSADOR DR SUITE 200 KANSAS CITY MO 64153 |
| WESTWOOD INS AGENCY | P O BOX 5001 WESTCHESTER CENTER OH 44251 |
| WESTWOOD INS AGENCY | 8407 FALLBROOK AVE. STE 200 CANOGA PARK CA 91304 |
| WESTWOOD INSURANCE AGENCY | ONE GENERAL DRIVE SUN PRAIRIE WI 53596 |
| WESTWOOD TOWN | WESTWOOD TOWN – TAX COLL 580 HIGH STREET WESTWOOD MA 02090 |
| WESTWOOD VILLAGE | 1111 NORTH 2000 WEST FARR WEST UT 84404 |
| WESTWOOD VILLAGE HOMES | HOMEOWNERS ASSOCIATION PO BOX 7864 SAINT CLOUD MN 56302 |
| WESTWOOD VILLAGE NEIGHBORHOOD | 135 N LOS ROBLES AVE PASADENA CA 91101 |
| WESTYN GREENS LLC | 644 CIMAROSA CT OCOEE FL 34761 |
| WETHERSFIELD HOMEOWNERS ASSOCIATION | PO BOX 577 FOUNTAINVILLE PA 18923 |
| WETHERSFIELD TOWN | WETHERSFIELD TN – COLLEC 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| WETHERSFIELD TOWN | WETHERSFIELD TN – COLLEC 5018 HERMITAGE ROAD GAINESVILLE NY 14066 |
| WETMORE TOWNSHIP | WETMORE TWP – TAX COLLEC 60 SLEEPY HOLLOW ROAD KANE PA 16735 |
| WETZEL AND LANZI | 1301 YORK RD LUTHERVILLE MD 21093 |
| WETZEL COUNTY SHERIFF | WETZEL COUNTY – SHERIFF PO BOX D NEW MARTINSVILLE WV 26155 |
| WETZEL, ANNA | ADDRESS ON FILE |
| WETZEL, JENNIFER | ADDRESS ON FILE |
| WEUM, TIMOTHY | ADDRESS ON FILE |
| WEWJA | ATTN: WEWJA 2 WILSON AVE. WASHINGTON PA 15301 |
| WEWJA | P.O. BOX 510 WASHINGTON PA 15301-0510 |
| WEXFORD COUNTY TREASURER | 437 E. DIVISION STREET 2ND FLOOR CADILLAC MI 49601 |
| WEXFORD COUNTY TREASURER | 437 DIVISION 2ND FLOOR CADILLAC MI 49601-0293 |
| WEXFORD HOME IMPROVEMENTS | 2148 ALLGOOD RD MARIETTA GA 30062 |
| WEXFORD TOWNSHIP | WEXFORD TOWNSHIP – TREAS 7346 W 12 1/2 RD MESICK MI 49668 |
| WEXLER INS | 1120 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| WEYAUWEGA CITY | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| WEYBRIDGE TOWN | WEYBRIDGE TOWN – TREASUR 1727 QUAKER VILLAGE ROAD WEYBRIDGE VT 05753 |
| WEYGAND SURVEYORS, INC | 169 OXMOOR ROAD HOMEWOOD AL 35209 |
| WEYMOUTH TOWN | WEYMOUTH TOWN – TAX COLL 75 MIDDLE STREET EAST WEYMOUTH MA 02189 |
| WEYMOUTH TOWNSHIP | WEYMOUTH TWP –COLLECTOR 45 SOUTH JERSEY AVE DOROTHY NJ 08317 |
| WEYMOUTH WATER/SEWER LIE | WEYMOUTH TOWN–W/S COLLEC 75 MIDDLE STREET EAST WEYMOUTH MA 02189 |
| WF SERVICES LLC | WILL NAPIER FREEMAN 2140 GA HWY 19 SOUTH DUBLIN GA 31021 |
| WFG TITLE COMPANY OF CALIFORNIA | 18881 VON KARMAN AVENUE SUITE 500 IRVINE CA 92612 |
| WFG TITLE COMPANY OF CALIFORNIA | A CALIFORNIA CORPORATION 12909 SW 68TH PKWY STE. 350 PORTLAND OR 97223 |
| WFM RESTORATION | PO BOX 96951 LAS VEGAS NV 89193 |
| WFR DEVELOPMENT SOLUTION, INC | 448 HARVEST OAK COURT LAKE MARY FL 32746 |
| WH CONSTR. & ROOFING CONTRACTORS, LLC | MARK JOHNS 4225 WINGREN IRVING TX 75039 |
| WHALEN RESTOR SERV INC | 22 AMERICAN WAY SOUTH DENNIS MA 02660 |

| Claim Name | Address Information |
|---|---|
| WHALEY APPRAISAL SERVICE | 304 SUBURBAN RD KNOXVILLE TN 37923 |
| WHALING CONSTRUCTION INC | 237 CANYON VIEW DR BARTLESVILLE OK 74003 |
| WHARTON BORO | WHARTON BORO – TAX COLLE 10 ROBERT STREET WHARTON NJ 07885 |
| WHARTON COUNTY | PO BOX 606 WHARTON TX 77488 |
| WHARTON COUNTY | WHARTON COUNTY – TAX COL P O BOX 189 WHARTON TX 77488 |
| WHARTON COUNTY TAX OFFICE | PO BOX 189 WHARTON TX 77488 |
| WHARTON TOWNSHIP | TINA DENNIS – TAX COLLEC PO BOX 54 CHALK HILL PA 15421 |
| WHATCOM COUNTY | WHATCOM COUNTY – TREASUR 311 GRAND AVE 104 BELLINGHAM WA 98225 |
| WHATCOM COUNTY TREASURER | PO BOX 34873 SEATTLE WA 98124-1873 |
| WHATCOM COUNTY TREASURER | 311 GRAND AVE, STE. 104 BELLINGHAM WA 98225 |
| WHATCOM COUNTY WATER DISTRICT 13 | 532 SPRAGUE VALLEY DRIVE MAPLE FALLS WA 98266 |
| WHATELY TOWN | WHATELY TOWN – TAX COLLE 4 SANDY LANE SOUTH DEERFIELD MA 01373 |
| WHEATFALL, SPONTANEE | ADDRESS ON FILE |
| WHEATFIELD TOWN | WHEATFIELD TOWN-TAX COLL 2800 CHURCH RD NORTH TONAWANDA NY 14120 |
| WHEATFIELD TOWNSHIP | LORAINE VOGEL – TAX COLL 150 LOSHES RUN ROAD DUNCANNON PA 17020 |
| WHEATFIELD TOWNSHIP | WHEATFIELD TWP – TREASUR 985 E HOLT RD WILLIAMSTON MI 48895 |
| WHEATLAND BORO | WHEATLAND BORO- TAX COLL 71 BROADWAY AVE POB 631 WHEATLAND PA 16161 |
| WHEATLAND COUNTY | WHEATLAND COUNTY – TREAS PO BOX 6930 HARLOWTOWN MT 59036 |
| WHEATLAND INS CENTER | 229 SW FIRST PENDLETON OR 97801 |
| WHEATLAND MUT INS | PO BOX 100 WHEATLAND IA 52777 |
| WHEATLAND TOWN | LAURIE CZAPRANSKI,TAX CO PO BOX 15 SCOTTSVILLE NY NY 14546 |
| WHEATLAND TOWN | WHEATLAND TWN TREASURER PO BOX 797 NEW MUNSTER WI 53152 |
| WHEATLAND TOWN | WHEATLAND TWN TREASURER PO BOX 246 DE SOTO WI 54624 |
| WHEATLAND TOWNSHIP | WHEATLAND TOWNSHIP – TRE 323 E DOWNINGTON RD SANDUSKY MI 48471 |
| WHEATLAND TOWNSHIP | WHEATLAND TOWNSHIP – TRE PO BOX 48 REMUS MI 49340 |
| WHEATLAND-CHILI CS (TN O | WHEATLAND-CHILI CS – REC 3333 CHILI AVE ROCHESTER NY 14624 |
| WHEATLND-CHILI CS (TN O | WHEATLND-CHILI CS – RECE 13 BECKWITH AVE SCOTTSVILLE NY 14546 |
| WHEATON TOWN | WHEATON TWN TREASURER 2384 80TH ST EAU CLAIRE WI 54703 |
| WHEELER COUNTY | WHEELER COUNTY-TAX COLLE PO BOX 431 ALAMO GA 30411 |
| WHEELER COUNTY | WHEELER COUNTY – TREASUR 301 THIRD ST BARTLETT NE 68622 |
| WHEELER COUNTY | WHEELER COUNTY – TAX COL DRAWER 1060 WHEELER TX 79096 |
| WHEELER COUNTY | WHEELER COUNTY – TAX COL PO BOX 447 FOSSIL OR 97830 |
| WHEELER TOWNSHIP | WHEELER TOWNSHIP – TREAS 8510 MONROE RD WHEELER MI 48662 |
| WHEELER TOWNSHIP TREASURER | 8510 E MONROE WHEELER MI 48662 |
| WHEELER, DESTINY | ADDRESS ON FILE |
| WHEELER, JEFFREY | ADDRESS ON FILE |
| WHEELER, WILLIAM | ADDRESS ON FILE |
| WHEELERVILLE UF CS (CMB | WHEELERVILLE UF CS – COL 2165 STATE HIGHWAY 10 CAROGA LAKE NY 12032 |
| WHEELINGTON, ASHLEE | ADDRESS ON FILE |
| WHEELIS & ROZANSKI | 2312 S. MACARTHUR DRIVE ALEXANDRIA LA 71301 |
| WHEELIS & ROZANSKI APLC | PO BOX 13199 ALEXANDRIA LA 71301 |
| WHEELIS AND ROZANSKI | 2312 SO MACARTHUR DR ALEXANDRIA LA 71301 |
| WHEELOCK TOWN | WHEELOCK TOWN – TAX COLL 1192 ROUTE 122 WHEELOCK VT 05851 |
| WHETSTONE, SHAQUITA | ADDRESS ON FILE |
| WHICHARD APPRAISAL SERVI | PO BOX 787 WELDON NC 27890 |
| WHICHARD APPRAISAL SERVICE | PO BOX 787 WELDON NC 27890 |
| WHICKUM, BRIDGETTE | ADDRESS ON FILE |
| WHIRLWIND ROOFING & | CONSTRUCTION LLC 15932 S LEWIS AVE BIXBY OK 74008 |
| WHISPER HOLLOW CONDO OWNERS ASSOC. INC | 11120 WURZBACH RD STE 205 SAN ANTONIO TX 78230 |

| Claim Name | Address Information |
|---|---|
| WHISPER WALK SECTION D ASSOCIATION, INC. | C/O SEACREST SERVICES, INC. 2400 CENTREPARK WEST DRIVE, 175 WEST PALM BEACH FL 33409 |
| WHISPERING HILLS BOARD OF | MANAGERS CONDO 1 692 WHISPERING HILLS CHESTER NY 10918 |
| WHISPERING HILLS HOA INC | 692 WHISPERING HILLS CHESTER NY 10918 |
| WHISPERING HILLS OWNERS ASSOCIATION INC | P O BOX 923 MENOMONEE FALLS WI 53052-0923 |
| WHISPERING OAKS CONDOMINIUM ASSOCIATION | C/O NORTHWEST PROPERTY MANAGEMENT 780 TEK DRIVE CRYSTAL LAKE IL 60014 |
| WHISPERING OAKS HOMEOWNERS ASSOCIATION | P.O. 150035 OGDEN UT 84415 |
| WHISPERING OAKS TOWNHOUSE ASSOCIATION | AUDRA QUANDT 4911 LEARNING LANE RED WING MN 55066 |
| WHISPERING PALMS HOMEOWNERS ASSOCIATION | 42430 WINCHESTER ROAD TEMECULA CA 92590 |
| WHISPERING PINES CONDOMINIUM ASSOCIATION | C/O AMERICAN CONDOMINIUM MGMT. 4223 DEL PRADO BLVD SOUTH CAPE CORAL FL 33904 |
| WHISPERING PINES ESTATES, INC. | 391 MONTCLAIR DRIVE BIG BEAR CITY CA 92314 |
| WHISPERING WINDS SUBDIVISION HOA | 1331 BEDFORD DRIVE A103 MELBOURNE FL 32940 |
| WHITACRE, JOANNA | ADDRESS ON FILE |
| WHITAKER BORO | WHITAKER BORO - TAX COLL 285 WASHINGTON AVE WHITAKER PA 15120 |
| WHITAKER WELL SERVICE, INC. | P.O. BOX 50239 AMARILLO TX 79159-0239 |
| WHITAKERS TOWN | WHITAKERS TOWN - TAX COL 302 N. WEST RAILROAD ST. WHITAKERS NC 27891 |
| WHITE & CASE LLP | 1221 6TH AVE NEW YORK NY 10020 |
| WHITE BEAR LAKE INS CO | P O BOX 309 STARBUCK MN 56381 |
| WHITE BLUFF CITY | WHITE BLUFF CITY-TAX COL 52 GRAHAM ST WHITE BLUFF TN 37187 |
| WHITE BUFFALO, LA RAE | ADDRESS ON FILE |
| WHITE CASTLE RFG | CONTRACT PO BOX 22133 LINCOLN NE 68542 |
| WHITE CASTLE TOWN | WHITE CASTLE TOWN - COLL P O BOX 488 WHITE CASTLE LA 70788 |
| WHITE CHAPEL CONDOMINIMUM OWNERS ASSOC. | N75 W23470 WATER TOWNER CT B-1 SUSSEZ WI 53089 |
| WHITE CLOUD CITY | WHITE CLOUD CITY - TREAS P. O. BOX 607 WHITE CLOUD MI 49349 |
| WHITE COUNTY | WHITE COUNTY-TAX COMMISS 113 N BROOKS ST CLEVELAND GA 30528 |
| WHITE COUNTY | WHITE COUNTY-TRUSTEE 1 E BOCKMAN WAY - ROOM 1 SPARTA TN 38583 |
| WHITE COUNTY | WHITE COUNTY - TREASURER 110 N. MAIN MONTICELLO IN 47960 |
| WHITE COUNTY | WHITE COUNTY - TREASURER 301 EAST MAIN STREET CARMI IL 62821 |
| WHITE COUNTY | WHITE COUNTY - TAX COLLE 115 W ARCH SEARCY AR 72143 |
| WHITE COUNTY TAX COMMISSIONER | 113 NORTH BROOKS STREET CLEVELAND GA 30528 |
| WHITE COUNTY TREASURER | 110 N MAIN MONTICELLO IN 47960-0388 |
| WHITE CREEK TOWN | WHITE CREEK TOWN-TAX COL 28 MOUNTAINVIEW DRIVE CAMBRIDGE NY 12816 |
| WHITE DEER TOWN | KAREN STAMM - TAX COLLEC 164 NITTANY MT RD. NEW COLUMBIA PA 17856 |
| WHITE HAVEN BORO | KATHRYN OROSS - TAX COLL 221 SUSQUEHANNA ST WHITE HAVEN PA 18661 |
| WHITE HOMES & DEVELOPMEN | 179 COLLEGE DR STE 8 ORANGE PARK FL 32065 |
| WHITE HORSE, KEENAN | ADDRESS ON FILE |
| WHITE HOSKINS AGENCY | P O BOX 40160 ST PETERSBURG FL 33743 |
| WHITE HOUSE CITY/ROBERTS | WHITE HOUSE CITY-TAX COL 105 COLLEGE ST WHITE HOUSE TN 37188 |
| WHITE HOUSE CITY/SUMNER | WHITE HOUSE CITY-TAX COL 105 COLLEGE ST WHITE HOUSE TN 37188 |
| WHITE HOUSE CLEAN & | RESTOR 55900 HOOSIER AV BLDG 3 MISHAWAKA IN 46545 |
| WHITE LAKE TOWN | WHITE LAKE TOWN - TREASU P.O. BOX 7250 WHITE LAKE NC 28337 |
| WHITE LAKE TOWNSHIP | WHITE LAKE TWP - TREASUR 7525 HIGHLAND ROAD WHITE LAKE MI 48383 |
| WHITE LANTERN LLC | JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS NV 89135 |
| WHITE MEADOW LAKE POA | 100 WHITE MEADOW RD ROCKAWAY TOWNSHIP NJ 07866 |
| WHITE MOUNTAIN TESTING INC | P.O.BOX 845 SNOWFLAKE AZ 85939 |
| WHITE OAK BEND MUD L | WHITE OAK BEND MUD - COL 11111 KATY FRWY 725 HOUSTON TX 77079 |
| WHITE OAK BORO | WHITE OAK BORO - TAX COLL 2280 LINCOLN WAY WHITE OAK PA 15131 |
| WHITE OAK TOWNSHIP | WHITE OAK TOWNSHIP - TRE 1002 S M-52 WEBBERVILLE MI 48892 |

| Claim Name | Address Information |
|---|---|
| WHITE PIGEON COUNTY TREASURER | 16975 US HWY 12 WHITE PIGEON MI 49099 |
| WHITE PIGEON MUT INS | ASSOC P O BOX 10 WILTON IA 52778 |
| WHITE PIGEON MUT INS | P O BOX 10 WILTON IA 52778 |
| WHITE PIGEON TOWNSHIP | WHITE PIGEON TWP - TREAS 16975 US 12 WHITE PIGEON MI 49099 |
| WHITE PIGEON VILLAGE | WHITE PIGEON VLG - TREAS PO BOX 621 WHITE PIGEON MI 49099 |
| WHITE PINE CITY/JEFFERSO | WHITE PINE CITY-TAX COLL PO BOX 66 WHITE PINE TN 37890 |
| WHITE PINE COUNTY | WHITE PINE COUNTY - TREA 801 CLARK STREET, SUITE ELY NV 89301 |
| WHITE PINE COUNTY TREASURER | 801 CLARK STREET SUITE 2 ELY NV 89301 |
| WHITE PINE INS CO | 209 GEORGIAN PL SOMERSET GA 15501 |
| WHITE PINE INS CO | P O BOX 3003 BIRMINGHAM MI 48012 |
| WHITE PINE INS CO | P O BOX 912415 DENVER CO 80291 |
| WHITE PINE INS CO | P O BOX 1478 KAILUA-KONA HI 96745 |
| WHITE PLAINS CITY | WHITE PLAINS CITY- DEPT 255 MAIN STREET- ROOM 10 WHITE PLAINS NY 10601 |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY- DEPT 255 MAIN STREET- ROOM 10 WHITE PLAINS NY 10601 |
| WHITE RIVER FLOORING INC | 800 S MAIN ST SEARCY AR 72143 |
| WHITE RIVER TOWN | WHITE RIVER TWN TREASURE 63170 MARENGO RIVER ROAD MARENGO WI 54855 |
| WHITE RIVER TOWNSHIP | WHITE RIVER TWP - TREASU 7386 POST ROAD MONTAGUE MI 49437 |
| WHITE ROCK REMODELING | LLC 6743 SANTA ANITA DR DALLAS TX 75214 |
| WHITE ROCK REMOLDELING & | STEVEN & LAURA KOLDJESKI 6743 SANTA ANITA DR DALLAS TX 75214 |
| WHITE ROOFING, INC. | 1408 W. QUINCY AVE. ENGLEWOOD CO 80110 |
| WHITE SANDS APPRAISAL | SERVICES 80 MIRACLE STRIP PKWY FORT WALTON BEACH FL 32548 |
| WHITE SANDS CIVIC ASSOCIATION, INC. | P.O. BOX 1831 LA PLATA MD 20646 |
| WHITE STAR ENTERPRISES, INC. | 607 N. FIRST ROAD HAMMONTON NJ 08037 |
| WHITE TOWNSHIP | WHITE TOWNSHIP - TAX COL 555 COUNTY ROAD ROUTE 51 BELVIDERE NJ 07823 |
| WHITE TOWNSHIP | WHITE TWP - TAX COLLECTO 2511 13TH AVENUE BEAVER FALLS PA 15010 |
| WHITE TOWNSHIP | (INDIANA) 2275 PHILADELPHIA ST INDIANA PA 15701 |
| WHITE TOWNSHIP | WHITE TWP - TAX COLLECTO 1949 BEAVER VALLEY RD FLINTON PA 16640 |
| WHITE WOLF INS AGENCY | 2406 S JUPITER RD STE 4 GARLAND TX 75041 |
| WHITE, ADAM | ADDRESS ON FILE |
| WHITE, AMBER | ADDRESS ON FILE |
| WHITE, ANTHONY | ADDRESS ON FILE |
| WHITE, BENJAMIN | ADDRESS ON FILE |
| WHITE, BRYAN | ADDRESS ON FILE |
| WHITE, CLAIRE | ADDRESS ON FILE |
| WHITE, CURTIS | ADDRESS ON FILE |
| WHITE, DESIREE | ADDRESS ON FILE |
| WHITE, HALEY | ADDRESS ON FILE |
| WHITE, HARRY | ADDRESS ON FILE |
| WHITE, JACKIE | ADDRESS ON FILE |
| WHITE, JOSHUA | ADDRESS ON FILE |
| WHITE, MELONY | ADDRESS ON FILE |
| WHITE, NICHOLE | ADDRESS ON FILE |
| WHITE, SIONNA | ADDRESS ON FILE |
| WHITE-MCGEE, VANESSA | ADDRESS ON FILE |
| WHITEFIELD TOWN | WHITEFIELD TOWN-TAX COLL 56 LITTLETON ROAD WHITEFIELD NH 03598 |
| WHITEFIELD TOWN | WHITEFIELD TOWN-TAX COLL P.O. BOX 58 WHITEFIELD ME 04353 |
| WHITEFISH BAY VILLAGE | TRI INSTALLMENT 5300 N MARLBOROUGH DR. WHITEFISH BAY WI 53217 |
| WHITEFISH BAY VILLAGE | WHITEFISH BAY VLG TREASU 5300 N MARLBOROUGH DR. WHITEFISH BAY WI 53217 |
| WHITEFISH TOWNSHIP | WHITEFISH TOWNSHIP - TRE PO BOX 350 PARADISE MI 49768 |

| Claim Name | Address Information |
|---|---|
| WHITEFORD TAYLOR | PRESTON LLC GROUND RENT 7 ST PAUL ST, SUITE 1500 BALTIMORE MD 21202 |
| WHITEFORD TOWNSHIP | WHITEFORD TOWNSHIP - TRE 7760 BECK RD OTTAWA LAKE MI 49267 |
| WHITEGROVE HOMEOWNERS ASSOCIATION, INC., | NANCE FAHRNER P.O. BOX 1761 FORT MILL SC 29716 |
| WHITEHALL - COPLAY S.D./ | WHITEHALL-COPLAY SD - TC 104 S 7TH ST COPLAY PA 18037 |
| WHITEHALL BORO | KELLY SGATTONI - TAX COL 3584 REILAND ST PITTSBURGH PA 15227 |
| WHITEHALL CEN SCH (COMBI | WHITEHALL CS (CMB)-COLLE 87 BUCKLEY RD WHITEHALL NY 12887 |
| WHITEHALL CITY | WHITEHALL CITY - TREASUR 405 E. COLBY ST. WHITEHALL MI 49461 |
| WHITEHALL CITY | WHITEHALL CITY TREASURER 35295 MAIN ST WHITEHALL WI 54773 |
| WHITEHALL CONDO AT CAMINO REAL ASSOC INC | 2400 CENTREPARK WEST DRIVE 175 WEST PALM BEACH FL 33049 |
| WHITEHALL TOWN | WHITEHALL TOWN-TAX COLLE 57 SKENESBOROUGH DR. WHITEHALL NY 12887 |
| WHITEHALL TOWNSHIP | WHITEHALL TWP - TAX COLL 3221 MACARTHUR RD WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP | WHITEHALL TOWNSHIP - TRE 7644 DURHAM ROAD WHITEHALL MI 49461 |
| WHITEHALL VILLAGE | WHITEHALL VILLAGE - CLER P.O. BOX 207 WHITEHALL NY 12887 |
| WHITEHALL-COPLAY S.D./WH | WHITEHALL - COPLAY SD - 3221 MACARTHUR RD WHITEHALL PA 18052 |
| WHITEHAVEN INS | 2201 OYSTER BAY GULF SHORES AL 36542 |
| WHITEHAVEN INS | P O BOX 378 GULF SHORES AL 36547 |
| WHITEHEAD, ALEJANDRO | ADDRESS ON FILE |
| WHITEHEAD, ANDREA | ADDRESS ON FILE |
| WHITEHEAD, OLUFUNKE | ADDRESS ON FILE |
| WHITEHEAD, TERRENCE | ADDRESS ON FILE |
| WHITEHEAD, VONTASHA | ADDRESS ON FILE |
| WHITEHORSE, JENNIFER | ADDRESS ON FILE |
| WHITEKILLER SURVEYING | 1817 NORTH GRAND TAHLEQUAH OK 74464 |
| WHITELAW VILLAGE | WHITELAW VLG TREASURER PO BOX 294 / 147 W MENAS WHITELAW WI 54247 |
| WHITELEY TOWNSHIP | LINDA VANDRUFF-TAX COLLE 881 MT. MORRIS RD. WAYNESBURG PA 15370 |
| WHITEMARSH TOWNSHIP | 616 GERMANTOWN PIKE LAFAYETTE HILL PA 19444 |
| WHITEMARSH TOWNSHIP | WHITEMARSH TWP - TAX COL 616 GERMANTOWN PIKE LAFAYETTE HILL PA 19444 |
| WHITENER APPRAISALS | PO BOX 4961 MARTINSVILLE VA 24115 |
| WHITES, AUSTEN | ADDRESS ON FILE |
| WHITESBORO C S (TN OF | WHITESBORO C S - TAX COL PO BOX 96 WHITESBORO NY 13492 |
| WHITESBORO CS (TN OF MA | WHITESBORO CS - TAX COLL P.O. BOX 96 WHITESBORO NY 13492 |
| WHITESBORO CS (TN OF WH | WHITESBORO CS - TAX RECE PO BOX 96 WHITESBORO NY 13492 |
| WHITESBORO CS (TN-DEERF | WHITESBORO CS - TAX COL PO BOX 96 WHITESBORO NY 13492 |
| WHITESBORO VILLAGE | WHITESBORO VILLAGE- CLER P.O BOX 96 WHITESBORO NY 13492 |
| WHITESBURG CITY | CITY OF WHITESBURG - CLE 38 EAST MAIN ST WHITESBURG KY 41858 |
| WHITESIDE COUNTY | WHITESIDE COUNTY - TREAS 200 E KNOX ST MORRISON IL 61270 |
| WHITESIDE, CHIANTI | ADDRESS ON FILE |
| WHITESIDES, MONIQUE | ADDRESS ON FILE |
| WHITESMITH VILLAGE CONDOMINIUMS | 125 HIGH STREET UNIT 6 MANSFIELD MA 02048 |
| WHITESTONE ESTATES | 6126 W STATE ST SUITE 107 BOISE ID 83703 |
| WHITESTOWN TOWN | WHITESTOWN TOWN - REC OF 8539 CLARK MILLS RD. WHITESBORO NY 13492 |
| WHITEVILLE CITY | COLUMBUS COUNTY - COLLEC 125 WASHINGTON ST, STE A WHITEVILLE NC 28472 |
| WHITEVILLE CITY | WHITEVILLE CITY-TAX COLL 158 E MAIN ST WHITEVILLE TN 38075 |
| WHITEWATER CITY | WHITEWATER CITY TREASURE PO BOX 690 WHITEWATER WI 53190 |
| WHITEWATER TOWN | WHITEWATER TWN TREASURER W8590 WILLIS RAY ROAD WHITEWATER WI 53190 |
| WHITEWATER TOWNSHIP | WHITEWATER TWP - TREASUR 5777 VINTON RD WILLIAMSBURG MI 49690 |
| WHITFIELD COUNTY | WHITFIELD CO-TAX COMMISS 205 N SELVIDGE STREET SU DALTON GA 30720 |

| Claim Name | Address Information |
| --- | --- |
| WHITFIELDS UNITED INS | P O BOX 1127 EVERETT WA 98201 |
| WHITING AGENCY INC | 11270 SPRING HILL DR SPRING HILL FL 34609 |
| WHITING HAGG & HAGG | 601 WEST BLVD RAPID CITY SD 57709-8008 |
| WHITING TOWN | WHITING TOWN - TAX COLLE P.O. BOX 101 WHITING ME 04691 |
| WHITING VILLAGE | PORTAGE COUNTY TREASURER 1516 CHURCH STREET STEVENS POINT WI 54481 |
| WHITING VILLAGE AT CRESTWOOD COMM. | 1 FALMOUTH AVE WHITING NJ 08759 |
| WHITING, KELSIE | ADDRESS ON FILE |
| WHITINGHAM TOWN | WHITINGHAM TOWN-TAX COLL P.O. BOX 529 JACKSONVILLE VT 05342 |
| WHITLEY COUNTY | WHITLEY COUNTY - SHERIFF 200 MAIN ST, SUITE 1 WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY | WHITLEY COUNTY - TREASUR 220 W. VAN BUREN ST STE COLUMBIA CITY IN 46725 |
| WHITLEY COUNTY ATTORNEY | 218 NORTH MAIN STREET CORBIN KY 40702 |
| WHITLEY COUNTY SHERIFF | 201 MAIN STREET STE 1 WILLIAMSBURG KY 40769 |
| WHITLINGER, KYLE | ADDRESS ON FILE |
| WHITLOCK LAW LLC | 710 PENN AVENUE NE ATLANTA GA 30308 |
| WHITLOCK, DAVID | ADDRESS ON FILE |
| WHITMAN COUNTY | WHITMAN COUNTY - TREASUR 400 N MAIN ST COLFAX WA 99111 |
| WHITMAN COUNTY TREASURER | 400 N MAIN STREET PO BOX 550 COLFAX WA 99111 |
| WHITMAN INSIGHT STRATEGIES, LLC | ATTN: BERNARD WHITMAN 80 EIGHTH AVENUE SUITE 1210 NEW YORK NY 10011 |
| WHITMAN INSIGHT STRATEGIES, LLC | ATTN: GENERAL COUNSEL 80 EIGHTH AVENUE SUITE 1210 NEW YORK NY 10011 |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLE 54 SOUTH AVENUE WHITMAN MA 02382 |
| WHITNEY A BROWN | 9975 MOUNTAIN RD CASCADE CO 80809 |
| WHITNEY ISD | WHITNEY ISD - TAX COLLEC P O BOX 592 WHITNEY TX 76692 |
| WHITNEY PLACE CONDOMINIUM ASSOCIATION | 2720 WHITNEY PLACE METAIRIE LA 70002 |
| WHITNEY POINT CS | BC REAL PROPERTY TAX SER 60 HAWLEY ST-BING CSD/ R BINGHAMTON NY 13901 |
| WHITNEY POINT VILLAGE | WHITNEY POINT VILLAGE- C PO BOX 729 WHITNEY POINT NY 13862 |
| WHITNEY RANCH OWNERS ASSOCIATION | 375 N. STEPHANIE STREET, 911-B HENDERSON NV 89014 |
| WHITNEY TOWNSHIP | WHITNEY TOWNSHIP - TREAS 1515 N HURON TAWAS CITY MI 48763 |
| WHITPAIN HILLS HOMEOWNERS ASSOCIATION | 260 KNOWLES AVENUE, SUITE 222 SOUTHAMPTON PA 18966 |
| WHITPAIN TOWNSHIP | WHITPAIN TWP - TAX COLLE PO BOX 237 BLUE BELL PA 19422 |
| WHITTAKER ROOFING | DONALD WHITTAKER 8628 FESTIVAL DRIVE ELK GROVE CA 95624 |
| WHITTAKER WARREN INS | 103 DIXIE DR ENTERPRISE AL 36330 |
| WHITTAKER WARREN INS | P O BOX 311283 ENTERPRISE AL 36331 |
| WHITTEMORE CITY | WHITTEMORE CITY - TREASU 503 S BULLOCK ST WHITTEMORE MI 48770 |
| WHITTEN INS AGENCY | 283 HWY 6 WEST BATESVILLE MS 38606 |
| WHITTEN, VIVIANA | ADDRESS ON FILE |
| WHITTEN, VORRIECE | ADDRESS ON FILE |
| WHITTINGTON & AULGUR | 651 N. BROAD STREET SUITE 206 MIDDLETOWN DE 19709 |
| WHITWELL CITY | WHITWELL CITY-TAX COLLEC 13671 HWY 28 WHITWELL TN 37397 |
| WHITWORTH CONSTRUCTION | 8065 HWY 39 CHANUTE KS 66720 |
| WHITWORTH, MARTIN | ADDRESS ON FILE |
| WHOLE HOME SERVICE LLC | 8489 RUGBY RD 346 PASADENA MD 21122 |
| WHOLE HOME SERVICE LLC & | B&K WILLIAMS 8446 BUSSENIUS RD PASADENA MD 21122 |
| WHOLESALE FLOORING AND GRANITE | 10351 PLAZA AMERICANA DR BATON ROUGE LA 70816 |
| WHOLESALE RESOURCES INS | 2528 W GREENACRE AVE ANAHEIM CA 92801 |
| WHOLESALE RESOURCES INS | 1431 W WOODCREST AVE FULLERTON CA 92833 |
| WHY WAIT ROOFING LLC & | SAMBO HAM 6516 NEDDERSON CIR BROOKLYN PARK MN 55445 |
| WI DEPT OF FINANCIAL INSTITUTIONS | BOX 93348 MILWAUKEE WI 53293 |
| WI DEPT OF REVENUE | P.O. BOX 930208 MILWAUKEE WI 53293-0208 |
| WI INSURANCE PLAN | 700 W MICHIGAN ST 320 MILWUAKEE WI 53233 |

| Claim Name | Address Information |
|---|---|
| WIBAUX COUNTY | WIBAUX COUNTY - TREASURE PO BOX 237 WIBAUX MT 59353 |
| WIBLES TREE SERVICE, LLC | 621 SOUTH BROADWAY PITMAN NJ 08071 |
| WICHERT INS | 1200 GRAHAM RD CUYAHOGA FALLS OH 44224 |
| WICHITA CO WTR IMP 2 | 402 EAST SCOTT STREET WICHITA FALLS TX 76301 |
| WICHITA COUNTY | WICHITA COUNTY - TREASUR 206 S 4TH ST LEOTI KS 67861 |
| WICHITA COUNTY | WICHITA COUNTY - TAX COL 600 SCOTT AVE/1ST FLOOR WICHITA FALLS TX 76301 |
| WICHITA COUNTY CLERK | PO BOX 1679 WICHITA FALLS TX 76301 |
| WICHITA COUNTY ROOFING | JOSE SIERRA 321 HILLTOP AVENUE WICHITA FALLS TX 76301 |
| WICHITA MOUNTAINS ESTATES ASSOC. 1, INC. | P.O BOX 33700 FORT SILL OK 73503-0700 |
| WICKERSHAM INS AGCY INC | 2160 HWY 95 2 BULLHEAD CITY AZ 86442 |
| WICKETT CONSTRUCTION | CHANCE WICKETT CHANCE WICKETT P O BOX 433 VALENTINE NE 69201 |
| WICOMICO COUNTY | 101 NORTH DIVISION STREET SALISBURY MD 21801 |
| WICOMICO COUNTY | WICOMICO COUNTY - COLLEC 125 N. DIVISION STREET R SALISBURY MD 21801 |
| WICOMICO COUNTY /SEMIANN | WICOMICO COUNTY - COLLEC 125 N DIVISION ST RM 102 SALISBURY MD 21801 |
| WICOMICO COUNTY, MD | 125 N DIVISION ST, RM. 102 GOVERNMENT OFFICE BUILDING SALISBURY MD 21801 |
| WICOMICO COUNTY, MD | 125 N DIVISION ST, RM. 102 GOVERNMENT OFFICE BUILDING SALISBURY MD 21803 |
| WICONISCO TOWNSHIP | WICONISCO TWP - TAX COLL 532 POTTSVILLE ST WICONISCO PA 17097 |
| WICONISCO TOWNSHIP SCHOO | WICONISCO TWP SD - COLLE 532 POTTSVILLE ST - POB WICONISCO PA 17097 |
| WIECHMAN, BRIAN | ADDRESS ON FILE |
| WIECK, JULIANN | ADDRESS ON FILE |
| WIECK, KELLI | ADDRESS ON FILE |
| WIEMERSLAGE, ANDREW | ADDRESS ON FILE |
| WIEN TOWN | WIEN TWN TREASURER W4800 HILLDALE DRIVE EDGAR WI 54426 |
| WIESE CONSTRUCTION & | JEFF MIULLI & E MCNAMEE 1103 W MAIN ST ST CHARLES IL 60174 |
| WIESEMEYER, JENNIFER | ADDRESS ON FILE |
| WIGG, BART | ADDRESS ON FILE |
| WIGGER LAW FIRM INC | 8086 RIVERS AVENUE STE A NORTH CHARLESTON SC 29406 |
| WIGGINS INS AGENCY LLC | 5714 WINDSOR DR COLUMBUS GA 31909 |
| WIGGINS, SHANTA | ADDRESS ON FILE |
| WIGWAM & ESTRELLA HOME COMMUNITY | LLC 7835 E REDFIELD RD SUITE 106 SCOTTSDALE AZ 85260 |
| WILBARGER COUNTY | WILBARGER COUNTY - COLLE P O BOX 1984 VERNON TX 76385 |
| WILBER TOWNSHIP | WILBER TOWNSHIP - TREASU 3120 N SHERMAN RD E TAWAS MI 48730 |
| WILBERTON MUTUAL INS CO | PO BOX 154 ST PETER IL 62880 |
| WILBORN REALTY AND APPRAISALS | 6521 CROSSFIELD RD COLUMBIA SC 29206 |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COL 240 SPRINGFIELD STREET WILBRAHAM MA 01095 |
| WILBURN, CASSONDRA | ADDRESS ON FILE |
| WILCAR CONSTRUCTION | CARL LESLIE ANDERSON 803 SYCAMORE ST MINEOLA TX 75773 |
| WILCO CONSTRUCTION INC | 607 TOM KEMP NEW BRAUNFELS TX 78130 |
| WILCOX COUNTY | WILCOX COUNTY-TAX COMMIS 103 N BROAD STREET ABBEVILLE GA 31001 |
| WILCOX COUNTY | WILCOX COUNTY-TAX COLLEC 100 BROAD STREET CAMDEN AL 36726 |
| WILCOX FURNITURE | 5858 S. PADRE ISLAND DR. CORPUS CHRISTI TX 78412 |
| WILCOX ROOFING, INC. | 5060 TOPAZ DR. COLORADO SPRINGS CO 80918 |
| WILCOX TOWNSHIP | WILCOX TOWNSHIP - TREASU 1691 E 2 MILE RD WHITE CLOUD MI 49349 |
| WILCZYNSK, AMBER | ADDRESS ON FILE |
| WILCZYNSKI, CINDY | ADDRESS ON FILE |
| WILD ACRES LAKES PROPERTY OWNER'S ASSOC. | 116 WILD ACRES DRIVE DINGMANS FERRY PA 18328 |
| WILD ROSE VILLAGE | WILD ROSE VLG TREASURER PO BOX 292 WILD ROSE WI 54984 |

| Claim Name | Address Information |
|---|---|
| WILDA SCATES | 5426 OLD STAGE RD MORRISTOWN TN 37814 |
| WILDCATS ROOFING LLC | 10625 S NOGALES HWY TUCSON AZ 85756 |
| WILDCLIFFE SHORES | 7100 EVERGREEN WAY, SUITE A EVERETT WA 98203 |
| WILDCREEK GARDEN CONDOMINIUM ASSOCIATION | THOMAS MCGRATH TYSON & MENDES 3960 HOWARD HUGHES PARKWAY, SUITE 600 LAS VEGAS NV 89169 |
| WILDER CITY | CITY OF WILDER - CLERK 520 LICKING PIKE WILDER KY 41071 |
| WILDER PARK TOWER | 1801 AMERICAN BLVD EAST 21 BLOOMINGTON MN 55425 |
| WILDERNESS LAKE PRESERVE HOA | 3001 EXECUTIVE DR, STE 260 CLEARWATER FL 33762 |
| WILDERNESS PROPERTIES, LLC | JENKINS FENSTERMAKER, PLLC ALLISON J. FARRELL 215 S. THIRD ST, SUITE 400 CLARKSBURG WV 26301 |
| WILDERNESS RIDGE COMMUNITY CLUB INC | 8103 322ND PLACE NW STANWOOD WA 98292 |
| WILDEWOOD SPRINGS CONDO ASSOC. | JOHN HAGERTY 390 SPRINGDALE DRIVE BRADENTON FL 34210 |
| WILDHORSE HOMEOWNERS ASSOCIATION | 2750 WILDHORSE LANE MINDEN NV 89423 |
| WILDLIFE CONTROL 911 LLC | 88 SALEM CIR SALINE MI 48176 |
| WILDWOOD CITY | WILDWOOD CITY - TAX COLL 4400 NEW JERSEY AVENUE WILDWOOD NJ 08260 |
| WILDWOOD COUNTRY RESORT | 948 SPRING OAK CIR ORLANDO FL 32828 |
| WILDWOOD COUNTRY RESORT | WILDWOOD VILLAGES, LLC 948 SPRING OAK CIRCLE ORLANDO FL 32828 |
| WILDWOOD CREST BORO | WILDWOOD CREST BORO-COLL 6101 PACIFIC AVENUE WILDWOOD CREST NJ 08260 |
| WILDWOOD HOMES, INC. | P. O. BOX 195055 WINTER SPRINGS FL 32719-5055 |
| WILDWOOD ROOFING & CONST | 437 OLD STATE ROAD ELLISVILLE MO 63021 |
| WILES, PATRICIA | ADDRESS ON FILE |
| WILEY, ANTHONY | ADDRESS ON FILE |
| WILEY, CECELIA | ADDRESS ON FILE |
| WILFORD & GESKE | ADDRESS ON FILE |
| WILFORD GESKE & COOK PA | C/O LAKE ELMO BANK PO BOX 877 LAKE ELMO MN 55042 |
| WILFREDA ALAMEDO & | 8031 SW 18TH TER MIAMI FL 33155 |
| WILFREDO ALAMEDA & | ADDRESS ON FILE |
| WILFREDO CARDOZA & | ADDRESS ON FILE |
| WILFREDO LIBED DIAZ | ADDRESS ON FILE |
| WILFREDO MARTINEZ & | ADDRESS ON FILE |
| WILFREDO SAEZ GONZALEZ | ADDRESS ON FILE |
| WILGUS ASSOCIATES INC | PO BOX 309 BETHANY BEACH DE 19930 |
| WILGUS INS AGENCY | 1203 PEMBERTON DR SALISBURY MD 21801 |
| WILHELM, JOEL | ADDRESS ON FILE |
| WILHELMENIA WHITE, ET AL. | CHARLESTON LEGAL ACCESS SALLY NEWMAN 1630 MEETING STREET, SUITE 106 CHARLESTON SC 29405 |
| WILKEN, DOUGLAS | ADDRESS ON FILE |
| WILKES BARRE AREA S.D/WI | NORTHEAST REVENUE SERVIC 1170 ROUTE 315, FOX RIDG PLAINS PA 18702 |
| WILKES BARRE AREA SCHOOL | WILKES BARRE AREA SD - T 126 N MAIN ST PLAINS PA 18705 |
| WILKES BARRE AREA SD/LAU | WILKES BARRE AREA SD - T 2461 PINE RUN RD WILKES-BARRE PA 18706 |
| WILKES BARRE SCHOOL DIST | NORTHEAST REVENUE SERVIC 1170 ROUTE 315, FOX RIDG PLAINS PA 18702 |
| WILKES COUNTY | WILKES COUNTY - TAX COLL 110 NORTH ST WILKESBORO NC 28697 |
| WILKES COUNTY | WILKES COUNTY-TAX COLLEC 23 E COURT ST - ROOM 204 WASHINGTON GA 30673 |
| WILKES COUNTY TAX COLLECTIONS | 110 NORTH ST WILKESBORO NC 28697 |
| WILKES COUNTY TAX COLLECTOR | 23 E COURT ST RM 204 WASHINGTON GA 30673 |
| WILKES-BARRE AREA S.D./B | TRACEY ODAY - TAX COLLE 141 LAUREL RUN RD WILKES-BARRE PA 18702 |
| WILKES-BARRE AREA SD/LAF | CHARLES BOYD - TAX COLLE 121 CEDARWOOD DR LAFLIN PA 18702 |
| WILKES-BARRE CITY BILL | WILKES BARRE CITY - COLL 40 E MARKET ST. CITY HAL WILKES-BARRE PA 18711 |
| WILKES-BARRE COUNTY BIL | LUZERNE COUNTY - TREASUR 200 N RIVER ST WILKES-BARRE PA 18711 |
| WILKES-BARRE TOWNSHIP | WILKES BARRE TWP - COLLE MUNICIPAL BLDG - 150 WAT WILKES-BARRE PA 18702 |

| Claim Name | Address Information |
|---|---|
| WILKESBORO TOWN | WILKESBORO TOWN - COLLEC 203 WEST MAIN ST. WILKESBORO NC 28697 |
| WILKIE, JAMIE | ADDRESS ON FILE |
| WILKIN COUNTY | WILKIN COUNTY - TREASURE PO BOX 368 BRECKENRIDGE MN 56520 |
| WILKINS TOWNSHIP | GEORGE PORADO - TAX COLL 174 CURRY AVE TURTLE CREEK PA 15145 |
| WILKINS, CODY | ADDRESS ON FILE |
| WILKINS, PATRICK | ADDRESS ON FILE |
| WILKINSBURG BORO | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST. BANGOR PA 18013 |
| WILKINSBURG PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD PITTSBURGH PA 15221 |
| WILKINSBURG PENN JOINT WATER AUTHORITY | 2200 ROBINSON BLVD WILKINSBURG PA 15221 |
| WILKINSBURG S.D./WILKINS | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST. BANGOR PA 18013 |
| WILKINSON AND KRAUSE AGY | 75B MONTAUK HWY BLUE POINT NY 11715 |
| WILKINSON COUNTY | WILKINSON CO-TAX COMMISS PO BOX 182 IRWINTON GA 31042 |
| WILKINSON COUNTY | WILKINSON COUNTY-TAX COL PO BOX 695 WOODVILLE MS 39669 |
| WILKINSON COUNTY TAX COMMISSION | PO BOX 182 IRWINTON GA 31042 |
| WILL BROWN AGENCY | 1319 MILITARY CUTOFF S WILMINGTON NC 28405 |
| WILL COUNTY CLERK | 302 N CHICAGO STREET JOLIET IL 60432 |
| WILL COUNTY TAX COLLECTO | WILL COUNTY - TREASURER 302 N CHICAGO ST JOLIET IL 60432 |
| WILL COUNTY TREASURER | 302 N CHICAGO ST JOLIET IL 60432 |
| WILL, BARBARA | ADDRESS ON FILE |
| WILLA M SIMMONS | ADDRESS ON FILE |
| WILLACY COUNTY | WILLACY COUNTY - TAX COL 192 N 3RD/ROOM 202 RAYMONDVILLE TX 78580 |
| WILLAMETTE RESTORATION | SERVICES INC PO BOX 2679 OREGON CITY OR 97045 |
| WILLARD & DORIS WENRICH | ADDRESS ON FILE |
| WILLARDS TOWN | WILLARDS TOWN - TAX COLL PO BOX 98 WILLARDS MD 21874 |
| WILLARDS TOWN /SEMIANNUA | WILLARDS TOWN - TAX COLL P O BOX 98 WILLARDS MD 21874 |
| WILLCOX APPRAISAL SERVICE LLC | 4611 N DIXIE HWY STE 202 ELIZABETHTOWN KY 42701 |
| WILLDOG PROPERTY PRESERVATION & | MANAGEMENT LLC 134 EVERGREEN PLACE STE 103 EAST ORANGE NJ 07018 |
| WILLET REMODELING AND | MEGAN & DAVID FURLONG 20 SWAN LAKE LN NW OAK GROVE MN 55011 |
| WILLET TOWN | LAURA FOX - TAX COLLECTO 1266 BLOODY POND RD CINCINNATUS NY 13040 |
| WILLHITE REUCK, HEATHER | ADDRESS ON FILE |
| WILLI ROOFING SERVICES, INC. | WILLI RESTORATION SERVICES INC. 4301 W. WILLIAM CANNON DRIVE SUITE B-150 # 146 AUSTIN TX 78749 |
| WILLIAM & ETHEL | ADDRESS ON FILE |
| WILLIAM & EVETTA PRIVETTE | ADDRESS ON FILE |
| WILLIAM A BAKER | ADDRESS ON FILE |
| WILLIAM A VAN METER CH 13 TRUSTEE | PO BOX 6630 RENO NV 89513 |
| WILLIAM ALLEN COPP | PRO SE |
| WILLIAM AMES | ANDREW CHRISTENSEN LAW OF ANDREW CHRISTENSEN |
| WILLIAM AND LAVON LAFRESNAYE | ADDRESS ON FILE |
| WILLIAM ARTEAGA | ADDRESS ON FILE |
| WILLIAM B BURKS | ADDRESS ON FILE |
| WILLIAM B GIBSON | ADDRESS ON FILE |
| WILLIAM B WYNN | ADDRESS ON FILE |
| WILLIAM BAILEY | ADDRESS ON FILE |
| WILLIAM BENNETT | ADDRESS ON FILE |
| WILLIAM BETTIN & PAULA | ADDRESS ON FILE |
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | H. ARTHUR EDGE, III, ESQ. 2320 HIGHAND AVE S STE 175 BIRMINGHAM AL 35205 |
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | H. ARTHUR EDGE, P.C. 2320 HIGHLAND AVE S., SUITE 175 BIRMINGHAM AL 35205 |
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | KRISTEN S. CROSS, ESQ. 2320 HIGHAND AVE S STE 175 BIRMINGHAM AL 35205 |

| Claim Name | Address Information |
|---|---|
| WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW | BRIAN MCCLOUD 201 BEACON PARKWAY WEST, SUITE 400 BIRMINGHAM AL 35209 |
| WILLIAM BROWNLEE & | ADDRESS ON FILE |
| WILLIAM C BRUSH | ADDRESS ON FILE |
| WILLIAM C CARROLL LLC | 645 BEACHLAND BLVD VERO BEACH FL 32963 |
| WILLIAM C JONES JR | ADDRESS ON FILE |
| WILLIAM C MILLER, TRUSTEE | 1234 MARKET ST STE 1813 PHILADELPHIA PA 19107 |
| WILLIAM C. SINKS, III, ET AL. | KAREN BRISSON, PRO SE 3460 QUAKER VILLAGE ROAD WEYBRIDGE VT 05753 |
| WILLIAM CORRERO APPRAISALS | 1561 COUNTRY CLUB RD SENATOBIA MS 38668 |
| WILLIAM CULLUM | ADDRESS ON FILE |
| WILLIAM D AND TAMMY ORTIZ JR | ADDRESS ON FILE |
| WILLIAM D BRADLEY | ADDRESS ON FILE |
| WILLIAM D CHILDS JR & | ADDRESS ON FILE |
| WILLIAM D. COBB, APPRAISER, INC. | P.O.BOX 40515 BATON ROUGE LA 70835 |
| WILLIAM DEROUSSE | ELKIN-PECK, PLLC RICHARD K. PECK 12515 SPRING HILL DRIVE SPRING HILL FL 34609 |
| WILLIAM DOMENICK INC | 1905 W 6TH ST 2ND FL BROOKLYN NY 11223 |
| WILLIAM E HEITKAMP | ADDRESS ON FILE |
| WILLIAM E OSWALD | ADDRESS ON FILE |
| WILLIAM E POST | ADDRESS ON FILE |
| WILLIAM E. RAIKES, III | ADDRESS ON FILE |
| WILLIAM ELLIS COMPANY | 3311 W 12 MILE RD BERKLEY MI 48072 |
| WILLIAM ELLIS DAVIS | ADDRESS ON FILE |
| WILLIAM ESPARZA | ADDRESS ON FILE |
| WILLIAM F. MULLINS, ET AL. | ROOP LAW OFFICE LC PAUL W. ROOP II, ESQ PO BOX 1145 BECKLEY WV 25802 |
| WILLIAM FOX COLLECTOR OF TAXES | PO BOX 709 SCRANTON PA 18501 |
| WILLIAM G GRANGER APPRAISER | 5419 KINCROS LN CHARLOTTE NC 28277 |
| WILLIAM GORDON PETTIT, JR. | COLLUM & PERRY, PLLC TRAVIS E. COLLUM P.O. BOX 1739 MOORESVILLE NC 28115 |
| WILLIAM GUINN & BILL | ADDRESS ON FILE |
| WILLIAM GUSSIO | ADDRESS ON FILE |
| WILLIAM H HOLLEY | ADDRESS ON FILE |
| WILLIAM H PORTER | ADDRESS ON FILE |
| WILLIAM H. FORD | ADDRESS ON FILE |
| WILLIAM HANNA | ADDRESS ON FILE |
| WILLIAM HARKINS & MINDY | ADDRESS ON FILE |
| WILLIAM HERRERA & | ADDRESS ON FILE |
| WILLIAM HIGGINS INS | 551 EAST BROADWAY SOUTH BOSTON MA 02127 |
| WILLIAM HUNT AND | ADDRESS ON FILE |
| WILLIAM J BIANCO & | ADDRESS ON FILE |
| WILLIAM J CROCK | ADDRESS ON FILE |
| WILLIAM J HANNA | ADDRESS ON FILE |
| WILLIAM J HOWARD | ADDRESS ON FILE |
| WILLIAM J MEURER | ADDRESS ON FILE |
| WILLIAM J WALSH | ADDRESS ON FILE |
| WILLIAM J WHITAKER | ADDRESS ON FILE |
| WILLIAM J. ALLAN, SUSAN S. ALLAN | LAW OFFICE OF HENRY MCLAUGHLIN HENRY MCLAUGHLIN, ESQ.; 8 AND MAIN BLDG 707 E MAIN ST, STE 1050 RICHMOND VA 23219 |
| WILLIAM JAMES HARRIS JR | ADDRESS ON FILE |
| WILLIAM JOHN BROWN | ADDRESS ON FILE |
| WILLIAM K STEPHENSON JR CH 13 | TRUSTEE PO BOX 8477 COLUMBIA SC 29202 |
| WILLIAM KEMMERER, JR., ET AL. | HARPER OGDEN, LLC EMILY ANN OGDEN 260 N. TROPICAL TRAIL #105 MERRITT ISLAND FL |

| Claim Name | Address Information |
|---|---|
| WILLIAM KEMMERER, JR., ET AL. | 32953 |
| WILLIAM KIRK | ADDRESS ON FILE |
| WILLIAM L FREDRICKSON LLC | 34978 OASIS RD. LINDSTROM MN 55045 |
| WILLIAM LEROY FOLDERAUER | ADDRESS ON FILE |
| WILLIAM M TOWNSEND | 129 WEST BELVEDERE RPAD NORFOLK VA 23505 |
| WILLIAM M. GANONG | ATTORNEY AT LAW 514 WALNUT AVENUE KLAMATH FALLS OR 97601 |
| WILLIAM MANGUM & | MICHELLE MANGUM 1609 TALL CANE CIR WILLOW SPRING NC 27592 |
| WILLIAM MCSWAIN | P. O. BOX 172064 MEMPHIS TN 38119 |
| WILLIAM MCSWAIN | ADDRESS ON FILE |
| WILLIAM MICHAEL DUPREE & | ADDRESS ON FILE |
| WILLIAM MINOR | ADDRESS ON FILE |
| WILLIAM MOSSET | ADDRESS ON FILE |
| WILLIAM P MCDONIEL | ADDRESS ON FILE |
| WILLIAM PENN S.D./ALDAN | WILLIAM PENN SCHOOL DIST BOX 8205 POB 7247 PHILADELPHIA PA 19170 |
| WILLIAM PENN S.D./COLWYN | WILLIAM PENN SCHOOL DIST 515 SOUTH 4TH ST COLWYN PA 19023 |
| WILLIAM PENN S.D./DARBY | WILLIAM PENN SCHOOL DIST BOX 8205 POB 7247 PHILADELPHIA PA 19170 |
| WILLIAM PENN S.D./EAST L | WILLIAM PENN SCHOOL DIST BOX 8205 POB 7247 PHILADELPHIA PA 19170 |
| WILLIAM PENN S.D./LANSDO | WILLIAM SMITH - TAX COLL POB 402 LANSDOWNE PA 19050 |
| WILLIAM PENN S.D./YEADON | WILLIAM PENN SCHOOL DIST BOX 8205 POB 7247 PHILADELPHIA PA 19170 |
| WILLIAM PENN SCHOOL DISTRICT | 600 CHURCH LANE 3RD FLOOR YEADON PA 19050 |
| WILLIAM PETERSON & | ADDRESS ON FILE |
| WILLIAM R COOK INC | ADDRESS ON FILE |
| WILLIAM R. MARRERO | ADDRESS ON FILE |
| WILLIAM R. MILLER | ADDRESS ON FILE |
| WILLIAM RAVEIS INSURANCE | 7 TRAP FALLS RD SHELTON CT 06482 |
| WILLIAM REED & KELLY | ADDRESS ON FILE |
| WILLIAM RICHMOND INC. | 5854 CALVERT BLVD ST. LEONARD MD 20685 |
| WILLIAM RITCHEY INS | P O BOX 160 DELANO CA 93216 |
| WILLIAM RITCHEY INS AGCY | 617 MAIN ST DELANO CA 93215 |
| WILLIAM S BRAVERMAN | ADDRESS ON FILE |
| WILLIAM S BRAVERMAN | ADDRESS ON FILE |
| WILLIAM SANTA REAL ESTATE | APPRAISAL SERVICES P.O. BOX 2722 CORONA CA 92878-2722 |
| WILLIAM SECATERO | DANIEL P. ABEYTA, ESQ. THE ABEYTA LAW GROUP, LLC 216 E. APACHE ST. FARMINGTON NM 87401 |
| WILLIAM SPERO | ADDRESS ON FILE |
| WILLIAM STRIPLING | ADDRESS ON FILE |
| WILLIAM T KIDD & ASSOCIA | 1522 EAGLE GLEN DR CHESAPEAKE VA 23322 |
| WILLIAM T. SAINE, JR. | DECATO LAW OFFICE R. PETER DECATO, ESQ. 84 HANOVER STREET LEBANON NH 03766 |
| WILLIAM TRIMBLE | ADDRESS ON FILE |
| WILLIAM TROY | ADDRESS ON FILE |
| WILLIAM TUCZYNSKI | LAW OFFICES OF NOGGLE LAW PLLC ROBERT B. NOGGLE |
| WILLIAM VAUGHN | ADDRESS ON FILE |
| WILLIAM W LAWRENCE TRUSTEE | 310 LEGAL ARTS BLDG 200 S 7TH ST LOUISVILLE KY 40202 |
| WILLIAM W WOOD ASSOCS | 6515 MAIN ST TRUMBALL CT 06611 |
| WILLIAM WAGNER, CCI | WILLIAM WAGNER 9 MIDDLE GROVE COURT EAST WESTMINSTER MD 21157 |
| WILLIAM WILLIAMS | ADDRESS ON FILE |
| WILLIAM WILSON JR & JUDY | ADDRESS ON FILE |
| WILLIAM WON HOLDINGS LLC | DAVID E. ADKINS DAVID E. ADKINS LAW OFFICES 1325 AIRMOTIVE WAY, SUITE 390 RENO NV 89502 |

| Claim Name | Address Information |
|---|---|
| WILLIAM WON HOLDINGS, LLC, ET AL. | JACQUELINE A. GILBERT KIM GILBERT EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS NV 89139 |
| WILLIAMS & HULST LLC | 209 E MAIN STREET MONCKS CORNER SC 29461 |
| WILLIAMS & LAWS CONTRACTOR | 2605 WEST SOMERSET ST PHILADELPHIA PA 19132 |
| WILLIAMS & STROHM, LLC | TWO MIRANOVA PLACE SUTIE 380 COLUMBUS OH 43215-7047 |
| WILLIAMS & WILLIAMS | 7140 S LEWIS AVE STE 200 TULSA OK 74136 |
| WILLIAMS & WILLIAMS | MARKETING SERVICES, INC. 7140 S. LEWIS AVE. SUITE 200 TULSA OK 74136 |
| WILLIAMS & WILLIAMS MARKETING | SERVICES, INC. ATTN: GENERAL COUNSEL 7140 SOUTH LEWIS AVE. SUITE 200 TULSA OK 74136 |
| WILLIAMS & WILLIAMS MKTG. SVCS., INC. | ATTN: GENERAL COUNSEL 7140 SOUTH LEWIS AVE. SUITE 200 TULSA OK 74136 |
| WILLIAMS & WILLIAMS MKTG. SVCS., INC. | ATTN: INSTITUTIONAL SALES 7140 SOUTH LEWIS AVENUE SUITE 200 TULSA OK 74136 |
| WILLIAMS & WILLIAMS MKTG. SVCS., INC. | DBA WILLIAMS & WILLIAMS AUCTIONEERS ATTN: GENERAL COUNSEL 7140 S. LEWIS AVENUE SUITE 200 TULSA OK 74136 |
| WILLIAMS ALTON RAWLS JR | PO BOX 15853 CHESAPEAKE VA 23326 |
| WILLIAMS APPRAISAL | 615 UPLAND DR MOUNT VERNON WA 98273 |
| WILLIAMS APPRAISAL SERVICE | 373 BRINK ST LAWRENCEBURG TN 38464 |
| WILLIAMS APPRAISAL SERVICES | PO BOX 80002 CHARLESTON SC 29414 |
| WILLIAMS APPRAISAL SERVICES | 3115 HOOD STREET OAKLAND CA 94605 |
| WILLIAMS APPRAISAL TEAM | 2719 SE 17TH ST UNIT C OCALA FL 34471 |
| WILLIAMS BAY VILLAGE | WILLIAMS BAY LG TREASURE PO BOX 580 WILLIAMS BAY WI 53191 |
| WILLIAMS BLDG AND ROOFING | LARRY W WILLIAMS 346 CEDAR RIDGE LIVINGSTON TX 77351 |
| WILLIAMS CONST & MATT & | KRISTINA PHILLIPS 4100SPIRIT LAKE RD STE 1 WINTER HAVEN FL 33880 |
| WILLIAMS CONSTRUCTION | JOHN WILLIAMS P.O.BOX 311 BAMBERG SC 29003 |
| WILLIAMS COUNTY | WILLIAMS COUNTY - TREASU 100 SOUTH MAIN ST, SUITE BRYAN OH 43506 |
| WILLIAMS COUNTY | WILLIAMS COUNTY - TREASU PO BOX 2047 WILLISTON ND 58802 |
| WILLIAMS COUNTY TREASURER | 1 COURTHOUSE SQUARE SUITE H BRYAN OH 43506 |
| WILLIAMS COUNTY TREASURER | PO BOX 2047 WILLISTON ND 58802 |
| WILLIAMS E. VILLANUEVA | THE LANE LAW FIRM, PLLC ROBERT C. LANE 6200 SAVOY DRIVE, SUITE 1150 HOUSTON TX 77036 |
| WILLIAMS ELECTRIC | 208 OTIS WACO TX 76712 |
| WILLIAMS FENC | JAMES A WILLIAMS 2416 ALICE ST PALATKA FL 32177 |
| WILLIAMS HOME IMPRVM | PO BOX 1314 BETHEL NC 27812 |
| WILLIAMS INS AGENCY | 20220 COASTAL HWY REHOBOTH BEACH DE 19971 |
| WILLIAMS INS AGENCY | 299 GOVERNMENT AVE NICEVILLE FL 32578 |
| WILLIAMS JOHNSON | 3588 HIGHWAY 138 SE STOCKBRIDGE GA 30281 |
| WILLIAMS JR, MARK | ADDRESS ON FILE |
| WILLIAMS KELLEY, TIARANEE | ADDRESS ON FILE |
| WILLIAMS LAW ASSC PA | 1715 WEST CLEVELAND ST TAMPA FL 33606 |
| WILLIAMS MAXHEIMER & ASSOCIATES LLC | PO BOX 6577 SAVANNAH GA 31414 |
| WILLIAMS MULLEN CLARK & DOBBINS PC | PO BOX 800 RICHMOND VA 23218-0800 |
| WILLIAMS SEWER PLANT | PO BOX 98 WILLIAMS MN 56686 |
| WILLIAMS SQUARED | SEAN M. WILLIAMS SR. 10007 GREEN VALLEY ST.LOUIS MO 63136 |
| WILLIAMS TOWNSHIP | WILLIAMS TWP - TAX COLLE 525 W FIFTH ST WILLIAMSTOWN PA 17098 |
| WILLIAMS TOWNSHIP | JENNY FRINDT - TAX COLLE 655 CIDER PRESS RD EASTON PA 18042 |
| WILLIAMS TOWNSHIP | WILLIAMS TOWNSHIP - TREA 1080 W MIDLAND RD AUBURN MI 48611 |
| WILLIAMS VALLEY S.D./ PO | WILLIAMS VALLEY SD - COL 10 PORTER ROAD TOWER CITY PA 17980 |
| WILLIAMS VALLEY S.D./RUS | WILLIAMS VALLEY SD - COL 288 HOUTZ LANE TOWER CITY PA 17980 |
| WILLIAMS VALLEY S.D./TOW | WILLIAMS VALLEY SD - COL 1033 E GRAND AVE TOWER CITY PA 17980 |
| WILLIAMS VALLEY S.D./WIL | WILLIAMS VALLEY SD - COL 219 EAST ST WILLIAMSTOWN PA 17098 |
| WILLIAMS VALLEY S.D./WIL | WILLIAMS VALLEY SD - COL 525 W FIFTH ST WILLIAMSTOWN PA 17098 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ANDRE | ADDRESS ON FILE |
| WILLIAMS, ANDRIA | ADDRESS ON FILE |
| WILLIAMS, ANIKA | ADDRESS ON FILE |
| WILLIAMS, ANITA | ADDRESS ON FILE |
| WILLIAMS, ASHLEY | ADDRESS ON FILE |
| WILLIAMS, BERNETTA | ADDRESS ON FILE |
| WILLIAMS, BETTY | ADDRESS ON FILE |
| WILLIAMS, BETTY | ADDRESS ON FILE |
| WILLIAMS, BRADY | ADDRESS ON FILE |
| WILLIAMS, BRANDI | ADDRESS ON FILE |
| WILLIAMS, BRANDON | ADDRESS ON FILE |
| WILLIAMS, BRENDON | ADDRESS ON FILE |
| WILLIAMS, BRITTANI | ADDRESS ON FILE |
| WILLIAMS, CATHY | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CIARIA | ADDRESS ON FILE |
| WILLIAMS, CRYSTAL | ADDRESS ON FILE |
| WILLIAMS, DANIELLE | ADDRESS ON FILE |
| WILLIAMS, DAVALYN | ADDRESS ON FILE |
| WILLIAMS, DEEDGRA | ADDRESS ON FILE |
| WILLIAMS, DONALD | ADDRESS ON FILE |
| WILLIAMS, DOUGLAS | ADDRESS ON FILE |
| WILLIAMS, EBONI | ADDRESS ON FILE |
| WILLIAMS, ERIC | ADDRESS ON FILE |
| WILLIAMS, ERICA | ADDRESS ON FILE |
| WILLIAMS, ERIKA | ADDRESS ON FILE |
| WILLIAMS, FRANCES | ADDRESS ON FILE |
| WILLIAMS, GREGORY | ADDRESS ON FILE |
| WILLIAMS, HORACE | ADDRESS ON FILE |
| WILLIAMS, JACQUELINE | ADDRESS ON FILE |
| WILLIAMS, JAIMIE | ADDRESS ON FILE |
| WILLIAMS, JALISA | ADDRESS ON FILE |
| WILLIAMS, JOEL | ADDRESS ON FILE |
| WILLIAMS, JOSHUA | ADDRESS ON FILE |
| WILLIAMS, KAILA | ADDRESS ON FILE |
| WILLIAMS, KHEBA | ADDRESS ON FILE |
| WILLIAMS, KIMBERLY | ADDRESS ON FILE |
| WILLIAMS, KRISTI | ADDRESS ON FILE |
| WILLIAMS, LAHAZEL | ADDRESS ON FILE |
| WILLIAMS, LAKEITHA | ADDRESS ON FILE |
| WILLIAMS, LATASHA | ADDRESS ON FILE |
| WILLIAMS, LEKRYSTAL | ADDRESS ON FILE |
| WILLIAMS, LORENZO | ADDRESS ON FILE |
| WILLIAMS, MECCA | ADDRESS ON FILE |
| WILLIAMS, MELISSA | ADDRESS ON FILE |
| WILLIAMS, MYRA | ADDRESS ON FILE |
| WILLIAMS, NELSON | ADDRESS ON FILE |
| WILLIAMS, PAMELA | ADDRESS ON FILE |
| WILLIAMS, PATRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, PAUL | ADDRESS ON FILE |
| WILLIAMS, PHYLLIS | ADDRESS ON FILE |
| WILLIAMS, PLESSA | ADDRESS ON FILE |
| WILLIAMS, RASHIDA | ADDRESS ON FILE |
| WILLIAMS, RAYVON | ADDRESS ON FILE |
| WILLIAMS, REMESHA | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, ROBERT | ADDRESS ON FILE |
| WILLIAMS, SARAH | ADDRESS ON FILE |
| WILLIAMS, SHALONDA | ADDRESS ON FILE |
| WILLIAMS, SHANTELL | ADDRESS ON FILE |
| WILLIAMS, SHAWANA | ADDRESS ON FILE |
| WILLIAMS, SHENITRA | ADDRESS ON FILE |
| WILLIAMS, SIR WESTLY | ADDRESS ON FILE |
| WILLIAMS, STEPHANIE | ADDRESS ON FILE |
| WILLIAMS, TANQUIA | ADDRESS ON FILE |
| WILLIAMS, TASHA | ADDRESS ON FILE |
| WILLIAMS, TIERA | ADDRESS ON FILE |
| WILLIAMS, TINA | ADDRESS ON FILE |
| WILLIAMS, TORSHAN | ADDRESS ON FILE |
| WILLIAMS, TOWANA | ADDRESS ON FILE |
| WILLIAMS, TROY | ADDRESS ON FILE |
| WILLIAMS, VALENCIA | ADDRESS ON FILE |
| WILLIAMS, VERNITA | ADDRESS ON FILE |
| WILLIAMS, WANDA | ADDRESS ON FILE |
| WILLIAMS, WAYMON | ADDRESS ON FILE |
| WILLIAMS, WILBERT | ADDRESS ON FILE |
| WILLIAMS-NEWMAN, MARY | ADDRESS ON FILE |
| WILLIAMSBURG BORO | WILLIAMSBURG BORO - COLL POB G WILLIAMSBURG PA 16693 |
| WILLIAMSBURG CITY | WILLIAMSBURG CITY - TREA 401 LAFAYETTE ST WILLIAMSBURG VA 23185 |
| WILLIAMSBURG CITY | CITY OF WILLIAMSBURG - C PO BOX 119 - PROPERTY TA WILLIAMSBURG KY 40769 |
| WILLIAMSBURG COUNTY | WILLIAMSBURG COUNTY - TR P O BOX 150 COURTHOUSE KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY / MO | WILLIAMSBURG COUNTY - TR COUNTY COURTHOUSE (PO BO KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY CLERK OF COURT | 125 W MAIN ST KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY DELINQUENT TAX | 201 W MAIN ST KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY TAX COLLECTOR | PO BOX 477 KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY TREASURER | 201 W MAIN ST KINGSTREE SC 29556 |
| WILLIAMSBURG IND SCHOOL | WILLIAMSBURG INDS - COLL 1000 MAIN STREET WILLIAMSBURG KY 40769 |
| WILLIAMSBURG S.D./CATHER | WILLIAMSBURG AREA SD - T 217 SCENIC HILL DR WILLIAMSBURG PA 16693 |
| WILLIAMSBURG S.D./WILLIA | WILLIAMSBURG COMM SD - T POB G WILLIAMSBURG PA 16693 |
| WILLIAMSBURG S.D./WOODBU | WILLIAMSBURG SD-TAX COLL 215 J ALFRED DR WILLIAMSBURG PA 16693 |
| WILLIAMSBURG TOWN | WILLIAMSBURG TN - COLLEC PO BOX 488 HAYDENVILLE MA 01039 |
| WILLIAMSBURG VILLAGE CONDO ASSOCIATON | 47 GEORGETOWN ROAD BORDENTOWN NJ 08505-2415 |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY-TRUSTE 1320 W MAIN ST - SUITE 2 FRANKLIN TN 37064 |
| WILLIAMSON COUNTY | TREASURER/MOBILE HOME 407 N MONROE, SUITE 104 MARION IL 62959 |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY - TREA 407 N MONROE, SUITE 104 MARION IL 62959 |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY - COLL 904 SOUTH MAIN ST GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY CLERK | PO BOX 18 GEORGETOWN TX 78627 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON COUNTY DISTRICT CLERK | PO BOX 24 GEORGETOWN TX 78627 |
| WILLIAMSON COUNTY TAX | 904 S MAIN ST GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY TAX OFFICE | PO BOX 24 GEORGETOWN TX 78627 |
| WILLIAMSON CS (COMBINED | WILLIAMSON CS - TAX COLL 4098 EAST MAIN ST WILLIAMSON NY 14589 |
| WILLIAMSON MANAGEMENT | BLOOMFIELD CLUB I HOMEOWNERS ASSOC. 215 WILLIAM STREET BENSENVILLE IL 60106 |
| WILLIAMSON RFG LIMITED | PO BOX 446 BOERNE TX 78006 |
| WILLIAMSON TOWN | MARLENE A. GULICK-RECEIV 6380 ROUTE 21 SUITE 2 WILLIAMSON NY 14589 |
| WILLIAMSON, ANITA | ADDRESS ON FILE |
| WILLIAMSON, GREGORY | ADDRESS ON FILE |
| WILLIAMSON, MICHAEL | ADDRESS ON FILE |
| WILLIAMSON, SHERI | ADDRESS ON FILE |
| WILLIAMSON, TREVOR | ADDRESS ON FILE |
| WILLIAMSPORT AREA S.D./H | WILLIAMSPORT AREA SD - T 2790 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT AREA S.D./O | WILLIAMSPORT AREA SD - T 2790 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT AREA SD/LEW | WILLIAMSPORT AREA SD - T 2790 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT AREA SD/LYC | WILLIAMSPORT AREA SD - T 2790 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT CITY BILL | WILLIAMSPORT CITY - COLL 245 W 4TH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT CITY SCHOOL | WILLIAMSPORT CITY SD - COLL 245 W 4TH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT COUNTY BIL | TAX COLLECTION 48 WEST THIRD ST. WILLIAMSPORT PA 17701 |
| WILLIAMSPORT S.D./WOODWA | WILLIAMSPORT AREA SD - T 2780 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT TOWN | WILLIAMSPORT TOWN - COLL P O BOX 307 WILLIAMSPORT MD 21795 |
| WILLIAMSPORT TOWN /SEMIA | WILLIAMSPORT TOWN - COLL P O BOX 307 WILLIAMSPORT MD 21795 |
| WILLIAMSTON CITY | WILLIAMSTON CITY - TREAS 161 E GRAND RIVER WILLIAMSTON MI 48895 |
| WILLIAMSTON TOWN | WILLIAMSTON TOWN - COLLE 102 E. MAIN ST. WILLIAMSTON NC 27892 |
| WILLIAMSTOWN BORO | WILLIAMSTOWN BORO - COLL 219 EAST ST WILLIAMSTOWN PA 17098 |
| WILLIAMSTOWN CITY | CITY OF WILLIAMSTOWN - C PO BOX 147 WILLIAMSTOWN KY 41097 |
| WILLIAMSTOWN TOWN | WILLIAMSTN TOWN -COLLECT 31 NORTH STREET WILLIAMSTOWN MA 01267 |
| WILLIAMSTOWN TOWN | WILLIAMSTOWN TN-TAX COLL P.O. BOX 646 WILLIAMSTOWN VT 05679 |
| WILLIAMSTOWN TOWN | WILLIAMSTOWN TN-TAX COLL 168 MEIRS RD WILLIAMSTOWN NY 13493 |
| WILLIAMSTOWN TOWN | WILLIAMSTWN TWN TREASURE W2862 CTY RD TW MAYVILLE WI 53050 |
| WILLIAMSTOWN TOWNSHIP | WILLIAMSTOWN TWP - TREAS 4990 N ZIMMER RD WILLIAMSTOWN MI 48895 |
| WILLIAMSVILLE CS (AMHERS | WILLIAMSVILLE CS - RECEI 5583 MAIN STREET WILLIAMSVILLE NY 14221 |
| WILLIAMSVILLE CS (CLAREN | WILLIAMSVILLE CS- TAX RE 1 TOWN PLACE CLARENCE T CLARENCE NY 14031 |
| WILLIAMSVILLE F.D. | WILLIAMSVILLE F.D - COLL PO BOX 141 ROGERS CT 06263 |
| WILLIAMSVILLE VILL (TN A | WILLIAMSVILLE VILL - CLE 5565 MAIN STREET WILLIAMSVILLE NY 14221 |
| WILLIE BENSON | ADDRESS ON FILE |
| WILLIE BOYD III & | ADDRESS ON FILE |
| WILLIE GERELL FLOUNORY | ADDRESS ON FILE |
| WILLIE HALL JR | ADDRESS ON FILE |
| WILLIE JACKSON & | ADDRESS ON FILE |
| WILLIE JOHNSON AGENCY | P O BOX 460304 HOUSTON TX 77056 |
| WILLIE N MACKLIN JR | ADDRESS ON FILE |
| WILLIE PAGE & | ADDRESS ON FILE |
| WILLIE PRINCE DUPREE | ADDRESS ON FILE |
| WILLIE SANDERS | SINGLETON LAW FIRM HOWARD H. SINGLETON 109 E. MILAM STREET WHARTON TX 77488 |
| WILLIE WILLIAMS | ADDRESS ON FILE |
| WILLIFORD AND CO. | CHARLES WILLIFORD 9597 JONES RD 158 HOUSTON TX 77065 |
| WILLIFORD, ASHLI | ADDRESS ON FILE |
| WILLIFORD, BRIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIMA SCOTT ATKINS | ADDRESS ON FILE |
| WILLIMANTIC TOWN | WILLIMANTIC TN - COLLECT PO BOX 152 GUILFORD ME 04443 |
| WILLINGBORO MUA | 433 JFK WAY WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP | 1 REV. DR. M.L. KING JR. DRIVE WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP | WILLINGBORO TWP-TAX COLL 1 REV. DR. MARTIN LUTHER WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP MUA | 433 JOHN F KENNEDY WAY WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP TAX COLLECTOR | 1 REV DR M L KING JR DRIVE WILLINGBORO NJ 08046 |
| WILLINGHAM, ASHLEY | ADDRESS ON FILE |
| WILLINGHAM, WHITNEY | ADDRESS ON FILE |
| WILLINGTON TOWN | WILLINGTON TN - COLLECT 40 OLD FARMS ROAD WILLINGTON CT 06279 |
| WILLIS & SON ROOFING LLC | 601 W GRAND AVE HOT SPRINGS AR 71913 |
| WILLIS AND SON ROOFING | RICHARD WILLIS 601 WEST GRAND HOT SPRINGS AR 71913 |
| WILLIS BENNETT INS | 2315 OAK RD STE 120 SNELLVILLE GA 30078 |
| WILLIS CASH & A WATSON & | EST OF KIRT MANLEY 716 BELLMEADE BAY DR DURHAM NC 27703 |
| WILLIS INC | 29727 NETWORK PLACE CHICAGO IL 60673-1297 |
| WILLIS INS MGMT | 130 N HENDERSON RD KING OF PRUSSIA PA 19406 |
| WILLIS MAPHEE & PEGGY | MAPHEE 2205 N 45TH ST FORT PIERCE FL 34946 |
| WILLIS OF CO INC | 62877 COLLECTIONS CENTER CHICAGO IL 60693 |
| WILLIS OF FLORIDA INC | 29848 NETWORK PLACE CHICAGO IL 60673 |
| WILLIS OF MINNESOTA INC | 93076 NETWORK PLACE CHICAGO IL 60673-1930 |
| WILLIS PERSONAL LINES | LLC 10 STATE HOUSE SQ 11TH F HARTFORD CT 06103 |
| WILLIS PERSONAL LINES | P O BOX 1969 MORRISTOWN NJ 07962 |
| WILLIS PERSONAL LINES | P O BOX 5324 NEW YORK NY 10087 |
| WILLIS, BLAKE | ADDRESS ON FILE |
| WILLIS, DAVID | ADDRESS ON FILE |
| WILLIS, KEITH | ADDRESS ON FILE |
| WILLIS, MELODY | ADDRESS ON FILE |
| WILLIS, NICHOLE | ADDRESS ON FILE |
| WILLIS, OLGA | ADDRESS ON FILE |
| WILLIS, RILEY | ADDRESS ON FILE |
| WILLIS, ROBERT | ADDRESS ON FILE |
| WILLIS, SHANNON | ADDRESS ON FILE |
| WILLISON, MICKAYLA | ADDRESS ON FILE |
| WILLISTON PARK VILLAGE | WILLISTON PARK VILL - RE 494 WILLIS AVENUE WILLISTON PARK NY 11596 |
| WILLISTON TOWN | WILLISTON TOWN - TAX COL 7900 WILLISTON ROAD WILLISTON VT 05495 |
| WILLISTOWN TOWNSHIP | CHESTER COUNTY TREASURER 313 W MARKET ST STE 3202 WEST CHESTER PA 19382 |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE NEW YORK NY 10019-6099 |
| WILLMES, AMANDA | ADDRESS ON FILE |
| WILLOUGHBY'S RIDGE CONDO UNIT | OWNERS ASSOC., INC. C/O NATIONAL REALTY PARTNERS, LLC 365 HERNDON PARKWAY, SUITE 106 HERNDON VA 20170 |
| WILLOW CREEK FARMS MUD U | WILLOW CREEK FARMS MUD 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| WILLOW CREEK HOA | PO BOX 7742 CAROL STREAM IL 60197 |
| WILLOW CREEK HOMEOWNERS ASSOCIATION | P O BOX 721176 OKLAHOMA CITY OK 73172 |
| WILLOW POINTE HOA | 4431 GOVERNMENT BLVD MOBILE AL 36693 |
| WILLOW POND CONDO OWNER'S ASSOC. | 45 BRAINTREE HILL PK., # 107 C/O MARCUS, ERRICO, EMMER & BROOKS, P.C. BRAINTREE MA 02184 |
| WILLOW SPRINGS HOMEOWNERS ASSOCIATION | 3000 OLD ALABAMA ROAD SUITE 119-271 ALPHARETTA GA 30022 |
| WILLOW TOWN | WILLOW TWN TREASURER 31844 LOST HOLLOW RD CAZENOVIA WI 53924 |
| WILLOW TREE I CONDO | 2204 PENTLAND DR BIRMINGHAM AL 35235 |

| Claim Name | Address Information |
|---|---|
| WILLOW WALK HOA | PO BOX 66451 PHOENIX AZ 85082-6451 |
| WILLOW WOOD AT SMITHTOWN | 525 WEST JERICHO TPKE SMITHTOWN NY 11787 |
| WILLOW WOOD MID RISE CONDO 1 ASSOC | INC PO BOX 880408 BOCA RATON FL 33488 |
| WILLOWBEND CONDOMINIUM ASSOCIATION, INC. | EXECUTIVE PROPERTY MANAGEMENT, INC. 4-08 TOWNE CENTER DRIVE NORTH BRUNSWICK NJ 08902 |
| WILLOWBROOK FARMS HOA INC | PO BOX 313 MULLICA HILL NJ 08062 |
| WILLOWBROOK HOMEOWNERS ASSOCIATION INC | PO BOX 2654 EAGLE ID 83616 |
| WILLOWS, ANDREA | ADDRESS ON FILE |
| WILLS INS | 610 W MAIN ST JACKSON MO 63755 |
| WILLS, NATASHA | ADDRESS ON FILE |
| WILLSBORO CS (CMBD TWN) | WILLSBORO CS - TAX COLLE 5 FARRELL RD WILLSBORO NY 12996 |
| WILLSBORO TOWN | WILLSBORO TOWN - TAX COL 5 FARRELL RD WILLSBORO NY 12996 |
| WILLYS SERVICE & REPAIR | WILFREDO FIGUEROA TULSA 312 SAN GERARDO SAN JUAN PR 00926 |
| WILMA MCKINNON | SCHUYLER ELLIOTT 2024 BEAVER RUIN ROAD NORCROSS GA 30071 |
| WILMERDING BORO | FRANK TYLKA - TAX COLLEC 226 WELSH AVE WILMERDING PA 15148 |
| WILMETTE CONDOMINIUM ASSOCIATION | 1825 WILMETTE AVE UNIT A WILMETTE IL 60091 |
| WILMINGTON AREA SCHOOL D | WILMINGTON TWP - TAX COL 669 WILSON MILL RD NEW CASTLE PA 16105 |
| WILMINGTON AREA SCHOOL D | NW BOROUGH - TAX COLLECT 205 VILLAGE LANE NEW WILMINGTON PA 16142 |
| WILMINGTON AREA SCHOOL D | WILMINGTON AREA SD - COL 146 BEND RD NEW WILMINGTON PA 16142 |
| WILMINGTON AREA SCHOOL D | WILMINGTON AREA SD - COL 1172 STATE RTE 208 PULASKI PA 16143 |
| WILMINGTON AREA SD/WASHI | WILMINGTON AREA SD - COL STATE ROUTE 956 VOLANT PA 16156 |
| WILMINGTON CITY | WILMINGTON CITY - COLLEC 800 N FRENCH ST, CITY/CO WILMINGTON DE 19801 |
| WILMINGTON INSURANCE | 1403 SILVERSIDE DR 3B WILMINGTON DE 19810 |
| WILMINGTON INSURANCE CO | 1313 N MARKET ST WILMINGTON DE 19801 |
| WILMINGTON MUT INS CO | P O BOX 217 SPRING GROVE MN 55974 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVE WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, ET AL. | KENNETH LAY HOOD & LAY LLC 1117 SOUTH 22ND STREET BIRMINGHAM AL 35205 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS COLLATERAL AGENT 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON TOWN | WILMINGTON TOWN-TAX COLL 121 GLEN ROAD WILMINGTON MA 01887 |
| WILMINGTON TOWN | WILMINGTON TOWN-TAX COLL P.O. BOX 217 WILMINGTON VT 05363 |
| WILMINGTON TOWN | GERALD BRUCE - TAX COLLE POB 180 WILMINGTON NY 12997 |
| WILMINGTON TOWNSHIP | WILMINGTON TWP - TAX COL 669 WILSON MILL RD NEW CASTLE PA 16105 |
| WILMINGTON TOWNSHIP | WILMINGTON TWP - TAX COL 146 BEND RD NEW WILMINGTON PA 16142 |
| WILMINGTON TRUST | P.O. BOX 8955 WILMINGTON DE 19899-8955 |
| WILMINGTON TRUST, N.A, ET AL. | CHRISTOPHER S TILL ESQ 301 W CENTRAL COMANCHE TX 76442 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON WATER/SEWER L | WILMINGTON W/S-TAX COLLE 121 GLEN ROAD WILMINGTON MA 01887 |
| WILMORE BORO | WILMORE BORO - TAX COLLE 2521 PORTAGE ST WILMORE PA 15962 |
| WILMORE CITY | CITY OF WILMORE - CLERK 335 E MAIN STREET WILMORE KY 40390 |
| WILMOT TOWN | WILMOT TOWN - TAX COLLEC P.O. BOX 94 WILMOT NH 03287 |
| WILMOT TOWNSHIP | WILMONT TOWNSHIP-TAX COL 163 MORRIS ROAD SUGAR RUN PA 18846 |
| WILMOT TOWNSHIP | WILMOT TOWNSHIP - TREASU 17677 S. STRAITS HWY VANDERBILT MI 49795 |
| WILMOTH ASSET SERVICES | ATTN: JOEL WILMOTH 9840 WESTPOINT DR 400 INDIANAPOLIS IN 46256 |
| WILMOTH GROUP | RESULTS PLUS 550 REO STREET SUITE 300 TAMPA FL 33609 |
| WILMOTH GROUP | ATTN: JOEL WILMOTH SUITE 120 FISHERS IN 46038 |
| WILMOTH GROUP | RESULTS PLUS INC 9840 WESTPOINT DR., STE 400 INDIANAPOLIS IN 46256 |
| WILMOTH PROPERTY SERVICES | 9840 WESTPOINT DR SUITE 400 INDIANAPOLIS IN 46256 |
| WILNA TOWN | WILNA TOWN - TAX COLLECT 414 STATE STREET CARTHAGE NY 13619 |
| WILSHIRE HUNT CONDOMINIUM ASSOCIATION | 975 EASTON ROAD, SUITE 102 WARRINGTON PA 18976 |

| Claim Name | Address Information |
|---|---|
| WILSHIRE INS CO | BOA LB SRVCS 741167 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| WILSHIRE INSURANCE | COMPANY PO BOX 896671 CHARLOTTE NC 28289 |
| WILSHIRE INSURANCE | P O BOX 741167 ATLANTA GA 30384 |
| WILSHIRE INSURANCE | 4725 N 19 AVE PHOENIX AZ 85015 |
| WILSHIRE WEST CONDOMINIUM ASSOCIATION | 55 W 22ND STREET, SUITE 310 LOMBARD IL 60148 |
| WILSON & ASSOC PLLC | 400W CAPITAL AVE STE1400 LITTLE ROCK AR 72201 |
| WILSON & ASSOCIATES PA | 400 WEST CAPITOL AVE SUITE 1400 LITTLE ROCK AR 72201 |
| WILSON & ASSOCIATES PLLC | 400 WEST CAPITOL AVE STE 1400 LITTLE ROCK AR 72201 |
| WILSON & ASSOCIATES PLLC | 1521 MERRILL DR SUITE D220 LITTLE ROCK AR 72211 |
| WILSON ADAMS & EDENS, PA | 625 LAKELAND EAST DRIVE SUITE D FLOWOOD MS 39232 |
| WILSON AND ASSOCIATES, PA | P O BOX 320909 FLOWOOD MS 39232 |
| WILSON APPRAISAL CO | PO BOX 3339 ENID OK 73702 |
| WILSON AREA S.D./GLENDON | BERKHEIMER ASSOCIATES 50 N 7TH ST BANGOR PA 18013 |
| WILSON AREA SD/W.EASTON | BERKHEIMER ASSC 50 N. 7TH ST BANGOR PA 18013 |
| WILSON AREA SD/WILLIAMS | JENNY FRINDT - TAX COLLE 655 CIDER PRESS RD EASTON PA 18042 |
| WILSON AREA SD/WILSON BO | DOROTHY KLASS - TAX COLL 2040 HAY TERRACE - MUNI EASTON PA 18042 |
| WILSON BAUM AGENCY | 314 LONG RUN RD MCKEESPORT PA 15132 |
| WILSON BORO | WILSON BORO - TAX COLLEC 2040 HAY TERRACE - MUNI EASTON PA 18042 |
| WILSON CEN SCH (COMBINED | WILSON CEN SCH - TAX COL 626 COMMERCE DRIVE- LOCK AMHERST NY 14228 |
| WILSON COMPANY INC | 1010 POYNTZ AVE MANHATTAN KS 66502-5459 |
| WILSON COUNTY | WILSON COUNTY - TAX COLL P O BOX 1162 WILSON NC 27894 |
| WILSON COUNTY | WILSON COUNTY-TRUSTEE PO BOX 865 LEBANON TN 37088 |
| WILSON COUNTY | WILSON COUNTY - TREASURE 615 MADISON, ROOM 105 FREDONIA KS 66736 |
| WILSON COUNTY | WILSON COUNTY - TAX COLL 1 LIBRARY LANE FLORESVILLE TX 78114 |
| WILSON COUNTY CLERK | PO BOX 27 FLORESVILLE TX 78114 |
| WILSON COUNTY CLERK & MASTER | PO BOX 1557 LEBANON TN 37088 |
| WILSON COUNTY DISTRICT CLERK | P O BOX 812 FLORESVILLE TX 78114 |
| WILSON COUNTY FARM BUREAU | 214N CASTLE HEIGHTS, SUITE A LEBANON TN 38402 |
| WILSON COUNTY REGISTER OF DEEDS | 101 N GOLDSBORO ST WILSON NC 27893 |
| WILSON COUNTY TAX COLLECTOR | P.O. BOX 1162 WILSON NC 27894-1162 |
| WILSON COUNTY TAX COLLECTOR | 1 LIBRARY LANE FLORESVILLE TX 78114 |
| WILSON ELIZONDO, NICHOLAS | ADDRESS ON FILE |
| WILSON FLOOR COVERING | TOM DEAGAN 3800 LIGGETT STREET PENSACOLA FL 32505 |
| WILSON GONZALEZ | ADDRESS ON FILE |
| WILSON HOME RESTOR LLC | 1525 N 7 HWY 203 PLEASANT HILL MO 64080 |
| WILSON INSULATION | COMPANY LLC 495 S HIGH ST STE 50 COLUMBUS OH 43215 |
| WILSON MARIN AND PAOLA SIBON | JACOBS KEELEY, PLLC - BRUCE JACOBS ALFRED I. DUPONT BUILDING 169 EAST FLAGLER STREET, SUITE 1620 MIAMI FL 33131 |
| WILSON MUTUAL | 3330 STAHL RD SHEBOYGAN WI 53081 |
| WILSON MUTUAL INS | P O BOX 1340 SHEBOYGAN WI 53082 |
| WILSON PROPERTY MANAGEMENT INC | 5520 MCNEELY DRIVE SUITE 100 RALEIGH NC 27612 |
| WILSON REAL ESTATE AND APPRAISAL SERVICE | P.O BOX 1066 JACKSON AL 36545 |
| WILSON ROOFING CO INC | 217 S COMMONS FORD ROAD SUITE A AUSTIN TX 78733 |
| WILSON S ENTERPRISES INC | 3690 KEWANEE RD LAKE WORTH FL 33462 |
| WILSON S.D./SINKING SPRI | WILSON SD - TAX COLLECTO 2601 GRANDVIEW BLVD WEST LAWN PA 19609 |
| WILSON SCHOOL DISTRICT/L | WILSON SD - TAX COLLECTO 2601 GRANDVIEW BLVD WEST LAWN PA 19609 |
| WILSON SCHOOL DISTRICT/S | WILSON SD - TAX COLLECTO 2601 GRANDVIEW BLVD WEST LAWN PA 19609 |
| WILSON SMITH GROUP LLC | 1001 S DAIRY ASHFORD 110 HOUSTON TX 77077 |

| Claim Name | Address Information |
|---|---|
| WILSON TOWN | WILSON TOWN - TAX COLLEC 375 LAKE ST WILSON NY 14172 |
| WILSON TOWN | WILSON TWN TRESURER 5935 SOUTH BUSINESS DRIV SHEBOYGAN WI 53081 |
| WILSON TOWN | DUNN COUNTY TREASURER 800 WILSON AVE, RM 150 MENOMONIE WI 54751 |
| WILSON TOWNSHIP | WILSON TOWNSHIP - TREASU PO BOX 447 BOYNE CITY MI 49712 |
| WILSON TOWNSHIP | WILSON TOWNSHIP - TREASU 6368 HERRON ROAD HERRON MI 49744 |
| WILSON TOWNSHIP TREASURER | 6368 S HERRON RD HERRON MI 49744 |
| WILSON VILLAGE | WILSON VILLAGE - CLERK PO BOX 596 WILSON NY 14172 |
| WILSON VILLAGE | WILSON VLG TREASURER PO BOX 37 /440 MAIN STRE WILSON WI 54027 |
| WILSON WALL UNIT & CABINETS | WILSON VELASCO WILSON VELASCO 457 WEST 28 STREET HIALEAH FL 33010 |
| WILSON WASHBURN FORSTER | 16505 NW 13TH AVE MIAMI FL 33169 |
| WILSON, ALEXANDER | ADDRESS ON FILE |
| WILSON, ASHLEY | ADDRESS ON FILE |
| WILSON, AUBREY | ADDRESS ON FILE |
| WILSON, BEVERLY | ADDRESS ON FILE |
| WILSON, BRANDY | ADDRESS ON FILE |
| WILSON, CYNTHIA | ADDRESS ON FILE |
| WILSON, DAVID | ADDRESS ON FILE |
| WILSON, FRANCINE | ADDRESS ON FILE |
| WILSON, HEIDI | ADDRESS ON FILE |
| WILSON, HUNTER | ADDRESS ON FILE |
| WILSON, JOANN | ADDRESS ON FILE |
| WILSON, LANISA | ADDRESS ON FILE |
| WILSON, PATRICIA | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, SARA | ADDRESS ON FILE |
| WILSON, SARAH | ADDRESS ON FILE |
| WILSON, SHAKEMIA | ADDRESS ON FILE |
| WILSON, SHELLY | ADDRESS ON FILE |
| WILSON, STEVE | ADDRESS ON FILE |
| WILSON, STUART | ADDRESS ON FILE |
| WILSON, TAWANNA | ADDRESS ON FILE |
| WILTBANK, GLORIA | ADDRESS ON FILE |
| WILTON CONSTRUCTION SERVICES, INC | 1579 OAKBRIDGE TERRACE POWHATAN VA 23139 |
| WILTON MILLER, ET AL. | SANDRA MORRISON, PRO SE 217-14 133RD ROAD ELMSFORD NY 10523 |
| WILTON MILLER, ET AL. | SANDRA MORRISON, PRO SE 371 FIRST PLACE BROOKLYN NY 11204 |
| WILTON MILLER, ET AL. | LOUIS A. LEVITHAN, ESQ. KNUCKLES, KOMOSINSKI & MANFRO, LLP 565 TAXTER RD STE 590 ATTYS FOR P. SPRINGFIELD  GARDENS NY 11413 |
| WILTON MILLER, ET AL. | ABRAHAM HOSCHANDER, ESQ. 4919 17TH AVENUE ATTORNEY FOR D QUEENS RELIABLE MGMT CORP UNIONDALE NY 11553 |
| WILTON TOWN | WILTON TOWN - TAX COLLEC 42 MAIN STREET WILTON NH 03086 |
| WILTON TOWN | WILTON TOWN-TAX COLLECTO 158 WELD ROAD WILTON ME 04294 |
| WILTON TOWN | WILTON TOWN - TAX COLLEC 238 DANBURY RD WILTON CT 06897 |
| WILTON TOWN | WILTON TOWN-TAX COLLECTO 22 TRAVER RD GANSEVOORT NY 12831 |
| WILTON TOWN | WILTON TWN TREASURER 19398 JUNEAU RD WILTON WI 54670 |
| WILTON VILLAGE | WILTON VLG TREASURER 400 EAST STREET SUITE 10 WILTON WI 54670 |
| WILTRAUT, SCOTT | ADDRESS ON FILE |
| WIMBERLY AGENCY | P O BOX 648 RINGGOLD LA 71068 |
| WIMBERLY, MOLISSA | ADDRESS ON FILE |
| WIMC CAPITAL TRUST 2011-1 | THE BNY MELLON TRUST COMPANY N.A. THE BNY MELLON TRUST COMP NA AS TRUSTEE 2 N. LASALLE STREET, SUITE 1020 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| WIMMER & ASSOCIATES | 4860 RIVER FARM RD NE MARIETTA GA 30068-4846 |
| WIMMER COMMUNITY ASSOC. MANAGEMENT, LLC | 2271 OLD KINGS RD PORT ORANGE FL 32129 |
| WIMMER INS SERVICES | P O BOX 242 RIMFOREST CA 92378 |
| WIMMER INSURANCE | 26432 STATE HWY 18 RAINFOREST CA 92378 |
| WIMMER INSURANCE | SERVICES 26432 STATE HWY 18 RAINFOREST CA 92378 |
| WIMMER ROOFING AND | EXTERIORS INC 5001 S PARKER RD STE 207 AURORA CO 80015 |
| WIMMER ROOFING AND EXTERIORS, INC. | 6830 BROADWAY, UNIT A DENVER CO 80221 |
| WIMP, WILLIAM | ADDRESS ON FILE |
| WIMPERIS AGENCY | 153 PARK LANE RD NEW MILFORD CT 06776 |
| WIN WIN & COMPANY REAL ESTATE GROUP | WINDELLA WINDOM 5845 MACARTHUR BLVD OAKLAND CA 94605 |
| WINBORNE, EVA | ADDRESS ON FILE |
| WINCHENDON TOWN | WINCHENDON TOWN -TAX COL 109 FRONT STREET WINCHENDON MA 01475 |
| WINCHESTER BROTHERS CON | 39347 KAREN DR MALDEN MO 63863 |
| WINCHESTER CITY | WINCHESTER CITY - TREASU P O BOX 263 WINCHESTER VA 22604 |
| WINCHESTER CITY | WINCHESTER CITY-TAX COLL 7 S HIGH ST WINCHESTER TN 37398 |
| WINCHESTER CITY | CITY OF WINCHESTER - CLE P O BOX 4135 WINCHESTER KY 40392 |
| WINCHESTER GENERAL AGNCY | 200 DESIARD PLAZA RD MONROE LA 71203 |
| WINCHESTER GENERAL AGNCY | P O BOX 2581 MONROE LA 71207 |
| WINCHESTER SELLERS FOSTER & | STEELE PC PO BOX 2428 KNOXVILLE TN 37901-2428 |
| WINCHESTER SELLERS FOSTERS & STEELE PC | PO BOX 2428 KNOXVILLE TN 37901-2428 |
| WINCHESTER TOWN | WINCHESTER TOWN-TAX COLL 71 MOUNT VERNON STREET WINCHESTER MA 01890 |
| WINCHESTER TOWN | WINCHESTER TOWN-TAX COLL P.O. BOX 512 WINCHESTER NH 03470 |
| WINCHESTER TOWN | WINCHESTER TOWN-TAX COLL 338 MAIN ST WINSTED CT 06098 |
| WINCHESTER TOWN | WINCHESTER TWN TREASURE 7228 CTH W WINCHESTER WI 54557 |
| WINCHESTER TWON | WINHESTER TWN TREASURER 8522 PARK WAY LARSEN WI 54947 |
| WINCHESTER, BRENDA | ADDRESS ON FILE |
| WINCHRIS DEVELOPERS LLC | 317 WASHINGTON AVENUE HADDONFIELD NJ 08033 |
| WINCKEL, ERIC | ADDRESS ON FILE |
| WIND GAP BORO | WIND GAP BORO - TAX COLL 413 S BROADWAY WIND GAP PA 18091 |
| WIND POINT VILLAGE | WIND POINT VLG TREASURER 215 E FOUR MILE RD RACINE WI 53402 |
| WIND RIVER ESTATES | 2509 E MONROE RIVERTON WY 82501 |
| WINDBER AREA SCHOOL DIST | KAREN J WOZNIAK-TAX COLL 509 15TH STREET, SUITE 1 WINDBER PA 15963 |
| WINDBER AREA SD/OGLE TOW | CARLYNN TOTH - TAX COLLE 7911 CLEAR SHADE DRIVE WINDBER PA 15963 |
| WINDBER AREA SD/PAINT BO | PAINT BORO (WINDBER SD) 406 HUGH ST WINDBER PA 15963 |
| WINDBER BORO | KAREN J WOZNIAK-TAX COLL 509 15TH STREET, STE 101 WINDBER PA 15963 |
| WINDBRIAR CONDO OWNERS ASSOC. INC | 335 WHITEWATER AVE FORT ATKINSON WI 53538 |
| WINDCHASE OF HIGH POINT ASSOC, INC | 1630 MILITARY CUTOFF ROAD SUITE 108 WILMINGTON NC 28403 |
| WINDER INS CENTER | P O BOX 743 WINDER GA 30680 |
| WINDERMERE INS GRP | 241 A WILLOWBROOK BLVD PAWLEYS ISLAND SC 29585 |
| WINDERMERE REAL ESTATE | ATTN: LISA LONG 301 NE 100TH ST, SUITE 200 SEATTLE WA 98125 |
| WINDFERN FOREST UD B | WINDFERN FOREST UD - COL 13333 NORTHWEST FREEWAY, HOUSTON TX 77040 |
| WINDGATE CONDO ASSOC | PO BOX 19007 PORTLAND OR 97280 |
| WINDHAM | WINDHAM - TAX COLLECTOR 5976 WINDHAM HILL ROAD WINDHAM VT 05359 |
| WINDHAM CONSTURCTION COMPANY | ROBERT M WINDHAM 3896 QUAIL RUN FLOWER MOUND TX 75022 |
| WINDHAM ROOFING | 1473 CR 315 ROCKDALE TX 76567 |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE 3 NORTH LOWELL ROAD WINDHAM NH 03087 |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE 8 SCHOOL ROAD WINDHAM ME 04062 |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE 979 MAIN STREET WILLIMANTIC CT 06226 |
| WINDHAM TOWN | WINDHAM TOWN - TAX COLLE PO BOX 96 HENSONVILLE NY 12439 |

| Claim Name | Address Information |
|---|---|
| WINDHAM TOWNSHIP | CAROLE DAVIS - TAX COLLE 230 SCOTTSVILLE ROAD MEHOOPANY PA 18629 |
| WINDHAM TOWNSHIP | WINDHAM TWP - TAX COLLEC 40405 ROUTE 187 ROME PA 18837 |
| WINDHAM-ASHLAND C S (ASH | WINDHAM-ASHLAND C S -COL PO BOX 157 WINDHAM NY 12496 |
| WINDHAM-ASHLAND C S (LEX | WINDHAM-ASHLAND CS - COL PO BOX 157 WINDHAM NY 12496 |
| WINDHAM-ASHLAND C S (TN | WINDHAM-ASHLAND C S -COL PO BOX 157 WINDHAM NY 12496 |
| WINDHOLZ, KIERAN | ADDRESS ON FILE |
| WINDING BROOK CONDOMINIUM | 43B BIRCH STREET STE 3C DERRY NH 03038 |
| WINDMARK HOMEOWNERS ASSOCIATION | PO BOX 407 MANCHESTER WA 98353 |
| WINDMILL CLUB ASSOC | 1 EAGLE DRIVE HOWELL NJ 07731 |
| WINDMILL COUNTRY ESTATES HOA INC. | PO BOX 137 PECULIAR MO 64078 |
| WINDMILL PARK HOMEOWNERS ASSOCIATION | P. O. BOX 12117 LAS VEGAS NV 89112 |
| WINDOW CONCEPTS INC | 2025 S ARLINGTON HTS. RD ARLINGTON HTS IL 60005 |
| WINDOW CONCEPTS INC & | KEN & NANCY KRIESCHEN 2025 S ARLINGTON HTS115 ARLINGTON HTS IL 60005 |
| WINDOW WORLD OF BATON | 8405 AIRLINE HIGHWAY BATON ROUGE LA 70815 |
| WINDOW WORLD OF BATON ROUGE, LLC | 8405 AIRLINE HWY BATON ROUGE LA 70815 |
| WINDOWS AMERICA | 6225 W 48TH AVE 107 WHEATRIDGE CO 80033 |
| WINDROSE C A INC | 6630 CYPRESSWOOD DR STE 100 SPRING TX 77379 |
| WINDSOR BORO | WINDSOR BORO - TAX COLLE P.O.BOX 170 WINDSOR PA 17366 |
| WINDSOR CHARTER TOWNSHIP | 405 W JEFFERSON DIMONDALE MI 48821 |
| WINDSOR CS (CMBND.TWNS. | WINDSOR CS- TAX COLLECTO PO BOX 332 WINDSOR NY 13865 |
| WINDSOR ESTATES MOBILE HOME PARK | 900 LAKE ELMO DRIVE BILLINGS MT 59105 |
| WINDSOR GREEN HOA, INC. | 6300 WOODSIDE COURT SUITE10 COLUMBIA MD 21046 |
| WINDSOR LAKES HOMEOWNER'S ASSOC., INC | 5295 HOLLISTER RD HOUSTON TX 77040 |
| WINDSOR LOCKS TOWN | WINDSOR LOCKS TN-COLLECT 50 CHURCH STREET WINDSOR LOCKS CT 06096 |
| WINDSOR MT JOY MTL INS | P O BOX 2057 KALISPELL MT 59903 |
| WINDSOR MT JOY MUTUAL | 21 WEST MAIN ST EPHRATA PA 17522 |
| WINDSOR PARK WEST | 22525 SHERMAN WAY TOWNHOUSES HOA 15315 MAGNOLIA BLVD #212 SHERMAN OAKS CA 91403 |
| WINDSOR PARKE OWNERS ASSOCIATION | 4003 HARTLEY ROAD JACKSONVILLE FL 32257 |
| WINDSOR PARKE PROP OWNERS ASSN, INC. | DALE G. WESTLING, SR., ESQ. 331 EAST UNION STREET JACKSONVILLE FL 32202 |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE PO BOX 146 CHESHIRE MA 01225 |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE 14 WHITE POND ROAD WINDSOR NH 03244 |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE 523 RIDGE ROAD WINDSOR ME 04363 |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE 29 UNION STREET WINDSOR VT 05089 |
| WINDSOR TOWN | WINDSOR TOWN - TAX COLLE 275 BROAD STREET WINDSOR CT 06095 |
| WINDSOR TOWN | WINDSOR TOWN- TAX COLLEC 124 MAIN ST RM 3 WINDSOR NY 13865 |
| WINDSOR TOWN | WINDSOR TOWN - TREASURER 8 EAST WINDSOR BLVD WINDSOR VA 23487 |
| WINDSOR TOWN | WINDSOR VLG TREASURER 4084 MUELLER RD DE FOREST WI 53532 |
| WINDSOR TOWNSHIP | 1480 WINDSOR ROAD RED LION PA 17356 |
| WINDSOR TOWNSHIP | WINDSOR TWP - TAX COLLEC P.O. BOX 399 WINDSOR PA 17366 |
| WINDSOR TOWNSHIP | WINDSOR TWP - TAX COLLEC 393 HEPNER RD HAMBURG PA 19526 |
| WINDSOR TOWNSHIP | WINDSOR TOWNSHIP - TREAS 405 W. JEFFERSON ST. DIMONDALE MI 48821 |
| WINDSOR VILLAGE | WINDSOR VILLAGE- CLERK 107 MAIN STREET WINDSOR NY 13865 |
| WINDSOR VILLAGE | TAX COLLECTOR 4084 MUELLER RD DE FOREST WI 53532 |
| WINDSOR-MOUNT JOY | P O BOX 587 EPHRATA PA 17522 |
| WINDSTORM UNIT USAA INS | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| WINDSTREAM | ATTN: SUPPORT SERVICE 1720 GALLERIA BLVD CHARLOTTE NC 28270 |
| WINDSTREAM | PO BOX 9001013 LOUISVILLE KY 40290 |
| WINDSTREAM | P O BOX 9001908 LOUISVILLE KY 40290-1908 |

| Claim Name | Address Information |
|---|---|
| WINDTOP ROOFING | CARL ELLIS 3948 LEGACY DR. STE. 106-337 PLANO TX 75023 |
| WINDWARD BLUFF HOA, INC. | C/O RIDGWAY LANE & ASSOCIATES, 10 CANEBRAKE BOULEVARD, SUITE 110 FLOWOOD MS 39232 |
| WINDWARD INS AGENCY | 903 NW 65TH ST 200 BOCA RATON FL 33487 |
| WINDWARD INS AND TAX SRV | 6114 SW HWY 200 OCALA FL 34476 |
| WINDWARD ISLE HOMEOWNERS ASSOCIATION INC | 113 ISLAND WAY WEST PALM BEACH FL 33413 |
| WINDWARD PROPERTIES | 5866 S. STAPLES ST., STE. 404 CORPUS CHRISTI TX 78413-3785 |
| WINDY CITY ROOF & | S&B HOEFT 568 WEIDNER RD BUFFALO GROVE IL 60089 |
| WINDY CITY ROOFING & | SIDING CONTRACTORS LLC 568 WEIDNER RD BUFFALO GROVE IL 60089 |
| WINDY HILLS CITY | CITY OF WINDY HILLS - CL 4350 BROWNSBORO RD, STE LOUISVILLE KY 40207 |
| WINDY QUALLS | 117 CHURCH ST. EMPIRE CA 95319 |
| WINE VALLEY INS SERVICES | 2017 REDWOOD ROAD NAPA CA 94558 |
| WINEBRENNER CONTRACTING LLC | 1214 HEMINGWAY DRIVE FORT MYERS FL 33912 |
| WINFIELD SQUARE HOA ASSOCIATION | 5001 LINCOLN AVE C/O LANG PROPERTY MANAGEMENT LISLE IL 60532 |
| WINFIELD TOWN | WINFIELD TOWN - TAX COL 417 BRACE ROAD WEST WINFIELD NY 13491 |
| WINFIELD TOWN | TAX COLLECTOR S1877 COUNTY ROAD K REEDSBURG WI 53959 |
| WINFIELD TOWNSHIP | WINFIELD TWP - TAX COLLE PO BOX 163, 448 WINFIELD CABOT PA 16023 |
| WINFIELD TOWNSHIP | WINFIELD TOWNSHIP - TREA 12547 W H.C.-EDMORE RD LAKEVIEW MI 48850 |
| WINFOX CONSTRUCTION | JEFFREY W. SHERRILL 6030 GREY FOX LANE SPERRY OK 74073 |
| WINGATE CONSTRUCTION LLC | 2763 HARBINS LAKE DR DACULA GA 30019 |
| WINGATE HOMEOWNERS ASSOCIATION | 11311 RICHMOND AVE L-103 HOUSTON TX 77082 |
| WINGATE SPICER & COMPANY | LLC 5109 MELROSE AVE NW ROANOKE VA 24017 |
| WINGER, DAN | ADDRESS ON FILE |
| WINGER, HANNAH | ADDRESS ON FILE |
| WINGERT, SCOTT | ADDRESS ON FILE |
| WINGFOOT CONDOMINIUM ASSOCIATION INC. | C/O FIRST SERVICE RESIDENTIAL 6300 PARK OF COMMERCE BOCA RATON FL 33487 |
| WINGFOOT CONDOMINIUM ASSOCIATION, INC. | C/O FIRST SERVICE RESIDENTIAL 2074 W. INDIANTOWN, 200 JUPITER FL 33458 |
| WINGO CITY | WINGO CITY - CLERK P O BOX 117 WINGO KY 42088 |
| WINGVILLE TOWN | WINGVILLE TWN TREASURER 392 RT 66 MONTFORT WI 53569 |
| WINHALL TOWN | WINHALL TOWN - TREASURER 115 VT ROUTE 30 BONDVILLE VT 05340 |
| WINKLER CONSTRUCTION | 300 VIOLA DRIVE CHATSWORTH GA 30705 |
| WINKLER COUNTY TAX OFFIC | WINKLER COUNTY- TAX COLL P O DRAWER T KERMIT TX 79745 |
| WINN PARISH | WINN PARISH - TAX COLLEC P O BOX 950 WINNFIELD LA 71483 |
| WINN PARISH CLERK OF COURT | 119 W MAIN RM 103 WINNFIELD LA 71483 |
| WINN TOWN | WINN TOWN - TAX COLLECTO P.O. BOX 98 WINN ME 04495 |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY - TREAS 126 SOUTH CLARK STREET FOREST CITY IA 50436 |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY - TREAS 404 ELM STREET, RM 205 ROCKFORD IL 61101 |
| WINNEBAGO COUNTY CLERK | 404 ELM ST ROOM 101 ROCKFORD IL 61101 |
| WINNEBAGO MUT INS | 301 W MAIN LAKE MILLS IA 50450 |
| WINNECONNE TOWN | WINNECONNE TWN TREASURER 6494 CTY RD M WINNECONNE WI 54986 |
| WINNECONNE VILLAGE | WINNECONNE VLG TREASURER PO BOX 488 / 30 S FIRST WINNECONNE WI 54986 |
| WINNESHIEK COUNTY | WINNESHIEK COUNTY - TREA 201 W MAIN STREET DECORAH IA 52101 |
| WINNESHIEK MTL INS ASSOC | P O BOX 21 DELORAH IA 52101 |
| WINNFIELD CITY | WINNFIELD CITY - TAX COL P O BOX 509 WINNFIELD LA 71483 |
| WINNIE FAYE WEST | ALMA GONZALEZ 1711 AVE. J LUBBOCK TX 79401 |
| WINNSBORO CITY | WINNSBORO CITY - TAX COL P O BOX 250 WINNSBORO LA 71295 |
| WINONA CITY | WINONA CITY-TAX COLLECTO 409 SUMMIT STREET WINONA MS 38967 |
| WINONA COUNTY | WINONA COUNTY - TREASURE 177 MAIN STREET WINONA MN 55987 |

| Claim Name | Address Information |
|---|---|
| WINOOSKI CITY | WINOOSKI CITY - TAX COLL 27 WEST ALLEN STREET WINOOSKI VT 05404 |
| WINOOSKI INS AGENCY | 476 MAIN ST WINOOKSI VT 05404 |
| WINSLOW APPRAISAL | 713 BEACH DR WILLARD OH 44890 |
| WINSLOW CROSSING AT MANOR HALL HOA | P.O. BOX 79 SICKLERVILLE NJ 08081 |
| WINSLOW TOWN | WINSLOW TOWN - TAX COLLE 114 BENTON AVENUE WINSLOW ME 04901 |
| WINSLOW TOWNSHIP | 125 SOUTH ROUTE 73 BRADDOCK NJ 08037 |
| WINSLOW TOWNSHIP | WINSLOW TWP - COLLECTOR 125 SOUTH RT 73 BRADDOCK NJ 08037 |
| WINSLOW TOWNSHIP | WINSLOW TWP - TAX COLLEC 189 TURKEY TRACK LN REYNOLDSVILLE PA 15851 |
| WINSOR TOWNSHIP | WINSOR TOWNSHIP - TREASU BOX 358 PIGEON MI 48755 |
| WINSTEAD APPRAISAL SERVICES INC | 1800 W CAUSEWAY STE 107 MANDEVILLE LA 70471 |
| WINSTON ALLEN WHITE | 1088 PR 3023 ELGIN TX 78621 |
| WINSTON APT CORP | 92 WASHINGTON AVE CEDARHURST NY 11516 |
| WINSTON COUNTY | WINSTON CO-REV COMMISSIO PO BOX 160 DOUBLE SPRINGS AL 35553 |
| WINSTON COUNTY | WINSTON COUNTY-TAX COLLE 16540 W MAIN ST LOUISVILLE MS 39339 |
| WINSTON COUNTY CHANCERY CLERK | 115 S COURT AVE LOUISVILLE MS 39339 |
| WINSTON COUNTY TAX COLLECTOR | 113 MAIN STREET LOUISVILLE MS 39339 |
| WINSTON MARTINEZ | 11450 SW 58 TERR MIAMI FL 33173 |
| WINSTON TOWERS 500 ASSOCIATION, INC. | 301-174TH STREET SUNNY ISLE BEACH FL 33160 |
| WINSTON TOWERS NO 4 ASSOCIATION | C/O LIEBERMAN MANAGEMENT SERVICES INC 25 NORTHWEST POINT BLVD ST 330 ELK GROVE VILLAGE IL 60007 |
| WINSTON TRAILS FOUNDATION INC | 5980 WINSTON TRAILS BLVD LAKE WORTH FL 33463 |
| WINSTON, IESHIA | ADDRESS ON FILE |
| WINTER HARBOR TOWN | WINTER HARBOR TN - COLL P.O. BOX 98 WINTER HARBOR ME 04693 |
| WINTER PARK LAND COMPANY | PITT WARNER 122 PARK AVENUE SOUTH WINTER PARK FL 32789 |
| WINTER SPRINGS ROOFING | 1072 2100 N RONALD REAGAN BLV LONGWOOD FL 32750 |
| WINTER TOWN | WINTER TWN TREASURER PO BOX 129/N4680 COUNTY WINTER WI 54896 |
| WINTER, MALLORY | ADDRESS ON FILE |
| WINTERBERGER, BARBARA | ADDRESS ON FILE |
| WINTERFIELD TOWNSHIP | WINTERFIELD TWP - TREASU 11163 N. STRAWBERRY AVE. MARION MI 49665 |
| WINTERGREEN MHP PARTNERS LP | 523 WEST WINTERGREEN ROAD HUTCHINS TX 75141 |
| WINTERHAVEN AT COUNTRY CLUB ESTATES HOA | 1870 W PRINCE RD, SUITE 47 TUCSON AZ 85705 |
| WINTERPORT TOWN | WINTERPORT TOWN-TAX COLL 44 MAIN STREET WINTERPORT ME 04496 |
| WINTERS, KENDRA | ADDRESS ON FILE |
| WINTERS, ROSE | ADDRESS ON FILE |
| WINTERSET 1B HOA | PMB 134-211 E LOMBARD ST BALTIMORE MD 21202 |
| WINTERVILLE TOWN | WINTERVILLE TOWN - COLLE 2571 RAILROAD ST. WINTERVILLE NC 28590 |
| WINTHROP HARBOR PUBLIC | WORKS WINTHROP HARBOR 830 SHERIDAN ROAD WINTHROP HARBOR IL 60096 |
| WINTHROP TOWN | WINTHROP TOWN - TAX COLL 1 METCALF SQUARE ROOM 6 WINTHROP MA 02152 |
| WINTHROP TOWN | WINTHROP TOWN - TAX COLL 17 HIGHLAND AVE WINTHROP ME 04364 |
| WIPF, BOBBI | ADDRESS ON FILE |
| WIRBICKI LAW GROUP | 33 W MONROE ST STE 1140 CHICAGO IL 60603 |
| WIRT COUNTY SHERIFF | WIRT COUNTY - SHERIFF 1 COURT ST, TAX DEPT ELIZABETH WV 26143 |
| WIRT TOWN | WIRT TOWN- TAX COLLECTOR PO BOX 243 RICHBURG NY 14774 |
| WIRTH, JONATHAN | ADDRESS ON FILE |
| WISCASSET TOWN | WISCASSET TOWN - TAX COL 51 BATH ROAD WISCASSET ME 04578 |
| WISCASSET TOWN CLERK | 51 BATH RD WISCASSET ME 04578 |
| WISCONSIN | GENERAL CONTACT DEPARTMENT OF FINANCIAL INSTITUTIONS 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN | JANELL FIBIKAR - CONSUMER FINANCE DEPARTMENT OF FINANCIAL INSTITUTIONS 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN | LISA LEE – CONSUMER FINANCE DEPARTMENT OF FINANCIAL INSTITUTIONS 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN | MAGGIE SCHMELZER – DEBT DEPARTMENT OF FINANCIAL INSTITUTIONS 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN | NANCY SCHREIBER – DEBT DEPARTMENT OF FINANCIAL INSTITUTIONS 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN | SARAH DRISCOLL – MORTGAGE DEPARTMENT OF FINANCIAL INSTITUTIONS 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN DELLS CITY | WISCONSIN DELLS CITY TRE 300 LACROSSE ST WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | WISCONSIN DELLS CITY TRE P.O. BOX 655 / 300 LACROSS WISCONSIN DELLS WI 53965 |
| WISCONSIN DEPARTMENT OF REVENUE | 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 MADISON WI 53708 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN DEPT OF FNCL INST | DIV BANKING 4822 MADISON YARDS WAY, NORTH TOWER MADISON WI 53705 |
| WISCONSIN ELECTRIC POWER CO., | WE ENERGIES 231 WEST MICHIGAN STREET MILWAUKEE WI 53203 |
| WISCONSIN INS PLAN | 600 WEST VIRGINIA ST 101 MILWAUKEE WI 53204 |
| WISCONSIN MUTUAL INS | P O BOX 974 MADISON WI 53701 |
| WISCONSIN MUTUAL INS CO | P O BOX 974 MADISON WI 53701 |
| WISCONSIN MUTUAL INS CO | 8201 EXCELSIOR DR MADISON WI 53717 |
| WISCONSIN PUBLIC SERVICE | CORPORATION PO BOX 3140 MILWAUKEE WI 53201 |
| WISCONSIN PUBLIC SERVICE | PO BOX 3140 MILWAUKEE WI 53201-3140 |
| WISCONSIN PUBLIC SERVICE CORP. | P.O. BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN RAPIDS CITY | WISOCNSIN RAPIDS CITY-TR 444 WEST GRAND AVENUE WISCONSIN RAPIDS WI 54495 |
| WISCONSIN TITLE SERVICE COMPANY INC. | 1716 PARAMOUNT DRIVE WAUKESHA WI 53186 |
| WISCONSON DEPT OF FINANCIAL INSTITUTIONS | 201 W WASHINGTON AVE. SUITE 500 MADISON WI 53703 |
| WISE APPRAISAL SERVICES | 2930 HEARTHSIDE LN LANCASTER PA 17601 |
| WISE COUNTY | WISE COUNTY – TREASURER 206 E MAIN ST – RM 241 WISE VA 24293 |
| WISE COUNTY | WISE COUNTY – TAX COLLEC 404 W. WALNUT DECATUR TX 76234 |
| WISE COUNTY APPRAISAL DI | WISE CAD – TAX COLLECTOR 400 EAST BUSINESS HWY 38 DECATUR TX 76234 |
| WISE COUNTY CLERK | PO BOX 359 DECATUR TX 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT DECATUR TX 76234 |
| WISE COUNTY TREASURER | P.O. BOX 1308 WISE VA 24293-1308 |
| WISE INS GROUP | P O BOX 600403 DALLAS TX 75360 |
| WISE PROPERTIES | WISE LAND COMPANY INC 809 EAST ESPERANZA AVENUE, SUITE A MCALLEN TX 78501 |
| WISE PROPERTY MANAGEMENT, INC. | 18550 N. DALE MABRY HWY. LUTZ FL 33548 |
| WISE TOWN | WISE TOWN – TREASURER 501 W MAIN STREET WISE VA 24293 |
| WISE TOWNSHIP | WISE TOWNSHIP – TREASURE 9382 E. STEVENSON LAKE R CLARE MI 48617 |
| WISE, DANAE | ADDRESS ON FILE |
| WISE, LISA | ADDRESS ON FILE |
| WISELEY, MICHAEL | ADDRESS ON FILE |
| WISEMAN, SAMANTHA | ADDRESS ON FILE |
| WISER INSURANCE | 3153 FIRE RD STE 1 F EGG HARBOR TWP NJ 08234 |
| WISHART APPRAISAL SERVICE | 304 FISH HATCHERY ROAD NEWBERRY SC 29108 |
| WISNER TOWN | WISNER TOWN – TAX COLLEC P O BOX 290 WISNER LA 71378 |
| WISNER TOWNSHIP | TAX COLLECTOR 4251 MANKE DR . FAIRGROVE MI 48733 |
| WISNIEWSKI, KRISTIN | ADDRESS ON FILE |
| WISNIK, HOWARD | ADDRESS ON FILE |
| WISSAHICKON S.D./WHITPAI | WISSAHICKON SD – TAX COL PO BOX 237 BLUE BELL PA 19422 |

| Claim Name | Address Information |
|---|---|
| WISSAHICKON SCHOOL DISTR | WISSAHICKON SD - TAX COL 724 ALENE RD LOWER GWYNEDD PA 19002 |
| WISSAHICKON SCHOOL DISTR | WISSAHICKON SD - TAX COL P.O. BOX 3087 AMBLER PA 19002 |
| WITCHES WOOD TAX DISTRI | WITCHES WOOD DIST-COLLEC 25 CROOKED TRAIL WOODSTOCK CT 06281 |
| WITH PRIDE CONSTRUCTION | PRIDE INVESTMENT GROUP INC 350 E. LA MADRE NORTH LAS VEGAS NV 89031 |
| WITHEE TOWN | WITHEE TWN TREASURER N15109 FISHER AVE. THORP WI 54771 |
| WITHERSPOON LAW OFFICES | 790 FARMINGTON AVE FARMINGTON CT 06032 |
| WITHERSPOON, CHARMAINE | ADDRESS ON FILE |
| WITHERSPOON, DESHON | ADDRESS ON FILE |
| WITHERSPOON, KYMBERLY | ADDRESS ON FILE |
| WITHERSPOON, MEGAN | ADDRESS ON FILE |
| WITHERSPOON, MORGAN | ADDRESS ON FILE |
| WITNESS SYSTEMS, INC. | ATTN: GENERAL COUNSEL 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076 |
| WITT REALTY | 1978 E MAIN ST ROCHESTER NY 14609 |
| WITTEN CONSTRUCTION LLC | 107 REGENCY PL STE D WEST MONROE LA 71291 |
| WITTENBURG TOWN | TAX COLLECTOR W18584 MCDIVITT RD. WITTENBERG WI 54499 |
| WITTENBURG TOWN | WITTENBURG TWN TREASURER W18584 MCDIVITT RD. WITTENBERG WI 54499 |
| WITTENMYER, ELIZABETH | ADDRESS ON FILE |
| WITTS PROPERTY PRESERVATION, LLC | TERRY G. WITT JR. 1351 N. HART RD GENEVA FL 32732 |
| WIXOM CITY | WIXOM CITY - TREASURER 49045 PONTIAC TR WIXOM MI 48393 |
| WIZARD RESTORATIONS & | CARLOS & PETRA NIETO 10245 8TH ST RANCHO CUCAMONGA CA 91730 |
| WIZARD RESTORATIONS INC | 10245 8TH ST RANCHO CUCAMONGA CA 91730 |
| WK ASSOCIATES | 17732 HIGHLAND ROAD SUITE G BATON ROUGE LA 70810 |
| WKM FINANCIAL | 508 SAN BERNARDINO NEW PORT BEACH CA 92663 |
| WM JONES INS AND CO | 11111 WILCREST GREEN420 HOUSTON TX 77042 |
| WM MARBLE AND GRANITE | CORP 2132 W 62 ST HIALEAH FL 33016 |
| WNC INS SVCS | 899 EL CENTRO ST SOUTH PASADENA CA 91030 |
| WNS GLOBAL SERVICES (P), LTD. | ATTN: GENERAL COUNSEL PLANT 10/11 GODREJ & BOYCE COMPLEX PIROJSHANAGAR, LBS MARG VIKHROLI (WEST) MUMBAI,MAHARASHTRA 40007-9 INDIA |
| WNS GURGAON | ATTN: GENERAL COUNSEL DLF WORLD TECH PARK DLF IT SEZ SECTOR 30, NH8 GURGAON 122002 INDIA |
| WNS NORTH AMERICA INC | 15 EXCHANGE PLACE 3RD FL JERSEY CITY NJ 07302 |
| WNS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL DLF WORLD TECH PARK DLF IT SEZ SECTOR 30, NH8 SILOKHERA,GURGAON 122002 INDIA |
| WNS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 15 EXCHANGE PLACE SUITE 310 JERSEY CITY NJ 07302 |
| WNY METRO ROBERTS REALTY | JAMES K ROBERTS 3030 WILLIAM STREET CHEEKTOWAGA NY 14227 |
| WOBURN CITY | WOBURN CITY - TAX COLLEC 10 COMMON STREET WOBURN MA 01801 |
| WOBURN WATER/SEWER LIENS | WOBURN CITY-W/S COLLECTO 10 COMMON STREET WOBURN MA 01801 |
| WOELTGE, STEPHEN | ADDRESS ON FILE |
| WOESSNER, MATTHEW | ADDRESS ON FILE |
| WOFFORD APPRAISALS INC | PO BOX 4142 HUNTSVILLE AL 35815 |
| WOJCIK, CARL | ADDRESS ON FILE |
| WOLCOTT TOWN | WOLCOTT TOWN - TAX COLLE 28 RAILROAD STREET WOLCOTT VT 05680 |
| WOLCOTT TOWN | WOLCOTT TOWN - TAX COLL 10 KENEA AVENUE WOLCOTT CT 06716 |
| WOLCOTT TOWN | WOLCOTT TOWN - TAX COLLE PO BOX 237 WOLCOTT NY 14590 |
| WOLF CREEK TOWNSHIP | WOLF CREEK TWP - TAX COL 2737 SCRUBGRASS RD GROVE CITY PA 16127 |
| WOLF EMERGENCY SERVICES | 8362 STATE RD UNIT E PHILADELPHIA PA 19148 |
| WOLF FIRM | 2955 MAIN STREET 2ND FLOOR IRVINE CA 92614 |
| WOLF HALDENSTEIN ALDER | FREEMAN & HERZ LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| WOLF RIVER TOWN | TAX COLLECTOR W2773 HOLLISTER RD WHITE LAKE WI 54491 |
| WOLF RIVER TOWN | WOLF RIVER TWN TREASURER W2773 HOLLISTER RD WHITE LAKE WI 54491 |

| Claim Name | Address Information |
|---|---|
| WOLF RIVER TOWN | WOLF RIVER TWN TREASURER 7221 CTY RD H FREMONT WI 54940 |
| WOLF TOWNSHIP | WOLF TWP – TAX COLLECTOR 695 RTE 405 HWY HUGHESVILLE PA 17737 |
| WOLF, BRIAN | ADDRESS ON FILE |
| WOLF, COURTNEY | ADDRESS ON FILE |
| WOLF, SHARON | ADDRESS ON FILE |
| WOLFE & WYMAN LLP | 2301 DUPONT DR STE 300 IRVINE CA 92612-7531 |
| WOLFE BUILDERS & CONTRACTOR | WILFRED J LAVAN 5002 DENMARK ST HOUSTON TX 77016 |
| WOLFE CONSTRUCTION INC | 15809 EL SOCCORRO LOOP CORPUS CHRISTI TX 78418 |
| WOLFE COUNTY | WOLFE COUNTY – SHERIFF PO BOX 812 CAMPTON KY 41301 |
| WOLFE MOTTOLA & SONS | CONSTRUCTION 12434 STOTTLEMYER RD MYERSVILLE MD 21773 |
| WOLFEBORO TOWN | WOLFEBORO TOWN –TAX COLL 84 SOUTH MAIN STREET WOLFEBORO NH 03894 |
| WOLFENBARGER INS AGENCY | 1572 ALLENTOWN RD LIMA OH 45805 |
| WOLFES CARPET & SERVICES | 15118 MINTZ LANE HOUSTON TX 77014 |
| WOLFF, ROBERT | ADDRESS ON FILE |
| WOLFF, THOMAS | ADDRESS ON FILE |
| WOLFPACK CONTRACTING & MAINTENANCE | ALLISON C CRYER 2517 COX ROAD WESTLAKE LA 70669 |
| WOLINSKI BUILDERS LLC | DANA E WOLINSKI 110 OGDEN BLVD DAYTONA BEACH FL 32118 |
| WOLLSCHLAGER, JEFFERY | ADDRESS ON FILE |
| WOLPER LAW FIRM, PLLC | 400 COLUMBUS AVENUE, SUITE 124S VALHALLA NY 10595 |
| WOLTERS KLUWER FINANCIAL SERVICES | 33082 COLLECTION CENTER DRIVE 33082 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| WOLTERS KLUWER FINANCIAL SERVICES, INC. | ATTN: GENERAL COUNSEL 6815 SAUKVIEW DRIVE ST. CLOUD MN 56303 |
| WOLTERS KLUWER FINANCIAL SERVICES, INC. | ATTN: NORTH AMERICAN LAW DEPARTMENT 6815 SAUKVIEW DRIVE ST. CLOUD MN 56303 |
| WOLTERS KLUWER FINANCIAL SERVICES, INC. | ATTN: SHARON STROBEL 6815 SAUKVIEW DRIVE ST. CLOUD MN 56303 |
| WOLTERS KLUWER GOVERNANCE | RISK & COMPLIANCE ATTN: ASSOCIATE GENERAL COUNSEL 111 EIGHTH AVENUE 13TH FLOOR NEW YORK NY 10011 |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| WOLVERINE LAKE VILLAGE | WOLVERINE LAKE VLG – TRE 425 GLENGARY WOLVERINE LAKE MI 48390 |
| WOLVERINE MTL INS CO | 1 WOLVERINE WAY DOWAGIAC MI 49047 |
| WOLVERINE MUTUAL INS CO | PO BOX 88062 CHICAGO IL 60680 |
| WOLVERINE VILLAGE | WOLVERINE VILLAGE – TREA P.O. BOX 247 WOLVERINE MI 49799 |
| WOLZEN APPRAISALS INC | PO BOX 1143 CHOCTAW OK 73020 |
| WOMACK, EVONNE | ADDRESS ON FILE |
| WOMACK, RICKY | ADDRESS ON FILE |
| WOMBLE, JENNIFER | ADDRESS ON FILE |
| WOMELSDORF BORO | WOMELSDORF BORO – COLLEC 542 W HIGH ST WOMELSDORF PA 19567 |
| WOMEN AT WORK INC | 2151 HIGHLAND DR POWHATAN VA 23139 |
| WONEWOC TOWN | WONEWOC TWN TREASURER N1533 RAESE RD ELROY WI 53929 |
| WONEWOC VILLAGE | WONEWOC VLG TREASURER PO BOX 37 WONEWOC WI 53968 |
| WONG, ANTHONY | ADDRESS ON FILE |
| WONG, MAXIMILIANO | ADDRESS ON FILE |
| WONG, STEVEN | ADDRESS ON FILE |
| WONG-SAUCEDO, ZAYRA | ADDRESS ON FILE |
| WONSETLER & WEBNER PA | D/B/A KWPA 860 N ORANGE AVENUE SUITE 135 ORLANDO FL 32801 |
| WOOD ACRES HOMEOWNERS ASSOCIATION | 249 LIVINGSTON AVE NEW BRUNSWICK NJ 08901 |
| WOOD AND ASSOCS | 32 S COMMON ST LYNN MA 01902 |
| WOOD COUNTY | WOOD COUNTY – TREASURER ONE COURTHOUSE SQUARE BOWLING GREEN OH 43402 |
| WOOD COUNTY | WOOD COUNTY – TAX COLLEC P O BOX 1919 QUITMAN TX 75783 |
| WOOD COUNTY CLERK | P O BOX 1796 QUITMAN TX 75783 |
| WOOD COUNTY SHERIFF | 319 MARKET STREET PARKERSBURG WV 26101 |

| Claim Name | Address Information |
|---|---|
| WOOD COUNTY SHERIFF | WOOD COUNTY – SHERIFF 319 MARKET ST PARKERSBURG WV 26101 |
| WOOD COUNTY TREASURER | COUNTY OFFICE BUILDING 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402-0829 |
| WOOD CREST HOMEOWNERS ASSOCIATION INC | 4425 FORBES BOULEVARD SUITE C LANHAM MD 20706 |
| WOOD DUCK ISLAND POA., INC. | 100 VISTA ROYALE BLVD VERO BEACH FL 32962 |
| WOOD PARK AT DESOTO SQUARE VILLAS | 4301 32ND ST W ST A20 BRADENTON FL 34205 |
| WOOD RIVER COMMUNITY ASSOCIATION | 4410 WOOD RIVER DR CORPUS CHRISTI TX 78410 |
| WOOD RIVER TOWN | WOOD RIVER TWN TREASURER 22849 S WILLIAMS RD GRANTSBURG WI 54840 |
| WOOD TOWNSHIP | DORIS JEAN ROURKE – TC POB 25 ROBERTSDALE PA 16674 |
| WOOD, ALICIA | ADDRESS ON FILE |
| WOOD, CHRISTINA | ADDRESS ON FILE |
| WOOD, DELIGHT | ADDRESS ON FILE |
| WOOD, KELLY | ADDRESS ON FILE |
| WOOD, MICHAEL | ADDRESS ON FILE |
| WOOD, RYAN | ADDRESS ON FILE |
| WOOD-RIDGE | WOOD-RIDGE – TAX COLLECT 85 HUMBOLDT STREET WOOD RIDGE NJ 07075 |
| WOODALL APPRAISALS | 517 GUNTER AVE GUNTERSVILLE AL 35976 |
| WOODALL, JAMISON | ADDRESS ON FILE |
| WOODARD CLEANING AND | RESTORATION INC 2647 ROCK HILL IND CT ST LOUIS MO 63144 |
| WOODARD CONSTRUCTION LLC | 372 E CATCLAW CT GILBERT AZ 85296 |
| WOODARD, LATOYA | ADDRESS ON FILE |
| WOODBERG ROOFING & | RESTORATION 1685 S COLORADO BLVD 266 DENVER CO 80222 |
| WOODBINE BORO | WOODBINE BORO – TAX COLL 501 WASHINGTON AVENUE WOODBINE NJ 08270 |
| WOODBINE CITY | WOODBINE CITY-TAX COLLEC PO BOX 26 WOODBINE GA 31569 |
| WOODBORO TOWN | WOODBORO TWN TREASURER 8672 OLD HIGHWAY K HARSHAW WI 54529 |
| WOODBRIDGE TOWN | WOODBRIDGE TN – COLLECT 11 MEETINGHOUSE LANE WOODBRIDGE CT 06525 |
| WOODBRIDGE TOWNSHIP | 1 MAIN STREET WOODBRIDGE NJ 07095 |
| WOODBRIDGE TOWNSHIP | WOODBRIDGE TWP – TREASUR PO BOX 94 FRONTIER MI 49239 |
| WOODBRIDGE TOWNSHIP – | WOODBRIDGE TWP-COLLECTOR 1 MAIN STREET WOODBRIDGE NJ 07095 |
| WOODBURN CITY | WOODBURN CITY – CLERK PO BOX 87 WOODBURN KY 42170 |
| WOODBURN ESTATES & GOLF | 1776 COUNTRY CLUB ROAD WOODBURN OR 97071 |
| WOODBURY BORO | WOODBURY BORO – TAX COLL 211 HIGHLAND DRIVE WOODBURY PA 16695 |
| WOODBURY CITY | WOODBURY CITY – TAX COLL PO BOX 355 WOODBURY NJ 08096 |
| WOODBURY CITY | WOODBURY CITY-TAX COLLEC PO BOX 297 WOODBURY GA 30293 |
| WOODBURY CITY | WOODBURY CITY-TAX COLLEC 101 W WATER ST WOODBURY TN 37190 |
| WOODBURY COUNTY | WOODBURY COUNTY – TREASU 822 DOUGLAS STREET RM 10 SIOUX CITY IA 51101 |
| WOODBURY COUNTY TREASURER | 620 DOUGLAS ST ROOM 106 SIOUX CITY IA 51101 |
| WOODBURY HEIGHTS BORO | WOODBURY HEIGHTS –COLLEC 500 ELM AVENUE WOODBURY HGTS NJ 08097 |
| WOODBURY TOWN | WOODBURY TOWN – TAX COLL P.O. BOX 10 WOODBURY VT 05681 |
| WOODBURY TOWN | WOODBURY TOWN – TAX COL 281 MAIN STREET SOUTH WOODBURY CT 06798 |
| WOODBURY TOWN | WOODBURY TOWN-TAX COLLEC PO BOX 216 HIGHLAND MILLS NY 10930 |
| WOODBURY TOWNSHIP | WOODBURY TWP – TAX COLLE 215 J ALFRED DRIVE WILLIAMSBURG PA 16693 |
| WOODBURY TOWNSHIP | CAROLYN TRACEY – TAX COL 221 MILL STREET WOODBURY PA 16695 |
| WOODBURY VILLAGE | WOODBURY VIL – COLLECTOR 12 FERNDALE AVE HIGHLAND MILLS NY 10930 |
| WOODCLIFF LAKE BORO | WOODCLIFF LAKE BORO –COL 188 PASCACK ROAD WOODCLIFF LAKE NJ 07677 |
| WOODCOCK TOWNSHIP | WOODCOCK TWP – TAX COLLE 24179 DIBBLE HILL RD SAEGERTOWN PA 16433 |
| WOODCOME INS AGENCY INC | 166A HAMILTON ST LEOMINSTER MA 01453 |
| WOODCREEK MUD W | WOODCREEK MUD – TAX COLL 6935 BARNEY RD 110 HOUSTON TX 77092 |
| WOODCREEK POA | 7702 FM 1960 EAST SUITE 204 HUMBLE TX 77346 |
| WOODCREEK RESERVE MUD T | WOODCREEK RESERVE MUD 12841 CAPRICORN STREET STAFFORD TX 77477 |

| Claim Name | Address Information |
|---|---|
| WOODCREEK VILLAGE CONDO ASSOC. | P.O. BOX 2741 FARMINGTON HILLS MI 48333 |
| WOODCREEK HOMEOWNERS ASSOCIATION, ET AL. | J. WILLIAM EBERT; LIPSON, NEILSON, COLE, SELTZER & GARIN, P.C. 9900 COVINGTON CROSS DR. SUITE 120 LAS VEGAS NV 89144 |
| WOODCREST PARK HOA | 9916 WINDISCH ROAD WEST CHESTER OH 45069 |
| WOODCREST VILLAGE CONDOMINIUM NO ONE INC | 92 THOMAS JOHNSON DR STE 170 FREDERICK MD 21702 |
| WOODCROFT HOMEOWNERS ASSOCIATION | 4034 CLAYBROOKE WAY LAS VEGAS NV 89121 |
| WOODEN, SHNITA | ADDRESS ON FILE |
| WOODFIELD AT MT OLIVE HOA | 4-08 TOWNE CENTER DRIVE NORTH BRUNSWICK NJ 08902 |
| WOODFORD COUNTY | WOODFORD COUNTY - SHERIF 103 S MAIN ST VERSAILLES KY 40383 |
| WOODFORD COUNTY | WOODFORD COUNTY - TREASU 115 N MAIN SUITE 105 EUREKA IL 61530 |
| WOODFORD R PEBBLES | 29 ALLENS ALY RATON NM 87740 |
| WOODFORD TOWN | WOODFORD TOWN - TAX COLL 1391 VT ROUTE 9 WOODFORD VT 05201 |
| WOODFOREST CIVIC ASSOCIATION, INC. | 314 FREEPORT ST. HOUSTON TX 77015 |
| WOODHAVEN | MANUFACTURED HOME COMMUNITY 4311 235TH LANE NW SAINT FRANCIS MN 55070 |
| WOODHAVEN CITY | WOODHAVEN CITY - TREASUR 21869 WEST ROAD WOODHAVEN MI 48183 |
| WOODHAVEN COMMUNITY ASSOCIATION | 2212 HAY MEADOW TRAIL KNOXVILLE TN 37920 |
| WOODHOME INSURANCE | 1726 REISTERSTOWN RD SUITE 219 BALTIMORE MD 21208 |
| WOODHOUSE, CHRISTOPHER | ADDRESS ON FILE |
| WOODHULL TOWN | WOODHULL TOWN-TAX COLLEC PO BOX 121 WOODHULL NY 14898 |
| WOODHULL TOWNSHIP | WOODHULL TOWNSHIP - TREA 7315 W BEARD RD. PERRY MI 48872 |
| WOODIES PEST CONTROL | 15511 OAK GROVE SAN ANTONIO TX 78255-1119 |
| WOODINVILLE WATER DISTRICT | PO BOX 1390 WOODINVILLE WA 98072 |
| WOODLAKE HOMEOWNERS ASSOC., INC. | PO BOX 744 BIXBY OK 74008 |
| WOODLAKE ISLES, INC. | C/O HRT REALTY SERVICES, LLC 1200 CLINT MOORE RD. SUITE 8 BOCA RATON FL 33487 |
| WOODLAKE TAX DISTRICT | WOODLAKE TAX DIST - COLL 57 CLUBHOUSE DRIVE WOODBURY CT 06798 |
| WOODLAKE, INC. | 57 CLUBHOUSE DRIVE WOODBURY CT 06798 |
| WOODLAND CONDOMINIUMS HOA, INC. | CHRISTENSON & FIEDERLEIN, PC BD CHRISTENSON FOR FUTURE HOLDINGS, LLC 302 E. COURT STREET PLYMOUTH MI 48170 |
| WOODLAND CONDOMINIUMS HOA, INC. | ZELMANSKI, DANNER & FIORITTO PLLC; PAUL C. SCHULTZ, COUNSEL FOR WOODLAND CONDO 44670 ANN ARBOR ROAD, SUITE 170 FLINT MI 48502 |
| WOODLAND CREEK HOA, INC. | P.O. BOX 1495 WEST PALM BEACH FL 33403 |
| WOODLAND ESTATES ASSOC. INCORPORATED | P.O. BOX 1396 HEMPHILL TX 75948 |
| WOODLAND HEIGHTS EAST HOA | C/O PROPERTY SPECIALISTS, INC. 5999 NEW WILKE ROAD #108 ROLLING MEADOWS IL 60008 |
| WOODLAND HILLS CITY | CITY OF WOODLAND HILLS - PO BOX 43032 LOUISVILLE KY 40253 |
| WOODLAND HILLS S.D./BRAD | WOODLAND HILLS SD - COLL 415 SIXTH ST MUNI BLDG BRADDOCK PA 15104 |
| WOODLAND HILLS S.D./BRAD | WOODLAND HILLS SD - COLL 1300 BRINTON RD PITTSBURGH PA 15221 |
| WOODLAND HILLS S.D./CHAL | CAROL DONAHUE - TAX COLL 144 LYNNWOOD AVE EAST PITTSBURGH PA 15112 |
| WOODLAND HILLS S.D./EAST | WOODLAND HILLS SD - COLL 809 EAST PITTSBURG PLAZA EAST PITTSBURGH PA 15112 |
| WOODLAND HILLS S.D./EDGE | WOODLAND HILLS SD - COLL 2 RACE ST EDGEWOOD PA 15218 |
| WOODLAND HILLS S.D./FORE | JANET SULLIVAN - TAX COLL 4400 GREENSBURG PIKE PITTSBURGH PA 15221 |
| WOODLAND HILLS S.D./NORT | WOODLAND HILLS SD - COLL 600 ANDERSON ST NORTH BRADDOCK PA 15104 |
| WOODLAND HILLS S.D./RANK | RAEQUEL R PRICE- TAX COL 320 HAWKINS AVE RANKIN PA 15104 |
| WOODLAND HILLS S.D./SWIS | WOODLAND HILLS SD - COLL 7447 WASHINGTON AVE PITTSBURGH PA 15218 |
| WOODLAND HILLS S.D./TURT | WOODLAND HILLS SD - COLL 125 MONROEVILLE AVE TURTLE CREEK PA 15145 |
| WOODLAND HILLS S.D./WILK | GEORGE PORADO, TAX COLLE 174 CURRY AVE TURTLE CREEK PA 15145 |
| WOODLAND HILLS SD/CHURCH | DANIEL DUERRING - COLLEC 2300 WILLIAM PENN HWY PITTSBURGH PA 15235 |
| WOODLAND MANOR | 338 COUNTY ROUTE 11 WEST MONROE NY 13167 |
| WOODLAND MILLS | WOODLAND MILLS-TRUSTEE PO BOX 147 UNION CITY TN 38281 |

| Claim Name | Address Information |
|---|---|
| WOODLAND MTL | 228 CHESTNUT CARLTON MN 55718 |
| WOODLAND MUT INS | PO BOX 240 CARLTON MN 55718 |
| WOODLAND PARK BORO | WOODLAND PARK BORO - COL 5 BROPHY LANE WOODLAND PARK NJ 07424 |
| WOODLAND PINES OWNERS ASSOCIATION, INC. | 12603 LOUETTA RD 101 CYPRESS TX 77429 |
| WOODLAND PLACE CONDO TRUST | 144 BANK STREET, P.O. BOX 2320 C/O EDWARD K. SHANLEY, ESQ., COOGAN SMITH, LLP ATTLEBORO MA 02703 |
| WOODLAND REALTY | 57 FIRST AVENUE EAST ELLIJAY GA 30540 |
| WOODLAND TOWN | WOODLAND TWN TREASURER E2326 CRANDALL DR WONEWOC WI 53968 |
| WOODLAND TOWNSHIP | WOODLAND TWP - COLLECTOR P.O. BOX 480 CHATSWORTH NJ 08019 |
| WOODLAND TOWNSHIP | WOODLAND TOWNSHIP - TREA 156 S MAIN ST. WOODLAND MI 48897 |
| WOODLAND TRAIL CONDO ASSOC | PO BOX 1019 CROTON FALLS NY 10519 |
| WOODLAND TREE SERVICE, LLC | 1831 TITUS RD MEMPHIS TN 38111 |
| WOODLAND VILLAGE | WOODLAND VILLAGE - TREAS 171 N. MAIN STREET WOODLAND MI 48897 |
| WOODLANDS COURT HOMEOWNER ASSOC., INC. | 500 SUGAR MILL ROAD, #200B ATLANTA GA 30350 |
| WOODLANDS HOMEOWNER ASSOCIATION, INC. | 500 SUGAR MILL ROAD 200B ATLANTA GA 30350 |
| WOODLANDS MUD 1 M | WOODLANDS MUD 1 2455 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| WOODLANDS OF PALM SPRINGS HOA | 3900 WOODLAKE BLVD SUITE 309 LAKE WORTH FL 33463 |
| WOODLANDS ROOFING | GINGER ENTERPRISES LLC GINGER ENTERPRISES LLC 8402 GINGER SPRING TX 77389 |
| WOODLANDS SECTION EIGHT ASSOCIATION INC | 7100 W COMMERCIAL BLVD 107 LAUDERHILL FL 33319 |
| WOODLAWN CITY | CITY OF WOODLAWN - CLERK PO BOX 72127 NEWPORT KY 41072 |
| WOODLAWN PARK CITY | CITY OF WOODLAWN PARK - 2527 NELSON MILLER PKWY, LOUISVILLE KY 40223 |
| WOODLEA PLACE | LESLIE DEDRIC 2200 HILLSBORO ROAD, SUITE 200 NASHVILLE TN 37212 |
| WOODLYNNE BORO | WOODLYNNE BORO - TAX COL 200 COOPER AVENUE WOODLYNNE NJ 08107 |
| WOODMAN VILLAGE | WOODMAN VLG TREASURER 301 SPENCER ST WOODMAN WI 53827 |
| WOODMOHR TOWN | WOODMOHR TWN TREASURER 17252 117TH ST BLOOMER WI 54724 |
| WOODMONT GREEN | BENCHMARK PROPERTY MANAGEMENT, INC. 7932 WILES ROAD CORAL SPRINGS FL 33067 |
| WOODMORE SOUTH HOA | 6300 WOODSIDE COURT, SUITE 10 COLUMBIA MD 21046 |
| WOODRIDGE MOBILE HOME PARK | 1510 16TH ST SW 211 MINOT ND 58701 |
| WOODRIDGE MUD U | WOODRIDGE MUD 11500 NORTHWEST FREEWAY, HOUSTON TX 77092 |
| WOODRIDGE PLACE | CONDOMINIUM ASSOC PO BOX 49023 BENTON HARBOR MI 49023 |
| WOODRIDGE VILLAGE | WOODRIDGE VILL-TAX COLLE PO BOX 655 WOODRIDGE NY 12789 |
| WOODRING, KENNETH | ADDRESS ON FILE |
| WOODROCK LLC | P.O. BOX 7048 LEES SUMMIT MO 64064 |
| WOODRUFF CONSTRUCTION | 7237 LESTERFORD CT SACRAMENTO CA 95842 |
| WOODRUFF COUNTY | WOODRUFF COUNTY - COLLEC P. O. BOX 555 AUGUSTA AR 72006 |
| WOODRUFF TOWN | WOODRUFF TWN TREASURER P.O. BOX 560 WOODRUFF WI 54568 |
| WOODS & AITKEN LLP | 301 S 13TH STREET STE 500 LINCOLN NE 68508 |
| WOODS APPRAISAL LLC | 3515 N SKYLARK RD KINGMAN AZ 86409 |
| WOODS COUNTY | WOODS COUNTY - TAX COLLE PO BOX 7 ALVA OK 73717 |
| WOODS COVE III, LLC | 1801 W. OLYMPIC BLVD PASADENA CA 91199-1558 |
| WOODS FAMILY HEATING &AC | 86 LEE HWY ROANOKE VA 24019 |
| WOODS OVIATT GILMAN LLP | 700 CROSSROADS BLDG 2 STATE ST ROCHESTER NY 14614 |
| WOODS OVIATT GILMAN LLP | ROBERT HOOKS, ESQ. 700 CROSSROADS BUILDING 2 STATE STREET ROCHESTER NY 14614 |
| WOODS, JACKSON | ADDRESS ON FILE |
| WOODS, ROBERT | ADDRESS ON FILE |
| WOODS, TAMIKA | ADDRESS ON FILE |
| WOODS, TIFFANY | ADDRESS ON FILE |
| WOODSBURGH VILLAGE | WOODSBURGH VIL - RECEIVE 30 PIERMONT AVENUE HEWLETT NY 11557 |
| WOODSIDE PLANTATION PROPERTY | OWNERS' ASSOC., INC. AIKEN SC 29803 |

| Claim Name | Address Information |
|---|---|
| WOODSIDE RENOVATORS | RANDY R RUSSELL 1766 WOODSIDE RD. FORKED RIVER NJ 08731 |
| WOODSIDE TOWN | WOODSIDE TOWN - TAX COLL P O BOX 54 WOODSIDE DE 19980 |
| WOODSON COUNTY | WOODSON COUNTY - TREASUR 105 W RUTLEDGE, RM 105 YATES CENTER KS 66783 |
| WOODSON, KATRINA | ADDRESS ON FILE |
| WOODSTOCK CITY | WOODSTOCK CITY-TAX COLLE 12453 HWY 92 WOODSTOCK GA 30188 |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL P.O. BOX 146 NORTH WOODSTOCK NH 03262 |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL P.O. BOX 317 BRYANT POND ME 04219 |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL 31 THE GREEN WOODSTOCK VT 05091 |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TAX COL 415 ROUTE 169 WOODSTOCK CT 06281 |
| WOODSTOCK TOWN | WOODSTOCK TOWN-TAX COLLE 45 COMEAU DRIVE WOODSTOCK NY 12498 |
| WOODSTOCK TOWN | WOODSTOCK TOWN - TREASUR 135 N MAIN ST WOODSTOCK VA 22664 |
| WOODSTOCK TOWNSHIP | WOODSTOCK TOWNSHIP - TRE 6486 DEVILS LAKE HWY ADDISON MI 49220 |
| WOODSTOWN BORO | WOODSTOWN BORO - TAX COL P.O.BOX 286 WOODSTOWN NJ 08098 |
| WOODSTOWN BOROUGH | 25 WEST AVENUE P.O. BOX 286 WOODSTOWN NJ 08098 |
| WOODTIQUE HEIGHTS HOMEOWNERS ASSOCIATION | 2201 HAWKINS LANE EUGENE OR 97405 |
| WOODVIEW VILLAGE HOA INC | PO BOX 7685 CAPITOL HEIGHTS MD 20791 |
| WOODVILLE CITY | WOODVILLE CITY-TREASURER PO BOX 605 WOODVILLE MS 39669 |
| WOODVILLE MTL INS | 200 E MAIN WOODVILLE OH 43469 |
| WOODVILLE MUTUAL | P.O. BOX 157 WOODVILLE OH 43469 |
| WOODVILLE MUTUAL | PO BOX 157 WOODVILLE OH 93565 |
| WOODVILLE TOWN | WOODVILLE TWN TREASURER W3151 CTY B HILBERT WI 54129 |
| WOODVILLE VILLAGE | WOODVILLE VLG TREASURER PO BOX 205 / 102 S MAIN WOODVILLE WI 54028 |
| WOODWARD COUNTY | WOODWARD COUNTY - COLLEC 1600 MAIN WOODWARD OK 73801 |
| WOODWARD PIRES & LOMBARDO PA | 3200 TAMIAMI TRAIL NORTH STE 200 NAPLES FL 34103 |
| WOODWARD TOWNSHIP | WOODWARD TWP - TAX COLLE 986 CLARA STREET HOUTZDALE PA 16651 |
| WOODWARD TOWNSHIP | TAX COLLECTION 48 WEST THIRD ST WILLIAMSPORT PA 17701 |
| WOODWARD TOWNSHIP | WOODWARD TWP - TAX COLLE 271 S. ALLEGHENY STREET LOCK HAVEN PA 17745 |
| WOODWARD, LISSA | ADDRESS ON FILE |
| WOODWAY HOMES ASSOCIATION, INC. | P O BOX 7112 VICTORIA TX 77903-7112 |
| WOODWORTH CITY | WOODWORTH CITY - TAX COL P O BOX 228 WOODWORTH LA 71485 |
| WOODYS WINDOWS LLC | 22511 RED WING TRL TOMBALL TX 77375 |
| WOOLWICH TOWN | WOOLWICH TOWN - TAX COLL 13 NEQUASSET ROAD WOOLWICH ME 04579 |
| WOOLWICH TOWNSHIP | WOOLWICH TWP - COLLECTOR 120 VILLAGE GREEN DR WOOLWICH NJ 08085 |
| WOONSOCKET CITY | WOONSOCKET CITY-TAX COLL P.O. BOX B (ATTN: SUE E WOONSOCKET RI 02895 |
| WOOSTER CONSTRUCTION | JEFFREY L WOOSTER 5200 NW 33RD ST TOPEKA KS 66618 |
| WOOTEN, JOSHUA | ADDRESS ON FILE |
| WOOTEN, SHANNON | ADDRESS ON FILE |
| WORCESTER CEN SCH (COMBI | WORCESTER CEN SCH- COLLE CITIZENS BANK PO BOX 654 WORCHESTER NY 12197 |
| WORCESTER CITY | WORCESTER CITY -TAX COLL 455 MAIN STREET ROOM 20 WORCESTER MA 01608 |
| WORCESTER COUNTY | 1 WEST MARKET STREET 1105 SNOW HILL MD 21863 |
| WORCESTER COUNTY | P.O. BOX 349 SNOW HILL MD 21863 |
| WORCESTER COUNTY | WORCESTER COUNTY - TREAS PO BOX 248 SNOW HILL MD 21863 |
| WORCESTER COUNTY /SEMIAN | WORCESTER COUNTY - TREAS PO BOX 248 - ROOM 1105 SNOW HILL MD 21863 |
| WORCESTER COUNTY OFFICE OF THE TREASURER | P.O. BOX 349 SNOW HILL MD 21863-0349 |
| WORCESTER TOWN | WORCESTER TOWN - TAX COL DRAWER 161 WORCESTER VT 05682 |
| WORCESTER TOWN | WORCESTER TOWN-TAX COLLE PO BOX 115 WORCHESTER NY 12197 |
| WORCESTER TOWN | WORCESTER TWN TREASURER W6386 SPRINGS DR PHILLIPS WI 54555 |

| Claim Name | Address Information |
|---|---|
| WORCESTER TOWNSHIP | PATRICIA GRAMM – TAX COL P.O. BOX 97 WORCESTER PA 19490 |
| WORCESTER WATER/SEWER LI | WORCESTER CITY –TAX COLL 455 MAIN STREET ROOM 20 WORCESTER MA 01608 |
| WORD OF MOUTH HOME | IMPROVEMENTS CONSTR. LLC HOWARD BENNETT 1423 BOND STREET HILLSIDE NJ 07205 |
| WORK IN PROGRESS LLC | DARRIN DOWNEY 2306 HAZEL STREET CARTHAGE MO 64836 |
| WORKFORCE SAFETY & INSURANCE | 1600E CENTURY AVE STE1 BISMARCK ND 58506 |
| WORKHORSE LLC | PO BOX 40 CAMPTI LA 71411 |
| WORKING ADVANTAGE, LLC | ATTN: GENERAL COUNSEL 6815 SAUKVIEW DRIVE ST. CLOUD MN 56303 |
| WORKIVA INC | 2900 UNIVERSITY BLVD AMES IA 50010 |
| WORKMENS INSURANCE GROUP | P O BOX 54845 LOS ANGELES CA 90054 |
| WORKPLACE ENVIRONMENTS 2000 LLC | 37 EAST GERMANTOWN PIKE STE 103 PLYMOUTH MEETING PA 19462 |
| WORKSCAPES INC JACKSONVILLE | PO BOX 4537 ORLANDO FL 32802 |
| WORKU, KIDAN | ADDRESS ON FILE |
| WORLD CLASS MAINTENANCE | 334 EAST LAKE RD PMB 276 PALM HARBOR FL 34685 |
| WORLD RIVERS | CONSTRUCTION 2303 JACQUELYN DR HOUSTON TX 77055 |
| WORLD WIDE LAND TRANSFER, INC | 7 NESHAMINY INTERPLEX STE 209 TREVOSE PA 19053 |
| WORLDWIDE APPRAISAL SERVICES | 5449 MARCIA CIRCLE JACKSONVILLE FL 32210 |
| WORLDWIDE CONT & ROOFING | 4523 PINEMONT HOUSTON TX 77018 |
| WORMLEYSBURG BORO | ROXANNE GRANDON–TAX COLL 20 MARKET ST WORMLEYSBURG PA 17043 |
| WORTH COUNTY | WORTH COUNTY–TAX COMMISS 201 N MAIN ST – ROOM 15 SYLVESTER GA 31791 |
| WORTH COUNTY | WORTH COUNTY – TREASURER PO BOX 257 NORTHWOOD IA 50459 |
| WORTH COUNTY | WORTH COUNTY – COLLECTOR PO BOX 217 GRANT CITY MO 64456 |
| WORTH COUNTY TAX COMMISSIONER | 201 N MAIN STREET ROOM 15 SYLVESTER GA 31791 |
| WORTH COUNTY TAX OFFICE | 201 N MAIN ST, RM 15 SYLVESTER GA 31791 |
| WORTH CTY CLERK OF SUPERIOR CT | 201 N MAIN ST RM 13 SYLVESTER GA 31791 |
| WORTH MTL | 704 CENTRAL NORTHWOOD IA 50459 |
| WORTH MTL | P O BOX 163 NORTHWOOD IA 50459 |
| WORTH TOWNSHIP | ESTHER SEEBACHER – COLLE 144 DAVIS RD SLIPPERY ROCK PA 16057 |
| WORTH TOWNSHIP | WORTH TWP – TAX COLLECTO 279 E MOUNTAIN ROAD PORT MATILDA PA 16870 |
| WORTH TOWNSHIP | WORTH TOWNSHIP – TREASUR 6903 S LAKESHORE LEXINGTON MI 48450 |
| WORTHAM BROTHERS INC | 1492 FM 2933 MCKINNEY TX 75071 |
| WORTHAM, AMEER | ADDRESS ON FILE |
| WORTHINGTON BORO | GIDGET REITLER – TAX COL 116 S RACE ST WORTHINGTON PA 16262 |
| WORTHINGTON CITY | CITY OF WORTHINGTON – CL 512 FERRY ST, CITY HALL WORTHINGTON KY 41183 |
| WORTHINGTON FIRE DISTRIC | WORTHINGTON FD – TX COLL PO BOX 8066 BERLIN CT 06037 |
| WORTHINGTON HILLS CITY | WORTHINGTON HILLS – CLE PO BOX 443 GREENSBURG IN 47240 |
| WORTHINGTON RIDGE REALTY | C/O GEOFFREY FORMAN 12610 WORTHINGTON RIDGE REISTERSTOWN MD 21136 |
| WORTHINGTON TOWN | WORTHINGTON TN – COLLECT PO BOX 213 WORTHINGTON MA 01098 |
| WORTHMOORE REALTY | ATTN: JOHN SHERWOOD 82 FAIRGROUND STREET MARIETTA GA 30060 |
| WORTHMOORE REALTY LLC | 82 FAIRGROUND ST. NE MARIETTA GA 30060 |
| WORTHY INS AGENCY | 2504 DAUPHIN ST STE L MOBILE AL 36606 |
| WORTHY INS AGENCY LLC | PO BOX 16937 MOBILE AL 36616 |
| WOTORSON-SMITH, MNUNAH | ADDRESS ON FILE |
| WPM SOUTH LLC | 13106 SE 240TH ST STE 200 KENT WA 98031 |
| WR ROOFING | 5496, LLC 1836 LONE STAR ROAD 100 MANSFIELD TX 76063 |
| WRANGELL CITY | CITY AND BOROUGH OF WRAN PO BOX 531 WRANGELL AK 99929 |
| WREN APPRAISAL LC | 2010 E 38TH ST 102 DAVENPORT IA 52807 |
| WREN CIRCLE HOMEOWNERS ASSOCIATION | 4831 S WREN CIRCLE 8 HOLLADAY UT 84117 |
| WRENN, THOMAS | ADDRESS ON FILE |
| WRENS CITY | WRENS CITY–TAX COLLECTOR P O BOX 125 WRENS GA 30833 |

| Claim Name | Address Information |
|---|---|
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLL 79 SOUTH STREET WRENTHAM MA 02093 |
| WRICKS, GARRETT | ADDRESS ON FILE |
| WRIGHT & CASEY P A | 340 NORTH CAUSEWAY NEW SMYRNA BEACH FL 32169 |
| WRIGHT CONSTRUCTION CO., INC. | 31 STATION ROAD MT HOLLY VT 05758 |
| WRIGHT COUNTY | WRIGHT COUNTY - TREASURE PO BOX 226 CLARION IA 50525 |
| WRIGHT COUNTY | WRIGHT CO. - AUD/TREASUR 10 SECOND STREET NW, ROO BUFFALO MN 55313 |
| WRIGHT COUNTY | WRIGHT COUNTY - COLLECTO 125 COURT SQUARE HARTVILLE MO 65667 |
| WRIGHT FINLAY & ZAC | SUITE 280 4665 MAC ARTHUR COUT NEWPORT BEACH CA 92660 |
| WRIGHT FINLAY & ZACK | 4665 MACARTHUR COURT STE 280 NEWPORT BEACH CA 92660 |
| WRIGHT FINLAY & ZAK | 4665 MAC ARTHUR COURT SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT FINLAY & ZAK | 4665 MAC ARTHUR COURT SUITE 200 NEWPORT BEACH CA 92660 |
| WRIGHT INSURANCE AGENCY | 2100 W KETTLEMAN LANE LODI CA 95241 |
| WRIGHT METRO INC | PO BOX 824 BETHANY OK 73008 |
| WRIGHT NATIONAL FLOOD | INSURANCE CO PO BOX 33003 ST PETERSBURG FL 33733 |
| WRIGHT NATIONAL FLOOD | P O BOX 33005 ST PETERSBURG FL 33733 |
| WRIGHT NATIONAL FLOOD CO | 801 94TH AVE N STE 110 ST PETERSBURG FL 33702 |
| WRIGHT NOW CONSTRUCTION | LLC 1314 E LAS OIAS BLVD 717 FORT LAUDERDALE FL 33301 |
| WRIGHT ROOFS & RESTORATION LLC | 3733 CAMDEN LN ADDISON TX 75001 |
| WRIGHT TOWNSHIP | BARBARA J MACKO - COLLEC 369 S MOUNTAIN BLVD MOUNTAINTOP PA 18707 |
| WRIGHT TOWNSHIP | WRIGHT TOWNSHIP - TREASU 13931 E TERRITORIAL ROAD WALDRON MI 49288 |
| WRIGHT TOWNSHIP | WRIGHT TOWNSHIP - TREASU P.O. BOX 255 MARNE MI 49435 |
| WRIGHT WAY CONSTR. ENTERPRISES, INC. | 702 E. PLEASANT RUN RD. CEDAR HILL TX 75104 |
| WRIGHT, CHELSEA | ADDRESS ON FILE |
| WRIGHT, CHRISTIAN | ADDRESS ON FILE |
| WRIGHT, CINDY | ADDRESS ON FILE |
| WRIGHT, DARLENE | ADDRESS ON FILE |
| WRIGHT, DIESHA | ADDRESS ON FILE |
| WRIGHT, EMILY | ADDRESS ON FILE |
| WRIGHT, MACKENZIE | ADDRESS ON FILE |
| WRIGHT, NAYONNA | ADDRESS ON FILE |
| WRIGHT, NICOLETTE | ADDRESS ON FILE |
| WRIGHT, TERRILL | ADDRESS ON FILE |
| WRIGHT, TERRY | ADDRESS ON FILE |
| WRIGHTS PLUMBING & HEATING OIL, INC. | PO BOX 563 DERBY VT 05829 |
| WRIGHTSTOWN BORO | WRIGHTSTOWN BORO - COLLE 21 SAYLORS POND ROAD WRIGHTSTOWN NJ 08562 |
| WRIGHTSTOWN TOWN | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| WRIGHTSTOWN TOWNSHIP | WRIGHTSTOWN TWP - COLLEC PO BOX 334 WYCOMBE PA 18980 |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY - TREASURER PO BOX 23600/305 EAST WA GREEN BAY WI 54305 |
| WRIGHTSVILLE BORO | WRIGHTSVILLE BORO - COLL 751 FRONT ST S WRIGHTSVILLE PA 17368 |
| WRIGHTSVILLE CITY | WRIGHTSVILLE -TAX COLLEC 2566 E. ELM STREET WRIGHTSVILLE GA 31096 |
| WRIGHTWAY EMERGENCY WATER REMOVAL | REYNOLDS VENTURES INC. 300 TRIPLE DIAMOND BLVD NOKOMIS FL 34275 |
| WRITTEN IN STONE | DAVID D LOVELL 5017 TEASLEY LANE, STE. 145, PMB18 DENTON TX 76210 |
| WS BUSINESS CENTER | 1325 SW 87TH AVE MIAMI FL 33174 |
| WSSC | 14741 SWEITZER LANE LAUREL MD 20707 |
| WUNDERLIN & ASSOCS INC | 13601 MCGREGOR BLVD FORT MYERS FL 33919 |
| WURDEMAN CONSTRUCTION LLC | EDWARDO URIBE 9297 18TH AVE COLUMBUS NE 68601 |
| WURTSBORO VILLAGE | WURTSBORO VILLAGE-CLERK P.O. BOX 157 WURTSBORO NY 12790 |
| WV DIVISION OF FINANCIAL | INSTITUTIONS 900 PENNSYLVANIA AVE STE 306 CHARLESTON WV 25302-3542 |
| WV JONES & ASSOCIATES | 214 N PEEDIN AVE PINE LEVEL NC 27568 |

| Claim Name | Address Information |
|---|---|
| WV JONES & ASSOCIATES | PO BOX 129 PINE LEVEL NC 27568 |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD E CHARLESTON WV 25305 |
| WV STATE AUDITOR | 1900 KANAWHA BLVD W BLDG 1 RM W114 CHARLESTON WV 25305 |
| WY DEPT OF AUDIT | 122 W 25TH ST CHEYENNE WY 82002 |
| WY SECRETARY OF STATE | STATE CAPITOL BUILDING 2020 CAREY AVENUE CHEYENNE WY 82002-0020 |
| WYALUSING AREA S.D.-LACE | WYALUSING AREA SD - COLL 142 FRANKLIN ST LACEYVILLE PA 18623 |
| WYALUSING BORO | WYALUSING BORO - TAX COL 163 MORRIS RD. SUGAR RUN PA 18846 |
| WYALUSING S.D./ALBANY TO | CONSTANCE BOYER-TAX COLL POB 192 NEW ALBANY PA 18833 |
| WYALUSING S.D./HERRICK T | WYALUSING SD - TAX COLL 11450 WYALUSING NEW ALBA WYALUSING PA 18853 |
| WYALUSING S.D./NEW ALBAN | WYALUSING SD - TAX COLLE 11450 WYALUSING NEW ALBA WYALUSING PA 18833 |
| WYALUSING S.D./STEVENS T | IRENE MELLY - TAX COLLEC 453 COLD CREEK RD WYALUSING PA 18853 |
| WYALUSING S.D./TERRY TOW | WYALUSING SD - TAX COLLE 11450 WYALUSING NEW ALBA WYALUSING PA 18853 |
| WYALUSING S.D./WILMONT T | WILMONT TOWNSHIP-TAX COL 163 MORRIS ROAD SUGAR RUN PA 18846 |
| WYALUSING S.D./WYALUSING | WYALUSING SD - TAX COLLE 11450 WYALUSING NEW ALBA WYALUSING PA 18853 |
| WYANDOT COUNTY | WYANDOT COUNTY - TREASUR 109 S SANDUSKY AVE, ROOM UPPER SANDUSKY OH 43351 |
| WYANDOT MUT | 150 HIGHLAND PKWY UPPER SANDUSKY OH 43351 |
| WYANDOT MUT | 247 TARHE TRAIL UPPER SANDUSKY OH 43351 |
| WYANDOT MUT | P O BOX 239 UPPER SANDUSKY OH 43351 |
| WYANDOTTE CITY | WYANDOTTE CITY - TREASUR 3200 BIDDLE AVE WYANDOTTE MI 48192 |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE 710 NORTH 7TH ST, SUITE KANSAS CITY KS 66101 |
| WYANDOTTE MUNICIPAL SERVICES | 3131 BIDDLE AVENUE WYANDOTTE MI 48192 |
| WYANT CORTEZ & CORTEZ | 840 US HIGHWAY ONE SUITE 345 NORTH PALM BEACH FL 33408 |
| WYANTSKILL UNION FREE CS | WYANTSKILL UNION SD-COLL 25 EAST AVENUE TROY NY 12180 |
| WYCKOFF TOWNSHIP | 340 FRANKLIN AVENUE WYCKOFF NJ 07481 |
| WYCKOFF TOWNSHIP | WYCKOFF TWP-TAX COLLECTO 340 FRANKLINAVE WYCKOFF NJ 07481 |
| WYEVILLE VILLAGE | WYEVILLE VLG TREASURER 209 2ND STREET WYEVILLE WI 54660 |
| WYLIE GLASS & MIRROR | P O BOX 1205 WYLIE TX 75098 |
| WYLIE, RAYMADUS | ADDRESS ON FILE |
| WYLIE, SHERRY | ADDRESS ON FILE |
| WYMAN RESIDIENTIAL, LLC | 105 BRIDGESTONE WAY BRIGDEWATER MA 02324 |
| WYMAN, SILVA | ADDRESS ON FILE |
| WYNDHAM WEST AT GARDEN CITY CONDOMINIUM | 111 CHERRY VALLEY AVENUE GARDEN CITY NY 11530 |
| WYNDMOOR AT WOODBRIDGE COA | 408 TOWNE CENTER DRIVE NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| WYNDSTONE VILLAGE TOWNHOME | OWNERS ASSOC. 1 & 2 INC. PO BOX 62 ELWOOD IL 60421 |
| WYNMOOR COMMUNITY COUNCIL INC | 1310 AVENUE OF THE STARS COCONUT CREEK FL 33066 |
| WYNMOOR CONDOMINIUMS | 6438 CITY WEST PARKWAY EDEN PRAIRIE MN 55344 |
| WYNN, PATRICIA | ADDRESS ON FILE |
| WYNNE BUILDING CORPORATION | 8000 SOUTH US 1, SUITE 402 PORT OF ST. LUCIE FL 34952 |
| WYNNE BUILDING CORPORATION | 8000 SOUTH US 1, SUITE 402 PORT ST. LUCIE FL 34952 |
| WYNNE CLAIMS ADJ SERV | 273635 1279 W PALMETTO PARK RD BOCA RATON FL 33486 |
| WYNNE CLAIMS ADJUSTING & | ROBERT & MELANIE CASPER 1279 W PALMETTO PK273635 BOCA RATON FL 33486 |
| WYOCENA TOWN | WYOCENA TWN TREASURER W5716 GORMAN ROAD RIO WI 53960 |
| WYOCENA VILLAGE | WYOCENA VLG TREASURER PO BOX 913/165 E DODGE WYOCENA WI 53969 |
| WYOMING | DEANNA CHAFIN - CONSUMER FINANCE HERSCHLER BUILDING, 3 WEST 122 WEST 25TH STREET CHEYENNE WY 82002 |
| WYOMING | GENERAL CONTACT HERSCHLER BUILDING, 3 WEST 122 WEST 25TH STREET CHEYENNE WY 82002 |
| WYOMING | MICHELLE HICKMAN - MORTGAGE HERSCHLER BUILDING, 3 WEST 122 WEST 25TH STREET CHEYENNE WY 82002 |
| WYOMING AREA S.D.-EXETER | EXETER TOWNSHIP-TAX COLL 124 CHURCH ST. FALLS PA 18615 |

| Claim Name | Address Information |
|---|---|
| WYOMING AREA S.D./EXETER | EXETER BORO – TAX COLLEC 1101 WYOMING AVE. EXETER PA 18643 |
| WYOMING AREA SCHOOL DIST | WAYMAN N SMITH SR – COLL 662 APPLETREE RD HARDING PA 18643 |
| WYOMING AREA SD/WEST WYO | ROBERT CONNORS – TAX COL 464 W 8TH ST WEST WYOMING PA 18644 |
| WYOMING BORO | WYOMING BORO – TAX COLLE 277 WYOMING AVE. WYOMING PA 18644 |
| WYOMING CEN SCH (COMBINE | WYOMING CS – TAX COLLECT PO BOX 244 WYOMING NY 14591 |
| WYOMING CITY | WYOMING CITY – TREASURER 1155 28TH STREET SW WYOMING MI 49509 |
| WYOMING COLLECTION AGENCY BOARD | HERSCHLER BLDG 3RD FL EAST 122 W 25TH ST CHEYENNE WY 82002 |
| WYOMING COUNTY CLERK | 143 N MAIN ST STE 104 WARSAW NY 14569 |
| WYOMING COUNTY SHERIFF | WYOMING COUNTY – SHERIFF PO BOX 529 PINEVILLE WV 24874 |
| WYOMING COUNTY TAX CLAIM BUREAU | 1 COURTHOUSE SQUARE TUNKHANNOCK PA 18657 |
| WYOMING SCHOOL DISTRICT | WYOMING SD – TAX COLLECT 277 WYOMING AVE. WYOMING PA 18644 |
| WYOMING SD/WEST PITTSTON | WYOMING SD – TC 555 EXETER AVE WEST PITTSTON PA 18643 |
| WYOMING SECRETARY OF STATE | 2020 CAREY AVENUE, 600 CHEYENNE WY 82001 |
| WYOMING TOWN | WYOMING TOWN – TREASURER 1 N RAILROAD AVE WYOMING DE 19934 |
| WYOMING TOWN | WAUPACA COUNTY TREASURER 811 HARDING ST WAUPACA WI 54981 |
| WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33 WILKES-BARRE PA 18703 |
| WYOMING VALLEY WEST S.D. | BARBARA DELLARIO-TAX COL 162 W SHAWNEE AVE(ATTN T PLYMOUTH PA 18651 |
| WYOMING VALLEY WEST S.D. | LARKSVILLE SD – TAX COLL 26 DELBROOK WAY LARKSVILLE PA 18651 |
| WYOMING VALLEY WEST S.D. | COURTDALE BORO SD – COLL 5 BLACKMAN ST. COURTDALE PA 18704 |
| WYOMING VALLEY WEST S.D. | NANCY KEATING – TAX COLL 675 MAIN ST. BOROUGH BLD SWOYERSVILLE PA 18704 |
| WYOMING VALLEY WEST S.D. | WYOMING VALLEY WEST SD – 470 MAIN ST EDWARDSVILLE PA 18704 |
| WYOMING VALLEY WEST S.D. | WYOMING VALLEY WEST SD – 144 ACADEMY ST LUZERNE PA 18709 |
| WYOMING VALLEY WEST SCHO | KINGSTON BORO – TAX COL 500 WYOMING AVE KINGSTON PA 18704 |
| WYOMING VALLEY WEST SD/P | PRINGLE SD – TAX COLLECT 89 EVANS STREET PRINGLE PA 18704 |
| WYOMING VALLEY WEST/FORT | THOMAS ALEXANDER-TAX COL 1271 WYOMING AVE. FORTY FORT PA 18704 |
| WYOMISSING BORO | WYOMISSING BORO – COLLEC 22 READING BLVD – BORO WYOMISSING PA 19610 |
| WYOMISSING S.D./W. READI | WYOMISSING AREA SD – COL 630 EVANS AVE WYOMISSING PA 19610 |
| WYOMISSING S.D./WYOMISSI | WYOMISSING AREA SD – COL 22 READING BLVD WYOMISSING PA 19610 |
| WYSOX TOWNSHIP | BRENDA BENJAMIN-TAX COLL 449 SHOEMAKER LANE WYSOX PA 18854 |
| WYSS, WILLIAM | ADDRESS ON FILE |
| WYSZYNSKI, MATTHEW | ADDRESS ON FILE |
| WYTHE COUNTY | WYTHE COUNTY – TREASURER 225 S 4TH ST WYTHEVILLE VA 24382 |
| WYTHE COUNTY REAL ESTATE LLC | 566 FORT CHISWELL RD MAX MEADOW VA 24360 |
| WYTHEVILLE TOWN | WYTHEVILLE TOWN – TREASU 150 EAST MONROE ST WYTHEVILLE VA 24382 |
| X TREME TEAM LLC | 26778 LOST WOOD CIR BONITA SPRINGS FL 34135 |
| XAVIER ROOFING AND CONSTRUCTION, LLC | DAVID LONGORIA 8903 DEERHAVEN AUSTIN TX 78737 |
| XAVIER, SAGITHA | ADDRESS ON FILE |
| XCEL APPRAISALS LLC | 10925 W 23RD AVE DR LAKEWOOD CO 80215 |
| XCEL ENERGY | PO BOX 9477 MPLS MN 55484 |
| XCEL ENERGY INC | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCLUSIVE ROOF CONST. & SERVICES | 11745 NW 3RD AVE MIAMI FL 33168 |
| XCLUSIVE ROOFING FLORIDA | LLC 1811 SW 91TH AVE MIRAMAR FL 33025 |
| XEROX COMMERCIAL SOLUTIONS, LLC | ATTN: CSG LEGAL DEPARTMENT 2828 N. HASKELL AVENUE DALLAS TX 75204 |
| XEROX COMMERCIAL SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 2828 N. HASKELL AVENUE DALLAS TX 75204 |
| XEROX COMMERCIAL SOLUTIONS, LLC | ATTN: REAL ESTATE DEPARTMENT – GRE&F 2828 N. HASKELL AVENUE DALLAS TX 75204 |
| XEROX FINANCIAL SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 8260 WILLOW OAKS CORPORATE DRIVE, SUITE 200 FAIRFAX VA 22031 |
| XEROX GUATEMALA | ATTN: GENERAL COUNSEL 15 AVE 17-30 ZONE 13 EDIFICIO TETRA CENTER GUATEMALA CITY 01013 |

| Claim Name | Address Information |
|---|---|
| XEROX MORTGAGE SERVICES, INC. | ATTN: GENERAL COUNSEL 8260 WILLOW OAKS CORPORATE DRIVE, SUITE 200 FAIRFAX VA 22031 |
| XEROX MORTGAGE SERVICES, INC. | ATTN: GENERAL COUNSEL 9040 ROSWELL ROAD SUITE 700 ATLANTA GA 30350 |
| XINNIX INC | 3820 MANSELL RD STE 280 ALPHARETTA GA 30022 |
| XIONG, CHONG | ADDRESS ON FILE |
| XIONG, KEVIN | ADDRESS ON FILE |
| XIONG, SONYA | ADDRESS ON FILE |
| XIONG, TOU | ADDRESS ON FILE |
| XIONG, YING | ADDRESS ON FILE |
| XL | XL PROFESSIONAL INSURANCE ATTN: HANK TOOLAN 100 CONSTITUTION PLAZA, 17TH FLOOR HARTFORD CT 06103 |
| XL | XL PROFESSIONAL INSURANCE 100 CONSTITUTION PLAZA, 17TH FLOOR HARTFORD CT 06103 |
| XL CATLIN | XL PROFESSIONAL INSURANCE 100 CONSTITUTION PLAZA, 17TH FLOOR HARTFORD CT 06103 |
| XL CATLIN | XL PROFESSIONAL INSURANCE ATTN: HANK TOOLAN 100 CONSTITUTION PLAZA, 17TH FLOOR HARTFORD CT 06103 |
| XL REALTY, INC DBA EXCEL REALTY | ATTN: MICHELE BOYD, BROKER 1115 SEABORN ROAD PONDER TX 76259 |
| XL SPECIALTY | XL PROFESSIONAL INSURANCE ATTN: HANK TOOLAN 100 CONSTITUTION PLAZA, 17TH FLOOR HARTFORD CT 06103 |
| XL SPECIALTY | XL PROFESSIONAL INSURANCE 100 CONSTITUTION PLAZA, 17TH FLOOR HARTFORD CT 06103 |
| XMEDIUS SOLUTIONS INC | 75 REMITTANCE DR DEPT 6592 CHICAGO IL 60675 |
| XOME FIELD SERVICES LLC | 28753 NETWORK PLACE CHICAGO IL 60673-1287 |
| XOME SETTLEMENT SERVICES LLC | PO BOX 3484 COPPELL TX 75019 |
| XOME VALUATION SERVICES | 28227 NETWORK PLACE CHICAGO IL 60673-1282 |
| XOME VALUATION SERVICES, LLC | 28046 NETWORK PLACE CHICAGO IL 60673 |
| XPERT GROUP CONTRACTING | PO BOX 544 TROY MO 63379 |
| XPERT PROPERTY MANAGEMENT LLC | 4700 SHERIDAN ST SUITE J HOLLYWOOD FL 33021 |
| XPRESS CONSTRUCTION LLC | 615 BARTELL PLACE RIDGEWOOD NJ 07450 |
| XPRESS RESTORATION INC | 4077 GLADING DR SAN DIEGO CA 92154 |
| XPRESS VALUATIONS | PO BOX 1312 ATWATER CA 95301 |
| XRC LLC | 108-143 478 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| XS BROKERS | 13 TEMPLE ST FL 2 QUINCY MA 02169 |
| XTRAC RESTORATION | FRANK LARA FRANK LARA 14206 HILLVALE DRIVE HOUSTON TX 77077 |
| XTREME ROOFING | TRAVIS ASKEW JR. TA ENTERPREISES LLC 1718 EAGLE LAKE RD. SEALY TX 77474 |
| XTREME ROOFING & SIDING LLC | DARRIN & JO NAUMAN 604 GRAND AVE CRESTON IA 50801 |
| XTREME ROOFING & SIDNG | & WENDI INGRAM 604 GRAND AVE CRESTON IA 50801 |
| XTREME XTERIORS | 17 WILLOW RUN PARK CITY MT 59063 |
| XXX COFFEE, INC. | WILLIAM DREW DEGEER 51 GARNER STREET 3B BROOKLYN NY 11231 |
| XYZ CERTIFICATES | GROUND RENT PO BOX 1102 BROOKLANDVILLE MD 21022 |
| Y MARTINEZ INS AGENCY | 916 E 6TH ST IRVING TX 75060 |
| Y&S BAPAZ ENTERPRISES INC | 46 MAIN ST SUITE 237 MONSEY NY 10952 |
| Y&S CONTRACTING LLC | FELIPE RAMOS 1848 ARNOLD PALMER DR EL PASO TX 79935 |
| Y-THREE CONST & JEFF & | CHRISTINA CANNON PO BOX 944 WALLIS TX 77485 |
| Y-THREE CONSTRUCTION INC | PO BOX 944 WALLIS TX 77485 |
| Y. MICHELLE WHITE, ET AL. | THE KELLY LEGAL GROUP, PLLC JEFFREY S. KELLY P.O. BOX 2125 AUSTIN TX 78701 |
| YAACHIS, MIEESSAA | ADDRESS ON FILE |
| YADKIN COUNTY | YADKIN COUNTY - TAX COLL 101 SOUTH STATE ST YADKINVILLE NC 27055 |
| YADKINVILLE TOWN | YADKINVILLE TOWN - COLLE PO DRAWER 816 YADKINVILLE NC 27055 |
| YAGAR CONSTRUCTION INC | 2150 NW 9TH ST MIAMI FL 33125 |
| YAKIASHA LEAVELL | PO BOX 143 PEMBROKE KY 42266 |
| YAKIMA CITY TREASURER | 129 N 2ND ST YAKIMA WA 98901 |

| Claim Name | Address Information |
| --- | --- |
| YAKIMA COUNTY | YAKIMA COUNTY - TREASURE 128 N 2ND ST ROOM 115 YAKIMA WA 98901 |
| YAKIMA COUNTY PUBLIC SERVICES | 128 N. 2ND STREET 4TH FLOOR YAKIMA WA 98901 |
| YAKIMA COUNTY TREASURER | 128 N 2ND ST ROOM 115 YAKIMA WA 98901 |
| YAKIMA COUNTY TREASURER | PO BOX 22530 YAKIMA WA 98907 |
| YAKIMA-TIETON IRRIGATION DISTRICT | 470 CAMP 4 ROAD YAKIMA WA 98908 |
| YAKUBU, MICHAEL | ADDRESS ON FILE |
| YAKUTAT CITY AND BOROUGH | CITY & BOROUGH OF YAKUTA PO BOX 160 YAKUTAT AK 99689 |
| YALE CITY | YALE CITY - TREASURER 111 W MECHANIC ST. YALE MI 48097 |
| YALOBUSHA COUNTY | YALOBUSHA COUNTY-TAX COL PO BOX 1552 WATER VALLEY MS 38965 |
| YALOBUSHA COUNTY ASSESSOR/COLLECTOR | 201 BLACKMUR DR WATER VALLEY MS 38965 |
| YALOBUSHA COUNTY CHANCERY CLERK | PO BOX 664 WATER VALLEY MS 38965 |
| YAM INS AGENCY | 45 21 PARSON BLVD 2ND FL FLUSHING NY 11355 |
| YAMADA, BRIAN | ADDRESS ON FILE |
| YAMANE, JULIE | ADDRESS ON FILE |
| YAMHILL COUNTY | YAMHILL COUNTY - TAX COL 535 NE 5TH ST, RM.42 MCMINNVILLE OR 97128 |
| YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST 42 MCMINNVILLE OR 97128 |
| YANCEY COUNTY | YANCEY COUNTY - TAX COLL 110 TOWN SQUARE BURNSVILLE NC 28714 |
| YANG, BOA | ADDRESS ON FILE |
| YANG, BOB | ADDRESS ON FILE |
| YANG, CHEE | ADDRESS ON FILE |
| YANG, JOSEPH | ADDRESS ON FILE |
| YANG, LADA | ADDRESS ON FILE |
| YANG, LEE | ADDRESS ON FILE |
| YANG, LINDA | ADDRESS ON FILE |
| YANG, NHIA | ADDRESS ON FILE |
| YANG, ONG | ADDRESS ON FILE |
| YANG, PA NHIA | ADDRESS ON FILE |
| YANG, SUNCHENG | ADDRESS ON FILE |
| YANG, TONY | ADDRESS ON FILE |
| YANKEE GAS | P.O. BOX 150492 HARTFORD CT 06115-0492 |
| YANKEE SPRINGS TOWNSHIP | YANKEE SPRINGS TWP - TRE 284 N. BRIGGS RD MIDDLEVILLE MI 49333 |
| YANKTON COUNTY | YANKTON COUNTY - TREASUR 321 WEST 3RD - 1ST FLOOR YANKTON SD 57078 |
| YANTA, JOSEPH | ADDRESS ON FILE |
| YANTIS, CRAIG | ADDRESS ON FILE |
| YARBERRY, JASON | ADDRESS ON FILE |
| YARBROUGH & COMPANY INC | PO BOX 5154 MACON GA 31208 |
| YARBROUGH INS AGENCY | P O BOX 1510 CHANNELVIEW TX 77530 |
| YARBROUGH, NAKISHA | ADDRESS ON FILE |
| YARBROUGH, TASHA | ADDRESS ON FILE |
| YARDLEY BORO | YARDLEY BORO - TAX COLLE 141 S BELL AVE YARDLEY PA 19067 |
| YARLAGADDA, CHITRA | ADDRESS ON FILE |
| YARMOUTH TOWN | 1146 ROUTE 28 SOUTH YARMOUTH MA 02664 |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLL 1146 RTE 28 SOUTH YARMOUTH MA 02664 |
| YARMOUTH TOWN | YARMOUTH TOWN -TAX COLLE 200 MAIN STREET YARMOUTH ME 04096 |
| YARMOUTH WATER DEPT | 99 BUCK ISLAND ROAD WEST YARMOUTH MA 02673 |
| YASUKO WHITESELL | ADDRESS ON FILE |
| YATES INS | P O BOX 1047 DUBLIN GA 31040 |
| YATES TOWN | YATES TOWN-TAX COLLECTOR PO BOX 484 LYNDONVILLE NY 14098 |
| YATES TOWNSHIP | YATES TOWNSHIP - TREASUR 6437 S NELSON RD IDLEWILD MI 49642 |

| Claim Name | Address Information |
|---|---|
| YATES, CHALSEY | ADDRESS ON FILE |
| YATES, STEPHANIE | ADDRESS ON FILE |
| YATESVILLE BORO | HELEN CENTI, TAX COLLECT 35 STOUT ST YATESVILLE PA 18640 |
| YAUNKUNKS BAKER LIMITED, | DBA WILLIAM A.BAKER, ESQ. WILLIAM A. BAKER 9468 DOUBLE R BLVD. STE. A RENO NV 89521 |
| YAVAPAI COUNTY | YAVAPAI COUNTY - TREASUR 1015 FAIR STREET PRESCOTT AZ 86305 |
| YAVAPAI COUNTY DEVELOPMENT SERVICES | 500 SOUTH MARINA STREET PRESCOTT AZ 86303 |
| YAVAPAI COUNTY TREASURER | 1015 FAIR STREET ROSS D JACOBS PRESCOTT AZ 86305 |
| YAYER, STEVEN | ADDRESS ON FILE |
| YAZOO COUNTY | YAZOO COUNTY-TAX COLLECT 209 E BROADWAY ST YAZOO CITY MS 39194 |
| YAZOO COUNTY CHANCERY CLERK | PO BOX 68 YAZOO CITY MS 39194 |
| YAZZIE, DELILA | ADDRESS ON FILE |
| YBW BROKERAGE INC | 320 ROEBLING STREET 710 BROOKLYN NY 11211 |
| YEADON BORO | YEADON BORO - TAX COLLEC BORO HALL -CHURCH & BAIL YEADON PA 19050 |
| YEAGER CONSTRUCTION | JOSHUA BRUCE YEAGER JOSHUA BRUCE YEAGER 5704 E 28TH N NEWTON IA 50208 |
| YEAGER PUBLIC ADJUSTING | LLC 38 W WOODLAND AVE CAPE MAY COURT HOUSE NJ 08210 |
| YEAR ROUND BUILDERS INC | 324 2ND ST NE OSSEO MN 55369 |
| YEAR ROUND CONSTRUCTION | 16860 MARLOWE DETROIT MI 48235 |
| YECHEZKEL REISS, ET AL. | ANDRE RAMON SOLEIL, ESQ. A.R. SOLEIL & COMPANY, P.C. 167 PARK AVENUE BROOKLYN NY 11205 |
| YEE, PAMELA | ADDRESS ON FILE |
| YEITER, JESSICA | ADDRESS ON FILE |
| YELL COUNTY-COURTHOUSE | YELL COUNTY - TAX COLLEC EAST 5TH AND MAIN STREET DANVILLE AR 72833 |
| YELL, SHANNON | ADDRESS ON FILE |
| YELLOW CREEK ESTATES MOBILE HOME PA | 3079 YELLOW CREEK RD 2500 EVANSTON WY 82930 |
| YELLOW MEDICINE COUNTY | YELLOW MEDICINE CO - AUD 180 8TH AVENUE GRANITE FALLS MN 56241 |
| YELLOWHAMMER ROOFING INC | 1620 LINDSAY LN S ATHENS AL 35613 |
| YELLOWHAMMER ROOFING INC | EDUARDO & TAMMY CUNEO 1620 LINDSAY LN S ATHENS AL 35613 |
| YELLOWSTONE COUNTY | YELLOWSTONE COUNTY - TRE 217 NORTH 27TH ST., RM 1 BILLINGS MT 59101 |
| YELLOWSTONE COUNTY TREASURER | 217 N 27TH ST BILLINGS MT 59101 |
| YELLOWSTONE COUNTY TREASURER SHERRY LONG | PO BOX 35010 ROOM 108 BILLINGS MT 59107 |
| YELLVILLE WATER DEPARTMENT | 112 US-62 YELLVILLE AR 72687 |
| YERMIS CASANOVA | 18665 NW 37 AVE 242 MIAMI FL 33056 |
| YES COMMUNITIES | 3308 SE 89TH STREET OKLAHOMA CITY OK 73135 |
| YES ENERGY MANAGEMENT, INC | 9910 FEDERAL DRIVE SUITE 100 COLORADO SPRINGS CO 80921 |
| YES INSURANCE SERVICES | 1827 E 4TH ST ONTARIO CA 91764 |
| YES ROOFING & WATERPROOF | 9755 SW 16 ST MIAMI FL 33165 |
| YESSLITH, VALENCIA | ADDRESS ON FILE |
| YETI CONSTRUCTION INC | 13301 NEPTUNE DR HUDSON FL 34667 |
| YEYKO S HIGA | 1603 S VERNON DALLAS TX 75224 |
| YGI CONTRACTING CORP | PO BOX 375 ROSELLE NJ 07203 |
| YHOST, BRUCE | ADDRESS ON FILE |
| YHWH REAL ESTATE | 5159 HEATHER WAY HUBER HEIGHTS OH 45424 |
| YIALOURIS GROUP REALTY | ATTN: NANCY YIALOURIS 350 SEVILLA AVENUE SUITE 202 CORAL GABLES FL 33134 |
| YIALOURIS GROUP REALTY, INC. | 192 MINORCA AVENUE CORAL GABLES FL 33134 |
| YILDIRIM, KAREN | ADDRESS ON FILE |
| YISRAEL DAVIDSON, VESHER | ADDRESS ON FILE |
| YIZZI, MICHAEL | ADDRESS ON FILE |
| YLINEN, JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YMW INS BROKERAGE | 5314 16TH AVE 410 BROOKLYN NY 11204 |
| YNL BUILDERS LLC | 101-76TH ST APT BASE NORTH BERGEN NJ 07047 |
| YO LANDO LANI QUIOCHO | P.O. BOX 763, 30204 SASSAFRAS DR. WARSAW MO 65355 |
| YOAKUM COUNTY | YOAKUM COUNTY - TAX COLL P O BOX 250 PLAINS TX 79355 |
| YOAKUM COUNTY ABSTRACT COMPANY | MYRNA BOULTER DBA ELLIOTT & WALDRON ABSTRACT COMPANY P.O. BOX 457 PLAINS TX 79355 |
| YOAKUM ISD | YOAKUM ISD - TAX COLLECT 413 IRVINE ST YOAKUM TX 77995 |
| YOE BORO | YORK COUNTY - TREASURER 28 EAST MARKET STREET- R YORK PA 17401 |
| YOLO COUNTY | YOLO COUNTY - TAX COLLEC 625 COURT STREET ROOM 10 WOODLAND CA 95695 |
| YOLO COUNTY TAX COLLECTOR | 625 COURT ST SUITE 102 WOODLAND CA 95695 |
| YONAH S. HERMAN | 3823 LABYRINTH RD BALTIMORE MD 21215 |
| YONGHONG LI AND | SARA XIULI SONG 8020 ELLIOT DR PLANO TX 75024 |
| YONKERS CITY | YONKERS CITY-TAX DEPARTM 40 SOUTH BROADWAY - ROOM YONKERS NY 10701 |
| YONKERS COUNTY | YONKERS COUNTY-TAX RECEI 40 SOUTH BROADWAY - ROOM YONKERS NY 10701 |
| YONY RUBI | 19107 MADISON KAYE COURT PORTER TX 77365 |
| YOOS AGENCY INC | 780 BURMONT RD DREXEL HILL PA 19026 |
| YORK CEN SCH (COMBINED T | YORK CEN SCH - TAX COLLE 118 E SENECA ST.C/O TOMP ITHACA NY 14850 |
| YORK CITY | YORK CITY TREASURER 101 SOUTH GEORGE STREET YORK PA 17401 |
| YORK CITY SCHOOL DISTRIC | YORK CITY SD TEASURER 101 SOUTH GEORGE STREET YORK PA 17401 |
| YORK CITY SEWER & REFUGE | 50 W KING ST YORK PA 17401 |
| YORK COUNTY | YORK COUNTY - TREASURER 120 ALEXANDER HAMILTON B YORKTOWN VA 23690 |
| YORK COUNTY | YORK COUNTY - TREASURER 18 WEST LIBERTY STREETP YORK SC 29745 |
| YORK COUNTY | YORK COUNTY - TREASURER 510 LINCOLN AVENUE YORK NE 68467 |
| YORK COUNTY CLERK OF COURT | PO BOX 649 YORK SC 29745 |
| YORK COUNTY TAX CLAIM BUREAU | 28 EAST MARKET ST RM 110 YORK PA 17401-1577 |
| YORK COUNTY TAX COLLECTOR | 18 W LIBERTY ST YORK SC 29745 |
| YORK COUNTY TREASURER | P. O. BOX 10 YORKTOWN VA 23690 |
| YORK COUNTY TREASURER | 510 LINCOLN AVE YORK NE 68467 |
| YORK HILL PROPERTY OWNERS ASSOC. INC | P.O. BOX 770112 OCALA FL 34477 |
| YORK SPRINGS BORO | YORK SPRINGS BORO-TX COL 5201 CARLISLE PIKE NEW OXFORD PA 17350 |
| YORK SUBURBAN S.D./SPRIN | YORK SUBURBAN SD - COLLE 558 S OGONTZ ST YORK PA 17403 |
| YORK SUBURBAN SCH DIS-SP | YORK SUBURBAN SD - COLLE 1501 MOUNT ZION ROAD YORK PA 17402 |
| YORK TOWN | YORK TOWN - TAX COLLECTO 186 YORK STREET YORK ME 03909 |
| YORK TOWN | YORK TOWN - TAX COLLECTO P.O. BOX 187 YORK NY 14592 |
| YORK TOWN | YORK TWN TREASURER 6415 DEANSVILLE RD MARSHALL WI 53559 |
| YORK TOWN | YORK TWN TREASURER N8244 COUNTY ROAD J NEW GLARUS WI 53574 |
| YORK TOWN | YORK TWN TREASURER W3779 GREELER RD NEILLSVILLE WI 54456 |
| YORK TOWN CONDOMINIUM ASSOCIATION | DEBBIE GOL 975 EASTON ROAD, SUITE 102 WARRINGTON PA 18976 |
| YORK TOWNSHIP | YORK TWP - TAX COLLECTOR 192 OAK RD DALLASTOWN PA 17313 |
| YORK TOWNSHIP | YORK TOWNSHIP - TREASURE 11560 STONEY CREEK ROAD MILAN MI 48160 |
| YORKSHIRE TOWN | YORKSHIRE TOWN- TAX COLL 220 LIBERTY STREET WARSAW NY 14569 |
| YORKTOWN SCHOOLS | YORKTN SCH-TAX RECEIVER 363 UNDERHILL AVE YORKTOWN HEIGHTS NY 10598 |
| YORKTOWN TOWN | YORKTOWN TOWN - TAX RECE 363 UNDERHILL AVE YORKTOWN HEIGHTS NY 10598 |
| YORKVILLE TOWN | ROCKBRIDGE TWN TREASURER 21223 COUNTY HWY SR UNION GROVE WI 53182 |
| YORKVILLE TOWN | YORKVILLE TWN TREASURER 925 15TH AVENUE UNION GROVE WI 53182 |
| YORKVILLE VILLAGE | YORKVILLE VILLAGE - CLER PO BOX 96 WHITESBORO NY 13492 |
| YORKVILLE-MT PLEASANT | MUT INS CO PO BOX 35 UNION GROVE WI 53182 |
| YORKVILLE-MT PLEASANT | P O BOX 35 UNION GROVE WI 53182 |
| YOSEMITE LAKES OWNERS ASSOCIATION | 30250 YOSEMITE SPRINGS PARKWAY COARSEGOLD CA 93814 |

| Claim Name | Address Information |
|---|---|
| YOU CALL WE HAUL | 1245 WASHINGTON AVE SHASTA LAKE CA 96019 |
| YOUGH SCHOOL DISTRICT | YOUGH SD – TAX COLLECTOR 513 8TH AVE. SUTERSVILLE PA 15083 |
| YOUGH SCHOOL DISTRICT | NICOLE HUMENIK – TAX COL 510 PITTSBURGH ST WEST NEWTON PA 15089 |
| YOUGH SCHOOL DISTRICT | YOUGH SD – TAX COLLECTOR 115 BOLBRICH LANE SMITHTON PA 15479 |
| YOUGH SCHOOL DISTRICT | LINDA HARVEY – TAX COLLE 310 SEWICKLEY AVE HERMINIE PA 15637 |
| YOUGH SCHOOL DISTRICT | KEYSTONE COLLECTIONS GRO 546 WENDEL RD IRWIN PA 15642 |
| YOUGH SCHOOL DISTRICT | YOUGH SD – TAX COLLECTOR 228 MAIN STREET BOX 167 MADISON PA 15663 |
| YOUNAN, ALFRED | ADDRESS ON FILE |
| YOUNG AMERICA MUTUAL INS | 615 W 13TH ST GLENCOE MN 55336 |
| YOUNG AMERICA MUTUAL INS CO | 615 W 13TH ST GLENCOE MN 55336 |
| YOUNG CHUNG & | SHASTA CHUNG 2575 DARLENE CT TUCKER GA 30084 |
| YOUNG COUNTY C/O APPR DI | YOUNG CAD – TAX COLLECTO P O BOX 337 GRAHAM TX 76450 |
| YOUNG COUNTY CLERK | 516 4TH ST ROOM 104 GRAHAM TX 76450 |
| YOUNG INS | P O BOX 3410 PORTSMOUTH VA 23701 |
| YOUNG INS | P O BOX 578 ZANESVILLE OH 43702 |
| YOUNG INS AGENCY INC | P O BOX 925 TUCUMARI NM 88401 |
| YOUNG SAMS, ANGEL | ADDRESS ON FILE |
| YOUNG TOWNSHIP | COLLECTOR/TERRY WARGO 799 DIXON ROAD CLARKSBURG PA 15725 |
| YOUNG TOWNSHIP | YOUNG TWP – TAX COLLECTO 22 ELLERMEYER RD POB 117 WALSTON PA 15781 |
| YOUNG TOWNSHIP – | SHIRLEY A. DIXON, TAX COLLECTOR 799 DIXON ROAD CLARKSBURG PA 15725 |
| YOUNG, ALICIA | ADDRESS ON FILE |
| YOUNG, ANDRIENNE | ADDRESS ON FILE |
| YOUNG, BETH | ADDRESS ON FILE |
| YOUNG, CLIFFORD | ADDRESS ON FILE |
| YOUNG, CODELIA | ADDRESS ON FILE |
| YOUNG, DARRIUS | ADDRESS ON FILE |
| YOUNG, FLOYD | ADDRESS ON FILE |
| YOUNG, JANA | ADDRESS ON FILE |
| YOUNG, JOSEPHINE | ADDRESS ON FILE |
| YOUNG, KOREY | ADDRESS ON FILE |
| YOUNG, LEVATE | ADDRESS ON FILE |
| YOUNG, MARVIN | ADDRESS ON FILE |
| YOUNG, MICHAEL | ADDRESS ON FILE |
| YOUNG, PETER | ADDRESS ON FILE |
| YOUNG, RICHARD | ADDRESS ON FILE |
| YOUNG, RITA | ADDRESS ON FILE |
| YOUNG, SHUNDAI | ADDRESS ON FILE |
| YOUNG, WAYNE | ADDRESS ON FILE |
| YOUNG, WENDY | ADDRESS ON FILE |
| YOUNG-ALLEN, NAOMI | ADDRESS ON FILE |
| YOUNGBLOOD, TERRI | ADDRESS ON FILE |
| YOUNGS RIVER LEWIS & | CLARK WATER DISTRICT ANGELA FRUEHLING 34583 HWY 101 BUSINESS ASTORIA OR 97103 |
| YOUNGSTOWN BORO | YOUNGSTOWN BORO-TAX COLL P.O. BOX 638 YOUNGSTOWN PA 15696 |
| YOUNGSTOWN VILLAGE | YOUNGSTOWN VILLAGE – CLE PO BOX 168 YOUNGSTOWN NY 14174 |
| YOUNGSTOWN WATER DEPARTMENT | 26 S PHELPS ST YOUNGSTOWN OH 44501-6219 |
| YOUNGSVILLE BORO | YOUNGSVILLE BOROUGH TREA 40 RAILROAD ST YOUNGSVILLE PA 16371 |
| YOUNGSVILLE TOWN | YOUNGSVILLE TOWN – COLLE 134 US 1A SOUTH YOUNGSVILLE NC 27596 |
| YOUNGWOOD BORO | YOUNGWOOD BORO – TAX COL 17 S 6TH ST YOUNGWOOD PA 15697 |
| YOUNTS INS AGENCY | 121 N TALBERT BLVD LEXINGTON PA 27293 |

| Claim Name | Address Information |
|---|---|
| YOUNTS INS AGENCY INC | P O BOX 629 LEXINGTON NC 27293 |
| YOUR ADVOCATES POWELL, JACKMAN, | STEVENS & RICCIARDI PA 4575 VIA ROYALE SUITE 200 FORT MYERS FL 33919 |
| YOUR COMPLETE REAL | ESTATE SOLUTION 235 FIRST ST KEYPORT NJ 07735 |
| YOUR HONEY DO HELPER LLC | SHANE MASTERS 5403 FORESTHAVEN DR HOUSTON TX 77066 |
| YOUR OPTIONS INS AGENCY | 7171 CORAL WAY STE 319 MIAMI FL 33155 |
| YOUR PRIVATE ADJUSTER & | E SCHWARZ & D COTANCHE 240 S HIGHLAND AVE MOUNT DORA FL 32757 |
| YOUSE, ELIZABETH | ADDRESS ON FILE |
| YOUSE, SAMANTHA | ADDRESS ON FILE |
| YOUSSEF-MIKHAIL, JOANNA | ADDRESS ON FILE |
| YOVANI BENAVENTE | 11806 HARTFORDSHIRE WAY ORLANDO FL 32824 |
| YPA PUBLIC ADJUSTERS LLC | 401 PITCHFORK TRL STE701 WILLOW PARK TX 76087 |
| YPI NORTH BELT PORTFOLIO LLC | PO BOX 209039 DALLAS TX 75320-9039 |
| YPI NORTH BELT PORTFOLIO LLC | C/O YOUNAN PROPERTIES, INC. NORTH SAM HOUSTON PARKWAY EAST #232 HOUSTON TX 77060 |
| YPI NORTH BELT PORTFOLIO, LLC | PO BOX 809042 CHICAGO IL 60680 |
| YPSILANTI CITY | YPSILANTI CITY - TREASUR 1 S. HURON ST YPSILANTI MI 48197 |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ROAD YPSILANTI MI 48198 |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP - TRE 7200 S HURON RIVER DR. YPSILANTI MI 48197 |
| YSLAS, JOSEPH | ADDRESS ON FILE |
| YUBA COUNTY | YUBA COUNTY - TAX COLLEC 915 8TH STREET, SUITE 10 MARYSVILLE CA 95901 |
| YUBA COUNTY TREASURER - TAX COLLECTOR | 915 8TH STREET SUITE 103 MARYSVILLE CA 95901-5273 |
| YUCAIPA VALLEY WATER DISTRICT | PO BOX 730 YUCAIPA CA 92399 |
| YUMA COUNTY | YUMA COUNTY-TREASURER 310 ASH ST, SUITE C WRAY CO 80758 |
| YUMA COUNTY | YUMA COUNTY - TREASURER 192 S MAIDEN LANE YUMA AZ 85364 |
| YUMA COUNTY TREASURER | 192S MAIDEN LN YUMA AZ 85364 |
| YUMA EAST LOT OWNERS ASSN., INC | P. O. BOX 25027 YUMA AZ 85367-0027 |
| YUMOL, SUZANNE | ADDRESS ON FILE |
| YUN, HEATHER | ADDRESS ON FILE |
| YUNGEN, JESSE | ADDRESS ON FILE |
| YURICK, FRANK | ADDRESS ON FILE |
| YUTZY TREE SERVICE, INCORPORATED | 690 43RD STREET SOUTH SAINT PETERSBURG FL 33711 |
| YVONNE CARTER | 1387 NW 58TH STREET MIAMI FL 33142 |
| YVONNE M. TAYLOR | PRO SE YVONNE M. TAYLOR 5345 YELLOW PINE DRIVE MCDONOUGH GA 30252 |
| YVONNE PRESSLEY & | JULIAN PRESSLEY 22 CEDAR GROVE LN SOMERSET NJ 08873 |
| Z & F INVESTMENTS, INC. DBA | REALTY EXECUTIVES CLASSIC 13039 MICHIGAN AVENUE DEARBORN MI 48126 |
| Z & Z SONS REMODELING | ZEBEDEE THOMAS 741 WEST 60TH ST. CHICAGO IL 60621 |
| Z AND R ASSOCIATES INC | 2319 WESTCHESTER AVE BRONX NY 10462 |
| Z CONSTRUCTION & BRIAN | & JODI POYNTER PO BOX 29888 BELLINGHAM WA 98228 |
| Z DOUBLE B INC | 12860 W CEDAR DR UNIT110 LAKEWOOD CO 80228 |
| Z-MAX CONSTRUCTION, INC. | 4946 SW 38 WAY FT. LAUDERDALE FL 33312 |
| ZABALA, PEDRO | ADDRESS ON FILE |
| ZACHARY B SHARP | 3105 REAGENEA DR WYLIE TX 75098 |
| ZACHARY BILLINGS | 107 CR 278 TOWN CREEK AL 35672 |
| ZACHARY NELSON | 309 LIBERTY CT WATERLOO IL 62298 |
| ZACHARY ROUX & | CYNTHIA ROUX 10159 YOURKTOWN LANE N MAPLE GROVE MN 55369 |
| ZACHARY TAYLOR HOMES & | CONSTRUCTION SERVICES 16238 RR 620 STE 235 AUSTIN TX 78717 |
| ZACHERY JOHNSON AND | BRITTANY JOHNSON 10631 STUTZ ST NE BLAINE MN 55014 |
| ZACHMAN, MATTHEW | ADDRESS ON FILE |
| ZACK, ERICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACUR, GRAHAM & COSTIS P.A. | P.O. BOX 14409 ST. PETERSBURG FL 33733 |
| ZAGIEL, LINDA | ADDRESS ON FILE |
| ZAGORIA, MICHELLE | ADDRESS ON FILE |
| ZAGORSKY, ZAGORSKY & GALSKE, PC | PO BOX 218 73 EAST MAIN STREET PLAINVILLE CT 06062 |
| ZAHEER RAZACK AND SALLY RAZACK | LAKE NORMAN LAW FIRM ADAM G. BREEDING 9606 BAILEY ROAD, SUITE 260 CONELIUS NC 28031 |
| ZAHRAN, KAMAL | ADDRESS ON FILE |
| ZAISAN ENTERPRISES LC | WOLFE THOMPSON LLC 6785 S EASTERN AVE. #4 LAS VEGAS NV 89119 |
| ZALESKI, STEVEN | ADDRESS ON FILE |
| ZAMARRON PAINTING | HECTOR ZAMARRON 17697 E. LOYOLA DRIVE A AURORA CO 80013 |
| ZAMBRANO, HANS | ADDRESS ON FILE |
| ZAMORAS CONSTRUCTION CO | INC 7730 PENBROOK PL HYATTSVILLE MD 20785 |
| ZANDENT LTD DBA WEBSUPERGOO | ATTN: GENERAL COUNSEL THE BUSINESS DESIGN CENTRE 52 UPPER STREET ISLINGTON LONDON N1 0QH UNITED KINGDOM |
| ZANDONATTI APPRAISAL | PO BOX 7586 ROCKFORD IL 61126 |
| ZANES, KATIE | ADDRESS ON FILE |
| ZANIC CLEANING SERVICES | 1350 N TOWN CENTER UNIT 1038 LAS VEGAS NV 89144 |
| ZAPATA COUNTY | ZAPATA COUNTY - TAX COLL 200 E. 7TH AVE STE 226 ZAPATA TX 78076 |
| ZAPFFE COMPANY | 6440 N CENTRAL EXPY SUITE 325 DALLAS TX 75206 |
| ZARA CONSTRUCTION INC | 3240 PARK AV W MANSFIELD OH 44906 |
| ZARAHAN INS | 229 BEVERLY PKWY PENSACOLA FL 32505 |
| ZARUTSKIE, TINA | ADDRESS ON FILE |
| ZATZKE, MARY | ADDRESS ON FILE |
| ZAVALA COUNTY C/O APPR D | ZAVALA CAD - TAX COLLECT 323 W ZAVALA ST CRYSTAL CITY TX 78839 |
| ZAVALA COUNTY CLERK | 200 E UVALDE ST CRYSTAL CITY TX 78839 |
| ZAVALA, CLAUDIA | ADDRESS ON FILE |
| ZAVALA, JESUS | ADDRESS ON FILE |
| ZAVALA, JOSE | ADDRESS ON FILE |
| ZCS APPRAISAL | 3319 COLONIAL CT FAIRFIELD CA 94534 |
| ZEACOMPANY INC | 501 SW C AVE STE 308-G LAWTON OK 73501 |
| ZEBRO REALTY, LLC | 133 BADGER ROAD MOSINEE WI 54455 |
| ZEBULON CITY | ZEBULON CITY-TAX COLLECT PO BOX 385 ZEBULON GA 30295 |
| ZEDE ROOFING | ABDULLA ALYAZIDI 628 GOLDEN EAGLE DR COLORADO SPRINGS CO 80916 |
| ZEELAND CITY | ZEELAND CITY - TREASURER 21 S ELM ST ZEELAND MI 49464 |
| ZEELAND TOWNSHIP | ZEELAND TOWNSHIP - TREAS 6582 BYRON ROAD ZEELAND MI 49464 |
| ZELANO INSURANCE AGENCY | 37 PLEASANT VIEW AVE GREENVILLE RI 02828 |
| ZELDES NEEDLE & COOPER | 1000 LAFAYETTE BLVD BRIDGEPORT CT 06601-1740 |
| ZELIENOPLE BORO | ZELIENOPLE BORO - COLLEC 3 MADISON DR ZELIENOPLE PA 16063 |
| ZELINSKI, MICHELLE | ADDRESS ON FILE |
| ZEMLA, STEPHANIE | ADDRESS ON FILE |
| ZENAIDA AVILES & | HUMBERTO FLORES 720 E 5TH AVE KENNEWICK WA 99336 |
| ZENAIDA E MOJICA | 541 E 35TH ST HIALEAH FL 33013 |
| ZENAIDA FERRO & | JUAN RODRIGUEZ 12425 SW 88TH CT MIAMI FL 33176 |
| ZENDAK CONSTRUCTION LLC | 205 COUNTRY COTTAGE BLVD MONTZ LA 70068 |
| ZENDEJAS, ANDREA | ADDRESS ON FILE |
| ZENITH APPRAISALS LLC | PO BOX 352 AUBURNDALE FL 33823 |
| ZENITH INS CO | AGRIBUSINESS SOLUTIONS PO BOX 742575 LOS ANGELES CA 90074 |
| ZENITH INS CO | P O BOX 742575 LOS ANGELES CA 90074 |
| ZENITH INS CO | 21255 CALIFA ST WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| ZENITH ROOFING SERVICES, LLC | 3200 W BOLT ST FORT WORTH TX 76110 |
| ZENNI, MATTHEW | ADDRESS ON FILE |
| ZENO LEASING | PO BOX 660831 DALLAS TX 75266-0831 |
| ZEOLLA PLUMBING &HEATING | 416 TAMARACK LN ABINGTON MA 02351 |
| ZEPHYR INS CO | 1001 BISHOP ST STE 2750 HONOLULU HI 96813 |
| ZEPHYR INSURANCE CO, INC | PO BOX 30220 HONOLULU HI 96820 |
| ZERBE TOWNSHIP | ZERBE TWP - TAX COLLECTO 304 W SHAMOKIN ST TREVORTON PA 17881 |
| ZERTUCHE INS | 200 KINDA WAY DEL RIO TX 48840 |
| ZERULIK, MICHAEL | ADDRESS ON FILE |
| ZERVIS, MARGO | ADDRESS ON FILE |
| ZHANG, LEI | ADDRESS ON FILE |
| ZHAOXIAN HAN & | JIANQIN WANG 13398 MOSSVINE DR FRISCO TX 75035 |
| ZHI FENG & | JOCELYNE FENG 10515 GRAND OAK CIR AUSTIN TX 78750 |
| ZHONG, SHAOLIN | ADDRESS ON FILE |
| ZHUOHONG HUANG & | JOO SOON YEO 9023 S FERNDALE PL DR HOUSTON TX 77064 |
| ZIEGLER & ZIEGLER LC | 110 JAMES ST HINTON WV 25951 |
| ZIERTMAN, MELLISA | ADDRESS ON FILE |
| ZIEVE BRODNAX & STEELE LLP | 30 CORPORATE PARK STE 450 IRVINE CA 92606 |
| ZIEVE, BRODNAX AND STEELE | 30 CORPORATE PARK, SUITE 450 IRVINE CA 92606 |
| ZIGS HEATING AND COOLING | 2831 S 13TH ST MILWAUKEE WI 53215 |
| ZILLA BUILDERS LLC | 4526 LAKESIDE MEDDOW DR MISSOURI CITY TX 77459 |
| ZILLA BUILDERS LLC & | DARYL & EULETHA WADE 2506 NORTHFORK CT PEARLAND TX 77584 |
| ZILLOW GROUP INC | DEPT 3283 PO BOX 123283 DALLAS TX 75312 |
| ZILWAUKEE CITY | ZILWAUKEE CITY - TREASUR 319 TITTABAWASSEE SAGINAW MI 48604 |
| ZIMA ENTERPRISES-TROCK | 4604 CATTAIL LN CORINTH TX 76208 |
| ZIMMER, STEVEN | ADDRESS ON FILE |
| ZIMMERMAN CONSTRUCTION | 8 VICTORIA DR BELEN NM 87002 |
| ZIMMERMANN, MATTHEW | ADDRESS ON FILE |
| ZINCK, MEGAN | ADDRESS ON FILE |
| ZINDA GROUP LLC | 201 4061 LEXINGTON AVE N ARDEN HILLS MN 55126 |
| ZINGARO & CRETELLA, LLC | 1087 BROAD STREET BRIDGEPORT CT 06604 |
| ZIOBROWSKI APPRAISALS | 1 NORTH SECOND STREET CHAMBERSBURG PA 17201 |
| ZIONS FIRST NATIONAL BANK LEGAL | SUPPORT VOD DEPT UT UTSC 9073 1875 S REDWOOD RD SALT LAKE CITY UT 84104 |
| ZIPCO CONTRACTING INC. | 4110 N CORRINGTON AVE KANSAS CITY MO 64117-1678 |
| ZIPINFO.COM | 230 N TRANQUIL PATH DR THE WOODLANDS TX 77380 |
| ZIRPOLO INSURANCE AND | TRAVEL INC 13 MAIN ST BUTLER NJ 07405 |
| ZITO INS | 8339 TYLER BLVD MENTOR OH 44060 |
| ZIUR CONTRACTING INC | 4774 BUTTERBOUGH AVE ORLANDO FL 32829 |
| ZIXIAO CHEN | MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON NV 89074 |
| ZIZZI CONSTRUCTION LLC | 4835 LAFITTLE CT PORT ALLEN LA 70767 |
| ZLC, INC | 2300 N BARRINGTON RD. SUITE 400 HOFFMAN ESTATES IL 60169 |
| ZM CONTRACTOR, INC. | ESTANCIAS DE SAN FERNANDO B-33 CALLE 4 CAROLINA PR 00985-5213 |
| ZOHAREL QUINN | 310 W 116TH ST CHICAGO IL 60628 |
| ZOLL, ALEXIS | ADDRESS ON FILE |
| ZOLTAN KURUCZ AND LINA | KURUCZ 9547 LAKE SERENA DR BOCA RATON FL 33496 |
| ZONIES, LAUREN | ADDRESS ON FILE |
| ZOOK QUALITY BUILDERS | JONATHAN Z STOLTZFUS 2071 KIRKWOOD PIKE KIRKWOOD PA 17536 |
| ZOPPO INS AGENCY | 142 ROUTE 23 N POMTON PLAINS NJ 07444 |

| Claim Name | Address Information |
| --- | --- |
| ZREC LLC | PO BOX 1348 HUNTERSVILLE NC 28070 |
| ZROOFING & ARACELLI & | RAFAEL LOPEZ& K&E GARCIA 2498 WEST 3 CT HIALEAH FL 33010 |
| ZUBER, MISTY | ADDRESS ON FILE |
| ZUBERO INS GROUP II LLC | 9825 MARINA BLVD BOCA RATON FL 33428 |
| ZUCKER, GOLDBERG & ACKERMAN LLC | 200 SHEFFIELD STREET, SUITE 101 MOUNTAINSIDE NJ 07092 |
| ZUEHLKE, KATHLEEN | ADDRESS ON FILE |
| ZULLO & JACKS, LLC | 83 MAIN STREET P. O. BOX 120748 EAST HAVEN CT 06512 |
| ZURICH | P O BOX 3187 MILWAUKEE WI 53201 |
| ZURICH AMER INS IL | P O BOX 4037 SCHAUMBURG IL 60196 |
| ZURIK, TODD | ADDRESS ON FILE |
| ZURN PLY ROOFING LLC | PO BOX 3745 BOULDER CO 80307 |
| ZURN, CHRISTOPHER | ADDRESS ON FILE |
| ZUZOLO LAW OFFICES LLC | 700 YOUNGSTOWN-WARREN RD NILES OH 44446 |
| ZWEBER, CHRISTOPHER | ADDRESS ON FILE |
| ZWIERZ, DARA | ADDRESS ON FILE |
| ZWOLLE TOWN | ZWOLLE TOWN - TAX COLLEC BOX 1038 ZWOLLE LA 71486 |
| ZYTEK ROOFING | 145 STEEPLECHASE DR MCDONOUGH GA 30252 |

**Total Creditor count  66675**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| ABBEE, JUDITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ABDELSHAFY, MAHMOUD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ABELSETH, SHANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ABRAMOWITZ, LANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ABRIL, CARMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ACEVEDO, VIVIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ACIERNO, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ACOSTA, CORINNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ACOSTA, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ACUNA, LEEANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, BETHANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, CLEVELAND | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, JILL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, KATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, LASHONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, MORGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, RENEEDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMS, SANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADAMSON, RYLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADDUCE, ALFRED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADISA, DIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADKINS, VIRGINIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ADLAM, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AGEE, SHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AGRE, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AGUIRRE, GERARDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AGUSTIN, LIWLIWA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AKINDUMILA, AYOKUNLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AKTER, SULTANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AL-TIMEEMY, QUTEIBA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALBA, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALBANO, BENJAMIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALBOR, DIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALDERSON, HEIDI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALEXANDER, CHANEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALEXANDER, CLEO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALEXANDER, LATREIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALEXANDER, SANDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALEXANDER, SHANTIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALEXANDER, YOLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLEN, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLEN, CYLVANIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLEN, DEERIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLEN, ELTONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLEN, GREG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLEN, JANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLEN, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALLSEN, SARAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| ALMAZAN, VERONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALSTON, BRAHIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALTHAUS, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALTIMARI - BATCHELOR, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALURI, SRIVALLI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALURI, VENKATA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALVAREZ, DAMARIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALVAREZ, MARIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALVAREZ, UMARI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ALVERSON, MARSHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMBOS, CHARLES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMBROSE, KHALIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMERSON, KENNITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMIC, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMIC, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMICO, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMORIELLO, FRANK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMROMIN, SERGEI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMUNDSON, GRETCHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AMUNDSON, TYLER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANAYA, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERS, MARCUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSEN, SHEA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, OLIVER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, PHERNITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, RUTH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, RYVER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, SONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANDERSON, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANGUIANO, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ANIMASHAUN, LA JUAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| APPIAH-KYEREMEH, STELLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| APPIOTT, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| APPLE, SAMANTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARAUZA, JO-ANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARBERRY, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARCHIE, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARDEN, SUZANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARDISSONO, DEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARGUETA, CINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARGUETA, GABRIELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARMAN, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARMENTROUT, BRYENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARMSTRONG, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARMSTRONG, JERRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| ARNESON, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARNOLD, CHRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARNOLD, MARKCUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AROCKIARAJ, JULIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARRETCHE, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ARUMUGAM, PRABHU | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ASK, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ASNICAR, MIRANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ASSEFAW, YONATAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ASUNCION, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ATHERTON, MAUREEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ATKIN, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ATKINSON-ROACH, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ATTACK HIM, CHERISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ATWOOD, CHADLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AUE, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AUSTIN, GREGORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AUSTIN-DOYLE, REANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AVERRE, KATHRYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AVILES, KATIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AYALA, VIOLETA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| AYIERS, ANNETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BABBITT, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BABIN, DAMIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BACA, TRISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BACHMORE, KARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BACOT, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BADSTUBNER, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAEZA, ELSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAGGS, LORAINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAHAM, KEITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAILEY, KALIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, BETTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, DMAJUWON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKER, TABRESHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAKKE, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALDERAS, ALFREDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALDEZ, ELLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALDWIN, HOLLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALENTINE, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALIN, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALL, ANECIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALSAMO, MARISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BALSAVICH, DANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| BANDIN, FERNANDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BANGS, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BANKER, COURTNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BANKHEAD, XAVIAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BANKS, ALEXANDER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BANKS, DEBBIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BANNISTER, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BANNISTER, SHARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARBOSA, VANESSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARCENAS, DINAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAREFIELD, RENONA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARGER, IRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARKES, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARLIEB, SHANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARNADA, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARNETT, SHENEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARNO, JAMI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARRON, COLLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARTELS, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARTH, DARYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARTLEY, KENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BARTON, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BASHWINGER, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BASORIA-PEREZ, SERGIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BASS, CASSANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BASS, SHAUNZ | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BATCHELOR, DUSEAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BATES, ALICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BATES, MARY-CLARE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BATISTE, PHYLLIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BATTIGE, JOEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BATTLE, KHENITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BATUSHANSKY, LEV | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAUTE, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAUTISTA, EDDIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BAXTER, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BEALER, SHONTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BEAMON, BRESHEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BEATTY, ELLIOT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BEATY, LAQUANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BECERRA, JUAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BECKER, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BECKMAN, PAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BELCHER, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BELL, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BELL, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BELLAMY, JERE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BELTON, MARGARET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BELTRAN, MONIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| BELTRAN, VANESSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENAVIDEZ, JOSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENDER, MONIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENDRIOUECH, OTMAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENFER, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENJAMIN, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENJAMIN, SOLOMON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENNETT, ARIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENNETT, KELLI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENNETT, TREMIRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BENSON, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BEREZIAK, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERGSTROM, PAULA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERNARD, ANGEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERNARD, LORA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERNARD, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERNDT, KATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERRING, GERSHOMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERRY, LEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BERTHOLD, KEITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BESSENT, CHARLES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BETSON, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BETTS, JADEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BEUTEL, TODD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BEWLEY, JAKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BHATIA, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BICKEMS-CULBERSON, DAMIEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BIDDLE, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BIGHAM, CORRONETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BILLION, MITCHELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BINDER, CORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BINYOM, FLORENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BIRD, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BISHOP, ANDRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BITSUI, RENAE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLAIN, ENRIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLAIR, JENNY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLAKE, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLAKNEY, ROCHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLANCHARD, ALLAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLANCHARD, LAWRENCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLANCHARD, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLASKO, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLEYMAN, OLEG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLOCK, SARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLOCK, TODD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLOOM, JANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLOOR, CHRISTIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLOSE, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| BLOUNT, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLOWE, MONIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLUFORD, GAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLUHM, RORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BLUM, AARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BODELL, EMILY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BODEN, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOGANY, PAMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOGGS, KORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOLDUC, MAUREEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BONCZAK, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BONETT, TAMMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BONEWALD, GLORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BONIFAS, JOSIAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BONILLA SERRANO, SULEYKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOOKER, JONAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOOTH, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOOZ, KATHRYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BORIE, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BORN, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOSSERT, CASEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOSTON, ALISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOSTWICK, TEANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOUCHER, ORALEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOUDREAUX, TERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOUREN, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOURGEOIS, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOUTIN, SARAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOWLING, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOX, GABRIELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOYES, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOYLAN, KRISTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOYLE, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BOYUM, MARIBETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRABEC, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRADDOCK, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRADFORD, TAMMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRADFORD, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRADFORD, ZACHARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRADY, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRAGG, TIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRAND, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRANDON, MANDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRANTLEY, SHAMEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRASILE, TERRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRASSARD, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRATKOVICH, MEGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRATTON, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRATTON, TAMIEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| BRAXTON, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRAY, AARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BREAUX, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRECHT, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BREES, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRELAND, CARLILE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BREWTON, MAURICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BREZNIAK, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRICENO, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRICKER, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRIDGES, AMBER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRILEY, GEORGIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRINK, WARREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRISCO, SHUNNIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRISKEY, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROADDUS, SABRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROADHEAD, ARLENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROCK, BROOKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROCK, KAKIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROMELKAMP, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROOKES, CHRISTRIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROOKS, PAMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROOKS, SHANNELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROOKS, SHUNTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROOMER, KEITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROOMER, MELINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROOMFIELD, TENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, ADAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, AMBER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, BRENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, BRITTANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, CARLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, CARLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, COLLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, DARRELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, DOREEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, JEANETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, LURRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, SHAMEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, SHANECKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, SHILAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN, SUZANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWN-GROSSMAN, TINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWNELL, JULIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BROWNLOW, KRYSTAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRYANT, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| BRYANT, KINDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRYANT, LAKAYIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRYANT, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRYANT, ROBIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRYANT, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BRYSON, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUCHAR, MAUREEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUCHOLZ, SHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUCK, TARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUCKLEY, LINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUDDO, YVONNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUETTLER, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BULMAN, RUSSELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUMM, MANDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUNAG, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUREK, ALMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURGESS, PEGGY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURLAZA, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURNS, CECELIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURNS, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURROUGHS, TAMMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURSTEIN, MARTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURT, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BURTON, CARL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUSIER, MARILYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUSSE, SHANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUTLER, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUTLERDAMTO, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUTTRAM, DARIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BUUCK, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| BYRD, LEON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CABARAVDIC, MULIJA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CABRERA, MARIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CACERES, CARLOS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CADE, NEKEYDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAETANO, EVELYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAHILL, DENNIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAHILL, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAHILL, JOAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAKE, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CALABRIA, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CALBERT, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CALHOUN, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CALHOUN, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CALLENDER, TRACIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAMACHO, RONALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAMERON, LEI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAMERON, PAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAMPBELL, THEODORE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| CANCEL, JOAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CANCELLIERE, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CANIDATE, JENAYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CANNAROZZI, KATRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CANNON, PATRICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CANTIN, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CANTWELL, EAMON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAPERS, APRIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAPPADONA, STACIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAPRA, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARASSAI, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARLSON, MILLINEA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARMAN, TERRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARNEVALE, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARRANZA, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARRASCO, ASHLEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARREON, PAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARSTENSEN, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARTER, JERMAINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARTER, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARTER, TARSHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARTER, VALERIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARTHAN, DONIESHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CARUSO, OLGA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CASE, BRANDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CASSEL, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAST, FAVIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAST, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAST, TYERRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CASTELLANOS, VANESSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CASTILLO, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CASTILLO, FRANCISCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CASTILLO, MEGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CASTRO, VALERIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CATALAN, PERLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CATONA, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CATUARA GARCIA, CRYSTAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAVANAUGH, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CAVAZOS, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CECALA, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CELESTINE, SANTECIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CELIS, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CERMINARA, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CERRONE, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CERRUTI, VALERIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CERVANTES, CRUZ | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHAMBERLIN, BARI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHAMBERS, COREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHAMBERS, KELSEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, SAMUEL (KEITH) | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHAMBLISS, TAMIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHAMPION, TONIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHAPLIN, GLORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHARLTON, TRAVIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHARWAT, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHATURBEDI, RITESH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHAVIS-CHRISTOPHER, TONILYNN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHEATHAM, MALIK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHELF, BARTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHEN, JING | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHENAULT, JONATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHENEY, ZACKARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHICHKIN, DENNIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHICOINE, ROSEMARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHIODO, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHIPPS, RYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHRISTENSEN, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHRISTIAANSEN, BRENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CHU-ELALAMI, BERNADETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CILNY, CHARLES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CINA, JILL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CINAC, ALMIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLAFLIN, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLAIBORNE, COLIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLARK, ALAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLARK, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLARK, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLARK, KIM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLARK, SHAWNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLARK, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLAY, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLAYTON, YVETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLEMENT, BRIANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLERKIN, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLICK, DEANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLINE READER, SHEILA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CLUTTER, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COBB, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COBB, LANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COCKRUM, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CODY, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COFFING, GREGORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COFFMAN, APRIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COGAN, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COIA, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLANERI, JOANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLASANTO, BERNADETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLE, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| COLE, TIFFANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLEMAN, GARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLLASO, JOHNATHON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLLETTA, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLLIER, KRISTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLLINS, CORINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLLINS, EVAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLLOPY, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLTON, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLUMBUS, CAIRO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COLWELL, SAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COMMALE, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COMPIAN, DESIREE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COMPTON, COLLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONLEY, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONN, CHEYENNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONNELL, NOEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONNOLLY, KYLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONOVER, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONROY, LAURA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONS, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONSTANTINE, WELLS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONVERY, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CONWELL, ANITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COOKSON, TRAVIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COONEY, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COOPER, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COOPER, DIONNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COOPER, TAMORROWI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COPELAND, ARTEZ | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORDON, CEASAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORDOVA, REYNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORLEY, ERIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORNEJO, ELEONORA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORNELL, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORNELL, KYLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORNELL, SETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORRALES, LUZ | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORREIA, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORRICK, PAMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CORTEZ, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COSBY, SHETIKKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COSSE, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COSTA, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COUEY, MIKAELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COUGHLIN-CELAYA, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COUGHLIN-CELAYA, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COULTON, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COURSEN, GENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| COURTNEY, ADRIENNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COVARRUBIAS, OLIVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COVARRUBIAS, RHEYANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COWARDS, KENYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COWLEY, DENNIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COX, CLARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COX, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COX, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| COX, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAIG, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAIGHEAD, RONNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRANE, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAPARO, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAWFORD, BOBBI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAWFORD, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAWFORD, JUDITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAWFORD, SYLVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAWFORD, TANYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRAYTON, CHAD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CREAMER, TAMMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CREED, TODD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRESWELL, VALYNCIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CREWS, JOLITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRONE, MELINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CROOMS, KIERA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CROUSE, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CROUSE, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CROW, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CROWDER, GAIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CROWL, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CRUZ, RAFAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CUELLAR, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CULBREATH, GARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CULHAM, JAMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CULL, KRISTEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CUMMINGS, RASHIDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CUMMINGS, TINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CUMMINS, YOLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CUSTARDO, VICTOR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CUSTER, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| CUTLER, CAITLIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| D ALONZO, CAROLINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DACQUISTO, GEMMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAGGETT, REGINALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DALE, HOLLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DALEUS, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DALEY, MARYANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DALY, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DANAHER, SYLVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| DANG, TRUONG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DANIELS, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DANSEGLIO, HEIDEMARIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DARDEN, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DARRINGTON, DANAIJAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DARTAGNON, JOHNATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DARTT, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DARU, SHAMIK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DATILUS, SABINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DATTILO, JANET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAULETIYAROV, ABAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIDSON, RHONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIES, PEGGY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, AUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, BESSIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, BRITNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, CASSANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, DOROTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS, WYATT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAVIS-MILLER, KAYCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAWKINS, PATRICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DAY, RICHTONDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DE CASTRO, IRINEO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DE LA CRUZ, DIANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DE LA CRUZ, RUBEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DE LA TORRE, JULIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DE ROSA, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DE SOUZA, YVES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEANER, AARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEBARROS, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEBOER, CALLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEBOER, JONATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEBRULE, SUZANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DECARVALHO, JULIANO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DECOSTA, SOPHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEDIK, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEFILLIPPO, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEGENER, JARED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEHAVEN, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEHN, DONALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEHNER, KATIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEISS, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DELA GARZA, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DELAURENTIS, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DELEON, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DELMAR, MARIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DELUCA, DAYNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| DEMAR, RENEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEMERY, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DENNY, KINDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DENSON NELMS, VONEDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEREWAL, KRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DERRICK, STEWART | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DESAULNIERS-BARCZEWSKI, ANNETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DESILVA, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DESTASIO, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DETERS, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEVAULT, ANDONEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEVIN, JONATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DEVORE, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DI GIACOMO, CARMINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIAMOND TSCHANZ, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIAZ, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIAZ, BRETT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIAZ, DELPHINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIAZ, ROSEANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIBATTISTA, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DICICCO, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DICKSON, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIEHL, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIEHL, ROY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIEHL, YANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DILJOHN, PETAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIMARTINO, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIMES, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIPIETROPOLO, EMILY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DISALVO, DOMINIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DITNES, KATHRYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIXON, CRAIG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIXON, MARCIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIXON, SHARMORA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DIXON, STEVE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DO, HUY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOBESH, CELESTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOBSON, KAVONNAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOBYNES, BRENDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DODSON, SHEREECE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOHMAN, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOKOS, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOMINGO, MYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOMINGUEZ BENCOMO, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOMINGUEZ, ESTHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DONAHEW, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DONALDSON, JEANINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DONDAPATI, RAJENDER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DORAN, VINCENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| DORATT, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOSS, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOTSON, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOTSON, TIFFANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOUCET, GENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOUGLAS, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DOYLE, ZANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DRAKE, SABRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DREHER, JAIME | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DROPPERS, BRITTANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DROWN, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DRUCKER, VERONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUARTE, YOLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUBISKY, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUFFEE, CRISPIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUFFY, CAROLYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUGAR, ARCHANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUGGAN, CHATERA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUKES, LEPKETIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DULIN, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUMLER, GEORGE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUNKER, MIKAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DUNKERSON, MARISELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DURAN, ROSAURA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DURRANI, HINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DVORAK, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DYCZEK, NIKKI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| DZABIC, EDIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EA, JULIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EAGLE, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EBRON, LANCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EDGEWORTH, ZAKEYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EDMONDSON, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EDWARDS, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EFKOWITZ, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EHLERS, DYLAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EHLY, JAMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EID, KRISTYNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EISENSMIDTS, JOANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EL FIKI, HUSSAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ELALAMI, MOHAMMED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ELDER, YOLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ELIZONDO, PABLO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ELLIS, DENARIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ELLSWORTH, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ELUL, ARIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EMERSON, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ENAMA, KYLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ENGEL-MCMAHON, KALIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| ENGLAND, LETICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ENGLISH, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EPPOLITE, LEWIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ERB, LARRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ERDMANN, TARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ERICKSON, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ERLANDSON, ALEXANDER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ERMILIO, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ESCOBAR, JOANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ESCOFFERY, NADINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ESHAK, ELIAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ESPINOZA, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ESQUEDA, SANTIAGO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ETAME, ARMAND | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ETHRIDGE, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ETIENNE, CHRISTIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EVANS, AHMAD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EVANS, CARLIANO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EVANS, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EVANS, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EVANS-HARMATUK, MARGARET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EVE, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EVERLINE, JACQUELINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| EYCHIS, DMITRIY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FABARO, GRYSELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FAIMAN, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FAIRBANKS, CHAD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FALKOV, ELLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FANCHER, LOGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FANE, MARIBEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FANTOZZI, SUSANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FARLEY, JUSTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FARMER, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FARMER, NIKEERA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FARRELL, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FARRELL, SHELBI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FARREN, LOUIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FARRER, ELEANOR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FATTORE-BROZEK, ALICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FAULKNER, JUDITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FAUSET, TANYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FEAGINS, CHERISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FEASTER, NORMAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FEATHERSTON, EDITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FEENEY, RYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FELIX, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FELIX, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FELKER, RENEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FELSOT, TANYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| FERENCY, SHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FERGUSON, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FERNANDEZ, JORDYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FERNANDEZ, MARIELENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FERREIRA, FLORBELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FETERL, ALEXANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FETTERMAN, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FIELDER, ERICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FIELDER, STERLING | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FIELDS, KATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FIERROS, ALAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FIGUEROA, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FIGUEROA, PAULINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FINKENBINDER, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FINLAYSON, RACHEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FINNIGAN, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FIORENZA, JOANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FISCH, ESMERALDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FISCHER, DARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FISCHER, LESLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FISH, JAYDEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FISHER, CHERYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FISHER, STACY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FITZPATRICK, RYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLEMING, GRACE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLEMING, RACHEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLEMING, TALISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLETCHER, CASEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLETCHER, SHILETHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLEXMAN, JENNY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLORES, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLOWERS, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLOWERS, HEZEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLOWERS, LYNNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLOWERS, MINERVA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLOYD, JAYME | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLOYD, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLYNNE, LESLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FLYNT, KIMBERLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOARD, MELVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOGEL, DARLENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOL, CARINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOLEY, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOLLIS, DIANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FORD, ANTOINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FORDHAM, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FORNOS, ERICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FORT, MIETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FORTIN, LUCINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| FORTUNE, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOSTER, DEMETRIUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOSTER, RAQUAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOSTER, SHANAE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOUNTAIN, DALE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOWLER, ASHUNTAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOX, CONSTANCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FOXSON, IRINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRANCIS, JAMMAHL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRANCIS, JANET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRANKE, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRANKLIN, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRANKLIN, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRASIER, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRASIER, VERONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRATERRIGO, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRAZIER, ROXANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FREED, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FREEL-QUINA, SHARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FREEMAN, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FREEMAN, ERICKH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FREEMAN, MEREDITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FREEMAN, RAQUEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FREESE, GREG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FROEHLING, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FRY, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FUGARINO, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FUHRMEISTER, SAMANTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FUNK, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FURMANSKY, ARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| FYDRYCH, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GABALY, GWYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GABLE, TAWNYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GADLER, JOAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAFFNEY, MEGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAGE, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAGLIARDI, LEIGH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GALE, KELSEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GALENA, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GALLO, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAMBOA, ROSALBA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAMBOGI, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAMBREL, MAURICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GANEM, ANNY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARAY, GILBERTO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARBUTT, DORIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARBUTT, SYLVIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, ANDRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, BRITTANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|------------|---------------------|
| GARCIA, DIEGO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, GERARDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, SAMANTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, SERENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARCIA, VERONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARDNER BROWN, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARDNER, GREGORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARDNER, HAZEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARFIAS, LAWANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARIBAY, SYLVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARIEPY, LORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARNER, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAROFALO, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GARVIN, TEMIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GASKEY, DANNY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GASKINS, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GASTON, PEGGY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GATLIN, MILDRED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GATLIN, TODD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAVIN, RODNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAY, TERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GAYMON, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GEMLO, TERRI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GENERALLY, SHANTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GEORGE, ALYSSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GEORGE, BETHANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GEORGE, CARLYE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GEORGINI, CHONGIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GERBER, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GERLACH, LORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GHERARDI, VINCENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIAMPORCARO, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIANGOBBE-COLE, EMMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIANNONE, PHILLIP | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIBBONS, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIBBS, CANDACE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIBBS, CLAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIBSON, ARTHUR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIBSON, ROSEMARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIBSON, RYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIBSON, SYDNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIES, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GILBERT, JARED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GILES, CARMELITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GILLEN, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| GILMER, CINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GILMORE, REKIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIMBEL, TRAVIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GINGERICH, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GINSBACH, CRYSTAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIOELLO, JANET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GIORLANDO, SALVATORE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GISH, DEANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GLAD, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GLASCO, TAJA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GLENN, CARL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GLENN, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GLICK, JEREMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GLICKMAN, SARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GLOVER, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GODFREY, ETON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GODSIL, MILISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOEL, AKHIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOERLICH, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOINGS, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOLDFARB, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOLDSMITH, JERRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOMEZ, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONCALVES, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONCHER, LIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONSER, JACQUI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONZALEZ, ALEJANDRO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONZALEZ, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONZALEZ, EMMANUEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONZALEZ, JOANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GONZALEZ, VALERIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOOCH, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOOD, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOODMAN, SHELICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOODWIN, BETTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOODWIN, MELINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOOSBY, BRENDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GORDON, ERICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GORNTO, ERIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOSCH, STACY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOSS, CINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOSTEBSKI, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOTTSHALL, EDGAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOURDE, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOWDRU, DHANANJAYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOWDY, CRYSTAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GOZUM, CHARMAINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRABER, JOHNATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRABER, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| GRABHER, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRAHAM, LATOYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRAHAM, SARAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANADOS, JUNELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANADOS, VERONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANJA, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANT, BRANDI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANT, CHARLES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANT, DAIMION | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANT, DARRYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRANT, KEIMYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRASSO, BRIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRATER, JANICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRAVES, GENEVA-JEWEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRAY, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRAY, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRAY, JEANELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREBE, BETTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRECH, CRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREEN, CHRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREEN, DARIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREEN, DYNELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREEN, HAROLD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREEN, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREEN, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREEN, TONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREENE, BRITNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREENE, SHANTELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREER, COLLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREIGG, FANDENIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRESKO, CHELSEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GREZIK, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRIFFEN, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRIFFIN, JR., CLOYD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRIFFIN, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRIFFIS, JULIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRIFFITH, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRIMES, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRISHAM, BRYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRISWOLD, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GROH, GAIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GROHS, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GROSSLEY, TAMECA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GROSSO, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GROVER, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRUPPO, NATASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRYGOR, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GRZESKIEWICZ, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUARRACINO, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| GUEVARA, BRENDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUEVARA, JILLEANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUILLAUME, BAUDELAIRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUISE, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GULLO, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GURNEY, LANDIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GURULE, LESLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUSTAFSON, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUTHMAN, MARCUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUTIERREZ, CELINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUTIERREZ, JOSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUTIERREZ- YBARRA, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| GUZMAN, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAAS, GENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAAS, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HACHEY, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HACKER, MALLAYNDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HACKETT, JANEECE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAGANS, LARASHEAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAGEBOCK, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAGEN, DUSTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAGER, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAHN, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALE, DENNIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALEY, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALIM, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALL, AMBERLYNNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALL, CHARLOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALL, IMANI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALL, KENDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HALL, WALTER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAM, RONNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAMILTON, AARIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAMMONDS HOOBLER, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HANAPEL, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HANES, BONNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HANKINS, FELICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HANKS, JOEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HANN, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HANNAH, ALEXIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARBAUGH, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARBES, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARBESON, STEFANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARBISON, KWANELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARDWICK, BRADFORD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARDY, BRYNNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARGROVE, ANAMISCHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARPER, FELICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARPER, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| HARPER, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARR, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, JANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, MITCHELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, ROBIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, SHERRIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, TERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARRIS, WHITNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARTMAN, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARTMAN, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARTON, DANAYIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARVEY, MORRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HARWELL, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HASLEY JR, MILTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HASSETT, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HATCH, LAURIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HATFIELD, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HATTEN, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HATTON, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAUGE, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAUGO, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAUSEMAN, CHAD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAVEMAN, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAVENS, CHRISTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAWKINS, SHANDRICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAWKINS, TREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAYES, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAYNES, KARLISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAYNES, WYNNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAYS, IVAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAYWOOD, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HAZELTON, DEANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEALEY, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEBERT, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HECTOR, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEESE, HOLLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEFLIN, WAYLON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEGGESTAD, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEIGH, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEIMBACH, WAYNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEINZ, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEINZEN, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEISLER, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HELDERMAN, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HELEOTES, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HELOU, LEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENDERSON, CHANTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| HENDERSON, LIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENDRICK, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENDRICKS, KIM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENDRICKS, TYLER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENDRICKSON, MEAGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENDRIX, PAULINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENNESSEY, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENNESSEY, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENRIQUEZ, AZHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENRY, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENRY, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HENRY, PAMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERBERT, CATHE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERGES, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERMAN, SARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, ALISON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, ALONSO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, FLORENTINO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, NORMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, ROBERTO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HERNANDEZ, SYLVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HESLOP, SONEIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HESS, RYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HESSENTHALER, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEWITT, ADAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HEWITT, APRIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HICKERSON, ROSALYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HICKS, CATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HICKS, CONSUELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HICKS, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HIGGINS, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HILL, ADAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HILL, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HILL, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HILL, SHARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HILL, STEFANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HILL-RUSSELL, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HINDIN, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HINES, EILEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HINES, KEISHAWNDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HINOJOSA, ERIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HINTON, CARMEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HIPP, LAWRENCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HIRCHERT, TRAVIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HIRMAN, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HO, JACQUELINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOANG, SON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| HOBBIB, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HODDER, CLINTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HODGE, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HODGES, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOFFMAN, RONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOFFMAN, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOGER, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOLLIDAY, LASHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOLMES, ALEXIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOLMES, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOLSINGER, RONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOLTER, NATALIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HONES, ALANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HONICKER, JILL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOOD, KRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOPP, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOPSON, ATIYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HORA, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HORTON, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOUSTON, KIZZY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOUSTON, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWARD, AZIZE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWARD, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWARD, DAYTAIVEIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWARD, KEENAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWARD, NATALIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWARD, SUZETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWELL, JANET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOWSE, KIMBERLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HOYT, CARL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HROMY, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUANG, VICKI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUBLE, BRYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUCKABY, BRYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUDSON, TAQUELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUETHER, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUFFMAN, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUGHES, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUGHES, RENEA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HULL, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HULSEY, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUNT, EVETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUNT, TARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUNTE, TORLISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUNTER, SAMANTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HURD, LA KENDRIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HURTADO, DAYANERE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HURTADO, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUTCHINSON, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| HUTCHISON, JACOB | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HUYNH, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| HYMAN, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| IFFRIG, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| IMSE, MERCEDES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| INGALLS, ALEXANDER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| INGRAM, DEANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| INMAN, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| IRISH-OIEN, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ISAYEV, KARINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ISCA, DIANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ISCA, GIOVANNI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ISHAM, CONNOR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ISOM, GEORGE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ISOM, GEORGE R. | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ISUFI, MIRJETA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| IVINS, FABIOLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| IVY, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACK, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, CHERYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, CLARENCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, EMERYE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, KESHUNDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, LAWANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, TANITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON, VINELLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACKSON-LEE, MIYOSHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JACQUES, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JAIME, ALMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JALOMO, JOE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JAMES, CARDELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JAMES, TONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JAMMALAMADAKA, RAVI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JAMUNAR, SATYANAND | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JANDT, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JANG, WOOYOUNG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JANKOWSKI, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JANSEN, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JANUARY, RABIAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JAUDON, JIMMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JEFFERS, MONIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JEFFERSON, NEFERTORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENKINS, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENKINS, PATRICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENKINS, RACHEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENNERS, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| JENNINGS, DESHANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENSEN, JULIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENSEN, LUKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENSEN, MARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JENSEN, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JEWSON, SALVACION | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JILES, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, AISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, ANDRAETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, AQUITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, BRENDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, CHARLOTTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, DEJA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, ERIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, GLORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, JAKWAUN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, LATOYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, MEGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, ROBBYE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, SUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, TERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, TOMIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSON, VERNETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOHNSTONE, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, BENJAMIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, BESSIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, CARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, CATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, DWANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, KENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, MERION | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, PAMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, PAMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, QUANISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, SABRIYAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, STEVE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, TAMIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES, TIFFANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| JONES, TYRONE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JONES-LOWMAN, DEIRDRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JORDAN, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JORDAN, NATHANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOSEPH, WISVINSON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JOSEY, DANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JUAREZ, SERGIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| JULES, BRANDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KABINOFF, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KABIR, SABIHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAELIN-BROWN, BRIDGET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAFKA, DILLION | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAINZ, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KALENDA, MISTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAMEL, MARIM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAMM, JERRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KANE, GRACE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAPITANKER, GALINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAPLAN, HELEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAPLAN, LEONID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KARCHER, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KATHRANI, CHAARMI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAUFMAN, JACK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KAUR, JASPREET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEECH, SARAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEETON, KRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEHRES, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLAR, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLER, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLY, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLY, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLY, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLY, LUISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLY, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLY, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELLY, SEAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KELSCH, TAMMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEMP, INECE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KENDRICK, PENELOPE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KENNEDY, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KENNEY, IRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KERNS, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KERR, SUSIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KESSNER, GRETCHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEVORKIAN, CHARLES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEY, JUDITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEYSER, ERIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KEYSER, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KHAN, RIDWAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| KHAN, ZAKI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KHANDELWAL, RAJESH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KHARE, SHILPA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KIDWAI, FARHAT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KILLIAN, GREGORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KING, CINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KING, DIANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KING, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KING, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KING, TACARRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KING-BYOUS, TONI RICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KINNEAR, RANDALL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KIRBY, GEORGE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KIRCHER, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KIRKHAM, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KIRKLAND, KELLI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KITCHEN, HENRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KITT, DIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KITTLE, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KLACAR, AIDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KLEIN, IRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KLEIN, JAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KLEIN, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KLEIN, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KLEVE, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KLYNSMA, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KMETZ, VICKI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNADLER, CAROLYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNEHR, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNIGHT, CLAYTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNIGHT, MEOSHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNIGHT, PAULINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNIGHT, TAMIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNOTTS, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KNOWLES, TONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOCH, AMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOEHLER, TIM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOENIG, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOHLS, CORRINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOLLO, BELKIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOLODIJ, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOM, SESIME | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KONECHNE, SHELBY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOPYLOVA, DARYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KORKOW, CURTIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KORMAN, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KORNFELD, JOYCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOSANKE, CAMEO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOSANKE, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| KOSANKE, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOSMACH, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOTECKI, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOUPAL, SHANNON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOVAC, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KOVACEVIC, CINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KRANTZ, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KRAUS, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KRAYE, MIKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KRULL, BRADLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KRYNSKI, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KUBALA, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KUBES, CARRIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KULAK, NATALIYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KULSCAR, CARLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KUMAR, GOKUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KUO, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KURTZ, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KUSHMAN, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KUSNER, KAMMI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| KYLE, TRACY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LACROIX, ROSENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LACROIX, SALLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LACY, COMALITHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAFARGUE, KURT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAGERHOLM, TODD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAIRD, DARIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAIRD, DEREK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAKE, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LALLI, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAMANTIA, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAMAR, WALTER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAMB, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAMB, LASHASKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAMB-LINDOW, WANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAMMONS, KEITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAMOUREAUX, GABRIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LANDAU, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LANDER, JARED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LANDIS, CHAD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LANG, IRENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LANGBARTELS, DIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LANGDEAU, KENDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LARA RAMIREZ, EDUARDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LARKIN, BRUCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LARSON, JAMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LARSON, JULIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LASHER, MARTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LASTER, TRACEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| LATORRE, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LATORTUE, CRYSTENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LATORTUE, DIDIER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LATSKO, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LATZKA, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAUER, DAVE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAUGHLIN, MARGARET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAURO, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAWHORN, HOLLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAWLER, LORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAWRENCE, KYLEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAWSON, SHERROD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LAYER, PAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LE FLORE, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEANOS, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEARY SCHULDT, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEDFORD, AARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, ANTONIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, CANDICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, CHERYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, ONG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, RAVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, TENG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEE, TONNETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEESON, JEREMIAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEFEVRE, SEAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEGENDRE, NATHANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEGER, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEHR, KIM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEININGER, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEMLEY, MELENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEMLEY, SHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEMUS, JESSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LENASEN, ZACKARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LENTZ, CHAD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LENZ, FREDERICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEON, EVA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEON, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEONARD, KRISTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEOS, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LERCH, PATRICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEROY, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LESTER, JESSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LETANG, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEVENGOOD, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEVINE, NEIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEVITT, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEVY, JEANNESE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| LEWANDOWSKI, TINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEWIS, CRYSTAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEWIS, ERIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEWIS, ERIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEWIS, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEWIS, MONTREZ | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEWIS, TASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LEWIS, VANESSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LI, DAWEI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LIANG, JIALUN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LIBERMAN, JARRET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LICIS, WENDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LICKO, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LIGHT, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LILLIS, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LIM, WAYMAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LINARES, LORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LINDAHL, BRENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LINDAMAN, DOMINICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LINDLEY, JULIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LIPSIUS, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LISS, LEONID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LITCHFIELD, TRACY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LITTLEFIELD, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LITTLETON, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LIU, YABING | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LLANAS, GUADALUPE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LLOYD, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOAFER, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOAFMAN, BRADLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOCKETT, BRITTNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOCKS, LABARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LODHI, ALI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOERA, ERIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOESER, LARRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOEW, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOFRESE, DENNIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOFRESE, KRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOFTUS, PATRICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMAS, DONDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMAS, MADELINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMAX, HOWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMBARDO, DIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMBARDO, DOLORES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMBARDO, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMBLO, KEITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMELI, KRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOMELI, SERGIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LONDERGAN, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| LONDRO, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LONG, JEANETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LONG, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOPEZ, ELLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOPEZ, RUBEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOPEZ, SOPHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LORD, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LORD, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LORENTZSON, CRAIG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LORING, LILLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LORTHRIDGE, SHAKIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOSIE, COLLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOTSON, GAVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOUIS, KEYONA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOVE, WILLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOWE, BONNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOWTHER, ZIPPORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LOZANO, MYRIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUBER, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUC, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUCIDO, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUCKY, LANIESE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUCZAK, LAURIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUGRINE, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUJAN, ARSENIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUKE, GAVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUMPKIN, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUNA, MARTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUNA, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUNDGREN, WALTER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUPNITZ, APRIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUQUE, ISAAC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUSARDI, DIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUSBY, BRIDGETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUSK, GLENN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUSTOSA, YAGO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUTINS-PEEPLES, JANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUTZ, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUTZ, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LUU, VU | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LYDY, KRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LYLE, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LYMAN, KERI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LYNCH, SHARHONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LYONS, DAMARIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| LYTLE, YVONNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MACAULEY, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MACCIA, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MACK, GRADY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| MACKEY, FELICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MADDEN, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MADRID, BEVERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAERLING, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAGDALENO, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAGELKY, LORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAGNUS, RYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAHAJAN, AMOL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAHLE, SHERIDAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAINARDI, MARIANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAINARDI, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAJUL, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAKEL, DEMETRIOUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MALBURG, CASANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MALDONADO, INGRID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MALDONADO, IRMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MALERBA, NINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MALIK, FAISAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MALLORY, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MALONEY, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANCINAS, MARIBEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANCINI, JULIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANGINI, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANGOSING, SHARI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANN, CATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANN, JOHNNY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANN, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANNING, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANNING-GREEN, JENNETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MANTERNACH, JANICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAPES, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAPLE, KRISTYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAPLE, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAPLES, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARANO, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARIANO, COLLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARIANO, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARIETTE, JILL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARINUCCI, LORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARION, STEVE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARKS, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARLOW, SYLVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAROTTO, KULLI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARQUEZ, ISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARQUEZ, MEGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARR, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARRAY, INGRAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARSHALL, JANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTAN, JAIME | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| MARTIN, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTIN, BETHANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTIN, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTIN, JUDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTIN, SHANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTIN, SPENCER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINES, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, ALISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, BERENICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, BOBBY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, JILLIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, KENISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, LOUIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, REGINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, SOPHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, XOCHITL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTINEZ, YOLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MARTZ, MELANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MASIH, HAROON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MASON, BOBBIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MASON, CHRISTIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MASON, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MASSIE, CHERIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MASUR, MISTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MATHIS, CHIANTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MATHIS, KYMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MATHIS, RENITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MATRONE, MARSHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAXEY, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAXWELL, TAWANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MAYO, BRENDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCANALLEN, ANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCARTHUR, ELISABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCAIN, RASHEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCALLA, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCANN, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCART, JON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCAUL, CATHARINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCAW, REBEKAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCLAIN, KARDARYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCLAIN, NATHANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCLEESE, RENETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCLURE, DEVON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCLURE, JAMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCOOK, KRYS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCORD, GRETCHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| MCCOY, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCOY, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCOY, KRISTEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCRAY, ANDRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCRAY, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCRAY, KAMIYAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCRAY, KELSEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCCRAY, SHELBY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCDANIEL, SAMANTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCDERMOTT, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCDERMOTT, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCDOWELL, CATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCELFISH, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCELROY, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGARR, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGARVEY, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGARVEY, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGEE, ALICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGILL, JERNORIUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGILL, THELMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGINLEY, ALISON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGOVERN, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCGOWAN, SPENCER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCINTOSH, PATRICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCINTYRE, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCKEEVER, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCKEEVER, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCKNIGHT, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCLAREN, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCLAUGHLIN, DERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCLAUGHLIN, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCLAURIN, SHAUNTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCMAHON, CHRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCMARTIN, COLLIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCMILLIAN, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCNEIL, SARAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCNICHOL, MACKLIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MCPEAK, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MEADOWS, MAURICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MEDINA, CHRISTIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MEDINA, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MEDINA, STACEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MEDRANO, EDDIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MEIER, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MELAND, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MELENDEZ, CATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MELINDER, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MELNICZEK, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MENDEZ, DOLORES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| MENDIZABAL, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MENDOZA, MERARI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MENDOZA, MICHELLANGELITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MENDOZA, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MENDOZA, TRACY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MENSCH, DEANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MERRICK, KELLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MERRITT, LETISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MESKEL, BISRAT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MEYER, KATIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MICENEC, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MICHAELAKIS-MAKITKA, ELLEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MICHAELS, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MICHVECH, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MICKEL, JARED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MICKENS, HENRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIDDLETON, ANDRIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIDDLETON, KENNETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIHALCU, GEORGIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIKE, ANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILAN, ANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILAN, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILBURN, BRITTANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILCZEWSKY, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, AMBER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, CLAUDET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, DEJASMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, ELISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, HELEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, JESSIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, JOAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, MARCI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, MARCUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLER, TAMALAJEAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLS, AARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLS, TONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILLS, TRACY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MILNER, LOUISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIMS, NATASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MINASOVA, VICTORIYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MINOR, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MINUS, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIRANDA, VICTOR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIRYNOWSKI, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MITCHELL, CRYSTAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MITCHELL, KELCEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MITCHELL, KELI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MITCHELL, MAUREEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MIXON, MARIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOBLEY, SHARI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOEHN, KATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOFFO, CAROLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOLCHANY, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOLINA, KAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOLNAR, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOLYNEAUX, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOLZ, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOMENT, JASMINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONAHAN, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONEM, OMNIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONGELUZI, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONSIVAIS, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTERO, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTES JAIMES, TANAIT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, BIANCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, CASSANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, MONAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MONTGOMERY, SUZANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOON-PEREZ, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, CHARLOTTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, DOMINQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, JEFF | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, JUDITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, RANELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, TWILA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOORE, VINCENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORALES, EDNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORALES, JAZARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORALES, SYLVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORALES, TANAIRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORALEZ, RAYMON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORAN, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORANTTE, KRISTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORCATE, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORENO, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORENO, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORGAN, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| MORGAN, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORI, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORIN, ELVA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOROSS, CODY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORPHIS, SANDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORRELL, TAWNYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORRIS, SHERI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORRIS, TISOR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORRISON, CHRISTIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORRISON, JANICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORRISON, TONISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORROW, BRYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MORTON-JAMES, GINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOSCHELL, BROOKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOSS, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOTHERWAY, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MOULTON, GUY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUCCI, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUELLER, RAYMOND | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUHAMMAD, MUIZZAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MULFORD, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MULHERN, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MULLICAN, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MULLIS, LIBBY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUNGUIA, JOE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUNOZ, CANDACE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUNOZ, DONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUNOZ, HAZEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUNTON, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUONIO, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MURDOCK, CAMERON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUREDDA, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MURILLO, MAXINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MURPHY, KERI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MURPHY, MARTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MURRAY, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MURRAY, BRICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MURRAY, HARRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUSCELLA, JEANETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUSCOVITCH, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUSCOVITCH, SEAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MUSYAJU, RAJIB | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MYERS, CLAUDIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MYERS, CLINTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MYERS, DESHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MYERS, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MYERS, RAYSHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| MYRES, SHONIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NACHTIGALL, WENDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| NAGLE, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NAHILL, BRENDAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NAIIDZEEL, NAIIDZEEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NANDA, PARVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NARINESINGH, TRISTAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NASH, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NASTA, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NATHAN, VONKIERA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NATOLI, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NAVARRO, JONATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NAYLOR, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEAL, BEVERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEIDERMIRE, ANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEILIO, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEILL, GAIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEITZEL, DARRELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEITZEL, LEANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NELSON, VANCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NELSON, YOLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEWMAN, ZAKIYYAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NEWTON, EDRICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NG, LAI MAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NGUYEN, DOMINIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NGUYEN, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NGUYEN, NHU | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NGUYEN, TU | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NICHOLAS, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NICHOLS, BRENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NICHOLS, JAROD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NICHOLS, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NICKELSEN, BARBARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NICKENS, CARMEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NICOLO, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NIXON, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NIXON, RASHAD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NJOROGE, OCTAVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NOBILE, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NOEL, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NOGGLE, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NOLEN, JEANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NORDICK, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NORMAN, BECKY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NORRIS, DEANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NORRIS, JUNLINA MARIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NOVIK, INNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NUNEZ, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NUNLEE, MAKAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NURIDEEN, SHAWNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| NYSTROM, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| O CONNELL, MAUREEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| O CONNOR, JESSIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| O HARA, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| O LEARY, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OAKE, PERRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OBAMWONYI, VICKI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OCANAS, SAVINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OCHMANOWICZ, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OCONNOR-COLLINS, ALLYSON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ODHAMS, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ODONNELL, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ODONOGHUE, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ODUMS, DARRELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OGBASELASIE, RUTH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OGDEN, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OGILVIE, DONNOVAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OGUNBIYI, TITILOPE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OJEDA, SUZALENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OKUNADE, AYODEJI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLDENBURG, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLIMON, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLIMON, MAGDALENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLINGER, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLINGER, TONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLIVEIRA, CECI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLIVER, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLSEN, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLSON, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLSON, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OLSON, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ONEAL, ERIK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ONEILL, LARRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ONEILL, ROBIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ONTIVEROS, CARMEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OREILLY, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ORENDORFF, LAWRENCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OROZCO, JOSEFINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ORSINO, GEORGE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ORSO, BETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ORTIZ, AMBER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ORTIZ, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ORTIZ, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ORTIZ, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OSTMAN, ARTHUR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OSTOVITZ, BRUCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OSWALD, LEA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OTERI, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OTEY, JAMEEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OTTEY, RACHEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| OTTEY, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OUTCALT, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OUTKA, JULIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OWEN-LYONS, TRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OWENS, HELEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OWENS, LINDSAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OYOLA, PAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| OZENNE, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PABST, SYBIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PACHECO, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PADABED, JULIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PADILLA, HEIDI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PALACIOS, IMOGENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PALEY-HOWARD, LATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PALMIER, CASSANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PALMIOTTO, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PANELLA, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PANETTA, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PANGANIBAN, JULIUS BERNARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PANN, RACHEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PANTALONE, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PARK, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PARKER, KRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PARKS, SHANNON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PARR, ELIZEBETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PARROTT-MACE, BRIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PARSONS, NICHOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PASCALI, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PASSARD, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PASSEN, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PASSIG, RUTH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PASSMAN, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PATEL, DIPTI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PATRICK, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PATTEN, SHAWNEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PATTERSON, LYNN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PATTERSON, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PAUL, EMALOV | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PAULING, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PAULSELL, TEANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PAULSEN, JACQUELINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PAYAN, YAJAIRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEARSON, LAURA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEARSON, MEAGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEARSON, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEARSON, SEAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEARY, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEDERSON, NATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEEK, ANDRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| PENNY, JIMMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PENNY, MELINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEOPLES, CHANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PERALTA, WENDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEREZ, ANITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEREZ, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEREZ, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEREZ, OSVALDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEREZ, RONALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PEREZ-DAMICO, BRANDI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PERILLO, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PERRELLA, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PERRY, CAMILA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PERRY, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PERRY, ROCCO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PESCH, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETCHOCK, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETERS, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETERS, MAX | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETERSEN, LYNN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETERSEN, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETERSON, ABAGAIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETERSON, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETERSON, TONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETRENKO, ELENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETRO, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PETRONIO, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PFEIFFER, RACHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHAIR, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHELPS, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHELPS, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHILIPPI, LEEANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHILLIPS, ASHLI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHILLIPS, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHILLIPS, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PHINNEY, LAUREL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PIEKLO, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PIERRE, ALETHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PIERRE, KRYSTLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PINA, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PINKE, SHANTORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PINO, MIOSOTI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PIO, NORA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PIREE, ALLISON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PISKO, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PISTONE, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PITRE, KAISHANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PITTENGER, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PITTMAN, BRIANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| PITTMAN, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PITTS, SHANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PIZZINO, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PJEPI, AUREL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PLAKU, ERVIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PLASENCIO, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PLASTERS, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PLASZCZ, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PLUNKETT, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PODGAYETSKY, ELVIRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POEHLER, GARRETT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POEHLS, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POITRAS, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POLCARI, MARTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POLIS, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POLLARD, JONETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POLLMAN, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POLOMNY, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POLUDNEV, ANDREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POPE, VALERIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POPPLEWELL, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PORTER, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PORTER, STARLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PORTER, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PORTNER, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PORUBENSKY, BRITTANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POST, MICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POSTON, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POTE, ELLEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POTTER, JAMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POWELL, ANTOINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POWELL, SHARHONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POWELL, TAMI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POWERS, ALICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POWERS, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POWERS, CARRIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| POWERS, PIERRE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRACHT, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRATT, SHERRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRENO, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRESTON, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRICE, CODY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRICE, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRICE-WEBB, IVANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRIETO, LUCERO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRINCE, JANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRINCE, VALDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRITCHETT, CANDACE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PROCTOR, DEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| PROECHEL, LONNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PROFFER, ROBYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PROKOP, JACOB | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PROPHET, DEMARCUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PRUSIEWICZ, RANDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PTACEK, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PUCKETT, TRINITY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PUIDA, LESLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| PYANO, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUAHI, CATHREEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUENZEL, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUESADA, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUEZADA, CESAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUIGG, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUINN, DOROTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUINONEZ, SABRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUINTANA, GABRIELLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| QUINTERO, MARTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RABIN, JANET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAFERT, RYAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAGION, CARRIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAIL, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RALSTON, DOUGLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMAKRISHNAN, VENKAT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMIREZ, ALICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMIREZ, CHERYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMIREZ, FRANCES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMIREZ, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMIREZ, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMIREZ, SONIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMIREZ, TANYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMSEY, FENTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAMSTAD, AARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RANDALL, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RANGEL, KEENAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAPPO, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RASHED, LATIFAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RASMUSSEN, APREL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RASMUSSEN, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAUSCH, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAUSCH, COURTNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAVASSIPOUR, KRISTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAWLS, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RAYFORD, CHERYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| READE, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REAL, THAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REAVES, CONSTANCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RECCHILONGO, LOUIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REDDICK, SHAWWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| REDMOND, BOOKER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REEVES, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REGAN, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REGAN, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REGENSBURGER, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REGYNSKI, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REHM, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REICHEL, LAURA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REID, RHONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REILLY, DIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REINHART, MARGARET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REINHEIMER, MARCIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REINING, JAMIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RENTERIA, FERNANDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REULE, LINDSAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REYNA, NOEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REYNOLDS, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REYNOLDS, COURTNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REYNOLDS, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REYNOLDS, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| REYNOLDS, RANDALL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RHATICAN, MARTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RHEINGANS, KAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICCARDI, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARD, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDS, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDS, DARLENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDSON, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDSON, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDSON, NICHELE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDSON, QUINTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDSON, SONJA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDSON, STEFANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICHARDSON, TEAIRRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RICO, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIDEAU, ADAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIDLEY, TOYSHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIEBLI-HULL, SHAIR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIGGLE, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIKER, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIOS, SABRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RISPOLI, GAETENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RITZHEIMER, GEORGE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIVERA, IRAIDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RIVERS, CATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBERSON, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBERTS, DONALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBERTS, MARTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBERTS, TAISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| ROBESON, JONATHON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBINSON, ANTWION | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBINSON, HAROLD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBINSON, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBINSON, JOHNNETTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBINSON, RENEISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBLEDO, CRISTIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBLES, EDUARDO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBLES, JULIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBLES, RENATO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROBLES, RITA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROCA, FRANCISCO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROCHA, JUDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROCHA, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROCHE, NERY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODGERS, NEKIVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODGERS, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ III, MANUEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, ADAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, BLANCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, CARLOS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, CLAUDINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, GRACIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, ROSARIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RODRIGUEZ-HUERTA, SUSANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROE, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROEBUCK, MARSHAE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROGERS, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROGERS, JILL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROGERS, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROHDE, JORDANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROHRER, JANICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROJAS, JENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROLDAN, FRANK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROLING, KAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROLLAND, KIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMAN, EDGAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMAN, GIOVANNI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMAN, JOHNATHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMAN, LIZETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMAN, SUSANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMANO, NICOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMEO, SAMUEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMERO, ELLIOT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMERO, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROMERO, RAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| ROSE, EVAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSENBERG, JARED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSENBERG, MARC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSENSTEIN, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSENTHAL, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSS, STANLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSS, TANEISHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSTAD, CHELSIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROSTOSKY, LEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROWE, CANDACE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROWE, ROSEMARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROWLAND, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROYAL, CANDICE PATRICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ROYAL, TAUREAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUDI, ALEKSANDR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUDOLPHY, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUFF, DENNIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUGGIERI, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUHLIN, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUIZ, ELIZABETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUIZ, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUIZ, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUIZ, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUKAVINA, DANIJELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RULIVA, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUSH, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUSHEN, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUSSELL, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUSSO, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUST, LAURI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RUTZ, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RYALS, ALFRELLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RYAN, LAUREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RYAN, SHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| RYAN, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SAIA, JANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SAIZ, DAVIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SALAS, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SALCIDO-WEHMEYER, CLAUDIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SALDUTTI, VINCENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SALEEM, PARVEZ | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SALINAS, ANGELIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SALOMON, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SAMUELS, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANCHEZ, CLARISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANCHEZ, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANCHEZ, NICHOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANCHEZ, RAFAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANCHEZ, SONIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ, TIQUISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANDER, KATIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANDERS, GERALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANDERS, JOAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANDERS, TRAVIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANDOVAL, ADAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANDOVAL, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANFORD, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANTELLAN, ELSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANTIAGO, PAULINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SANTOS COY, JESUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SAQIB, MUNEEB | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SARACENI, DIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SARFF, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SAUCEDO, CINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SAUCEDO, CORINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SAUVAGE, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCALZO, MARYBETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHEFFLER, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHER, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHESEL, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHEVECK, BRITTANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHINDLER, KAYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHMIDT, HEIDI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHMITT, STEFAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHNEIDER, JEFFERY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHNELL, KRISTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHOENBERG, SAMANTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHOFIELD, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHOUTEN, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHRADER, CHRISTIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHRAIBER, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHUETT, ALICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHULTE, CRAIG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHUM, CONNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHUMAN, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCHWAHL, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCIBILIA, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCORSONE, ALESSANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, ANNALEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, ANNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, HEIDI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, JOSEFINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, SPRING | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, SUSSETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTT, VINCENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCOTTON, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SCURLOCK, PONYETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| SEALY, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SEELEY, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SEGOVIA, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SEIGER, THERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SELCHERT, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SELINGER, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SELL, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SELLERS, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SELLS-BROWN, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SERAFINA, ANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SERRANO, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SESSION, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SEVERS, NIKOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SEYMORE, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SEYMOUR, KAKINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHACK, ERIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHACKLEFORD, MONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHACKLEFORD, RICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAH, AMI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAH, ANKURKUMAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAH-JANI, SHEETAL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAHEED, AISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHANE, DIANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHANKARACHARI, MANJUNATHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHANKER, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAPPELL, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHARAPOVA, NATALYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHARP, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHARP, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAW, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAW, ROSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHAY, GREGORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHEARS, JALISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHELLEY SAMUEL, EVA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHEPPARD, LAMONT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHERMAN, JOSHUA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHERROD, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHIELDS, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHIELDS, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHIM, SUZANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHODE, ORIYOMI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHOEMAKER, KENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHORT, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SHRIEVES, ADRIENNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIEGER, ROXANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIGMAN, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIGOURNEY, TASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SILANO, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SILTBERG, PAULA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| SILVIERA, WALTER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMCOX, ROBIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMEON, JULIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMMONS, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMMONS, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMON, KRISTAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMON, RYENELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMPSON, CELINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMPSON, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIMS, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SINGBANDITH, VATHANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SINGER, JEFFREY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SINKLER, ATIYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SITA, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIUDA, EDMUND | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SIXTA, CYNDIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SKINNER, ALYSSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SKRZYPEK, MAGDALENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SLANE, DONA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SLETTEDAHL, KRIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMALLWOOD, CLYDE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMILEY, DERRICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, ALADRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, ANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, CANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, CAROLINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, DINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, DOUGLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, GARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, GRADY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, JACOB | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, JARROD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, JUNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, KENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, MARCIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, ROBYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, TERRI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, TONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, TRON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, VIOLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SMITH-WHITE, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SNAGG, AVRIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SNEOR WOOD, BIENVENIDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SNOW, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| SNYDER, ALLAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SOCIA, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SODERBERG, KATY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SOLIS, JOSEFA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SOLIT, DOUGLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SOM, XU | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SORGE, DARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SOTO, HUMBERTO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SOWELL, DENEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SOWELL, LASTAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPANN, KEVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPARBY, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPEARS, ERIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPENCE, SHARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPERA, DEBRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPEZZANO, MARC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPILLER, RODERICK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPORN, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPRAGUE, PAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPRANGER, DRAXTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SPRING, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SQUILLANTE, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SRINIVASAN, GAYATHRI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ST. JULIAN, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STAGGERS, IRISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STAMEY, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STANFORD, ERIC | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STARNES, JERILYNN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STARR, SARAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STASIW, IRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STASKEL-LEVENTRY, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STATEN, CRAIG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEINBERG, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEINBERGER, RODNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STENGEL, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEPHENS, ANITRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEPHENS, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STERNITZKE, MARTHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEVENS, BEVERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEVENS, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEVENS, KRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEVENS, SAMUEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEWART, MARCELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEWART, MARGIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEWART, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STEWART, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STICKNEY, TARYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STILES, CARSON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STOKES, CASEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| STONE, CHARLES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STORMS, EARL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRAMAGLIA, GIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRANGE, REGINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRATMEYER, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRATTON, JEREMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRAUSS, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRAW, SCOTT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRAWLEY, VIRGINIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STREGE, JEREMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STREUBER, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRIZHOVA, IRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STROBECK, CYNTHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRONG, TERRELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STROOP, ANTOINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STROWBRIDGE, LADONNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| STRUCZYNSKI, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUAREZ CHARLES, GRETCHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUAREZ, ALBA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUAREZ, CLAUDIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUDRAJAT, GABBY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUKUMARA, STEPHEN JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SULLIVAN, JILL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SULPIZI, MELANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUMARE, SHENEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUMPTER, L. FAYE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUMTER, FELICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUNDARESAN, PRANATHARTHI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUNDE, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUPPLEE, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUTHERLAND, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUTTON, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SUTTON, SAN DIEGO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SVEC, RENEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SVEC, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SVENSON, SANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SWAN, LENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SWANSON, JANET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SWEAT, ALEECIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SYERS, LUANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SYSE, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SZLANIC, ALBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SZPINDOR, SHANNON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| SZYDLIK, STEVE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAGGART, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TALBERT, BRENDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TANKERSLEY, TYLER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TANNER, BRENDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TANOE, RAPHAELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| TAPIA, JOSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TARANGO, KARELIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TARQUINO, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TATE, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR MARTIN, KRISHELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR, BRANDI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR, BRIDGET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR, CHRISTIENNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR, GIDGET | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR, KARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TAYLOR, SHANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TEAGUE, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TEASDELL, JERMEKER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TEMOYAN, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TERAN, ANTONIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TERRELL, SCHNEIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TERVIEL-RICK, KATIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TESTER, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THAMMALA, PENTAIAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THAO, SONG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THAYER, TASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THIBODEAUX, QUINTUS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THIEBAUD, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THIERS, ANDREW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THILL, JEREMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, AUDRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, BLAKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, BRANDEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, CHERYL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, ERVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, IMANI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, JAMILLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, KATONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, PHYLLIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMAS, TYRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMER, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, DUANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, JOYCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, KATHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, LORNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, MEGAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, RASHEEDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, TINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, TRACY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, TRISTEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMPSON, WILLIAM R. | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THOMSON, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THORNTON, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THORNTON, MITCHELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THORNTON, TANIESHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THRASH, ARIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| THYMES, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TIDMORE, RENEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TIEBEN, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TIEDT, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TILLIS, BILLANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TILLMAN, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TINGLE, BRUCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TISDALE, TAYLOR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOBLER, ROBYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TODD, ANGIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOFT, CAROLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOLBERT, CARLISAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOLBERT, KATINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOLEDO, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOLLEY, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOLLIVER, JESSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOLOFARI, DABOTA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOMELDAN, VERONICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOMLIN, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOMLINSON, KARI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOMPKINS, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TONES, GENIVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TORRANCE, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TORRES, DESTINY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOVAR, ANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOWERS, THOMAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOWNS, CHANDRELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TOWNSEND, DESIREE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRACY, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRAVIS, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRAYLOR, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TREND, CHAUNCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TREVISO, ANTONIO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRIBBLE, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| TRIMBLE, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRIPATHI, ANUPAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRIPLET, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRISTAN, ELIZA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRISTAN, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TROPIN, KARYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TRUNELL, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TSCHIDA, KRISTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TU, ANH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUCCI, WENDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUCKER, DARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUCKER, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUFFLEY ELAM, VERONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUMASZ, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUOHY, KATHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURKI, JAMMEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURNBOUGH, LATASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURNBULL, MINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURNER, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURNER, JEFFERY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURNER, LETICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURNER, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TURNER, VICKY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUTELA, ALEXANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TUTTLE, BETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TYLER, LEINASHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TYLER, PAUL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| TYSON, MARKIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| UNDERDAHL, DAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| UNTHANK, DELIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| UPSON, NATASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| URIARTE, TIMOTHY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| UTTER, WILLIAM | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAID, HIMALI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAKA, KARUN KUMAR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VALADEZ, JORGE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VALENCIA, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VALENCIA, JAIME | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VALENTI, CHRISTY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VALLADARES, EMMANUEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VALLONE, CINDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAN DEN HEMEL, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAN HOUT, TAMEEKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAN LANGEN, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAN SICKLE, BRITTANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAN ZYL, PIETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VANG, JOSEPH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VANG, MAI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VANG, RICHARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| VANG, SARAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VANN, PAULINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VANOSTRAND, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VANPATTEN, RHONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VARGA, KEITH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VARGAS, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VARGAS, MYRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VARHOL, TRENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAUGHN, CHONTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAUGHN, CHUCK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAUGHN, DESTINY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAYNSHTEIN, EDWARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAZQUEZ JIMENEZ, ARACELI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VAZQUEZ, JOSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VEARLING, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VEASEY, DIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VECCHIES, DANILA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VEGA, CONSUELO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VEIT, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VELASCO, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VELASCO, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERA, TERESA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERDUGO, LISA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERDUGO, ROSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERELLO, NICHOLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERGARA, ARTHUR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERMA, MANISH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERNITSKY, PEI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VERNOT, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VICTORIAN, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VIDAL, MARIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VIESPOLI, VINCENT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VILLALVAZO, NALLELY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VILLANUEVA, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VINCELETTE, CONNOR | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VINCENT, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VINCENT, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VINCENT, TROSKEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VINES, JAKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VISALLI, JODI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VITO, RON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VIVIAN, GABRIELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VOLKER, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VOLLMER, ROBERT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VOORHEES, BONNIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VORNHAGEN, AMELIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VOSKOLOVICH, MIKHAIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VOTTERO, ELIJAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| VUONG, JACKY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| WACH, MATTHEW | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WADE, DIANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WADE, PERRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WAGNER, ANNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WAGNER, JOSEFA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WAGNER, ROLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WAHL, PAULA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WAISANEN, CHYENNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALK, STEVEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, CATHERINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, CHARLOTTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, CHASTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, COLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, LADRESHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, LAKECIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, LAURA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, NYEISHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, TREVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKER, TYMIKA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALKUP, LU ANN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALL, ROSEMARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALLING, CAMRYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALSH, SHANE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALSH, SHAWN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALSTROM, HEATHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALT, DANIELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALTERS, AMY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALTON, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALTON, MAURICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALTRICH, FRANCIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WALZ, MICHELLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARD, BRITNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARD, CRAIG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARD, GREGORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARD, SYLVESTER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARNER, LAKIESHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARNER, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARREN, ALISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WARREN, GABRIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WASHINGTON, SHERI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WASHINGTON, SHIRLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WASICKI, KAY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WASTLE, BRIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WATERS, CHARIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WATHEN, CARRIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WATKINS, CAROLYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WATKINS, CHELSEA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WATKINS, CHOYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| WATSON, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WATSON, KENNETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEAVER, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEAVER, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEAVER, HARRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEBB, BILLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEBB, KYESHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEBER, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEBSTER, HARRY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEEKS, ANTWONE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEEKS, DEBORAH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEEMS, ALEXANDER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEI, YUNZHU | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEIGT, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEISCHEDEL, MARY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WELCH, OWEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WELCH, PATRICIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WELDING, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WELDON, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WELLER, REBECCA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WELLS, STACIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WELLS-PARKER, CAROL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WENINO, JASON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WENTLAND, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEST, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WEST, VANESSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WETER, LUKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHALEY, DANA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHEATON, ODIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHEELER, MICHAEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITE, APRIL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITE, CHRISTINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITE, DEBBIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITE, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITE, JOY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITE, MONIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITE, PAMELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHITMER, BECKY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WHYANO, LARISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WICK, SHELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WIDVEY LEMLEY, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WIECZOREK, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WIENKE, ANGELICA MARIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WIERTZEMA, JESSICA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WIGGINS, ELVA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WIGHT, KRISTEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILCOX, ANDREA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILDER, BRANDEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILDER, TRAVIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
| --- | --- |
| WILKENING, CHRISTOPHER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILKERSON, MARK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILKINSON, PHILLIP | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLET, CHELSEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, ASHLEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, BETSY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, BRANDON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, CHRISTENA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, CHRISTINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, COLBY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, CORRIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, DAMON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, DANIEL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, DONALD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, GLENN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, JANINE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, JANIQUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, KIMBERLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, KTWANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, MAURICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, MECHELKE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, PERCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, RAYMOND | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, RAYSHAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, SONYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, TIFFANY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, TIKEYLA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIAMS, VANESSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLINGHAM, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLIS, GLADYS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLMAN, ROBIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILLSON, SHARON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, AMBER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, CHAMPAIGNE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, CLARENCE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, DARIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, JULIAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, MARVIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, MELLADEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, SKYE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WILSON, WENDY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WIMBISH, NICOLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WINCE, WHITNEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WINDHAM, DAVID | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WINES, VALERIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WINSTON, YOLANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WINTER, CORY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WINTERS, RAYMOND | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| WISE, JUSTIN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WITTMAN, LINNETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOLF, MAYLON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOLFORD, YVETTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOLTER, JACOB | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOMACK, DOUGLAS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WONG, ANNA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WONG, GAREK | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOOD, COLTON | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOOD, ERNEST | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOOD, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOOD, KRISTI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOOD, RHONDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOOD, TABITHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOODS, ASHLEE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOODS, CHARLOTTE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOODS, RASHEEDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WORKU, SARA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WORTHINGTON, KATHLEEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WORTHY, GINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WORTHY, LORENZ | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOYTOWICH, CAROLYN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WOYTOWICZ, STEPHEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, CHARLENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, ELVIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, LATOYA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, MESCHELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, STEPHANIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, TODD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WRIGHT, WILLIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WYATT, DESIREE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WYCOFF, LOIS | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| WYNIA, LORI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| XATRUCH, RODOLFO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| XIONG, CHUE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| XIONG, YIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| XU, YANNONG | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YACUBOVICH, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YAMPOLSKY, LEONARD | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YANG, NANCY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YANG-KEU, MAI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YANNARELL, ROCCO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YARBER, STACEY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YARBROUGH, ROBBIE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YARDE, SHANDELL | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YARDE, SHEREENE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YAZZIE, ANGELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YAZZIE, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|---|---|
| YBARRA, KAREN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YBARRA, VICTORIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YEAGER, KELLY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YERGEAU, MAURICE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUENS, STUART | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUMAN, KESHIA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG KING, NASHA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, ALFRED | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, ANTHONY | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, JAMES | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, KATRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, LAMONT | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, LATEASA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, PATRINA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, SETH | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YOUNG, SUSAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| YUROVSKY, RIMMA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZABALOU, LINDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZACHARIAS, MARLO | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZAMORA, MELISSA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZARROLI, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZATLOKOVICZ, DENISE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZEIG, SHAUN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZELAYA, JOSE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZEPHIER, ZANDRA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZHOU, DAN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZICK, KYLE | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZIMMER, HELEN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZINK, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZINNI, JOHN | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZOERB, ALEXA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZOODSMA, MARIELA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZORN, JENNIFER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZUKIE, AMANDA | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZURITA, YOLAYSI | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |
| ZWIERZCHOWSKI, PETER | 1100 VIRGINIA DRIVE, SUITE 100 FORT WASHINGTON PA 19034 |

**Total Creditor count  3025**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON (0901, 0954) | EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BARCLAYS CAPITAL INC. (0229) | ATTN CORPORATE ACTIONS/REORG 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| BB&T SECURITIES (0702) | ATTN JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BROADRIDGE | JOB ID: N30789 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITIBANK, N.A. (0908) | ATTN SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| COR CLEARING (0052) | ATTN CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 200 JACKSONVILLE FL 32256 |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET - 16TH FLOOR NEWARK NJ 07102 |
| GOLDMAN SACHS (0005) | ATTN MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HILLTOP SECURITIES (0279) | ATTN PROXY DEPT. 1201 ELM STREET SUITE 3500 DALLAS TX 75270 |
| INTERACTIVE BROKERS (0534) | KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| J.P. MORGAN/CLEARING (0352) | ATTN CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| JPMORGAN CHASE (0902) | ATTN JEFF LAZARUS OR REORG MGR NY1-C094 4 METROTECH CENTER - 3RD FLOOR BROOKLYN NY 11245 |
| MEDIANT COMMUNICATIONS | JOB NO: 1337956 STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161 & 5198) | ATTN EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY & CO. (0015, 0050) | ATTN MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| PERSHING (0443) | ATTN JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| STATE STREET (0997) | ATTN PROXY DEPARTMENT 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| WELLS FARGO BANK NA (2027) | ATTN LORA DAHLE OR PROXY MGR 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | ATTN PROXY DEPARTMENT H0006-08N 2801 MARKET STREET ST. LOUIS MO 63103 |

**Total Creditor count  26**