**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **Ditech Holding Corporation, et al.,** | ) | **Case No.  19-10412** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Reverse Mortgage Solutions, Inc.**

**Case No: 19-10422**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X
                :

In re                      :       **Chapter 11**
                :

**DITECH HOLDING CORPORATION,** *et al.,*  :       **Case No. 19-10412 (JLG)**
                :

         **Debtors.**[1]        :       **(Jointly Administered)**
                :

---------------------------------------------------------------X

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Ditech Holding Corporation ("**Ditech**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**" or the "**Company**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**") in the Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

1

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements, except as required under the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

1.  **Description of the Cases.** On February 11, 2019 (the "**Commencement Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 13, 2019, the Bankruptcy Court entered an order authorizing the joint administration of these cases pursuant to Bankruptcy Rule 1015(b). On February 27, 2019, the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.  **Basis of Presentation.** For financial reporting purposes, the Debtors historically prepare consolidated financial statements, which include information for Ditech and its affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial

2

information, and various cash disbursements to the particular Debtor entity.  However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and liabilities, a Debtor may report more assets than liabilities.  Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date.  Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time before or after the Commencement Date.

3.    **Reporting Date.**  The Debtors completed a normal fiscal close for the period ending January 31, 2019 (the "**Reporting Date**").  Consequently, to simplify the reporting, the reported asset values in Schedules A and B, with the exception of estimated cash balances, align with the asset values as of the Reporting Date, and the liability values in Schedules D, E, and F are as of the Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).  Estimated cash balances presented in Schedule A reflect bank balances as of the Commencement Date.

4.    **Current Values.**  Other than estimated bank cash balances, the assets and liabilities of each Debtor are listed on the basis of the fair value of the asset or liability in the respective Debtor's accounting books and records.  Unless otherwise noted, the fair value ascribed in the Debtor's books is reflected in the Schedules and Statements.

5.    **Confidentiality.**  There may be instances where certain information was not included due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.  The omissions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems.**  As described in the Cash Management Motion,[2] the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**").  The Debtors utilize various data systems to maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. These systems serve as the means by which all Debtor payables are recorded and paid.

---

[2]    *Motion of Debtors Requesting Authority to (I) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (II) Implement Changes to the Cash Management System in the Ordinary Course of Business, (III) Continue Intercompany Transactions, (IV) Provide Administrative Expense Priority for Postpetition Intercompany Claims, (V) Extend Time to Comply with, or Seek Waiver of, 11 U.S.C. § 345(b), and (VI) Granting Related Relief* (ECF No. 4) (the "**Cash Management Motion**").

3

In the ordinary course of business, the Debtors engage in a variety of intercompany transactions (the "**Intercompany Transactions**") with other Debtor entities and non-Debtor affiliates that give rise to intercompany receivables and payables (the "**Intercompany Claims**"). Historically, Intercompany Claims are not required to be (and typically are not) settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtor's balance sheets.

7.  **Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.  **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Reporting Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.  **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10. **Payment of Prepetition Claims Pursuant to First Day Orders.** Shortly after the Commencement Date, the Bankruptcy Court entered orders (the "**First Day Orders**") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) amounts necessary to continue servicing and origination of forward mortgage loans in the ordinary course; (b) amounts necessary to honor reverse issuer and servicing obligations in the ordinary course; (c) insurance obligations; (d) obligations to critical vendors used in connection with the origination and servicing activities; (e) employee wages, salaries, and related items, including employee benefit programs and supplemental workforce obligations; and (f) taxes and assessments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such

4

scheduled amounts reflect balances owed as of the Commencement Date.  To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First Day Orders that may not be represented in the attached Schedules and Statements.

11.    **Other Paid Claims.**    To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.    **Setoffs.**    The Debtors routinely incur certain setoffs from suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, warranties, and other disputes between the Debtors and their suppliers.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with the Bankruptcy Code.

13.    **Property and Equipment.**    Property and equipment are carried at cost.  The costs of additions, improvements and major replacements are capitalized, while maintenance and repairs are charged to expense as incurred.  Depreciation and amortization are recorded on a straight-line basis over the estimated useful lives of the related assets.  Leasehold improvements and assets under capital leases are amortized over the lesser of the remaining term of the lease or the useful life of the leased asset.  The property and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens.

14.    **Excluded Assets and Liabilities**.    Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights and unfavorable lease liabilities.  Additionally, certain reverse loans

5

and loans subject to repurchase from Ginnie Mae have also been excluded.  Other immaterial assets and liabilities may have been excluded.

15.    **Debtors' Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.    Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.    The listing of a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

c.    In the ordinary course of their businesses, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of their business.  Any such leases are set forth on Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule F.  The property subject to any of such leases is not reflected on either Schedule A or Schedule B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

d.    The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims

6

objections and/or setoffs with respect to the same.

e.  The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

f.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

g.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

h.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

16. **Addresses of Employees.**  The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

17. **Global Notes Control.**  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

WEIL:\96975133\1\41703.0011

## <u>Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities</u>

1. **Schedules A/B**

   a. **Part 1.** As set forth more fully in the Debtors' Cash Management Motion, the Debtors fund their operations through 16 operating accounts maintained by Ditech Financial LLC and Reverse Mortgage Solutions, Inc. The Debtors also maintain approximately 1,200 custodial accounts maintained in the name of a Debtor whereby such Debtor merely holds the account (and the funds in it) in trust or as custodian for a third party. The balances in the custodial accounts are not reflected in Schedule A.

   b. **Part 2.** Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid rent, prepaid IT maintenance, and prepaid employee benefits.

   The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities. The carrying value of the deposits, as reflected in each of the Debtors' records, are listed in Part 2.

   The Debtors also maintain security deposits in connection with the Debtors' non-residential real property leases. These deposits are included in the Schedules for the appropriate legal entity.

   Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors in connection with the Debtors' servicing operations.

   c. **Part 3.** The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or other outside parties, which are calculated net of any amounts that, as of the Reporting Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The Debtors do not indicate the age of accounts receivables in these Schedules and Statements. The accounts receivable balances in this section exclude intercompany related receivables. Intercompany balances are instead shown on the chart immediately following Part 3 of the Schedules.

   d. **Part 4.** Any of the Debtors' ownership interests in subsidiaries are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

   e. **Part 7.** The Debtors have identified owned office furniture, fixtures, and equipment. Actual realizable values may vary significantly when compared to net book values as

WEIL:\96975133\1\41703.0011

of the Reporting Date.

f.  **Part 9.**  Property leased by the Debtors is listed in Schedule G and is not listed in Part 9 of Schedule A/B.

g.  **Part 10.**  Part 10 identifies the various trademarks and licenses owned and maintained by the Debtors.  Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites.  The act of not listing any specific domain or website is not a relinquishing of ownership.  Certain of the Debtors have customer information from ordinary course business activities which contains personally identifiable information.  Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on the Schedules.

As of the Reporting Date, the Debtors' books and records included balances for various intangible assets.  The Schedules may not reflect the book balances of intangible assets because they may not be reflective of realizable values**.**

h.  **Part 11.**

i.  *Notes Receivable*.  The Notes Receivables reflected in the Schedules and Statements are primarily comprised of reverse mortgages purchased from Ginnie Mae[3] securities, newly-originated mortgage loans, and residual interests in securitized mortgage trusts.  These notes receivable are reflected at fair market value.

ii.  *Other Property*.  Other property listed in the Debtors' Statements and Schedules primarily consists of real estate properties owned (or REO) by the Debtors that are in the process of disposition, and these assets are reflected at net realizable value.  Other property also includes loan origination derivative assets such as interest rate lock commitments with borrowers and other hedging instruments reflected at fair value.

iii.  *Other contingent and unliquidated claims or causes of action of every nature*.  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, and refunds with suppliers, among other claims.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes

---

[3]  As used herein, "**Ginnie Mae**" means the Government National Mortgage Association.  Ginnie Mae is a federal corporation within the Department of Housing and Urban Development ("**HUD**"), a federal agency, that guarantees investors the timely payment of principal and interest on MBS backed by federally insured or guaranteed loans (*e.g.*, loans insured by the Federal Housing Administration (the "**FHA**"), guaranteed by the Department of Veterans Affairs, or guaranteed by the Department of Agriculture).

WEIL:\96975133\1\41703.0011

of action against third parties as assets in their Schedules, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

  i. **Part 12.** The accounts receivable balances in this section exclude intercompany related receivables. Intercompany balances are instead shown on the chart immediately following Part 3 of the Schedules.

2. **Schedule D.** The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred before the Commencement Date. Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (c) the descriptions provided on Schedule D are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Pursuant to the Interim DIP Order,[4] all amounts outstanding under the Debtors' Prepetition Warehouse Facilities (as defined in the Interim DIP Order) were refinanced, subject to customary challenge periods.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

---

[4]   *Interim Order (A) Authorizing Debtors to Enter Into Repurchase Agreement Facilities, Servicer Advance Facilities and Related Documents; (B) Authorizing Debtors to Sell Mortgage Loans and Servicer Advance Receivables in the Ordinary Course of Business; (C) Granting Back-Up Liens and Superpriority Administrative Expense Claims; (D) Authorizing Use of Cash Collateral and Granting Adequate Protection; (E) Modifying the Automatic Stay; (F) Scheduling a Final Hearing; and (G) Granting Related Relief* [ECF No. 53] (the "**Interim DIP Order**").

WEIL:\96975133\1\41703.0011

3.  **Schedules E/F**

a.  **Part 1.**  The claims listed on Part I arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part I.  To the best of the Debtors' knowledge, all claims listed on Part I arose or were incurred before the Commencement Date.  The Debtors have not listed any tax, wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Part I.  The Debtors reserve their right to dispute or challenge whether creditors listed on Part I are entitled to priority claims under the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part I.  Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part I.  Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

b.  **Part 2.**  The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.  Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Part 2.  The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor.  In addition, certain claims listed on Part 2 may potentially be entitled to priority under 11 U.S.C. § 503(b)(9).

The Debtors have made reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.  The Debtors have included intercompany claim amounts in Part 2 estimated as of January 31, 2019.

The Debtors' accounting system tracks vendors using a number and unique name assigned to each vendor.  Because many vendors service multiple business areas for the Debtors, there may be instances in which the same vendor has been assigned

11

multiple vendor numbers and variations of the vendor's name.  For purposes of Part 2, the Debtors have not aggregated all claims of such vendors with multiple vendor numbers and/or names.  Rather, the Debtors have separately listed the claims of such vendors under each vendor number and name and should not be construed as giving rise to duplicate claims to a vendor for the same services or goods delivered to a Debtor.  Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Commencement Date.  The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order (I) Authorizing Debtors to (A) Pay Employee Obligations, (B) Continue Employee Benefit Programs, (II) and Granting Related Relief* (ECF No. 207), entered on March 19, 2019.

Part 2 also contains information regarding pending litigation involving the Debtors.  In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.  See Specific Note, SOFA 7 for a description of the litigation listed in Part 2.

Part 2 does not include certain balances including deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Commencement Date.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims, pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Commencement Date, adjusted for postpetition payments under some or all of the First Day Orders.  Each Debtor's Schedule E/F will reflect some of the Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.  **Schedule G.**  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), the Debtors' review process of the Agreements is ongoing and inadvertent

12

errors, omissions, or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, as described in herein, certain confidential information has been omitted from Schedule G.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (a) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (b) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (c) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

5. **Schedule H.**  The Debtors are party to various debt agreements which were executed by multiple Debtors and other domestic subsidiaries.  The obligations of guarantors under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are listed on each Debtor's Schedule F and SOFA Part 3, as applicable, they have not been set forth individually on Schedule H.  Furthermore, the Debtors may not have identified on Schedule H certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on

WEIL:\96975133\1\41703.0011

Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt.  To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14

**<u>Specific Notes With Respect to the Debtors' Statements of Financial Affairs</u>**

1.  **SOFA 1.**  The income stated in the Debtors' response to SOFA 1 is consistent with the consolidated sales disclosed in compliance with GAAP.  The Debtors' fiscal year ends on the last day of each calendar year:

    - **FY 2017**:  Comprised of 52 weeks ending December 31, 2017.

    - **FY 2018**:  Comprised of 52 weeks ending December 31, 2018.

    - **FY 2019**:  Comprised of 1 month ending January 31, 2019.

2.  **SOFA 3**.  The Debtors routinely transfer property, including money, title to properties, and mortgage servicing rights in the ordinary course of business.  In addition, the Debtors routinely make payments to borrowers for refunds, insurance proceeds, overages and other customer-related payments in the ordinary course of business.  These Schedules and Statements do not list such transfers of property made in the ordinary course of business operations as described in the Debtors' OCB Motions.[5]  As described in the Cash Management Motion, the Debtors utilize an integrated, centralized cash management system to collect, concentrate, and disburse funds generated by their operations.  The obligations of the Debtors are primarily paid by and through Ditech Financial LLC and Reverse Mortgage Solutions, Inc., notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

    The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from November 12, 2018 to February 11, 2018.  The actual dates that cash cleared the Debtors' bank accounts were not considered.  The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in SOFA 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).  The response to SOFA 3 excludes disbursements or transfers listed on SOFA 4.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

    All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on SOFA 11 and are not listed on SOFA 3.

---

[5]   *Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue Origination and Servicing of Forward Mortgage Loans in Ordinary Course and Granting Related Relief, (II) Modifying Automatic Stay on a Limited Basis to Facilitate Debtors Ongoing Operations, and (III) Scheduling a Final Hearing* (ECF No. 9) and *Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue Honoring Reverse Issuer and Servicing Obligations in the Ordinary Course and Granting Related Relief, (II) Modifying Automatic Stay on a Limited Basis to Facilitate Debtors Ongoing Operations, and (III) Scheduling a Final Hearing* (ECF No. 10) (together, the "**OCB Motions**").

15

3.    **SOFA 4.**  For purposes of the Schedules and Statements, the Debtors define insiders as (a) officers, directors, and anyone in control of a corporate debtor and their relatives; (b) general partners of a partnership debtor and their relatives; (c) affiliates of the debtor and insiders of such affiliates; (d) any managing agent of the debtor; and/or (e) individuals listed as insiders in the Debtors' KEIP Motion.[6]  The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.  To the extent that insiders receive benefits, such as car allowances, those payments have been included as expense reimbursements to the extent paid directly to the employee.  The Debtors also issue corporate-paid credit cards and reimburse direct business expenses incurred by insiders.  Such business expenses have not been included in SOFA 4.  Home addresses for directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

4.    **SOFA 5.**  The Debtors routinely manage and sell properties in foreclosure as described in the OCB Motions.  Such properties have not been included in SOFA 5.

5.    **SOFA 7.**  The Debtors are engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third party investors.  In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default.  As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property (collectively, the "**Foreclosure Actions**").  The Debtors manage tens of thousands of Foreclosure Actions that were commenced either in the name of a Debtor or third party investor.  Such Foreclosure Actions are often contested, where the borrower-defendant contests the foreclosure by filing an answer and affirmative defenses, by seeking a temporary restraining order, or by filing counterclaims or cross-claims against a Debtor entity.  Furthermore, the Debtors manage hundreds of recovery and collection matters (collectively, the "**Recovery Actions**") on loans that they either own or service for third-party investors.  These are accounts where, for whatever reason, a Debtor or the third party investor has decided not to pursue foreclosure, but to pursue collection activity against the borrower-defendant. Generally, the Foreclosure Actions and Recovery Actions commenced on behalf of the Debtors or third-party investors are not listed in the Schedules and Statements because these matters (a) are handled by third party law firms, (b) do not create an escalated litigation risk for the Debtors, and (c) do not give rise to claims against the Debtors.  Litigation that is listed in the Schedules and Statements includes commercial litigation, class action litigation, and other litigation matters managed by the Debtors' legal departments because of claims asserted by or against the Debtors for money damages (the "**Escalated Actions**").   The Debtors routinely track the Escalated Actions and the Escalated Actions described in response to SOFA 7 are the pending proceedings of which the Debtors are aware.

---

[6]    *Motion of Debtors For Entry of an Order Approving Key Employee Incentive Program* (ECF No. 228) (the "**KEIP Motion**").

WEIL:\96975133\1\41703.0011

The Debtors reserve all of their rights and defenses with respect to any and all listed Escalated Actions. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

6.  **SOFA 9.** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

7.  **SOFA 11.** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders. In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of postpetition lenders or other parties on account of any applicable fee arrangements.

8.  **SOFA 13.** The Debtors routinely transfer property, including money, title to properties, and mortgage servicing rights in the ordinary course of business. These Schedules and Statements do not list transfers of property made in the ordinary course of business as described in the OCB Motions.

9.  **SOFA 16.** In the ordinary course of business in connection with their origination and servicing businesses, the Debtors collect certain personally identifiable information ("**PII**"), including but not limited to, their customers' names, home address, social security numbers, and bank accounts. A list of categories of collected PII is included in the response to SOFA 16. The Debtors maintain a privacy policy regarding the use of PII.

10. **SOFA 21.** In the ordinary course of business, the Debtors utilize leased property as a function of their servicing business. Such leases are listed on the Debtors' Schedule G.

11. **SOFA 25.** The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.

12. **SOFA 26.** The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients include, among others, regulatory agencies, financial institutions, investment banks, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested, subject to customary non-disclosure requirements

17

where applicable.

13. **SOFA 30.** Any and all known disbursements to insiders of the Debtors have been listed in response to SOFA 4.

**Reverse Mortgage Solutions, Inc.**                                        Case Number:        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

1.   **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |
| 2.   **Cash on hand** | | | |
| 2.1 | | | |
| | | | |
| 3.   **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   TEXAS CAPITAL BANK | OPERATING | 1223 | $179,672 |
| 3.2   TEXAS CAPITAL BANK | OPERATING | 0966 | $100,012 |
| 3.3   WELLS FARGO BANK NA | OPERATING | 0415 | $24,660,531 |
| 3.4   WELLS FARGO BANK NA | OPERATING | 0970 | $924,772 |
| 3.5   WELLS FARGO BANK NA | OPERATING | 8212 | $49,568 |
| 3.6   WELLS FARGO BANK NA | OPERATING | 4350 | $34,040 |
| 3.7   WELLS FARGO BANK NA | OPERATING | 7250 | $6,694,254 |
| 3.8   WELLS FARGO BANK NA | OPERATING | 3265 | $3,000 |

4.   **Other cash equivalents (Identify all)**
   4.1

5.   **Total of Part 1.**                                                                                 **$32,645,850**
   Add lines 2 through 4. Copy the total to line 80.

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

**Part 2:**        **Deposits and prepayments**

6.    **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|
| | |

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | CENTRE GARDEN CITY, LLC.: LEASE- BUILDING | $16,404 |
| 7.2 | LENDINGTREE: MISC | $2,500 |
| 7.3 | NEWCOURSE: SECURITY DEPOSIT | $77,590 |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID EXPENSES | $653,726 |

9.    **Total of Part 2**

**$750,220**

Add lines 7 through 8. Copy the total to line 81.

**Reverse Mortgage Solutions, Inc.**                                    Case Number:          **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | _____ - | _____ = | _____ |
| 11b. Over 90 days old: | _____ - | _____ = | _____ |
| 11c. All accounts receivable: | $53,449,679 - | $0 = | $53,449,679 |

12.  **Total of Part 3**                                                                               **$53,449,679**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

In re: Ditech Holding Corporation, et al.,
Intercompany Balance Matrix
Based upon Balance Sheet dated 1/31/2019



**Payable From**

| | Ditech Holding Corporation | DF Insurance Agency LLC | Ditech Financial LLC | Green Tree Credit LLC | Green Tree Credit Solutions LLC | Green Tree Insurance Agency of Nevada, Inc. | Green Tree Investment Holdings III LLC | Green Tree Servicing Corp. | Marix Servicing LLC | Mortgage Asset Systems, LLC | REO Management Solutions, LLC | Reverse Mortgage Solutions, Inc. | Walter Management Holding Company LLC | Walter Reverse Acquisition LLC | RMS 2018-09, LLC | RMS REO BRC, LLC | RMS REO BRC II, LLC | RMS REO CS, LLC | Non-Residual Trusts | Receivable Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ditech Holding Corporation | | $ 1,597,411.89 | | | | | | | | | $ 36,067.00 | | $ 154,204.70 | $ 59,952,805.73 | | | | | | $ 61,740,489.32 |
| DF Insurance Agency LLC | | | $ 6,622,517.01 | | | | | | | | | | | | | | | | | $ 6,622,517.01 |
| Ditech Financial LLC | $ 297,319,113.32 | | | | $ 27.04 | | | | | $ 805.31 | $ 1,367,183.16 | $ 3,522,466.47 | $ 20,858,938.85 | | | | | | | $323,068,534.15 |
| Green Tree Credit LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Credit Solutions LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Insurance Agency of Nevada, Inc. | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Investment Holdings III LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Servicing Corp. | | | | | | | | | | | | | | | | | | | | $ - |
| Marix Servicing LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Mortgage Asset Systems, LLC | $ 159,628.37 | | | | | | | | | | | | | | | | | | | $ 159,628.37 |
| REO Management Solutions, LLC | | | | | | | | | | | | $ 7,668,402.04 | | | | | | | | $ 7,668,402.04 |
| Reverse Mortgage Solutions, Inc. | | $ 5,087.40 | | | | | | | | | $ 803,910.46 | | | | $ 420,037.66 | | | $ 811,998.82 | | $ 2,041,034.34 |
| Walter Management Holding Company LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Walter Reverse Acquisition LLC | | | | | | | | | | | | | | | | | | | | $ - |
| RMS 2018-09, LLC | $ 278,457.00 | | | | | | | | | | | | | | | | | | | $ 278,457.00 |
| RMS REO BRC, LLC | $ 68,183.00 | | | | | | | | | | | $ 32,341.49 | | | | | | | | $ 100,524.49 |
| RMS REO BRC II, LLC | | | | | | | | | | | | $ 61,279.53 | | | | | | | | $ 61,279.53 |
| RMS REO CS, LLC | $ 88,659.00 | | | | | | | | | | | | | | | | | | | $ 88,659.00 |
| Non-Residual Trusts | | | $ 32,949,630.35 | | | | | | | | | | | | | | | | | $ 32,949,630.35 |
| **Payable Total (Negative)** | $(297,914,040.69) | $(1,602,499.29) | $ (39,572,147.36) | $ - | $ - | $ (27.04) | $ - | $ - | $(36,872.31) | $(2,171,093.62) | $(3,676,671.17) | $(88,573,767.64) | $ - | $ - | $(420,037.66) | $ - | $ - | $(811,998.82) | $ - | $ - |

Reverse Mortgage Solutions, Inc.                                    Case Number:              19-10422

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13.  **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14.  **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | INVESTMENT IN SUBSIDIARY - MORTGAGE ASSET SYSTEMS, LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.2 | INVESTMENT IN SUBSIDIARY - REO MANAGEMENT SOLUTIONS, LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.3 | INVESTMENT IN SUBSIDIARY - RMS 2018-09, LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.4 | INVESTMENT IN SUBSIDIARY - RMS REO BRC II, LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.5 | INVESTMENT IN SUBSIDIARY - RMS REO BRC, LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.6 | INVESTMENT IN SUBSIDIARY - RMS REO CS, LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| Undetermined |
|--------------|

Reverse Mortgage Solutions, Inc.                                      Case Number:              **19-10422**

---

## Schedule A/B: Assets — Real and Personal Property

| **Part 5:** | **Inventory, excluding agriculture assets** |

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.   **Raw materials**

19.1 _____

20.   **Work in progress**

20.1 _____

21.   **Finished goods, including goods held for resale**

21.1 _____

22.   **Other Inventory or supplies**

22.1 _____

23.   **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____   Valuation method _____   Current value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Reverse Mortgage Solutions, Inc.                                    Case Number:            **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

       ☐ No

       ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1    FURNITURE AND FIXTURES | $2,645 | NET BOOK | $2,645 |
| 40.  **Office fixtures** | | | |
| 40.1 | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    COMPUTER HARDWARE | $17,586 | NET BOOK | $17,586 |
| 41.2    COMPUTER SOFTWARE | | NET BOOK | Undetermined |
| 41.3    OFFICE EQUIPMENT | $1,391 | NET BOOK | $1,391 |
| 42.  **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.                                    $21,622

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|---------------------|---------------------|---------------------|
| | | | |

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1 _____ _____ _____ _____

48.  **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1 _____ _____ _____ _____

49.  **Aircraft and accessories**

49.1 _____ _____ _____ _____

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____ _____ _____ _____

51.  **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Reverse Mortgage Solutions, Inc.**                                                    **Case Number:**          **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54.   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1   LEASEHOLD IMPROVEMENTS (: NOT AVAILABLE ) | | $3,142,560 | NET BOOK | $3,142,560 |

56.   **Total of Part 9**                                                                                        **$3,142,560**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  MORTGAGE ASSET SYSTEMS (LOGO)- REGISTRATION NUMBER 4463542 DATED 1/7/2014 | | UNKNOWN | Undetermined |
| 60.2  REO CENTRAL (LOGO)- REGISTRATION NUMBER 4365970 DATED 7/9/3013 | | UNKNOWN | Undetermined |
| 60.3  REO LEASING SOLUTIONS (LOGO)- REGISTRATION NUMBER 4236035 DATED 11/6/2012 | | UNKNOWN | Undetermined |
| 60.4  REO MANAGEMENT SOLUTIONS (LOGO)- REGISTRATION NUMBER 4362376 DATED 7/2/2013 | | UNKNOWN | Undetermined |
| 60.5  REVERSE MORTGAGE SOLUTIONS- REGISTRATION NUMBER N/A DATED 410/13/2015 | | UNKNOWN | Undetermined |
| 60.6  RM COMPASS- REGISTRATION NUMBER 3558675 DATED 31/6/2009 | | UNKNOWN | Undetermined |
| 60.7  RM NAVIGATOR- REGISTRATION NUMBER 3550915 DATED 12/23/2008 | | UNKNOWN | Undetermined |
| 60.8  RMS (LOGO)- REGISTRATION NUMBER 3523171 DATED 10/28/2008 | | UNKNOWN | Undetermined |
| 60.9  RMS (LOGO)- REGISTRATION NUMBER 4882946 DATED 1/5/2016 | | UNKNOWN | Undetermined |
| 60.10  S3 (LOGO)- REGISTRATION NUMBER 4192836 DATED 8/21/2012 | | UNKNOWN | Undetermined |
| 60.11  SECURITY 1 - FINDING YOUR FUTURE (LOGO)- REGISTRATION NUMBER 4875778 DATED 12/22/2015 | | UNKNOWN | Undetermined |
| 60.12  SECURITY 1 (LOGO)- REGISTRATION NUMBER 4875777 DATED 12/22/2015 | | UNKNOWN | Undetermined |
| 60.13  SECURITY 1 LENDING (LOGO)- REGISTRATION NUMBER 4651346 DATED 12/9/2014 | | UNKNOWN | Undetermined |
| 60.14  SECURITY 1 LENDING- REGISTRATION NUMBER 4651345 DATED 12/9/2014 | | UNKNOWN | Undetermined |
| 60.15  SECURITY 1- REGISTRATION NUMBER 4875769 DATED 10/22/2015 | | UNKNOWN | Undetermined |
| 60.16  SECURITY 1- REGISTRATION NUMBER N/A DATED 10/13/2015 | | UNKNOWN | Undetermined |
| 60.17  SPECIALTY SERVICING SOLUTIONS (LOGO)- REGISTRATION NUMBER 4304530 DATED 3/19/2013 | | UNKNOWN | Undetermined |
| 61.  **Internet domain names and websites** | | | |
| 61.1  FINANCINGLONGEVITY.COM | | N/A | Undetermined |

**Reverse Mortgage Solutions, Inc.**                                   Case Number:        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| 61.2 | FINANCINGLONGEVITY.INFO | | N/A | Undetermined |
|------|-------------------------|---|-----|--------------|
| 61.3 | FINANCINGLONGEVITY.NET | | N/A | Undetermined |
| 61.4 | FINANCINGLONGEVITY.ORG | | N/A | Undetermined |
| 61.5 | HERMIT-SP.COM | | N/A | Undetermined |
| 61.6 | MASYSTEMS.CO | | N/A | Undetermined |
| 61.7 | MASYSTEMS.COM | | N/A | Undetermined |
| 61.8 | MASYSTEMSFTP.COM | | N/A | Undetermined |
| 61.9 | MYREOCENTRAL.COM | | N/A | Undetermined |
| 61.10 | MYREO-CENTRAL.COM | | N/A | Undetermined |
| 61.11 | MYREOCENTRAL.NET | | N/A | Undetermined |
| 61.12 | MYREVERSEMTGLOAN.COM | | N/A | Undetermined |
| 61.13 | MYRMAPPS.COM | | N/A | Undetermined |
| 61.14 | MYRMLOAN.COM | | N/A | Undetermined |
| 61.15 | REO-CENTRAL.COM | | N/A | Undetermined |
| 61.16 | REOCENTRALONLINE.COM | | N/A | Undetermined |
| 61.17 | REO-CENTRALONLINE.COM | | N/A | Undetermined |
| 61.18 | REOCENTRALONLINE.NET | | N/A | Undetermined |
| 61.19 | REOCENTRALSITE.COM | | N/A | Undetermined |
| 61.20 | REO-CENTRALSITE.COM | | N/A | Undetermined |
| 61.21 | REOTOSELL.COM | | N/A | Undetermined |
| 61.22 | REOTOSELL.NET | | N/A | Undetermined |
| 61.23 | REVERSEMORTGAGESERVICING.NET | | N/A | Undetermined |
| 61.24 | REVERSEMORTGAGESOLUTIONS.CO | | N/A | Undetermined |
| 61.25 | REVMORTGAGES.NET | | N/A | Undetermined |
| 61.26 | REVMORTGAGESOLUTIONS.COM | | N/A | Undetermined |
| 61.27 | REVMORTGAGESOLUTIONS.NET | | N/A | Undetermined |
| 61.28 | RMCOMPASS.COM | | N/A | Undetermined |
| 61.29 | RMNAV.COM | | N/A | Undetermined |
| 61.30 | RMNAV.NET | | N/A | Undetermined |
| 61.31 | RMNAVIGATOR.COM | | N/A | Undetermined |
| 61.32 | RMNAVIGATOR.NET | | N/A | Undetermined |
| 61.33 | RMSHOMELOANS.COM | | N/A | Undetermined |
| 61.34 | RMSINC.CO | | N/A | Undetermined |
| 61.35 | RMSNAV.COM | | N/A | Undetermined |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.36 | RMSNAV.NET | N/A | Undetermined |
| 61.37 | RMSNAVIGATOR.COM | N/A | Undetermined |
| 61.38 | RMSNAVIGATOR.NET | N/A | Undetermined |
| 61.39 | SECURITYONELENDING.COM | N/A | Undetermined |
| 61.40 | THEREOCENTRAL.COM | N/A | Undetermined |
| 61.41 | THEREO-CENTRAL.COM | N/A | Undetermined |
| 61.42 | THEREVERSESPECIALISTS.COM | N/A | Undetermined |

**62.  Licenses, franchises, and royalties**

62.1

**63.  Customer lists, mailing lists, or other compilations**

63.1

**64.  Other intangibles, or intellectual property**

| | | | |
|---|---|---|---|
| 64.1 | SERVICING RIGHTS, NET | $2,769,548 | NET BOOK | $2,769,548 |

**65.  Goodwill**

65.1

**66.  Total of Part 10**                                                            **$2,769,548**

Add lines 60 through 65. Copy the total to line 89.

**67.  Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

| 71.1 | Owned loans Reverse Buy Out, Net | $1,010,304,984 |
|---|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

73. **Interests in insurance policies or annuities**

73.1

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | Potential action against the Department of Housing and Urban Development | Undetermined |
|---|---|---|

*Nature of claim: Collection of debenture interest*
*Amount requested: Not Available*

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

76. **Trusts, equitable or future interests in property**

76.1

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

| 77.1 | FSI Non-Accrt Va Allw - REO | $1,293,050 |
|---|---|---|

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

| General description | Current value of debtor's interest |
|---|---|
| | |

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
     Examples: Season tickets, country club membership

   77.2   Reverse Owned Buyouts                                                $15,665,412

78.  **Total of Part 11**
     Add lines 71 through 77. Copy the total to line
     90.                                                              **$1,027,263,446**

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ☑ No
     ☐ Yes

**Reverse Mortgage Solutions, Inc.**   Case Number:   **19-10422**

## Schedule A/B: Assets — Real and Personal Property

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $32,645,850 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $750,220 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $53,449,679 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $21,622 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. Real property. Copy line 56, Part 9. | | $3,142,560 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $2,769,548 | | |
| 90. All other assets. Copy line 78, Part 11. | $1,027,263,446 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $1,116,900,365 | b. $3,142,560 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**   $1,120,042,925

**Reverse Mortgage Solutions, Inc.**                                                    **Case Number:**        **19-10422**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:      List Creditors Who Have Secured Claims**

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.1** BARCLAYS BANK PLC ATTN: ELLEN KIERNAN BARCLAYS BANK PLC- MORTGAGE FINANCE 745 SEVENTH AVE; 4TH FLOOR NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: RMS SECOND AMENDED AND RESTATED MASTER REPURCHASE AGREEMENT | ☐ ☑ ☐ | $340,846,274 | $445,811,205 |
| **2.2** CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH ATTN: MEGAN E KANE CREDIT SUISSE SERVICES (USA) LLC ONE MADISON AVE NEW YORK, NY 10010 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: GUARANTOR TO THE SECOND AMENDED AND RESTATED CREDIT AGREEMENT | ☐ ☑ ☐ | $961,355,635 | |
| **2.3** CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC ATTN: MARGARET D DELLAFERA CREDIT SUISSE SERVICES (USA) LLC 11 MADISON AVE NEW YORK, NY 10010 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: RMS MASTER REPURCHASE AGREEMENT | ☐ ☑ ☐ | $414,895,327 | $519,869,881 |

**Reverse Mortgage Solutions, Inc.**

**Case Number:**    **19-10422**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Secured Debt**

| 2.4 | WILMINGTON SAVINGS FUND SOCIETY, FSB ATTN: GEOFFREY J LEWIS WILMINGTON SAVINGS AND FUND SOCIETY 500 DELAWARE AVE WILMINGTON, DE 19801 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: GUARANTOR TO THE SECOND LIEN NOTES INDENTURE | ☐ | ☑ | ☐ | $253,895,875 | |

Secured Debt Total:    $1,970,993,111

**Reverse Mortgage Solutions, Inc.**                                                    **Case Number:**    **19-10422**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.5** COMMUNITY TRUST BANK<br>3838 OAK LAWN AVE<br>STE P-100<br>DALLAS, TX 75219 | ☐ | ☐ | ☐ | DATE: 9/9/2014<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20143592995 | ☑ | ☑ | ☑ | | |
| **2.6** KONICA MINOLTA PREMIER FINANCE<br>PO BOX 35701<br>BILLINGS , MT | ☐ | ☐ | ☐ | DATE: 5/12/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20152022001 | ☑ | ☑ | ☑ | | |
| **2.7** NATIONAL FOUNDERS LP<br>824 NORTH MARKET STREET<br>SUITE 220<br>WILMINGTON, DE 19801 | ☐ | ☐ | ☐ | DATE: 10/2/2018<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20186811570 | ☑ | ☑ | ☑ | | |
| **2.8** SUTTON FUNDING LLC<br>2711 CENTREVILLE ROAD<br>WILMINGTON, DE 19808 | ☐ | ☐ | ☐ | DATE: 10/19/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20154775218 | ☑ | ☑ | ☑ | | |

**Reverse Mortgage Solutions, Inc.**                                                                      **Case Number:**        **19-10422**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### Liens

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **2.9** TEXAS CAPITAL BANK, NATIONAL ASSOCIATION 2000 MCKINNEY AVE STE 700 DALLAS, TX 75201 | ☐ | ☐ | ☐ | DATE: 3/10/2014  LIEN DESCRIPTION: UCC LIEN NO. 20140923060 | ☑ | ☑ | ☑ | | |

Liens Total:

**Reverse Mortgage Solutions, Inc.**                                                    **Case Number:**        **19-10422**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$1,970,993,111**

| Reverse Mortgage Solutions, Inc. | | Case Number: | 19-10422 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Employee Severance** | | | | | |
| **2.1** EMPLOYEE SEVERANCE ADDRESS NOT PROVIDED | UNKNOWN | ☑ ☐ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | |
| | **Employee Severance Total:** | | | **UNDETERMINED** | **UNDETERMINED** |

Reverse Mortgage Solutions, Inc.                                          Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.2  AL DEPT OF REV BUSINESS PRIVILEGE DIV<br>50 NORTH RIPLEY ST<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3  ALABAMA DEPARTMENT OF REVENUE<br>770 WASHINGTON AVE.<br>RSA PLAZA - SUITE 580<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4  ALABAMA MANUFACTURED HOUSING COMMISSION<br>350 S DECATUR ST<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5  ALDINE INDEPENDENT SCHOOL DISTRICT<br>14909 ALDINE WESTFIELD RD<br>HOUSTON, TX 77032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6  ARIZONA DEPARTMENT OF REVENUE<br>1600 W MONROE ST<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7  ARKANSAS SECRETARY OF STATE<br>STATE CAPITOL<br>500 WOODLANE STREET, SUITE 256<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8  BEXAR COUNTY TAX COLLECTOR<br>VISTA VERDE PLAZA BUILDING<br>233 N. PECOS LA TRINIDAD<br>SAN ANTONIO, TX 78207-3175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9  BOWIE COUNTY TAX ASSESSOR<br>122A PLAZA WEST<br>TEXARKANA, TX 75501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10  CADDO PARISH TAX COLLECTOR<br>501 TEXAS ST, RM 101<br>SHREVEPORT, LA 71101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11  CALIFORNIA BOARD OF EQUALIZATION<br>3321 POWER INN RD., STE. 210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12  CALIFORNIA SECRETARY OF STATE<br>1500 11TH STREET<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13  CALIFORNIA STATE FRANCHISE TAX BOARD<br>3321 POWER INN RD., SUITE 250<br>SACRAMENTO, CA 95826-3893 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.14** CAMERON COUNTY TAX COLLECTOR 964 E. HARRISON BROWNSVILLE, TX 78521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15** CITY OF MONTGOMERY LICENSING & REV DIV 25 WASHINGTON AVENUE - 3RD FLOOR MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** CITY OF TAMPA 306 E. JACKSON STREET TAMPA, FL 33602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** CITY OF TUCSON 255 W ALAMEDA CITY HALL, 1ST FLOOR TUCSON, AZ 85701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** CNMI TREASURER DEPARTMENT OF COMMERCE PO BOX 5795 CHRB SAIPAN, MP 96950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CNMI TREASURER DEPARTMENT OF COMMERCE CAPITOL HILL SAIPAN, MP 96950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** COBB COUNTY TAX COMMISSION 736 WHITLOCK AVE STE 1 MARIETTA, GA 30064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** COLBERT COUNTY REVENUE COMMISSION 201 NORTH MAIN STREET TUSCUMBIA, AL 35674 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET STE 3000 DENVER, CO 80215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** COLORADO SECRETARY OF STATE 1700 BROADWAY, STE. 200 DENVER, CO 80290 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** COLORADO UNIFORM CONSUMER CREDIT 1300 BROADWAY 6TH FL DENVER, CO 80203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                      **Case Number:**      **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.25 CONNECTICUT DEPT OF REVENUE SERVICES<br>450 COLUMBUS BLVD<br>HARTFORD, CT 06103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 CONNECTICUT SECRETARY OF STATE<br>30 TRINITY ST<br>HARTFORD, CT 06115-0470 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 DALLAS COUNTY TAX COLLECTOR<br>1201 ELM STREET, SUITE 2600<br>DALLAS, TX 75270 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 DAVIDSON COUNTY REGISTER<br>501 BROADWAY<br>NASHVILLE, TN 37203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 DC DEPARTMENT OF CONSUMER AFFAIRS<br>1100 4TH STREET SW<br>WASHINGTON, DC 20024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 DELAWARE DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, 4<br>DOVER, DE 19901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 DELAWARE SECRETARY OF STATE<br>401 FEDERAL ST., STE. 4<br>DOVER, DE 19901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 DESOTO COUNTY TAX COLLECTOR<br>365 LOSHER STREET, STE 110<br>HERNANDO, MS 38632 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 DIST OF COLUMBIA OFFICE OF TAX & REVENUE<br>PO BOX 96166<br>WASHINGTON, DC 20090 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DISTRICT OF COLUMBIA<br>OFFICE OF TAX & REVENUE<br>1101 4TH ST SW #270<br>WASHINGTON, DC 20024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 EAST BATON ROUGE PARISH<br>CITY HALL, 2ND FLOOR<br>222 SAINT LOUIS STREET, ROOM 238<br>BATON ROUGE, LA 70802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 FAYETTE COUNTY REVENUE COMMISSION<br>200 E. MAIN STREET<br>LEXINGTON, KY 40555 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                      Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.37** FLORIDA DEPARTMENT OF REVENUE<br>5050 WEST TENNESSEE STREET<br>TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.38** FLORIDA DEPT OF STATE, DIVISION OF CORPS<br>2661 EXECUTIVE CENTER CIR W<br>TALLAHASSEE, FL 32301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** FLORIDA SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399-0250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40** GEORGIA DEPARTMENT OF BANKING & FINANCE<br>2990 BRANDYWINE ROAD, SUITE 200<br>ATLANTA, GA 30341-5565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BOULEVARD<br>ATLANTA, GA 30345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** GEORGIA SECRETARY OF STATE<br>313 WEST TOWER<br>2 MARTIN LUTHER KING JR. DR.<br>ATLANTA, GA 30334-1530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43** GIBSON COUNTY CLERK & MASTERS OFFICE<br>204 N COURT SQUARE B<br>TRENTON, TN 38382 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44** GIBSON COUNTY TRUSTEE<br>1 COURT SQUARE 102<br>TRENTON, TN 38382 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45** GUAM SECRETARY OF STATE<br>1240 ARMY DRIVE<br>BARRIGADA, GU 96913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46** HARRIS COUNTY CLERK<br>201 CAROLINE, 3RD FLOOR<br>HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.47** HAWAII DEPT OF COMMERCE & CONSUMER AFFAIRS<br>335 MERCHANTS STREET<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.48** HIDALGO COUNTY CLERKS OFFICE<br>100 N. CLOSNER<br>EDINBURG, TX 78539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.49 HILLSBOROUGH COUNTY TAX COLLECTOR ATTN: DOUG BELDEN 2506 N. FALKENBURG ROAD TAMPA, FL 33619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 HOUSTON COUNTY TAX COMMISSION 462 N. OATES ST., 5TH FLOOR DOTHAN, AL 36303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 IDAHO STATE TAX COMMISSION 800 PARK BLVD PLAZA IV BOISE, ID 83712-7742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 ILLINOIS SECRETARY OF STATE 213 STATE CAPITAL SPRINGFIELD, IL 62756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 INDIANA SECRETARY OF STATE 200 W. WASHINGTON STREET, SUITE 201 INDIANAPOLIX, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 IOWA CONSUMER CREDIT ADMINISTRATOR HOOVER BLDG 1305 E WALNUT ST DES MOINES, IA 50319 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 IOWA SECRETARY OF STATE 321 E. 12TH STREET DES MOINES, IA 50319 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 JEFFERSON COUNTY CLERK 101 WEST BARRAQUE ST RM SUITE 101 PINE BLUFF, AR 71601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 JEFFERSON COUNTY TREASURER 716 RICHARD ARRINGTON JR. BLVD N BIRMINGHAM, AL 35203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 KANSAS SECRETARY OF STATE 120 SW 10TH AVENUE TOPEKA, KS 66612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 KENTUCKY DEPARTMENT OF REVENUE 6716 GRADE LANE, SUITE 910 LOUISVILLE, KY 40213-3439 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 KENTUCKY SECRETARY OF STATE 700 CAPITOL AVENUE, SUITE 118 FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:    **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.61 | KING COUNTY<br>500 FOURTH AVE, ROOM 600<br>SEATTLE, WA 98104-2387 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.62 | KNOX COUNTY TRUSTEE<br>CITY COUNTY BUILDING<br>400 MAIN STREET<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.63 | LEE COUNTY TREASURER<br>201 W. JEFFERSON ST. B<br>TUPELO, MS 38804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.64 | LEXINGTON COUNTY TREASURER<br>212 SOUTH LAKE DRIVE, SUITE 201<br>LEXINGTON, SC 29072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.65 | LEXINGTON-FAYETTE URBAN CNTY. GOV'T<br>200 EAST MAIN STREET<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.66 | LEXINGTON-FAYETTE URBAN COUNTY GOVT<br>DIVISION OF REVENUE<br>P.O. BOX 14058<br>LEXINGTON, KY 40512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.67 | LOUISIANA DEPT OF REVENUE & TAXATION<br>617 NORTH 3RD STREET<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.68 | LOUISIANA OFC OF FINANCIAL INSTITUTIONS<br>8585 ARCHIVES AVENUE<br>BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.69 | LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.70 | MADISON COUNTY CLERK<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.71 | MADISON COUNTY TREASURER<br>171 COBBLESTONE DRIVE<br>MADISON, MS 39110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |
| 2.72 | MAINE SECRETARY OF STATE<br>148 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                        Case Number:            19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.73 MARIANA ISLANDS OFFICE OF THE GOVERNOR<br>1ST FLOOR DEPT OF COMMERCE BLDG.<br>CAPITAL HILL, CALLER BOX 10007<br>SAIPAN, MP 96950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 MARYLAND DEPT OF ASSESSMENTS & TAXATION<br>301 W. PRESTON ST.<br>BALTIMORE, MD 21201-2395 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 MASSACHUSETTS DEPARTMENT OF REVENUE<br>200 ARLINGTON ST<br>CHELSEA, MA 02150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 MASSACHUSETTS SECRETARY OF THE COMMONWEALTH<br>ONE ASHBURTON PLACE, 17TH FLOOR<br>BOSTON, MA 02108-1512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 MASSACHUSETTS SECRETARY OF STATE<br>ONE ASHBURTON PLACE, ROOM 1717<br>BOSTON, MA 02108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 MI DEPT - LICENSING & REGULATORY AFFAIRS<br>611 W. OTTAWA STREET<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 MICHIGAN SECRETARY OF STATE<br>611 OTTAWA STREET<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 MINNESOTA DEPARTMENT OF COMMERCE<br>85 - 7TH PLACE E STE 500<br>SAINT PAUL, MN 55101-2198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 MINNESOTA DEPARTMENT OF REVENUE<br>MAIL STATION 1275<br>SAINT PAUL, MN 55145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 MISSISSIPPI SECRETARY OF STATE<br>401 MISSISSIPPI STREET<br>JACKSON, MS 39201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.84  MONTANA DEPARTMENT OF REVENUE<br>340 N LAST CHANCE GULCH<br>HELENA, MT 59604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85  MONTANA SECRETARY OF STATE<br>1301 E 6TH AVE<br>HELENA, MT 59601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86  MONTGOMERY COUNTY CLERK<br>101 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87  MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST 1B<br>CHRISTIANSBURG, VA 24073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88  NEBRASKA SECRETARY OF STATE<br>1445 K ST., SUITE 2300<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89  NEVADA BROKER ASSESSMENT<br>1830 COLLEGE PARKWAY, SUITE 100<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90  NEVADA FINANCIAL INSTITUTIONS DIVISION<br>1830 COLLEGE PARKWAY, SUITE 100<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91  NEVADA SECRETARY OF STATE<br>3301 MALIBOU AVENUE<br>PAHRUMP, NV 89048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92  NEVADA SERVICER<br>1830 COLLEGE PARKWAY, SUITE 100<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93  NEW HAMPSHIRE DEPT OF REVENUE ADMIN<br>109 PLEASANT ST<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94  NEW HAMPSHIRE SECRETARY OF STATE<br>107 NORTH MAIN STREET, ROOM 204<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95  NEW JERSEY DIVISION OF TAXATION<br>50 BARRACK ST<br>TRENTON, NJ 08695 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96  NEW JERSEY SECRETARY OF STATE<br>125 W STATE STREET<br>TRENTON, NJ 08608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| | | | | | |
|---|---|---|---|---|---|
| **2.97** NEW MEXICO SECRETARY OF STATE<br>325 DON GASPAR<br>SUITE 300<br>SANTA FE, NM 87501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.98** NEW MEXICO TAXATION & REVENUE DEPARTMENT<br>1200 SOUTH ST. FRANCIS DRIVE<br>SANTA FE, NM 87502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99** NEW YORK CITY DEPARTMENT OF FINANCE<br>66 JOHN STREET, ROM 104<br>NEW YORK, NY 10038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.100** NEW YORK DEPARTMENT OF FINANCE<br>NYS TAX DEPARTMENT, CORP. TAX PROCESSING<br>90 COHOES AVE<br>GREEN ISLAND, NY 12183-1515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.101** NEW YORK DEPARTMENT OF STATE<br>1 COMMERCE PLAZA<br>99 WASHINGTON AVENUE<br>ALBANY, NY 10038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.102** NEW YORK STATE DEPT OF FINANCIAL SVCS<br>BANKING DIVISION<br>ONE COMMERCE PLAZA<br>ALBANY, NY 12257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.103** NORTH CAROLINA DEPARTMENT OF REVENUE<br>501 NORTH WILMINGTON STREET<br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.104** NORTH CAROLINA SECRETARY OF STATE<br>2 SOUTH SALISBURY STREET<br>RALEIGH, NC 27601-2903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.105** NORTH DAKOTA SECRETARY OF STATE<br>600 BOULEVARD AVENUE<br>DEPT. 108<br>BISMARCK, ND 58505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.106** NYC DEPARTMENT OF CONSUMER AFFAIRS<br>42 BROADWAY, 9TH FLOOR<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|:-:|:-:|:-:|:-:|---|---|
| **2.107** OKLAHOMA COUNTY TREASURER<br>320 ROBERT S KERR ROOM 307<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.108** OKLAHOMA SECRETARY OF STATE<br>421 N.W. 13TH, SUITE 210<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.109** OKLAHOMA TAX COMMISSION, FRANCHISE TAX<br>POST OFFICE BOX 26920<br>OKLAHOMA CITY, OK 73126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** ORANGE COUNTY COMMISSIONER<br>THE HALL OF FINANCE<br>625 N ROSS ST BLDG 11, ROOM G58<br>SANTA ANA, CA 92702-1438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** OREGON SECRETARY OF STATE<br>255 CAPITOL STREET NE, SUITE 501<br>SALEM, OR 97310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** PENNSYLVANIA DEPARTMENT OF REVENUE<br>1846 BROOKWOOD ST<br>HARRISBURG, PA 17104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** PIKE COUNTY TREASURER<br>200 E. BAY STREET<br>MAGNOLIA, MS 39652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** PUERTO RICO SECRETARY OF STATE<br>CALLE SAN JOSE<br>SAN JUAN, PR 00901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** PULASKI COUNTY CIRCUIT CLERK<br>401 W MARKHAM ST STE 100<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** RHODE ISLAND DIVISON OF TAXATION<br>ONE CAPITOL HILL, 1ST FLOOR<br>PROVIDENCE, RI 02908-5806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.118** RHODE ISLAND SECRETARY OF STATE<br>148 WEST RIVER STREET<br>PROVIDENCE, RI 02904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.119** RICHARDSON ISD TAX DEPARTMENT<br>970 SECURITY ROW<br>RICHARDSON, TX 75244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.120** RICHLAND COUNTY TREASURER<br>2020 HAMPTON ST<br>COLUMBIA, SC 29204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.121** SAINT LOUIS COUNTY TREASURER<br>41 S CENTRAL AVENUE<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.122** SAN DIEGO COUNTY OFFICE OF REVENUE<br>1600 PACIFIC HWY<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.123** SAN DIEGO COUNTY TREASURER<br>1600 PACIFIC HWY<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.124** SHELBY COUNTY AUDITOR<br>ATTN: DON ARMSTRONG<br>PROPERTY TAX COMMISSIONER<br>102 DEPOT STREET<br>COLUMBIANA, AL 35051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.125** SHREVEPORT CITY REVENUE DIVISION<br>505 TRAVIS STREET<br>SHREVEPORT, LA 71101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.126** SMITH COUNTY TAX COLLECTOR<br>1517 W FRONT STREET<br>TYLER, TX 75702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.127** SOUTH CAROLINA CONSUMER FINANCE DIVISION<br>1205 PENDLETON ST., SUITE 306<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.128** SOUTH CAROLINA DEPARTMENT OF REVENUE<br>CORPORATE TAXABLE<br>COLUMBIA, SC 29214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.129** SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>2221 DEVINE STREET #200<br>COLUMBIA, SC 29205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** SOUTH DAKOTA DEPARTMENT OF REVENUE<br>445 E CAPITOL AVENUE<br>PIERRE, SD 57501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.131 SOUTH DAKOTA SECRETARY OF STATE<br>CAPITOL BUILDING<br>500 EAST CAPITOL AVE.<br>PIERRE, SD 57501-5070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 SPRING ISD TAX ASSESSOR COLLECTOR<br>16717 ELLA BLVD.<br>HOUSTON, TX 77090-4299 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 STATE OF COLORADO<br>1700 BROADWAY, SUITE 200<br>DENVER, CO 80290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 STATE OF DELAWARE<br>820 N. FRENCH STREET<br>CARVEL STATE OFFICE BUILDING, 9TH FLOOR<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 STATE OF MAINE TREASURER<br>35 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 STATE OF MICHIGAN<br>2501 WOODLAKE CIR<br>OKEMOS, MI 48864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 SUMNER COUNTY CLERK<br>355 BELVEDERE DRIVE N<br>GALLATIN, TN 37066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 TARRANT COUNTY CLERK<br>TARRANT COUNTY - TAX COL<br>100 E WEATHERFORD STE 130<br>FORT WORTH, TX 76196 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING<br>500 DEADERICK ST.<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 TENNESSEE SECRETARY OF STATE<br>312 ROSA L PARKS AVENUE<br>NASHVILLE, TN 37243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH ST<br>AUSTIN, TX 78774-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:      **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.142 TEXAS PUBLIC UTILITY COMMISSION<br>P.O. BOX 13326<br>AUSTIN, TX 78711-3326 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 TRENTON CITY TAX COLLECTOR<br>309 S COLLEGE STREET<br>TRENTON, TN 38382 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 TULSA COUNTY TREASURER<br>500 SOUTH DENVER AVE STE 336<br>TULSA, OK 74103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 UTAH DEPT OF FINANCIAL INSTUTIONS<br>324 SOUTH STATE STREET, SUITE 201<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 UTAH DIVISION OF CORPORATIONS<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 UTAH STATE TAX COMMISSIONER<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 VERMONT SECRETARY OF STATE<br>128 STATE STREET<br>MONTPELIER, VT 05633 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 VIRGIN ISLANDS SECRETARY OF STATE<br>5049 KONGENS GADE<br>ST. THOMAS, VI 00802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 VIRGINIA SECRETARY OF STATE<br>1300 E MAIN STREET<br>RICHMOND, VA 23219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 VIRGINIA STATE CORPORATION COMMISSION<br>1300 E MAIN STREET<br>RICHMOND, VA 23219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153 WASHINGTON DEPARTMENT OF COMMERCE<br>1011 PLUM STREET<br>OLYMPIA, WA 98504 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                    **Case Number:**    **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.154 WASHINGTON DEPARTMENT OF REVENUE<br>3315 S 23RD STREET<br>TACOMA, WA 98405 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 WASHINGTON SECRETARY OF STATE<br>416 SID SNYDER AVENUE SW<br>OLYMPIA, WA 98501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 WASHOE COUNTY TREASURER<br>1001 E. 9TH STREET<br>D 140<br>RENO, NV 89512-2845 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 WEST VIRGINIA SECRETARY OF STATE<br>STATE CAPITAL BUILDING | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158 WEST VIRGINIA TREASURY DEPARTMENT<br>ATTN: LEGAL DIVISION<br>1001 LEE STREET, EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 WISCONSIN DEPARTMENT OF REVENUE<br>4822 MADISON YARDS WAY, NORTH TOWER<br>MADISON, WI 53705 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 WISCONSIN DEPT OF FINANCIAL INSTITUTIONS<br>4822 MADISON YARDS WAY, NORTH TOWER<br>MADISON, WI 53705 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 WISCONSON DEPT OF FINANCIAL INSTITUTIONS<br>201 W WASHINGTON AVE. SUITE 500<br>MADISON, WI 53703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 WV DIVISION OF FINANCIAL INSTITUTIONS<br>900 PENNSYLVANIA AVE STE 306<br>CHARLESTON, WV 25302-3542 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 WYOMING SECRETARY OF STATE<br>2020 CAREY AVENUE, 600<br>CHEYENNE, WY 82001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxes and certain other debts owed to the government 507(a)(8) Total: | | | | | UNDETERMINED | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**Total: All Creditors with PRIORITY Unsecured Claims**                  UNDETERMINED   UNDETERMINED

Reverse Mortgage Solutions, Inc.                                    Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.1 | 365 OPERATING COMPANY LLC 200 CONNECTICUT AVE STE 5A NORWALK, CT 06854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,069 |
| 3.2 | A.Z. & ASSOCIATES REAL ESTATE GROUP 13532 N 65TH AVE. GLENDALE, AZ 85304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.3 | ABACUS SOLUTIONS LLC PO BOX 936122 ATLANTA, GA 31193 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,000 |
| 3.4 | ACE REALTY 520 W PALMDALE BLVD SUITE J PALMDALE, CA 93551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.5 | ADAM HAYNES 8540 BAY DR. SPRING HILL, FL 34606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.6 | ALDRIDGE PITE LLP PO BOX 935333 ATLANTA, GA 31193-5333 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $287 |
| 3.7 | ALL PRO ASSET SOLUTIONS INC 5473 LEE STREET, SUITE 201 LEHIGH ACRES, FL 33971 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.8 | ALLIED PRINTING RESOURCES 33 COMMERCE ROAD CARLSTADT, NJ 07072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $759 |
| 3.9 | ALMA IRIS ROA VARGAS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.10 | ALONTI CAFE & CATERING 1210 W CLAY ST STE 17 HOUSTON, TX 77019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $146 |

Reverse Mortgage Solutions, Inc.                                            Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.11** AMERISTAR REALTORS, INC. ATTN: JENNIFER REESE 5222 CYPRESS CREEK PKWY SUITE 120 HOUSTON, TX 77069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.12** ANA MARIE MADRIGAL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.13** ANDREW JACK BETZ NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.14** ANNA CHRISTODOULOU NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.15** ANNE DEROCHE PROSPERIE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.16** AREA WIDE REALTY CORP. 1545 S. 61ST COURT CICERO, IL 60804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.17** AT BROKERS LLC 100 ENTERPRISE DRIVE SUITE 301 ROCKAWAY, NJ 07866 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.18** BAER & TIMBERLAKE P.C. PO BOX 18486 SUITE 100 OKLAHOMA CITY, OK 73154 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.19** BALTIMORE COUNTY CLERK OF THE CIRCUIT COURT 401 BOSLEY AVE. 2ND FLOOR TOWSON, MD 21204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.20** BARBARA D HARE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.21** BARBARA PASCAL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.22** BAREFOOT BAY WATER & SEWER<br>931 BAREFOOT BLVD 2<br>BAREFOOT BAY, FL 32976 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.23** BARRE CITY CLERK<br>BARRE CITY - TAX COLLECT<br>6 NORTH MAIN STREET, SUI<br>BARRE, VT 05641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.24** BELEN COLVIN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.25** BELL CARRINGTON & PRICE, LLC<br>TYLER S. GREGG<br>508 HAMPTON ST. SUITE 301<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.26** BENDETT & MCHUGH P.C.<br>270 FARMINGTON AVENUE<br>SUITE 151<br>FARMINGTON, CT 06032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.27** BENTON COUNTY AUDITOR<br>BENTON CO. - AUDITOR/TRE<br>PO BOX 129<br>FOLEY, MN 56329 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.28** BERKSHIRE HATHAWAY HOME SERVICES FOX-ROACH REALTORS<br>BERKSHIRE HATHAWAY SPECIALTY INSURANCE<br>500 NORTHPARK TOWN CENTER<br>1100 ABERNATHY ROAD NE, SUITE 1200<br>ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.29** BERLEY W BIRCHMORE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.30** BEVERLY HUNT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.31** BILLIE M OWEN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.32** BLACK KNIGHT TECH SOL LLC INVOICE PO BOX 842651 LOS ANGELES, CA 90084-2651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,139 |
| **3.33** BLOOMBERG FINANCE LP PO BOX 416604 BOSTON, MA 02241-6604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $538 |
| **3.34** BOB QUALLS NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.35** BOKA ENTERPRISES, INC. 26916 HIDDEN ACRES CT MECHANICSVILLE, MD 20659 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.36** BONNIE A KELLER NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.37** BONNIE H TIGNOR NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.38** BOROUGH OF HIGHLAND PARK NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.39** BOROUGH OF MEDFORD LAKES TAX COLLECTOR 1 CABIN CIRCLE MEDFORD LAKES, NJ 08055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.40** BP PETERMAN LAW GROUP, LLC GENE R. HEYMAN 165 BISHOPS WAY, SUITE 100 BROOKFIELD, WI 53005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.41** BRADLEY ARANT BOULT CUMMINGS LLP 1819 5TH AVENUE NORTH BIRMINGTON, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.42** BRENTON WAYNE GILLIAM NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.43** BRETT NEAL<br>235 W INLET RD<br>OCEAN CITY, NJ 08226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.44** BROOK STREET REALTY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.45** BUFFALO COUNTY REGISTER OF DEEDS<br>BUFFALO COUNTY - TREASUR<br>PO BOX 1270<br>KEARNEY, NE 68848 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.46** BURKE COSTANZA & CARBERRY LLP<br>9191 BROADWAY<br>MERRVILLE, IN 46410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.47** BUSINESS FORMS PLUS LLC<br>116 STAGECOACH CIRCLE<br>MILFORD, CT 06460 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,853 |
| **3.48** BUTTE COUNTY RECORDER<br>BUTTE COUNTY - TAX COLLE<br>25 COUNTY CENTER DRIVE S<br>OROVILLE, CA 95965 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.49** CAMBRIDGE HOMES REALTY<br>ATTN: BIBI GHANIE<br>477 MAIN ST<br>HACKENSACK, NJ 07601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.50** CAMDEN COUNTY MUA<br>1645 FERRY AVE<br>CAMDEN, NJ 08104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.51** CATHERINE TOOMEY WOLFE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.52** CECILIA FINELLI<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.53** CELESTINA VARGAS PEREZ<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.54 CELINK<br>COMPU-LINK CORPORATION<br>3900 CAPITAL CITY BLVD.<br>LANSING, MI 48906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.55 CENTRE GARDEN CITY LLC<br>3910 RCA BOULEVARD SUITE 1015<br>PALM BEACH GARDENS, FL 33410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,208 |
| 3.56 CERTIFIED LANGUAGES INTL<br>4800 SW MACADAM STE 400<br>PORTLAND, OR 97239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $128 |
| 3.57 CHARLES HALEY AND JO HALEY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.58 CHARLES MACKAY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.59 CHICAGO LAND AGENCY SERVICES<br>1620 WEST BELMONT AVENUE<br>CHICAGO, IL 60657 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.60 CHICAGO TITLE INSURANCE COMPANY<br>ATTN: TRUST ACCOUNTING<br>601 RIVERSIDE AVE<br>JACKSONVILLE, FL 32204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.61 CITY OF ALTAMONTE SPRINGS<br>225 NEWBURYPORT AVENUE<br>ALTAMONTE SPRINGS, FL 32701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.62 CITY OF AUBURN<br>25 WEST MAIN ST<br>AUBURN, WA 98001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.63 CITY OF BALTIMORE<br>DEPARTMENT OF FINANCE<br>200 HOLIDAY STREET<br>BALTIMORE, MD 21202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.64** CITY OF CAPE CORAL 1015 CULTURAL PARK BLVD CAPE CORAL, FL 33990 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.65** CITY OF CHICAGO 121 N LASALLE ST RM 700 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.66** CITY OF CHICAGO HEIGHTS 1601 CHICAGO ROAD CHICAGO HEIGHTS, IL 60411 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.67** CITY OF COLLEGE PLACE 625 S COLLEGE AVE COLLEGE PLACE, WA 99324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.68** CITY OF DELAND UT 120 S FLORIDA AVENUE DELAND, FL 32720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.69** CITY OF ELROY 1717 OMAHA STREET ELROY, WI 53929 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.70** CITY OF FALL RIVER ONE GOVERNMENT CENTER, CODE ENFORCEMENT ATTN: GLENN HATHAWAY/BRENDA BEAUDRY FALL RIVER, MA 02722 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.71** CITY OF GREENVILLE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.72** CITY OF JUNCTION CITY 794 WEST SHELBY STREET JUNCTION CITY, KY 40440 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.73** CITY OF NORTH MIAMI WATER AND SEWER 17011 NE 19TH AVE NORTH MIAMI BEACH, FL 33162 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.74** CITY OF OAKLAND 150 FRANK H OGAWA PLAZA SUITE 5342 OAKLAND, CA 94612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.75** CITY OF PERTH AMBOY 260 HIGH STREET PERTH AMBOY, NJ 08861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.76** CITY OF PHILADELPHIA 1450 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19407 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.77** CITY OF POMONA CALIFORNIA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.78** CITY OF ROCKVILLE 111 MARYLAND AVENUE ROCKVILLE, MD 20850 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.79** CITY OF ST. CHARLES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.80** CITY OF STAFFORD NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.81** CITY OF TAMPA 306 E. JACKSON STREET TAMPA, FL 33602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.82** CITY OF WALLA WALLA 15 N 3RD AVE WALLA WALLA, WA 99362 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.83** CLARA E BINGHAM NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.84** COGNIZANT TECHNOLOGY SOLUTIONS 24721 NETWORK PLACE CHICAGO, IL 60673-1247 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $667,324 |
| **3.85** COLLEEN R HERBSTER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:          **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.86  COMCAST<br>PO BOX 60533<br>CITY OF INDUSTRY, CA 91716-0533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $381 |
| 3.87  COMMUNITY TITLE COMPANY,LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.88  CONRAD W SIMMONS & KAYE B SIMMONS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.89  CONSTANCE M. FORBES & DAVID L. FORBES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.90  CONTINENTAL REAL ESTATE SERVICES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.91  CORELOGIC TAX SERVICES LLC<br>PO BOX 200079<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,308 |
| 3.92  COU OF MIAMI INC<br>4191 NW 107 AVE<br>DORAL, FL 33178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.93  COY T POWELL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.94  CREEKSIDE REALTY, INC.<br>24205-A NORTHWESTERN PIKE<br>P.O. BOX 1920<br>ROMNEY, WV 26757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.95  CROWN TITLE CORPORATION<br>1 SANFORD AVENUE<br>BALTIMORE, MD 21228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.96  CRYSTAL ROGERS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.97** CSM FORECLOSURE TRUSTEE CORPORATION 15W030 NORTH FRONTAGE ROAD BURR RIDGE, IL 60527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.98** CT CORPORATION P.O. BOX 4349 CAROL STREAM, IL 60197-4349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $154 |
| **3.99** CURTIS & SONS INC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.100** DATAFOUNDRY PO BOX 730396 DALLAS, TX 75373-0396 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,390 |
| **3.101** DAVENA K BRECHBIEL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.102** DC TREASURER 1100 4TH ST SW 5TH FL WASHINGTON, DC 20024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.103** DEAN MORRIS LLP 1505 N 19TH ST MONROE, LA 71201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.104** DELAWARE COUNTY RWD #11 NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.105** DEPARTMENT OF HOUSING AND COMMUNITY DEVELOPMENT NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.106** DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (HUD) NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.107** DEPTFORD TOWNSHIP MUA 898 CATTELL RD WENONAH, NJ 08090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.108**  DIAMOND B INVESTORS<br>548 GIBSON DRIVE<br>SUITE 200<br>ROSEVILLE, CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.109**  DIANE B MCWHIRTER,<br>ATTORNEY<br>P.O. BOX 1646<br>WINTER PARK, FL 32790 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.110**  DIANE C TERRY-BRUDER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.111**  DIANE M MUSOLF<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.112**  DIANE PITTA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.113**  DINAH L WILLIAMS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.114**  DIRECTOR OF FINANCE<br>100 N. HOLLIDAY ST.<br>BALTIMORE, MD 21202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.115**  DOCSOLUTION, INC.<br>2316 SOUTHMORE<br>PASADENA, TX 77502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.116**  DON L CARTER & CAROL J<br>CARTER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.117**  DONALD A DUPUIS & PATRICIA M<br>DUPUIS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.118**  DONNA I HEATH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:         **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.119** DONNA K SCHMIEDERER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.120** DONNA L MILLER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.121** DONNA R PALMER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.122** DOROTHY HOPKINS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.123** DOUGLAS G. & KATHRYN D. KOHLER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.124** DOUGLAS R AND SUSAN M BANKER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.125** DSHS<br>1100 W. 49TH STREET<br>AUSTIN, TX 78756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.126** EAN SERVICES LLC - SERVICING NATL C<br>PO BOX 402334<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,429 |
| **3.127** EASTERN MUNICIPAL WATER DISTRICT<br>2270 TRUMBLE ROAD<br>PERRIS, CA 92572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.128** ECKERT SEAMANS CHERIN & MELLOTT LLC<br>600 GRANT STREET 44TH FLOOR<br>PITTSBURGH, PA 15219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,974 |
| **3.129** EDSON-NEIL INCORPORATED<br>PO BOX 270142<br>FLOWER MOUND, TX 75027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,197 |

**Reverse Mortgage Solutions, Inc.**                    **Case Number:**        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.130**   EILEEN SHAPIRO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.131**   ELAINE ALFIERO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.132**   ELAINE K. COHEN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.133**   ELAINE MAYO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.134**   ELFANT WISSAHICKON<br>REALTORS<br>ATTN: MARY JO POTTS<br>7112 GERMANTOWN AVE<br>PHILADELPHIA, PA 19119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.135**   EMMA FLORENCE WORRELL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.136**   EOI DIRECT<br>1880 W. JUDITH LANE<br>SUITE 220<br>BOISE, ID 83705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.137**   ERA STATEWIDE REALTY<br>284 HIGHWAY 206<br>SUITE B<br>HILLSBOROUGH, NJ 08844 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.138**   ERNEST T KRAFT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.139**   ESTATE OF ALONZO MCLEOD<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.140**   ESTATE OF ARLENE T BOYER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.141 ESTATE OF CATHERINE DIANE CROPPER<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.142 ESTATE OF CATHRINE M. MELLO<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.143 ESTATE OF EUSTACE R HARPER<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.144 ESTATE OF GLORIA I PAULINO<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.145 ESTATE OF HANAKO INADA<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.146 ESTATE OF HAROLD DUBIN<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.147 ESTATE OF HERBERT B STRONG<br>1183 CRESTON HATCHERY ROAD<br>KALISPELL, MT 59901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $7,500 |
| 3.148 ESTATE OF HOWARD G. COMAN<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.149 ESTATE OF INEZ OWENS<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.150 ESTATE OF JAMES BARLOW<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.151 ESTATE OF JAMILEH IBRAHIM KHALIL<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.152 ESTATE OF JANET PACIOTTI<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| 3.153 | ESTATE OF JEANETTE GIGLIOTTE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.154 | ESTATE OF LEON E ROSS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.155 | ESTATE OF MARION C ASHBURN NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.156 | ESTATE OF MARK VENIT NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.157 | ESTATE OF NANCY BURCH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.158 | ESTATE OF OPHELIA B HAYES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.159 | ESTATE OF PATRICIA L BLANE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.160 | ESTATE OF RICHARD HALL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.161 | ESTATE OF STEVEN F BOOSE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.162 | ESTATE OF SUSAN W. MCKENNA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.163 | EVA GLADNEY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.164 | EVELYN YOB ESTATE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.165  FAIR LAWN WATER BILLING<br>8-01 FAIR LAWN AVENUE<br>FAIR LAWN, NJ 07410 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.166  FEDERAL EXPRESS CORP<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $661 |
| 3.167  FIDELITY NATIONAL TITLE COMPANY<br>7565 MISSION VALLEY ROAD STE 100<br>SAN DIEGO, CA 92108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.168  FIRST TITLE & ESCROW, INC.<br>15 W GUDE DRIVE<br>SUITE 400<br>ROCKVILLE, MD 20850 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.169  FOUR SEASONS REALTY GROUP INC<br>4752 PLSGAH DRIVE<br>CANTON, NC 28716 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.170  FRANCES T CLEVELAND & MARVIN D CLEVELAND JR<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.171  FRANCIS L REDER<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.172  FRANK J ROGAN<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.173  FRED R. VOORHEES<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.174  FRED SPIEGEL<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.175  FREDA JAMES<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                        Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.176** FUSION REALTORS FUSION REAL ESTATE INC 1029 COMMERCIAL ST WATERLOO, IA 50702 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.177** GAIL LEE SNOW NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.178** GAIL WALDEN WARD NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.179** GALLOWAY JOHNSON TOMPKINS BURR 1301 MCKINNEY ST #1400 HOUSTON, TX 77025 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $17,477 |
| **3.180** GARY L CORBELL NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.181** GARY M MATZ & LOUISE A MATZ NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.182** GEORGE L. DURHAM III NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.183** GEORGE M. CURTIN JR. NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.184** GLORIA D JONES NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.185** GLORIA E WEST NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.186** GLORIA GONZALEZ RAMOS NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.187 GLORIA J HOOPER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.188 GLS LEGAL SERVICES. LLC GENEVIEVE LOPEZ STIPES, ESQ. P.O. BOX 367308 SAN JUAN, PR 00936-7308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.189 GRAY ROBINSON, P.A T.W. ANDERSON JR. 301 E. PINE STREET, SUITE 1400 ORLANDO, FL 32801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.190 GREENBERG TRAURIG LLP 1750 TYSONS BLVD #1000 MCLEAN, VA 22102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,954 |
| 3.191 GREGG & VALBY LLP 1700 WEST LOOP SOUTH, SUITE 200 HOUSTON, TX 77027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.192 GUARDIAN ASSET MANAGEMENT (N) KATIE CATHEY 2021 HARTEL STREET LEVITTOWN, PA 19057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.193 GULDI GROUP, LLC PO BOX 298607 PEMBROKE PINES, FL 33029 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.194 GUY W RHODES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.195 HALLIDAY & WATKINS, P.C. 376 E 400 S SUITE 300 SALT LAKE CITY, UT 84111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.196 HEAVNER, BEYERS & MIHLAR LLC 111 E. MAIN ST. DECATUR, IL 62523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.197 HENRY G HYPOLITE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.198** HERBERT JACKSON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.199** HERSCHEL C. ADCOCKJR.<br>ANGIE RABALAIS, BRANDY MAY<br>CASIE JENKINS, HERSCHEL<br>ADCOCK<br>13541 TIGER BEND RD<br>BATON ROUGE, LA 70817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.200** HILDA M MURPHY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.201** HOME ALLIANCE REALTY<br>ATTN: LISA LOPEZ<br>142 E. BAY AVE<br>MANAHAWKIN, NJ 08050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.202** HOOK & LADDER REALTY OF<br>CENTRAL FLORIDA LLC<br>ATTN: WILLIAM HOWELL<br>49 N. EAST AVE<br>SARASOTA, FL 34237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.203** HOUSE REAL ESTATE OF<br>OKLAHOMA, L.L.C.<br>506 E WYANDOTTE AVE<br>MCALESTER, OK 74501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.204** HOVANES BEZERJIAN & KLARA<br>BEZERJIAN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.205** HUGHES WATTERS &<br>ASKANASE, LLP<br>ASKANASE LLP 28TH FL<br>1201 LOUISIANA ST<br>HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.206** HUNTON & WILLIAMS LLP<br>PO BOX 405759<br>ATLANTA, GA 30384-5759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,576 |
| **3.207** INDEPENDENCE REO<br>661 W GERMANTOWN PIKE<br>SUITE 210<br>PLYMOUTH MEETING, PA<br>19462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:         **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| 3.208 | IRIS DELIA PUCHAHES LEBRON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.209 | IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,597 |
| 3.210 | JACK N VAN NESS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.211 | JAMES L VINCENT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.212 | JAMES RICHARD GREVE JR. &<br>MARIA ANGELICA GREVE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.213 | JAMES W SULLIVAN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.214 | JANE J. ROSENTHAL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.215 | JANE V WOODBECK<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.216 | JEAN P ODOM<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.217 | JEANETTE C THOMAS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.218 | JEANNE E. OLLER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.219 | JEFFERY JAMES JACQUEZ<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.220  JESSIE I ELLIS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.221  JESUS CINTRON ORTEGA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.222  JIM MOFFITT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.223  JLC REAL ESTATE GROUP LLC<br>P O BOX 275<br>WENONAH, NJ 08090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.224  JO ELLEN MORRISON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.225  JOAN DIANA HORN & LEW HORN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.226  JOAN S SMITH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.227  JOANNA J. ECONOMAKOS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.228  JOHN A NOEL & ROSE M NOEL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.229  JOHN D HAYS & JUDY A HAYS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.230  JOHN D RITTS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.231  JOHN E PHILLIPS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.232 JOHN H BURKHARDT NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.233 JOHN R VAN GILDER NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.234 JOHN S COSTA & DONNA S COSTA NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.235 JOHNNY GLENN BUMGARNER NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.236 JOSEPH CRAIG KING III NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.237 JOYCE E. GRANT NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.238 JOYCE FLOWERS NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.239 JPK, CAPITAL LTD 11512 WEST 183RD STREET SUITE SE ORLAND PARK, IL 60467 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.240 JUDITH PEABODY NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.241 JUDY ANN SHULTZ ESTATE NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.242 JUDY CUTLER NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:            19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.243  JUDY KLENK CROSBIE<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.244  JUDY M BERRY & WILLIAM L BERRY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.245  JULIA VIRGINIA SANTOS SANTOS<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.246  JUNE P BAILEY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.247  KABAT CHAPMAN & OZMER LLP<br>171 17TH STREET NW SUITE 1550<br>ATLANTA, GA 30363 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $17,746 |
| 3.248  KARIN GISLINDE COLON<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.249  KATHRYN F. BOILEAU<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.250  KATHRYN L SMITH<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.251  KEESAL, YOUNG & LOGAN<br>LORI MULHALL<br>400 OCEANGATE<br>LONG BEACH, CA 90802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.252  KELLER WILLIAMS REALTY THE MARKETPLACE<br>ATTN: LIBBY SOSINSKI-SOUILLIARD<br>455 COCHRAN ROAD<br>PITTSBURGH, PA 15228 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.253  KELLY ANN PUGH<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                          Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.254** KENNEDY CONNECTION REALTORS 15255 S 94TH AVENUE 500 ORLAND PARK, IL 60462 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.255** KESSLER & KEIRNAN, P.C. 3255 N. ARLINGTON HEIGHTS ROAD SUITE 505 ARLINGTON HEIGHTS, IL 60004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.256** KIEFER REALTY PA ATTN: SCOTT KIEFER 8720 SW HIGHWAY 200 12 OCALA, FL 34481 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.257** KING COUNTY 500 FOURTH AVE, ROOM 600 SEATTLE, WA 98104-2387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.258** KUTAK ROCK LLP PO BOX 30057 OMAHA, NE 68103-1157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $67 |
| **3.259** LANCASTER AREA SEWER AUTHORITY 130 CENTERVILLE ROAD LANCASTER, PA 17603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.260** LARRY M STOKES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.261** LAW OFFICES OF LES ZIEVE 30 CORPORATE PARK STE 450 IRVINE, CA 92606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.262** LEODA REEVES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.263** LEU & OKUDA - LESTER LEU LESTER LEU 222 MERCHANT STREET THE MERCHANT HOUSE, MAIN FLR. HONOLULU, HI 96813-2922 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.264 | LINDA J. RIGG<br>PO BOX 5331<br>SUGARLOAF, CA 92386 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.265 | LINDA JOHNSON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.266 | LINDA S SWISHER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.267 | LINEAR SETTLEMENT SERVICES, LLC<br>ATTN: GENERAL COUNSEL<br>127 JOHN CLARKE ROAD<br>FIRST FLOOR<br>MIDDLETOWN, RI 02842-7631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.268 | LISA R LONG<br>301 NE 100TH ST<br>SUITE 200<br>SEATTLE, WA 98125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.269 | LOIS M MURPHY & HENRY ELBERT MURPHY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.270 | LOUETTA L KING<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.271 | LRES CORPORATION<br>ACCOUNTS RECEIVABLE<br>765 THE CITY DRIVE SOUTH, STE 300, ATTN: HOA<br>ORANGE, CA 92868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.272 | LTS ACQUISITION CO, LLC<br>400 FELLOWSHIP ROAD<br>SUITE 250<br>MOUNT LAUREL, NJ 08054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.273 | LUIS R GARCIA & AMELIA M GARCIA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                          Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.274  LYNN JACKSON SHULTZ & LEBRUN PC 110 N MINNESOTA AVE  STE 400 SIOUX FALLS, SD 57104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $86 |
| 3.275  LYNNE ADAMS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.276  LYONS COMMERCIAL DATA 9711 WASHINGTONIAN BLVD STE 440 GAITHERSBURG, MD 20878 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $265 |
| 3.277  MACKIE WOLF ZIENTZ & MANN PC 14160 N DALLAS PKWY 900 DALLAS, TX 75254 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.278  MADONNA M PORTICE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.279  MARGARET DIANNE HILL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.280  MARIAN ANDERSON NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.281  MARIE MCCORMICK 19110 ROCK CLIFF DRIVE ROCKY RIVER, OH 44116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.282  MARIE V. BARON NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.283  MARLENE A FANELLI NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.284  MARLENE KATZ 729 SW FEDERAL HIGHWAY SUITE 100 STUART, FL 34994 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.285** MARTIN LEIGH PC 2405 GRAND BOULEVARD STE 410 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35 |
| **3.286** MARTINEZ AND TORRES LAW NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.287** MARTY'S REAL ESTATE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.288** MARVO STRAKER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.289** MARY JO CRITES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.290** MARY KATHRYN FOX NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.291** MARY MCELVEEN MYERS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.292** MARY O BEARDEN NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.293** MARYLAND REO REALTY 13978 BALTIMORE AVE LAUREL, MD 20707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.294** MAURICE G. MURRAY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.295** MCCABE WEISBERG & CONWAY 123 S BROAD ST SUITE 1400 PHILADELPHIA, PA 19109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.296 MCCARTHY & HOLTHUS LLP 1770 4TH AVE SAN DIEGO, CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.297 MERSCORP HOLDINGS INC 13059 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,512 |
| 3.298 MIAMI DADE COUNTY FLORIDA BOARD OF COUNTY COMMISSIONERS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.299 MICHAEL B WALES 10572 SW FLEMING ROAD POWELL BUTTE, OR 97753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $22,500 |
| 3.300 MICHAEL E. TRAVERS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.301 MICHAEL JAMES CUMMINGS ESTATE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.302 MICHAEL WILSON REALTY LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.303 MICHELINA JANICE BROCATO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.304 MICHELLE L. MARANSANI NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.305 MIDDLESEX COUNTY CLERK NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.306 MIDDLETOWN TOWNSHIP 1 KINGS HIGHWAY MIDDLETOWN, NJ 07748 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:         **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.307 MILLER WATSON & GEORGE PC NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.308 MILLICENT M KRYSZEWSKI NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.309 MINERVA PACHOT RIVERA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.310 MONROE MUA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.311 MORRIS LAND SURVEYING NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.312 MRG LEGAL SERVICES P.S.C. PMB 293 405 ESMERALDA AVE, STE 2 GUAYNABO, PR 00969 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.313 MULTNOMAH COUNTY RECORDER MULTNOMAH COUNTY TAX COL 501 SE HAWTHORNE BLVD 1 PORTLAND, OR 97214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.314 NATIONAL FIELD REPRESENTATIVES INC 136 MAPLE AVENUE CLAREMONT, NH 03743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.315 NATIONSTAR MORTGAGE HOLDINGS, INC. P O BOX 619098 DALLAS, TX 75261-9741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.316 NELSON RE VENTURES INC 41183 ROSEDALE STREET INDIO, CA 92203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.317 NEWMAN REALTY SERVICES, INC 1047 N CALIFORNIA AVENUE CHICAGO, IL 60622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.318  NICOLAS J VELOSO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.319  NICOLE SOMMESE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.320  NILDA CRUZ ZAYAS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.321  NILSA PEREZ GUILFUCHI NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.322  NORMA W STEMLER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.323  NOVITEX ENTERPRISE SOLUTIONS PO BOX 845801 DALLAS, TX 75284 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,591 |
| 3.324  OCBCC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.325  O'CONNOR REAL ESTATE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.326  O'DESS AND ASSOCIATES, S.C. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.327  OFFICE DEPOT PO BOX 633211 CINCINNATI, OH 45263 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,898 |
| 3.328  OSCAR RENE MAZARIEGOS 11014 WILLWOOD DRIVE HOUSTON, TX 77072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:            19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.329  OUIDARITA GUILLARD FAISON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.330  PARKER IBRAHIM & BERG<br>270 DAVIDSON AVE<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,798 |
| 3.331  PARTNERS ELECTRICAL SERVICES<br>7303 WINDFERN RD STE 200<br>HOUSTON, TX 77040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $861 |
| 3.332  PATRICIA A WILLIS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.333  PATRICIA C STICKEL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.334  PATRICIA D HECK<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.335  PATRICIA MCKAY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.336  PATRICIA N BEECH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.337  PAUL MCCOMB REALTY<br>ATTN: PAUL MCCOMB<br>7530 E. CAMINO AMISTOSO<br>TUCSON, AZ 85750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.338  PAULA N ESPOSITO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.339  PENNSYLVANIA ELECTRIC COMPANY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.340** PLATINUM SERVICES LLC<br>168 W RIDGE PIKE 131<br>LIMERICK, PA 19468 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.341** PRECEDENT MANAGEMENT, LLC<br>7875 NW 12TH ST SUITE 110<br>DORAL, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.342** PRESTON E DYSON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.343** PRISCILLA JANE HARRY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.344** PROCHAMPS<br>2725 CENTER PLACE<br>MELBOURNE, FL 32940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.345** PROTECH ELECTRIC LLC<br>FAZARD MOHAMMED<br>17 OLD TIMBER ROAD<br>MOUNT POCONO, PA 18344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.346** PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH, PA 15250-7874 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,095 |
| **3.347** QUALITY RESEARCH SERVICES CORP<br>1999 N UNIVERSITY DR.<br>STE 202<br>CORAL SPRINGS, FL 33071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.348** RAMON MARTINEZ<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.349** RANDALL S. MILLER & ASSOC. PLLC<br>43252 WOODWARD<br>SUITE 180<br>BLOOMFIELD HILLS, MI 48302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.350** RE/MAX PRIME REAL ESTATE<br>238 W BALTIMORE AVE<br>CLIFTON HEIGHTS, PA 19018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.351 REAL ESTATE PROFESSIONALS, INC. 518 EASTERN BOULEVARD BALTIMORE, MD 21221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.352 REALTY EXCHANGE 2203 S BIG BEND BLVD ST. LOUIS, MO 63117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.353 REALTY SERVICES OF ILLINOIS 792 E RAND ROAD ARLINGTON HEIGHTS, IL 60004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.354 REISENFELD & ASSOCIATES LPA LLC LLC 3962 RED BANK ROAD CINCINNATI, OH 45227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.355 RELIABLE TAX DATA CORP 7229 HELSEM BED DALLAS, TX 75230 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $647 |
| 3.356 REO INTEGRATION, INC. ATTN: KRIS RAMDAT 300 WHITE PLAINS RD FIRST FLOOR BRONX, NY 10473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.357 REO REAL ESTATE 10 PIDGEON HILL DRIVE SUITE 100 STERLING, VA 20165 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.358 RICHARD PAUL BELL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.359 RICHARD THAYER & ARLENE THAYER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.360 RIVER REALTY SERVICES, INC 117 EXECUTIVE DRIVE SUITE 100 NEW WINDSOR, NY 12553 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.361 ROBERT E HUBER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.362** ROBERT ENGERT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.363** ROBERT L. BLEDSOE SR. & ELLA MAE BLEDSOE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.364** ROBERT S. WRIGHT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.365** ROBERTA JEAN ANN HUNT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.366** ROBERTSON ANSCHUTZ & SCHNEID PL<br>6409 CONGRESS AVE STE 100<br>BOCA RATON, FL 33487 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $875 |
| **3.367** ROBIN RONAY<br>ATTN: ROBIN RONAY<br>PO BOX 3747<br>EUREKA, CA 95502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.368** ROGERS TOWNSEND & THOMAS PC<br>100 EXECUTIVE CENTER DRIVE SUITE 210<br>COLUMBIA, SC 29210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.369** RONALD A BOWKER & MARY L BOWKER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.370** RONALD J DEAVER SR.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.371** ROXANNE L PAINE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.372** RUBIN LUBLIN LLC<br>3145 AVALON RIDGE PLACE  STE 100<br>PEACHTREE CORNERS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $43 |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.373  RUBY R ROCHON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.374  RUTH H GOSS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.375  RUTH RUHL, P.C.<br>12700 PARK CENTRAL DRIVE,<br>SUITE 850<br>DALLAS, TX 75251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.376  S&W GENERAL CONTRACTING,<br>INC.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.377  SACRAMENTO SUBURBAN<br>WATER DISTRICT<br>3701 MARCONI AVE<br>STE 100<br>SACRAMENTO, CA 95821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.378  SALT LAKE COUNTY RECORDER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.379  SAMBOR INVESTMENTS, LLC<br>PO BOX 15013<br>PIKESVILLE, MD 21282-5013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.380  SAMUEL TREJO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.381  SANDRA COOPER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.382  SANDRA J SAWYER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.383  SANTA CLARA COUNTY CLERK-<br>RECORDER<br>SCC DTAC<br>70 W HEDDING ST 6TH FL,<br>SAN JOSE, CA 95110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.384** SARPY COUNTY REGISTER OF DEEDS SARPY COUNTY - TREASURER 1210 GOLDEN GATE DR, 11 PAPILLION, NE 68046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.385** SAUNDRA SMITH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.386** SCHWABE WILLIAMSON & WYATT PC 1211 SW FIFTH AVE STE 500 PORTLAND, OR 97204-3795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,313 |
| **3.387** SCOTT D. RAMIREZ NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.388** SECRETARIO DE HACIENDA EDIFICIO INTENDENTE RAMIREZ 10 PASEO CONVADONGA SAN JUAN, PR 00901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.389** SELECT MANAGEMENT GROUP, LLC 8522 EAST 61ST ST TULSA, OK 74133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.390** SHAPIRO & ZIELKE LLP LOCKBOX STE775426 350E DEVON AVE ITASCA, IL 60143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.391** SHAPIRO SCHWARTZ LLP LOCKBOX 775426 350 E DEVON AVE ITASCA, IL 60143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.392** SHARON ALLMON GOLMON NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.393** SHARON LARUE JOHNSON JAMES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.394** SHIRLEY A SHAW NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.395** SHIRLEY J RAMSAY NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.396** SHIRLEY J STARKWEATHER NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.397** SINDEN HARUM 1503 WASHINGTON STREET WENATCHEE, WA 98801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.398** SINGLE SOURCE PROPERTY SOLUTIONS LLC ATTN: GENERAL COUNSEL 1000 NOBLE ENERGY DRIVE SUITE 300 CANONSBURG, PA 15317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.399** SIROTE & PERMUTT, P.C. STEVEN LEWIS 2311 HIGHLAND AVENUE SOUTH P.O. BOX 55509 BIRMINGHAM, AL 35255-5509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.400** SNELL & WILMER LLP 400 E VAN BUREN STE 1900 PHOENIX, AZ 85004-2202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,104 |
| **3.401** SOLID NETWORKS LLC 13315 VETERANS MEMORIAL DR #408 HOUSTON, TX 77014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $936 |
| **3.402** SOOS CREEK 14616 SE 192ND ST. RENTON, WA 98058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.403** SOUTH & ASSOCIATES P.C. ASHLEY DEEL P. O. BOX 800076 KANSAS CITY, MO 64180-0076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.404** ST. CLAIR COUNTY JUDGE OF PROBATE<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.405** STAFFORD TOWNSHIP<br>STAFFORD TWP - COLLECTOR<br>260 EAST BAY AVENUE<br>MANAHAWKIN, NJ 08050 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.406** STAR REALTY INC<br>15 E CHURCHVILLE RD STE 108<br>BEL AIR, MD 21014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.407** STEPHEN J. & SHERYL L. PLATING<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.408** STEVEN S. GOZINSKY, ESQ<br>746 MERRICK ROAD<br>BALDWIN, NY 11510 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.409** STEVENS & ASSOCIATES REALTORS<br>120 NILES-CORTLAND RD SE<br>WARREN, OH 44484 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.410** SUSAN DAVIDSON-DALBERG<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.411** TERESA BENNETT<br>220 ELLSWORTH ST<br>BRIDGEPORT, CT 06605 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.412** THE ALBA LAW GROUP<br>11350 MCCORMICK ROAD EP III<br>SUITE 200<br>HUNT VALLEY, MD 21031 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.413** THE GEHEREN FIRM, P.C.<br>BRITTNI GEHEREN<br>4828 ASHFORD DUNWOODY ROAD, 2ND FLOOR<br>ATLANTA, GA 30338 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.414** THE ROSEMONT GROUP, LLC<br>ATTN: TAMMY LOWNEY<br>635A E LOCUST ST<br>MILWAUKEE, WI 53212 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.415  THE SOUTHEAST MORRIS COUNTY MUNICIPAL UTILITIES AUTHORITY P.O. BOX 16036 LEWISTON, ME 04243-9515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.416  THOMAS J. SANGER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.417  TOMAS LEBRON BAEZ & MINERVA CONCEPCION LOPEZ NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.418  TOSHIBA FINANCIAL SERVICES PO BOX 51043 LOS ANGELES, CA 90051-5343 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $616 |
| 3.419  TOWN OF HEMPSTEAD 200 N. FRANKLIN STREET HEMPSTEAD, NY 11550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.420  TOWN OF NORTH PROVIDENCE 2000 SMITH ST. NORTH PROVIDENCE, RI 02911 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.421  TOWNSHIP OF BURLINGTON 851 OLD YORK ROAD BURLINGTON, NJ 08016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.422  TOWNSHIP OF NORTH BRUNSWICK 710 HERMANN ROAD NORTH BRUNSWICK, NJ 08902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.423  TROUTMAN SANDERS LLP 600 PEACHTREE ST STE 5200 ATLANTA, GA 30308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,530 |
| 3.424  TRUSTEE CORPS 17100 GILLETTE AVE IRVINE, CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.425  TWIN OAKS REALTY 3353 DOUGLAS DR CRYSTAL, MN 55422 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.426** U.S. LOAN SERVICING TRUST ACCOUNT 9670 W. TROPICANA STE.100 LAS VEGAS, NV 89147 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.427** UNITED PARCEL SERVICE INC LOCKBOX 577 CAROL STREAM, IL 60132-0577 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,345 |
| **3.428** US BANK PO BOX 790428 ST. LOUIS, MO 63179-0428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $266 |
| **3.429** US DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.430** UTILITIES INC. OF FLORIDA 2335 SANDERS ROAD NORTHBROOK, IL 60062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.431** VAN HORN REALTY, LLC ATTN: EDWARD VAN HORN 7434 S. US HIGHWAY 1 PORT ST LUCIE, FL 34952 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.432** VELTRI & ASSOCIATES,REALTORS 2400 ROUTE 88 POINT PLEASANT, NJ 08742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.433** VENDOR CONNECT LLC 30 CORPORATE PARK SUITE 306 IRVINE, CA 92606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $225 |
| **3.434** VICTORIANO VELEZ VALENTIN HC 02 BOX 8914 LAS MARIAS, PR 00670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.435** VILLAGE OF MOUNT PROSPECT 50 SOUTH EMERSON STREET MOUNT PROSPECT, IL 60056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.436** VILLAGE REO DIVISION VILLAGE REALTY LTD 309 N. HIGH STREET MT. ORAB, OH 45154 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.437 VIRGIN VALLEY WATER DISTRICT 500 RIVERDALE ROAD MESQUITE, NV 89027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.438 VIRGINIA M. CERMELJ NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.439 WARGO & FRENCH LLP 999 PEACHTREE ST NE 26TH FLOOR ATLANTA, GA 30309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,783 |
| 3.440 WASHINGTON COUNTY RECORDER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.441 WASHINGTON COUNTY TREASURER 1 GOVERNMENT CENTER PLACE SUITE B ABINGDON, VA 24210-8484 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.442 WASHINGTON REALTY GROUP ATTN: JIM CLIFFORD 913 KINCAID AVE SUMNER, WA 98390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.443 WASHINGTON SUBURBAN SANITARY COMMISSION 14501 SWEITZER LANE LAUREL, MD 20707-5902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.444 WASHINGTON TOWNSHIP MUNICIPAL UTILITIES AUTHORITY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.445 WAYNE L. WHARTON NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.446 WEICHERT REALTORS FIRST CHOICE 4206 LINGLESTOWN ROAD HARRISBURG, PA 17112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.447** WELCOME HOME REALTY LISA S HARRELL 110 W WATER STREET EDENTON, NC 27932 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.448** WELLS FARGO BANK N.A WF 8113 PO BOX 1450 MINNEAPOLIS, MN 55485-8113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,482 |
| **3.449** WEST MANHEIM TOWNSHIP 2412 BALTIMORE PIKE HANOVER, PA 17331 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.450** WHATCOM COUNTY AUDITOR WHATCOM COUNTY - TREASUR 311 GRAND AVE 104 BELLINGHAM, WA 98225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.451** WILLIAM BERRY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.452** WILLIAM E DANTONA JR NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.453** WILLIAM E KELLUM JR. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.454** WILLIAM MCCOY JR NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.455** WILLIAMS MULLEN CLARK & DOBBINS PC 200 SOUTH 10TH ST STE 1600 RICHMOND, VA 23219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,235 |
| **3.456** WINSLOW TOWNSHIP 125 SOUTH ROUTE 73 BRADDOCK, NJ 08037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.457** WOODFORD R PEBBLES 29 ALLENS ALY RATON, NM 87740 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.458** WRIGHT FINLAY & ZAK 4665 MAC ARTHUR COURT SUITE 280 NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.459** YAMHILL COUNTY CLERK YAMHILL COUNTY - TAX COL 535 NE 5TH ST, RM.42 MCMINNVILLE, OR 97128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.460** YOLANDA R BELTRAN NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.461** ZIEVE BRODNAX & STEELE LLP 30 CORPORATE PARK STE 450 IRVINE, CA 92606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $282 |
| | | | **Trade Payables Total:** | | **$931,185** |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| **3.462** DITECH FINANCIAL LLC 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Intercompany Payable | ☐ | $20,858,939 |
| **3.463** DITECH HOLDING CORPORATION 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Intercompany Payable | ☐ | $59,952,806 |
| **3.464** REO MANAGEMENT SOLUTIONS, LLC 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Intercompany Payable | ☐ | $7,668,402 |
| **3.465** RMS REO BRC II, LLC 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Intercompany Payable | ☐ | $61,280 |
| **3.466** RMS REO BRC, LLC 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Intercompany Payable | ☐ | $32,341 |
| | | | Intercompany Total: | | $88,573,768 |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**      **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| 3.467  ALABAMA STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: CHAD WRIGHT, UCP DIRECTOR 100 NORTH UNION STREET ; RSA UNION BUILDING - SUITE 636 MONTGOMERY, AL 36104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.468  ALASKA DEPT OF REVENUE UNCLAIMED PROPERTY PROGRAM ATTN: RACHEL LEWIS, UNCLAIMED PROPERTY MANAGER 333 WILLOUGHBY AVENUE; 11TH FLOOR JUNEAU, AK 99801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.469  ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT ATTN: JODIE FORD, REPORTING CONTACT 1600 WEST MONROE; DIVISION CODE 10 PHOENIX, AZ 85007 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.470  ARKANSAS AUDITOR OF STATE UNCLAIMED PROPERTY DIVISION ATTN: ANDREA LEA, AUDITOR OF STATE 1401 WEST CAPITOL AVENUE; SUITE 325 LITTLE ROCK, AR 72201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.471  BUREAU OF UNCLAIMED PROPERTY ATTN: BARBARA BENKOVIC, ASST. DIVISION MGR. HOLDER COMPLIANCE 101 N INDEPENDENCE MALL EAST REMITTANCE CONTROL, 2ND FLOOR; REFERENCE: LOCKBOX #053473 PHILADELPHIA , PA 19106 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.472  COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: PATTY WHITE, DIRECTOR 1580 LOGAN STREET; SUITE 500 DENVER, CO 80203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                          Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| 3.473 COMPTROLLER OF MARYLAND UNCLAIMED PROPERTY UNIT ATTN: MARCIA BRANNOCK, HOLDER COMPLIANCE SUPERVISOR 301 WEST PRESTON STREET BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.474 DE OFFICE OF FINANCE AND TREASURY UNCLAIMED PROPERTY UNIT ATTN: GRACIE MUSHER, MANAGER 1101 4TH STREET, SW; SUITE 800W WASHINGTON, DC 20024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.475 DEPARTMENT OF FINANCE OFFICE OF UNCLAIMED PROPERTY ATTN: DAVID GREGOR, STATE ESCHEATOR 820 NORTH FRENCH STREET; 8TH FLOOR WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.476 DEPARTMENT OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: MARK WULLIAM BRACKEN, ASSISTANT TREASURER ONE ASHBURTON PLACE; 12TH FLOOR BOSTON, MA 02108-1608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.477 FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY ATTN: THOMAS EGLER, REPORTING SUPERVISOR LARSON BUILDING; 200 E GAINES STREET TALLAHASSEE, FL 32399-0358 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                      Case Number:    **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| 3.478 GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM ATTN: ANNA TOWNSEND, MANAGER 4125 WELCOME ALL ROAD; SUITE 701 ATLANTA, GA 30349 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.479 ILLINOIS STATE TREASURER'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: ROXY HOLLENSTINE, DIRECTOR 1 WEST OLD STATE CAPITOL PLAZA; SUITE 400 SPRINGFIELD, IL 62701-1390 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.480 INDIANA ATTONERY GENERAL'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: BECKY YUAN, DIRECTOR 35 SOUTH PARK BOULEVARD GREENWOOD , IN 46143 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.481 KANSAS OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: RITA MOHR, DIRECTOR 900 SW JACKSON ST; SUITE 201 TOPEKA, KS 66612-1235 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.482 KENTUCKY STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: KATRINA STONER, MANAGER 1050 US HWY 127 S; SUITE 100 FRANKFORT, KY 40601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.483 LOUISIANA DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: KATHLEEN LOBELL, DIRECTOR OF UNCLAIMED PROPERTY 1051 N 3RD STREET; ROOM 150 BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| 3.484  MAINE STATE TREASURER'S OFFICE UNCLAIMED PROPERTY ATTN: KRISTI CARLOW, DIRECTOR 39 STATE HOUSE STATION AUGUSTA, ME 04333-0039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.485  MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: GONZALO LLANO, ADMINISTRATOR PO BOX 30756 LANSING, MI 48909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.486  MINNESOTA DEPARTMENT OF COMMERCE UNCLAIMED PROPERTY PROGRAM ATTN: ROBERT COMMODORE, DIRECTOR 85 7TH PLACE EAST ; SUITE 280 ST PAUL, MN 55101-2198 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.487  MONTANA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY ATTN: TAMMY PIPPIN, HOLDER SPECIALIST 340 NORTH LAST CHANCE GULCH HELENA, MT 59601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.488  NEBRAKA STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: MEAGHAN AGUIRRE, DIRECTOR 809 P STREET LINCOLN, NE 68508-1390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.489  NEVADA OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: KELLI MARTIN, DEPUTY STATE TREASURER 555 E WASHINGTON AVE; SUITE 4200 LAS VEGAS, NV 89101-1070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                        **Case Number:**        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Escheated Checks

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.490 NEW HAMPSHIRE TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION ATTN: BRIAN REGAN, DIRECTOR 25 CAPITOL STREET; ROOM 205 CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.491 NEW JERSEY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: STEVE HARRIS, ADMINISTRATOR REPORT SECTION; PO BOX 214 TRENTON, NJ 08625-0214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.492 NEW MEXICO TAXATION & REVENUE DEPT UNCLAIMED PROPERTY OFFICE ATTN: STEPHANIE DENNIS, UNCLAIMED PROPERTY SUPERVISOR MANUEL LUJAN BUILDING; 1200 SOUTH ST FRANCIS DRIVE SANTA FE, NM 87505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.493 NEW YORK STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS ATTN: JOHN HANSON, REPORTING SUPERVISOR 110 STATE STREET; REMITTANCE CONTROL, 2ND FLOOR ALBANY, NY 12236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.494 NORTH CAROLINA STATE TREASURER UNCLAIMED PROPERTY PROGRAM ATTN: BRENDA WILLIAMS, ADMINISTRATOR 3200 ATLANTIC AVENUE RALEIGH, NC 27604-1668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.495 NORTH DAKOTA DEPOART OF TRUST LANDS UNCLAIMED PROPERTY DIVISION ATTN: SUSAN DOLLINGER, ADMINISTATOR 1707 NORTH 9TH STREET BISMARCK, ND 58501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:          **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| **3.496** OFFICE OF MISSOURI STATE TREASURER DIVISION OF UNCLAIMED PROPERTY ATTN: SCOTT HARPER, DIRECTOR - UNCLAIMED PROPERTY 301 WEST HIGH STREET; ROOM 157 JEFFERSON CITY, MO 65101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.497** OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: JOHN YOUNGER, DIRECTOR OF UNCLAIMED PROPERTY 501 NORTH WEST STREET; SUITE 1101A JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.498** OFFICE OF THE LIEUTENANT GOVERNOR DIVISION OF BANKING & INSURANCE ATTN: SIMON MOHAMMED, EXAMINER CHARLOTTE AMALIE; NO. 5049 KONGENS GADE ST THOMAS, VI 00802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.499** OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED PROPERTY ATTN: BECKY YORK, REPORTING SUPERVISOR 77 SOUTH HIGH STREET; 20TH FLOOR COLUMBUS, OH 43215-6108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.500** OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: KATHY JANES, ADMINISTRATOR 2300 N LINCOLN BLVD; ROOM 217 OKLAHOMA CITY, OK 73105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Escheated Checks

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.501** OREGON DEPARTMENT OF STATE LANDS UNCLAIMED PROPERTY ATTN: CAROLYN HARRIS, REPORTS COODINATOR 775 SUMMER STREET NE; STE 100 SALEM, OR 97301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.502** PR COMMISSIONER OF FINANCIAL INST. UNCLAIMED PROPERTY DIVISION ATTN: SALVA DORIS VALENTIN, UNCLAIMED PROPERTY SUPERVISOR 1492 PONCE DE LEON AVE; CENTRO EUROPA BUILDING, SUITE 6 SAN JUAN, PR 00907 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.503** RHODE ISLAND OFFICE OF GENERAL TREASURER UNCLAIMED PROPERTY DIVISION ATTN: DAVID SALVATORE, MANAGER 50 SERVICE AVENUE WARWICK, RI 02886 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.504** SOUTH CAROLINA STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM ATTN: LINDA GAMBLE, ASSISTANT STATE TREASURER WADE HAMPTON BUILDING ; 1200 SENATE STREET, ROOM 224 COLUMBIA, SC 29201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.505** SOUTH DAKOTA STATE TREASURER'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: LEE DEJABET, ADMINISTRATOR 500 E CAPITOL AVE; SUITE 212 PIERRE, SD 57501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.506** STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: BETTY T YEE, CONTROLLER 10600 WHITE ROCK ROAD; SUITE 141 RANCHO CORDOVA, CA 95670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                 **Case Number:**     **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| **3.507** STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM ATTN: SANDRA KAM, SUPERVISOR NO. 1 CAPITOL DISTRICT BUILDING; 250 SOUTH HOTEL STREET - ROOM 304 HONOLULU, HI 96813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| **3.508** STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM ATTN: COZETTE WALTERS, ADMINISTRATOR 304 N 8TH STREET; SUITE 208 BOISE, ID 83702-5834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| **3.509** TENNESSEE TREASURY DEPARTMENT UNCLAIMED PROPERTY DIVISION ATTN: JOHN GABRIEL, DIRECTOR 502 DEADERICK STREET NASHVILLE, TN 37243-0203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| **3.510** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION ATTN: LARRY SCHILHABEL, HOLDER REPORTING SUPERVISOR 111 EAST 17TH STREET AUSTIN, TX 78774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| **3.511** TREASURER OF GUAM UNCLAIMED PROPERTY DEPARTMENT ATTN: ROSITA T FEJERAN, TREASURER 590 SOUTH MARINE CORP DRIVE; SUITE 224 (TOG) TAMUNING, GU 96913 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| **3.512** TREASURER OF STATE UNCLAIMED PROPERTY DIVISION ATTN: KATHRYN FEHRING, COMPLAINCE OFFICER 800 WALNUT STREET; MAC N8200-071 DES MOINES, IA 50309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                          Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Escheated Checks

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.513 | TREASURER, STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>ATTN: MARIA GREENSLADE, ASSISTANT DEPUTY TREASURER<br>PO BOX 150435<br>HARTFORD, CT 06115-0435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.514 | UTAH STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>ATTN: DENNIS JOHNSTON, ADMINISTRATOR<br>350 NORTH STATE STREET; SUITE 180<br>SALT LAKE CITY, UT 84114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.515 | VERMONT STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>ATTN: ALBERT LAPERLE<br>109 STATE STREET; 4TH FLOOR<br>MONTPELIER, VT 05609-6200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.516 | VIRGINIA DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>ATTN: VICKI BRIDGEMAN, DIRECTOR<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.517 | WASHINGTON DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>ATTN: ERIN LOPEZ, UP OPERATIONS MANAGER<br>PO BOX 24053<br>SEATTLE, WA 98124-1053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.518 | WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>ATTN: CAROLYN ATKISON, DEPUTY TREASURER<br>322 70TH ST SE<br>CHARLESTON, WV 25304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.519 | WISCONSIN DEPT OF REVENUE<br>UNCLAIMED PROPERTY UNIT<br>ATTN: MARY CALENTANI, ADMINISTRATOR<br>2135 RIMROCK ROAD<br>MADISON, WI 53708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:      **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Escheated Checks** | | | | | |
| **3.520**  WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: LACHELLE BRANT, DIRECTOR 2020 CAREY AVENUE; 3RD FLOOR CHEYENNE, WY 82002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |

Escheated Checks Total:                                                       **0**

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| 3.521  13220 CLR, LLC ATTN: Y TIMOTHY CHAI 1375 EAST 9TH STREET, SUITE 2250 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.522  A.E. BROWN PROPERTY MAINTENANCE, LLC SABIN R. MAXWELL BOUCHARD, KLEINMAN & WRIGHT, P.A., 799 MAMMOTH ROAD MANCHESTER, NH 03104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.523  AARON NULPH/DOVER GLEN DEVELOPMENT 34 1ST ST ELLWOOD CITY, PA 16117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.524  ADAM PANKEN 21 LAUREL STREET SOMERVILLE, MA 02143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.525  AINE KIRCHNER 2629 NEWMAN STREET HOUSTON, TX 77098 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.526  ALAN RANDS 1749 EAST 330TH SOUTH ST. GEORGE, UT 84790 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.527  ALEJANDRO CASTILLO 333 SW 184TH WAY PEMBROKE PINES, FL 33029 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.528  ALEJANDRO VENGARA (VERGARA) 33819 FALCON SPRING ST HOCKLEY, TX 77447 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.529  ALEXANDER MAESTRE 94 MULBERRY LANE MILTON, NY 12547 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.530  ALEXANDRE TCHOGORIAN 3819 NE 170 ST UNIT B-1 NORTH MIAMI BEACH, FL 33160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                              Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.531  ALFREDO GONZALES 18439 RANCHERO RD HESPERIA, CA 92345 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.532  ALMIRA BIGGS 3501 ACAPULCO DR MIRAMAR, FL 33023 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.533  ALPHONSA LIVINGSTON 4030 ORCHARD HILL TER STONE MOUNTAIN, GA 30083 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.534  ALTON TRAWICK PO BOX 7172 PMB 297 STATELINE, NV 89449 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.535  ALVIN BUSH DAVID H. ABRAMS, ESQ. ATTORNEY FOR THE PLAINTIFF FLA. BAR NO.: 0692484 P.O. BOX 3298 TALLAHASSEE, FL 32315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.536  ALVIN JENKINS 815 E 118TH TER KANSAS CITY, MO 64131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.537  AMALIA COSTA, ET AL. MILDRED J. MICHALCZYK, ESQ. 16 WALNUT AVENUE EAST E. FARMINGDALE, NY 11735-3840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.538  AMANDA WERNER 3 LOGWOOD ST SOUTH BURLINGTON, VT 05403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.539  AMERICAN ADVISORS GROUP STEWART A SCHNEIDER HEIN SCHNEIDER & BOND, P.C. 147 N MERAMEC AVENUE ST LOUIS, MO 63105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.540  AMERICAN PORTFOLIO MORTGAGE COMPANY; CHICAGO TITLE INSURANCE COMPANY NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.541   AMY MADERE<br>1699 SW NISKEY COVE RD<br>ATLANTA, GA 30331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.542   AMY TUSSING<br>2566 W BECKER RD<br>GOWANDA, NY 14070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.543   ANA RUBIM (DOSSANTOS)<br>1435 PARKWOOD ST<br>CLEARWATER, FL 33755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.544   ANDREA TOMMASINI<br>11799 HARBOUR LIGHT DR<br>NORTH ROYALTON, OH 44133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.545   ANDREW KASSMAN<br>6501 NORTH PLACITA ALTA<br>REPOSA<br>TUCSON, AZ 85750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.546   ANDREW SICONOLFI<br>43 BURGHER AVENUE<br>STATEN ISLAND, NY 10304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.547   ANDREW SICONOLFI<br>43 BURGHER AVENUE<br>STATEN ISLAND, NY 10304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.548   ANDRZEJ HASIEC<br>54527 HIBISCUS DR<br>MACOMB, MI 48042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.549   ANESE MCKNIGHT, ET AL.<br>CARY R. ROSENTHAL, 14297<br>ROSENTHAL & ASSOCIATES P.C.<br>SPEC. REP. 55 W. WACKER, STE<br>900<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.550   ANGELA SNELLING<br>200 GRANDVIEW DR<br>LOUISBURG, NC 27549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.551   ANGELINA RAEL, ET AL.<br>PATRICK R. BRITO, ESQ.<br>1850 OLD PECOS TRAIL, SUITE G<br>SANTA FE, NM 87505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| **3.552** ANN MARIE WALKER PO BOX 6031040 DANN LAW FIRM CO CLEVELAND, OH 44103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.553** ANNETHA L. YOUNG ATTN: JOHN G. HELSTOWSKI J. GANNON HELSTOWSKI LAW FIRM 13601 PRESTON ROAD, SUITE E920 DALLAS, TX 75240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.554** ANNIE REED 22 ALMA ROAD JASPER, AL 35501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.555** ANTHONY TURNER 2715 N BEACON HILL CT WICHITA, KS 67220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.556** ANTOLIN BUSTILLOS 7126 WOODFERN DR HOUSTON, TX 77040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.557** ASHLEY EUBANKS 54 BACKSTROM ROAD RICHTON, MS 39476 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.558** AUDREY STYLES 145 LITTLE ACRES MARION, NC 28752 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.559** AUNDREA HATHAWAY 240 ALAN CIR SALISBURY, NC 28147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.560** BADARA NDIAYE 6310 S ROSEBURY AVE #1 ST LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.561** BALINDA JACOBS 1521 MANDEVILLE STREET CHARLENE PATTERSON NEW ORLEANS, LA 70117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.562** BALLESTEROS, MARIA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.563** BANK OF AMERICA, N.A JEFFREY M LIGGIO LIGGIO BENRUBI, P.A. THE BARRISTERS BLDG STE 3B 1615 FORUM PL WEST PALM BEACH, FL 33401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.564** BELINDA FIELDS 4307 DARIO ROAD UPPER MARLBORO, MD 20772 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.565** BENNIE L MERSIER, ET AL. BRUCE H LEVITT LEVITT & SLAFKES, P.C. 515 VALLEY STREET, SUITE 140 MAPLEWOOD, NJ 7040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.566** BESSIE FOWLER/ METROPOLITAN DEVELOPERS 67 S MEADOWCLIFF DR LITTLE ROCK, AR 72209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.567** BETH WILLIAMS 30628 DETROIT RD 231 HERMAN LAW WESTLAKE, OH 44145 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.568** BETRICIA YARBOI 9 VAUGHN WAY BURLINGTON, NJ 08016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.569** BETTIE FORDHAM-WILLIAMS 705 PARROTT AVENUE KINSTON, NC 28501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.570** BETTY ATWOOD ZACHARY T. BARRON PO BOX 369 CLAREMORE, OK 74018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | U | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.571** BILLY MANN 3295 DEVILLA TRACE ATLANTA, GA 30349-4058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.572** BOBBY BELL 1236 HWY 15 N LONOKE, AR 72086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.573  BOBBY HARRIS 4440 GREENMOUNT BOND RD LONDON, KY 40741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.574  BONITA STREETER 28838 HWY 17 N LEXINGTON, MS 39095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.575  BONNIE HAWTHORNE THOMPSON 350 EAGLE RIDGE ROAD MACON, GA 31216 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.576  BONNIE J. TILLMAN, AN INDIVIDUAL, DARLA J. TILLMAN-SAMUELSON ATTN: BRITTA E. WARREN BLACK HELTERLINE LLP 806 SW BROADWAY; STE. 1900 PORTLAND, OR 97205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.577  BONNIE J. TILLMAN, ET AL. BRITTA E. WARREN BLACK HELTERLINE LLP 806 SW BROADWAY STE. 1900 PORTLAND, OR 97205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.578  BONNIE SMITH/RHONDA WHITE 132 OXBOW WAY DALTON, GA 30721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.579  BRADLEY ERROL 183 REYNOIR ST BILOXI, MS 39530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.580  BRANDON OESTERN 2290 HILLVIEW DR MARION, IA 52302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.581  BRIAN GIBBONS 917 MAIN STREET DALTON, MA 01226 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.582  BRIAN JONES 5 SPEARHEAD TRL SHAMONG, NJ 08088 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.583** BRIAN MILLER/ANNA MILLER 90 IRONWORKS HILL RD BROOKFIELD, CT 06804 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.584** BRUCE ADAMS 1140 SINGINGWOOD CT APT 1 WALNUT CREEK, CA 94595 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.585** CARL BARATTA P.O. BOX 123 MANASQUAN, NJ 08736 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.586** CARLA LAZELLE 236 EAST KENTUCKY STREET FAIRFIELD, CA 94533 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.587** CARLA LAZELLE 236 EAST KENTUCKY STREET FAIRFIELD, CA 94533 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.588** CARLA YVETTE BROWN, ET AL. ROBERT E. RAY REHMAN A. BHALESHA 1177 WEST LOOP SOUTH, STE 1180 HOUSTON, TX 77027 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.589** CARLOS JUAREZ 4718 WEST BELLE PLAINE AVENUE CHICAGO, IL 60641 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.590** CARLOS SALGUERO 4750 W 105TH DR WESTMINSTER, CO 80031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.591** CARLTON KELLEY 1847 PETITE LANE LITHONIA, GA 30058 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.592** CAROL CROCKER 305 NE 59TH ST OAK ISLAND, NC 28465 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.593** CAROL DELONEY 1049 86TH AVE W DULUTH, MN 55808 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.594** CAROL M WARNER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.595** CAROLYN GREENSTEIN, ET AL.<br>ELIYAHU KAPLOUN , ESQ.<br>KAPLOUN LAW, P.C.<br>445 E. 80TH ST., SUITE 12D<br>NEW YORK, NY 10075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.596** CAROLYN HUNTER<br>MOUNTAIN STATE JUSTICE 325<br>WILLEY ST<br>MORGANTOWN, WV 26505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.597** CAROLYN MASON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.598** CARRIE FELLOWS<br>182 BALD HILL RD A-5<br>NEW GLOUCESTER, ME 04260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.599** CATHERINE CARNLEY<br>557 BROWN RD<br>MC DAVID, FL 32568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.600** CECIL NYEIN<br>22924 HARTLAND ST<br>WEST HILLS, CA 91307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.601** CELIA A HOPKEN<br>ATTN: THE PETTIT LAW FIRM<br>JULIE PETTIT; JANE CHERRY;<br>DAVID B. URTEAGA<br>3710 RAWLINS, SUITE 1050<br>DALLAS, TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.602** CHAD TRIMMER<br>207 EAST UNION SREET<br>WHITEHALL, PA 18052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.603** CHARLENE CRAIG<br>PO BOX 505<br>CHAPTICO, MD 20621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                              **Case Number:       19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.604** CHARLES J. PATERNOSTRO CHARLES J. PATERNOSTRO, ATTORNEY AT LAW STATE BAR #15569000, 1485 ELM RIDGE RD. ATTORNEY PRO-SE DENISON, TX 75020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.605** CHARLES JASMER 30601 PINE ST LEBANON, OR 97355 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.606** CHARLES TAYLOR 21 SUNRISE AVENUE LEXINGTON, NC 27292 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.607** CHARLES WEATHERS, ET AL. GABRIEL BORGES CHICAGO VOLUNTEER LEGAL SERVICES 33 N. DEARBORN ST., SUITE 400 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.608** CHERYL STOUT 165 MONTANA DR ST CHARLES, MO 63304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.609** CHICAGO TITLE COMPANY LLC 10 S LASALLE STREET SUITE 3100 CHICAGO, IL 60603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.610** CHRISSY SNOW 400 CAMBRIAN RIDGE TRAIL PELHAM, AL 35124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.611** CHRISTINA VANCE 500 E LEXINGTON ST MARYLAND LEGAL AID BALTIMORE, MD 21202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.612** CHRISTINA VANCE (SEIBERT)/WILLIAM STEINWEDEL 500 E LEXINGTON ST MARYLAND LEGAL AID BALTIMORE, MD 21202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.613** CHRISTINE BRIGGS 129 E FORTUNA AVE ATWATER, CA 95301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.614** CHRISTOPHER BOSCO<br>15 LEROY STREET<br>PLEASANTVILLE, NY 10570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.615** CHRISTOPHER GINDORFF<br>8753 DEER PATH<br>EDEN PRAIRIE, MN 55344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.616** CINDY DAVIS<br>8218 GOODMAN STREE<br>OVERLAND PARK, KS 66204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.617** CLAUDIA BROWN<br>23 9TH AVENUE<br>HUNTINGTON STATION, NY 11746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.618** COLIN BLEASDELL, ET AL.<br>WILLIAM J. RUSSO, WJ RUSSO &<br>ASSOCS., PC<br>ATTYS FOR DEF. KAREN<br>BLEASDELL ET AL.<br>600 THIRD AVENUE, 15TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.619** COLIN JOHNSTON<br>200 EMERSON ST<br>HOUSTON, TX 77006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.620** COLORADO INVESTMENT TRUST<br>LLC<br>MICHAEL E. LINDSAY<br>SNELL & WILMER LLP<br>1200 17TH STREET, SUITE 1900<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.621** COLORADO INVESTMENT TRUST<br>LLC<br>ATTN: MICHAEL E. LINDSAY<br>SNELL & WILMER LLP<br>1200 17TH STREET, SUITE 1900<br>DENVER, CO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.622** COMPLETE PROP RSTRTN AND<br>WINTERIZING LLC<br>DAVID G. OMER<br>FELTON BANKS, PLLC<br>7406 CHAPEL HILL ROAD, SUITE<br>H<br>RALEIGH, NC 27607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                   Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.623  CONSTANCE M. POWER;, ET AL. SHANNON C. MCKINLEY, ESQ. CHRISTOPHER THOMPSON, ESQ. 33 DAVISON LANE EAST WEST ISLIP, NY 11795 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.624  CORA JACKSON 5005 GEORGI LN  183 HOUSTON, TX 77092 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.625  COREY MCCORMICK 2500 LODGE POLE SHOW LOW, AZ 85901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.626  CORITZA ORTEZ 180 MASTIC BOULEVARD MASTIC, NY 11950 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.627  CRYSTAL ROBERTS 4839 E CORONADO RD PHOENIX, AZ 85008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.628  CYNTHIA ERICKSON NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.629  CYNTHIA THOMPSON, ET AL. ELIZABETH LEMOINE MAKLER, LEMOINE & GOLDBERG, PC 515 NW SALTZMAN ROAD, STE 811 PORTLAND, OR 97229 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.630  CYNTHIA UNDERWOOD/ PARKWOOD ESTATES RR 1 BOX 170 B MILLERVILLE, MO 63766 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.631  DALE JONES PO BOX 6031040 DANN LAW CLEVELAND, OH 44103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.632  DALERIE TURNER 8199 WYNFIELD DRIVE JONESBORO, GA 30238 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                      Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.633** DALLAS CARSON 6564 SHADY SIDE ROAD SHADY SIDE, MD 20764 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.634** DANA SHAHRAKI 5102 WINDSHIRE MISSOURI CITY, TX 77459 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.635** DANIEL MARTINEZ/NATASHA MARTINEZ 1443 SE 26TH AVE HOMESTEAD, FL 33035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.636** DANIEL SADLER 4221 N COLORADO AVE KANSAS CITY, MO 64117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.637** DANNY DUPREE PO BOX 801024 ACWORTH, GA 30101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.638** DANNY WILLIAMS, ET AL. VERNON C. GOINS II GOINS & ASSOCIATES 1970 BROADWAY, SUITE 260 OAKLAND, CA 94612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.639** DARRYL MACDONNEL 739 N KRISTEN MESA, AZ 85213 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.640** DAVID FAR 7950 CAPISTRANO AVE LOS ANGELES, CA 91304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.641** DAVID JOSEPH MORALES 4013 TULAROSA AVE. EL PASO, TX 79903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.642** DAVID MALTBY 200 BAYWOOD BLVD BRICK, NJ 08723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.643** DAVID MALTBY 200 BAYWOOD BLVD BRICK, NJ 08723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.644** DAVID MATTILA (DEBRA) 539 K ST WASHOUGAL, WA 98671 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.645** DAVID MUENZ 6137 VICTORY DR AVE MARIA, FL 34142 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.646** DAVID ROLLO 240 CARLYLE PARK DRIVE NE ATLANTA , GA 30307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.647** DAVID STEFKO 5695 KY HIGHWAY 49 LIBERTY, KY 42539 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.648** DAVID YATES PO BOX 740 MADISON COUNTY CORRECTIONAL LONDON, OH 43140 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.649** DAWN DEGEORGE 68 PRINCESS ST STATEN ISLAND, NY 10303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.650** DAWN MATERA 337 S STAR AVE PANAMA CITY, FL 32404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.651** DEAN HEDGLEN 2415 AURELIUS RD APT 38 HOLT, MI 48842 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.652** DEBORAH SHINGLETON 1906 COLUMBIANA LISBON ROAD COLUMBIANA, OH 44408 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.653** DENISA DOUTHIT 6563 STONEGATE DR GUILFORD, IN 47022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.654** DENNIS GOODSON (CARL DAVIS) 2520 BRENTWOOD PL. CHARLOTTE, NC 28208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                           Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.655** DENNIS TAN<br>319 NIAGARA AVE<br>SAN FRANCISCO, CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.656** DENNIS WATSON<br>4 ARROW PL<br>RANDOLPH, NJ 07869 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.657** DIANE E. CORMIER<br>ATTN: JOSEPH D. MACOM<br>LAW OFFICES OF JOSEPH D. MACOM<br>8000 IH-10 WEST, SUITE 600;<br>FORUM BUILDING<br>SAN ANTONIO, TX 78230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.658** DIANE GIBSON, ET AL.<br>TIMOTHY M. DOLAN, ATTORNEY AT LAW<br>P. O. BOX 455<br>GARIBALDI, OR 97118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.659** DIANE WILLIS-TURNER<br>16115 JAST DRIVE<br>CYPRESS, TX 77429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.660** DIANNA M. STROH, ET AL.<br>BRIAN T. AHRENDT<br>SWORD & AHRENDT LAW OFFICE, P.C.<br>PO BOX 283<br>HOT SPRINGS, SD 57747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.661** DOLORES CAMPOS<br>6304 MORELLA AVE<br>NORTH HOLLYWOOD, CA 91606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.662** DOLORES CUDAK<br>46 REDWOOD DR<br>HIGHLAND MILLS, NY 10930 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.663** DOLORES CUDAK<br>46 REDWOOD DR<br>HIGHLAND MILLS, NY 10930 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.664** DOMINIC FORMISANO<br>315 SOUTH DUNTON AVENUE<br>EAST PATCHOGUE, NY 11772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.665** DON BOTKIN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.666** DONALD JONES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.667** DONALD LASCOLA<br>41 N UMBERLAND DR<br>TOMS RIVER, NJ 08757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.668** DONALD MASCARDO<br>2335 FLATBOAD STREET<br>STOCKTON, CA 95206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.669** DONALD OATTS<br>8079 BOWLINE DRIVE<br>INDIANAPOLIS, IN 46236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.670** DONNA SCHANKS<br>16438 EDGEWOOD DR<br>PLAINFIELD, IL 60586 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.671** DONNA SMITH<br>JANE DOWNEY MOORE TAYLOR<br>PO BOX 5709<br>WEST COLUMBIA, SC 29171 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.672** DORIS HUTTULA<br>3325 BARRINGTON DR<br>WEST LINN, OR 97068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.673** DOROTEA SALDANA<br>21 THORNHILL OAKS DRIVE<br>HOUSTON, TX 77015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.674** DOROTHY WILSON<br>370 CR 7719<br>DEVINE, TX 78016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.675** DOYLE BEARD<br>7949 APPOMATTOX LANE<br>BOISE, ID 83714-6007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.676** DUBON, ESLY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.677** EARLEAN DANZY; ET AL.<br>ATTN: DANIEL P. LINDSEY, ESQ.<br>120 SOUTH LASALLE STREET,<br>SUITE 900<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.678** EBER ZACETA<br>6200 SAVOY SUITE 1150 THE<br>LANE LAW FIRM<br>HOUSTON, TX 77036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.679** EDWINA JENKINS<br>KATHRYN LISS<br>LAF<br>120 SOUTH LASALLE STREET,<br>SUITE 900<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.680** ELI EISENBACH<br>603 TWIN OAKS DRIVE<br>LAKEWOOD , NJ 08701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.681** ELIE NASSAR<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.682** ELIXE TABERTUS<br>22306 135TH AVE<br>LAURELTON, NY 11413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.683** ELIZABETH DILEO<br>PO BOX 1012<br>OCEAN GATE, NJ 08740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.684** ELIZABETH DILEO<br>PO BOX 1012<br>OCEAN GATE, NJ 08740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.685** ELIZABETH DILEO<br>PO BOX 1012<br>OCEAN GATE, NJ 08740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.686 ELIZABETH HERRERA<br>1103 SOUTH DOGWOOD TERRACE<br>INVERNESS, FL 34450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.687 ELIZABETH ZANOSKAR<br>151 STATE ROUTE 303<br>STREETSBORO, OH 44241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.688 ELOUISE HAWKINS<br>ARKANSAS FAIR HOUSING COMMISSION<br>101 E. CAPITOL AVE. SUITE 212<br>HESTER CRISWELL, JD, CHIEF INVESTIGATOR<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.689 EMMA CARAWAY<br>P.O. BOX 304<br>THOMASVILLE, NC 27360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.690 EQUEEL BHATTI<br>731 WESTERN AVE<br>ALBANY, NY 12203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.691 ERIC BIGELOW/ALISHA BIGELOW<br>3777 OAK ST<br>BARNUM, MN 55707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.692 ERIC RICHTER<br>10898 N 106TH LN<br>LARGO, FL 33773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.693 ERIC STEINHAUER, ET AL.<br>ERIC STEINHAUER<br>LAW OFFICE OF ERIC STEINHAUER<br>1919 ADDISON STREET, SUITE 105<br>BERKELEY, CA 94794 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.694 ERICA JOHNSON<br>320 COUNTRY MDWS<br>NICHOLLS, GA 31554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.695 ERICKA BOIVIN<br>950 N BLUE JAY LN<br>FAYETTEVILLE, AR 72704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.696** ERIICA MALLARD 151 STEWART STREET ANNISTON, AL 36206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.697** ESTATE OF DONALD KEITH THUM, DECEASED NICHOLAS KRITIKOS HOFFMAN & FORDE 3033 FIFTH AVENUE. SUITE 225 SAN DIEGO, CA 92103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.698** ESTATE OF KENNETH SPERLING, ET AL. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.699** ESTATE OF PEDRO RAMIREZ GARCIA, ET AL. JONATHAN S MILDER THE LAW OFFICE OF JONATHAN S MILDER 301 EAST COOK STREET, SUITE A SANTA MARIA, CA 93454 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.700** ESTATE OF RONALD L TOBIAS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.701** ESTATE OF RUTH F. GRIFFIN, ET AL. REBECCA L. BLACK, ESQUIRE PA 309127 LUTZ & PAWK; MORGAN CENT. BLDG 101 E DIAMOND ST STE 102 BUTLER, PA 16001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.702** ESTHER MARTINEZ 2771 SOUTH 2580 WEST WEST VALLEY, UT 84119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.703** ESTRADA, ANGELA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.704** EUGENE HERRINGTON 1249 CALEDONIA ST PORTAGE, WI 53901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.705** EVANGELITA (LUIS) SOTO 8104 GRANADA BLVD ORLANDO, FL 32836 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.706** EVELYN LEWIS 228 KA-OLA DR JEFFERSON, NC 28640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.707** FERDINAND T. MOORE, ANDREA LIU BOB GILL WITH SAUL EWING 1919 PENNSYLVANIA AVE., NW, SUITE 550 WASHINGTON, DC 20006-3434 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.708** FINANCE OF AMERICA REVERSE, ET AL. 8023 EAST 63RD PLACE SUITE 700 TULSA, OK 74133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.709** FU LUO 13711 SLATE CREEK LANE HOUSTON, TX 77077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.710** GAIL ELLAND/GERI HESS 2519 WOOD ST LA CROSS, WI 54603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.711** GARY JARRELL BRANDON S. STEELE, ESQ. 3049 ROBERT C. BYRD DRIVE, STE 100 BECKLEY, WV 25801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.712** GARY P. BROTHERS/ PNC 290 VICKEY LN BOAZ, AL 35956 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.713** GENA RICHARDS 7314 SOMMERS ROAD PHILADELPHIA, PA 19138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.714** GENEVIEVE HAY 13646 CHAPMAN CORNERS ROAD RED CREEK, NY 13143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                          Case Number:          **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.715** GEORGE KANARIS<br>9 BYRSONMA COURT WEST<br>HOMOSASSA, FL 34446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.716** GEORGE MARTIN<br>1491 HIGHWAY 50 SPACE 51<br>DELTA, CO 81416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.717** GEORGE OHRBERG<br>1332 CATILINE PL<br>BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.718** GEORGIA UNDERWRITING<br>ASSOCIATION<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.719** GLORIA BROWN<br>COMMUNITY LEGAL SERVICES, INC.<br>BY: KERRY E. SMITH, ESQUIRE<br>ATTORNEY ID NO. 94473 1424<br>CHESTNUT ST<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.720** GOLDEN OPPORTUNITY, LLC<br>PATRICIA GOLDEN, PRO SE<br>570 MILLER RD<br>SOUTH WINDSOR, CT 06074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.721** GRACEVILLE BINGO, ET AL.<br>CHARLES M WYNN LAW<br>OFFICES, PA<br>CHARLES M WYNN<br>P. O. BOX 146<br>MARIANNA, FL 32447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.722** GRANT BROWN<br>1335 YELLOW SPRINGS<br>FAIRFIELD<br>FAIRBORN, OH 45324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.723** GREG FRISBEY<br>MO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.724** GREG HOGAN<br>P.O. BOX 1795<br>KETCHUM, ID 83340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.725** GREGORY STILLER<br>715 CARACARA CT<br>KISSIMMEE, FL 34759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.726** GUADALUPE M PAREDES<br>JUAN J GARCIA, JR.<br>260 W. CANTON RD.<br>LAREDO, TX 78041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.727** GWENDOLYN THOMAS<br>1218 JASON DR<br>DENHAM SPRINGS, LA 70726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.728** HAROLD BAILEY<br>109 DARBY ST<br>CAMPOBELLO, SC 29322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.729** HARRIET (DOROTHY) WILSON<br>221 LUBERTHA RD<br>RIDGELAND, MS 39157 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.730** HARRIET (DOROTHY) WILSON<br>221 LUBERTHA RD<br>RIDGELAND, MS 39157 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.731** HEATHER OESTERN<br>2290 HILLVIEW DR<br>MARION, IA 52302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.732** HEATHER PETTY<br>7828 LION ST<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.733** HEBER & SILVIA ARRIAGA<br>3334 OLD PLANK RD<br>PARK CITY, IL 60085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.734** HECTOR QUINONES<br>2640 REUTER ST<br>FRANKLIN PARK, IL 60131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.735** HURLEY SMITH<br>2847 FORBES RD<br>GASTONIA, NC 28506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**    **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.736** INGUS NARUNS (BORROWER) ARCHER, BYINGTON, GLENNON & LEVINE, LLP JOHN H BYINGTO, III, ESQ. 1 HUNTINGTON QUAD. STE 4C10 P.O BOX 9064 MELVILLE, NY 11747-9064 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.737** IRENE CASTILLO 1603 TULIPAN AVE MISSION, TX 78572 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.738** ISAAC STEPHEN 657 LOCHERN TER BEL AIR, MD 21015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.739** JACK JACKSON 24363 LOIS LN SOUTHFIELD, MI 48075 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.740** JACK O'NEILL RAMEY, ET AL. JANE DEARWESTER [SB#27782] FERIKES & BLEYNAT, PLLC 48 PATTON AVE., SUITE 300 ASHEVILLE, NC 28801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.741** JACOB LEARN 11345 LEXI LN BEAUMONT, CA 92223 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.742** JACQUELINE MCDERMOTT 430 PECK ROAD SPENCERPORT, NY 14559 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.743** JADELYNN AKAU 1301 RED GABLE LN UNIT 102 LAS VEGAS, NV 89144 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.744** JAIME QUIROS 40027 NOTTING HILL ROAD MURRIETA, CA 92563 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.745** JAMES COGGIN 4280 FREEMAN AVE HAMILTON, OH 45015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.746** JAMES DODD 16352 W 81ST ST S SAPULPA, OK 74066 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.747** JAMES FRANZ<br>4445 WEST AVENIDA DEL SOL<br>GLENDALE, AZ 85310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.748** JAMES JONES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.749** JAMES KELLEY<br>1804 SCARLETT BLVD<br>LYNN HAVEN, FL 32444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.750** JAMES KORNEGAY<br>4854 W POTOMAC<br>CHICAGO, IL 60651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.751** JAMES M. JONES, AS<br>SUCCESSOR IN INTEREST<br>MOHAMMAD MAAZ<br>JT LEGAL GROUP, APC<br>801 N. BRAND BLVD. STE. 1130<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.752** JAMES O'NEAL<br>50 GREEN MEADOW DR<br>WINTER HAVEN, FL 33884 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.753** JAMES RAMBERT, ET AL.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.754** JAMES S PORTER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.755** JAMES WHITMORE<br>MICHAEL BERNDT 371<br>ROBINSON RD<br>CHATSWORTH, GA 30705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.756** JANE E. BYFIELD-HALL, ET AL.<br>JOHN J O'NEIL, JR.<br>FRANCIS O'NEIL LLC<br>255 MAIN STREET<br>HARTFORD, CT 06106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.757** JANELLE HUMPHREY<br>10948 VIA BANCO<br>SAN DIEGO, CA 92126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.758** JAY SHAPIRO 2904 MESILLA NE ALBUQUERQUE, NM 87110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.759** JEFFREY LEDBETTER 2751 BUFORD HWY SUITE 600 BERRY AND ASSOCIATES ATLANTA, GA 30324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.760** JENETTA POLK O'NEAL 4913 SOUTH WABASH AVENUE CHICAGO, IL 60615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.761** JENNIFER CLOTHIER 24317 88TH ST SALEM, WI 53168 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.762** JENNIFER JORDAN 8621 MADISON DR NORTH RICHLAND HILLS, TX 76182 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.763** JENNIFER PARK 3217 S 4840 W W VALLY CITY, UT 84120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.764** JENNIFER WATSON 8 HUDSON RD E IRVINGTON, NY 10533 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.765** JENNIFER WILFORD 3420 PICKNEY BLUFF FORT MILL, SC 29715 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.766** JERRY AXE PO BOX 253 RED LION, PA 17356 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.767** JERRY HOLZER P.O. BOX 801 SPRINGTOWN, TX 76082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.768** JESSE BOWMAN 4821 HEREFORD FARM RD EVANS, GA 30809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.769   JF CONSTRUCTION, INC. EDWARD W.HARDIG ANDERSON, AGOSTINO & KELLER, P.C. 131 S. TAYLOR ST. SOUTH BEND, IN 46601-1521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.770   JILL MCGOWAN (DEBORAH TURNER) 20 SANDY LN LOWELL, MA 01854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.771   JIMMY (GLORIA)HOLMES 84 PEAR DR SILER CITY, NC 27344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.772   JO ANN GALLO/SHARON MCCUDDEN 129 BRUNSWICK AVENUE BLOOMSBURY, NJ 08804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.773   JOANNE ABENS, ET AL. ERICK B DEOBLER WHITE MARSH ANDERSON MARTIN VICKERS DOEBLER & GOODE; 511 E ETNA RD. OTTAWA, IL 61350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.774   JOHN CASH SMITH GEORGE B. BARRON ATTORNEY AT LAW 108 7TH STREET ORANGE, TX 77630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.775   JOHN DEPETRIS 2180 WHITE OAK DR EAST STROUDSBURG, PA 18301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.776   JOHN DOYLE 6204 MONTEREY DR KLAMATH FALLS, OR 97603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.777   JOHN EBANKS P.O. BOX 3118 EAST HAMPTON, NY 11937-0396 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.778   JOHN HUNTER 3541 FOXWOOD PL SANTA ROSA, CA 95405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:         19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.779** JOHN TRUAX<br>2732 BOUDWIN AVENUE<br>BOOTHWYN, PA 19061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.780** JOHN WATSON (VIVIAN HIGGINS)<br>3400 N SYLVIA VISTA LN<br>WILLCOX, AZ 85643 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.781** JOHNNIE ROWE<br>CHARLESTON, MO 63834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.782** JOLENE AMES, ET AL.<br>STEPHEN S TALT, ESQUIRE<br>2596 MISSION, SUITE 310<br>SAN MARINO, CA 91108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.783** JON DOGAR MARINESCO<br>5858 ROUTE 209<br>KERHONKSON, NY 12446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.784** JONAH ANDERSON<br>232 MARGUERITE AVE<br>SYRACUSE, NY 13207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.785** JONATHAN KRATZ<br>574 YODER RD<br>HARLEYSVILLE, PA 19438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.786** JONATHAN OLSON<br>3 HEATHER LANE<br>NORTH GRANBY, CT 06060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.787** JORGE GALAZ/CYNTHIA GALAZ<br>1387 E COPPER VISTA DR<br>TUCSON, AZ 85706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.788** JOSE M. CRUZ, JR.<br>DAVID M MEDEARIS<br>SULLINS JOHNSTON ROHRBACH<br>& MAGERS<br>3200 SOUTHWEST FREEWAY,<br>SUITE 2200<br>HOUSTON, TX 77027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.789** JOSEPH BERGAN<br>3803 CRESSON ST<br>PHILADELPHIA, PA 19127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.790 JOSEPH DE LA ROSA, JR. ESQ. NELSON W. GOODELL, ESQ. THE GOODELL LAW FIRM 5 THIRD STREET, SUITE 1100 SAN FRANCISCO, CA 94103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.791 JOSEPH THOMAS 18746 ROGERLAND DRIVE SPRING HILL, FL 34610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.792 JOSHUA QUINTERO 191 DARLEY DR VALLEJO, CA 94591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.793 JOYCE WILCOX 10108 KINGS HYW SITE 107 MYRTLE BEACH, SC 29572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.794 JUAN RODRIGUEZ-MOJICA, ET AL. HECTOR FIGUEROA VINCENTY BUFETE DEL PUEBLO P.S.C. EDIFICIO NORFE 201 AVE. 65 DE INFANTERIA 714 RIO PIEDRAS, PR 00924 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.795 JUDITH CHAFFEE 19208C AVENUE OF THE OAKS NEWHALL, CA 91321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.796 JUDY CONTRERAS 1445 SW 122ND AVENUE MIAMI, FL 33184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.797 JUDY FELICIANO 5405 SUNSEEKER BOULEVARD GREENACRES, FL 33463 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.798 JUDY SPEARS 2017 SEALY AVENUE GALVESTON, TX 77550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.799 JULIA HENNESSEY 65 MARSHALL DR EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

**Litigation**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.800 | JULIA HENNESSEY<br>65 MARSHALL DR<br>EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.801 | JULIE BOHLING<br>37766 132ND ST<br>ABERDEEN, SD 57401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.802 | JUSTIN STRONG, ET AL.<br>KELLY R. O'BRIEN; MEASURE, SAMPSEL,<br>SULLIVAN & O'BRIEN, P.C.<br>24 FIRST AVENUE EAST, STE C<br>P.O. BOX 918<br>KALISPELL, MT 59903-0918 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.803 | KANE HARPER<br>4027 RIVER MIST CT<br>LITHONIA, GA 30038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.804 | KAREN MINOR<br>3167 CREIGHTON LANDING RD<br>FLEMING ISLE, FL 32003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.805 | KAREN MINOR<br>3167 CREIGHTON LANDING RD<br>FLEMING ISLE, FL 32003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.806 | KATHERINE BURKE, ET AL.<br>J. SAMUEL TENEBAUM<br>BLUHM LEGAL CLINIC, #15245<br>NWU LAW 375 EAST CHICAGO AVENUE<br>CHICAGO, IL 60611 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.807 | KATHERINE PATRY<br>2401 N LILAC WAY<br>ELLENSBURG, WA 98926 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.808 | KATHERINE PATRY<br>2401 N LILAC WAY<br>ELLENSBURG, WA 98926 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.809 | KELLY HICKS/ WELLS FARGO BANK<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                         Case Number:          19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.810**  KELLY MAYES<br>PO BOX 1544<br>SANDY, OR 97055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.811**  KEN GATES (VALERIE)<br>PO BOX 1897<br>TEHACHAPI, CA 93581 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.812**  KEN HONECK<br>3300 NE MOHAWK LANE<br>KANSAS CITY, MO 64116-2820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.813**  KENNETH PEPIN<br>2283 SOUTH 300 WEST<br>ALBION, IN 46701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.814**  KENNETH SPERLING, ET AL.<br>JOSEPH F BUFOGLE, ESQ.<br>BUFOGLE &ASSOC.<br>2405 E SKELLY DR.<br>TULSA, OK 74105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.815**  KENT BARTLEY<br>2373 WILLOWVIEW DRIVE<br>GRAHAM, NC 27253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.816**  KEVIN & JENNIFER ANDRADE<br>720 OLIVE DRIVE SUITE D<br>DAVIS, CA 95616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.817**  KEVIN NEUMANN<br>11443 W HANKS<br>BOISE, ID 83709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.818**  KIM LYNN<br>1184 WINDING MEADOWS ROAD<br>ROCKLEDGE, FL 32955 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.819**  KIMBERLY KILLIAN (LEWIS)<br>404 7TH STREET EAST<br>SCOTT CITY, MO 63780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.820**  KIMIE MIYAMOTO<br>ATTN: CHARLES A. HIGGS, ESQ.<br>LAW OFFICE OF CHARLES A. HIGGS<br>115 E. 23RD STREET, 3RD FL<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.821 | KMC LANDSCAPING SERVICES INC. AND SERVICE IN PROCESS | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.822 | KORI DEBOLT 1841 MISTY RIDGE BOULEVARD BYRON CENER, MI 49315 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.823 | KRISTOPHER BURCKHARD 7319 E LINDNER AVE MESA, AZ 85209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.824 | KYLE ODOM 10818 CREEKTREE DR HOUSTON, TX 77070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.825 | LARRY KALPAKOFF 8215 N GARDEN AVE FRESNO, CA 93720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.826 | LARRY SMITH/JOAN SMITH 333 SAM HEAD RD WEST MONROE, LA 71292 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.827 | LAURINA LEATO 3411 SHOAFF PARK RIVER DR FORT WAYNE, IN 46835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.828 | LEANNE WELSH 325 LAKE FOREST DR LA VERGNE, TN 37086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.829 | LEE KAARUP/DARRELL KAARUP 738 NORTH KACHINA DRIVE WICKENBURG, AZ 85390-2119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.830 | LEILA NAGHIBI 1727 F ST NE WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.831 | LEO DESMARAIS 518 CENTRAL ST JEREMY LAPOINTE ESQ WINCHENDON, MA 01475 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.832** LESA FOREHAND (RUCKMAN) 811 FLIGHT AVE PANAMA CITY, FL 32404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.833** LESA FOREHAND (RUCKMAN) 811 FLIGHT AVE PANAMA CITY, FL 32404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.834** LINCOLN HALSTEAD 14 DAVIS AVENUE PISCATAWAY, NJ 08854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.835** LINCOLN HALSTEAD 14 DAVIS AVENUE PISCATAWAY, NJ 08854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.836** LINDA LEWIS 245 PINE AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.837** LINDA LEWIS 245 PINE AVENUE EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.838** LINDA ROZEMA 481 E MT VERNON DR PLANTATION, FL 33325 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.839** LINDA STYLES 24632 SADABA MISSION VIEJO, CA 92692 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.840** LISE DEHART 7 CLARK ST BELMONT, NH 03220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.841** LLOYD DEEM 737 SPRINGWATER ROAD KOKOMO, IN 46902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.842** LOIS MARIE FARBER 3 MAIN STREET, SUITE 2406 NYACK, NY 10960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.843** LORENA MADDEN<br>PO BOX 10406<br>CEDAR RAPIDS, IA 52410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.844** LORI MONDELLO<br>11926 HANCOCK DRIVE<br>BRADENTON, FL 34211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.845** LUCY BUFKIN<br>P.O. BOX 154<br>LOUISVILLE, MS 39339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.846** LYNDA ALILA<br>24643 FOREST HIKER CT<br>KATY, TX 77493 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.847** LYNDA BROWN<br>12950 WEST GOLF DRIVE<br>MIAMI, FL 33167 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.848** LYNN FISHER-COTE (COTE)<br>344 EXCHANGE ST<br>MILLIS, MA 02054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.849** MAGALENE ROBBINS<br>152 PEACE LN<br>CLAYTON, NC 27528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.850** MAGGIE KOCHUTIN<br>LAW OFFICES OF ALASKA<br>LEGAL SERVICES CORPORATION<br>1016 W. 6TH AVE., STE. 200<br>ANCHORAGE, AK 99501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.851** MARCELA E MELGAREJO<br>DANIEL C. DURAND, III<br>ATTORNEY FOR PLAINTIFF TX<br>BAR # 06287570<br>522 S EDMONDS LN, STE 101<br>LEWISVILLE, TX 75067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.852** MARCIA ALLEN/ WIDNER<br>GENERAL PARTNERSHIP<br>2512 BERRYWOOD DR<br>RANCHO CORDOVA, CA 95670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.853 | MARGARET LOUISE LARMAN RACHEL ERB JONES SWVA LEGAL AID SOCIETY, INC. 227 WEST CHERRY STREET MARION, VA 24354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.854 | MARGARET REDUS 2793 SOUTH WEBSTER STREET DENVER, CO 80227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.855 | MARGARET REDUS 2793 SOUTH WEBSTER STREET DENVER, CO 80227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.856 | MARICA FISHER 211 ORIOLE RD LUMBERTON, NC 28360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.857 | MARIO LOZANO 90 FAY DRIVE LYTLE, TX 78052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.858 | MARIO LOZANO 90 FAY DR LYTLE, TX 78052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.859 | MARK BAETA/JEANNE BAETA LOS GATOS, CA 95031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.860 | MARKAND SHUKLA 8322 POLISHED STONE CIRCLE HOUSTON, TX 77095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.861 | MARTA LOPEZ-KENNEY 302 WILLOWBROOK DR PIKEVILLE, NC 27863 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.862 | MARTINEZ, MARYORET NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.863 | MARY ANN NEWMAN DANIELLE LORDI PETERKIN & ASSOCIATES 222 NW IRVING AVE. BEND, OR 97703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.864** MARY BRILL 1027 CEDAR ST PUEBLO, CO 81004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.865** MARY ELARDI 32 MANOR LN COPIAGUE, NY 11726 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.866** MARY LOU NAVA, ET AL. RICHARD A.ROMAN 1018 BROWN STREET. STATE BAR NO.: 007 89595 EL PASO, TX 79902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.867** MARY PALADINO 4256 FIELD OAK RD MILLINGTON, TN 38053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.868** MARY PATTON 6494 SOUTH COUNTY ROAD 250 EAST PAOLI, IN 47454-9597 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.869** MARY WHITEHORSE 845 E DRYSTONE AVE SANDY, UT 84094 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.870** MEGAN TOWER HUMPHREY 10210 NW ENGLEMAN STREET PORTLAND, OR 97229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.871** MERRILYN MACK, ET AL. BRADLEY H BAINS STATE BAR # 01553980 MATTHEW J COOLBAUGH STATE BAR # 24100160 P. BOX 2776 COTTON BLEDSOE TIGHE &DAWSON MIDLAND, TX 79702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.872** MICHAEL & KATHERINE MOELLER 41406 120TH AVE CT E EATONVILLE, WA 98328 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.873** MICHAEL AZEVEDO 3239 BOLLA CT PLEASANTON, CA 94566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:         19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.874** MICHAEL BAZZI<br>7429 OAKMAN BLVD<br>DEARBORN, MI 48126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.875** MICHAEL BAZZI<br>7429 OAKMAN BLVD<br>DEARBORN, MI 48126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.876** MICHAEL COHEN<br>1430 MORIAH TRACE<br>AUBURN, GA 30011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.877** MICHAEL DWAYNE DYKES<br>ATTN: STEPHEN M. STAFFORD<br>ATTORNEY AT LAW, L. L. C.<br>POST OFFICE BOX 720<br>WALKER, LA 70785 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.878** MICHAEL FEARSON, ET AL.<br>CHRISTINE RUBINSTEIN<br>445 BROADHOLLOW ROAD,<br>SUITE CL-10<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.879** MICHAEL SASSANO (RALPH REDA)<br>333 MAMARONECK AVE 383<br>RALPH REDA<br>WHITE PLAINS, NY 10605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.880** MICHAEL TODD/RITA TODD<br>4004 PARADISE RD  #3M<br>SWAMPSCOTT, MA 01907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.881** MICHELE LUCAS<br>435 N 35TH AVE UNIT 529<br>GREELEY, CO 80631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.882** MICHELLE CHENG<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.883** MIGUEL RIVAS<br>561 WEST 9TH STREET<br>HAZLETON, PA 18201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.884** MIKALAH RENNELS<br>702 SHORT ST<br>ROSSVILLE, GA 30741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.885  MIKE D. CALVERY, ET AL. TOMMY D. CADLE, ESQUIRE CADLE ET FLOYD, P.A. 101 SOUTH MAIN STREET BOONEVILLE, MS 38829 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.886  MILAGROS A. GRANT QUEENS LEGAL SEVICES STACY WOODS, ESQ. 89-00 SUTPHIN BLVD., FIFTH FLOOR JAMAICA, NY 11435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.887  MILDRED JACKSON 4105 OLD IRON CT APT 403 HOPEWELL, VA 23860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.888  MIMI MOODY 204 HANBURY AVE PORTSMOUTH, VA 23702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.889  MINDY WRIGHT 107 KING STREET SE VALDESE, NC 28690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.890  MINNIE SMITH DOLLY CARAPALLO CARABALLO & MANDELL, PLLC 261 MADISON AVENUE, 26TH FLOOR NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.891  MIRANDA LAZARO 8738 NW 147TH LN HIALEAH, FL 33018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.892  MURIEL SWEARENGEN/LEGENDS NORTH OF BROAD 6644 GREEN MEADOWS LN MORROW, GA 30260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.893  MYRON SHARP/PALMETTO CONTRACTING SERVICES 21524 ALLENDALE RD WILDER, ID 83676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.894  NANCY KRUPAR 214 MAGYAR ST WELLINGTON, OH 44090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                                    Case Number:          **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.895** NAT'L MGMT AND PRESERVATION SVCS, LLC VICTOR A. DEUTCH, ESQ. DEUTCH & ASSOCIATES LLC KISLAK BLDG 1000 US HWY 9 N, STE 204 WOODBRIDGE, NJ 07095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.896** NAT'L MGMT AND PRESERVATION SVCS, LLC VICTOR A. DEUTCH, ESQ. DEUTCH & ASSOCIATES, LLC 1000 U.S. HIGHWAY 9 NORTH, STE 204 WOODBRIDGE, NJ 7095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.897** NEIL DEFRIESSE 326 HOMESTEAD AVE WATERBURY, CT 06705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.898** NEIL DEFRIESSE 326 HOMESTEAD AVENUE WATERBURY, CT 06705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.899** NIGEL SAUNDERS 433 E 49 ST BROOKLYN, NY 11203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.900** ODELL BLACKMON 20 S NORMAL ST YPSILANTI, MI 48197 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.901** OLD ALABAMA, LLC, ET AL. GINO E MASSAFRA 1000 GALLERIA PARKWAY, N.W., SUITE 1000 ATLANTA, GA 30339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.902** OLD REPUBLIC NATIONAL LIFE INS. CO. CLARK L. CORNWELL, III 842 EAST 27TH STREET PATERSON, NJ 07513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.903** ONETA CASPER & WILLIAM CASPER CRAIGE JENKINS LIIPFERT WALKER 110 OAKWOOD DR STE 300 WINSTON SALEM, NC 27103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.904** ORLANDO ALVARADO BLOQUE 196 #26 CALLE 529 VILLA CAROLINA CAROLINA, PR 00985 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.905** OSCAR LUEBBERT 1821 COUNRYVIEW DRIVE BURNSVILLE, MN 55337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.906** PAM WELTY 935 COUNTY RD 1300 EAST FAIRFIELD, IL 62837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.907** PAMELA (JEFFREY) CURREY 3304 N 81ST ST EN MILWAUKEE, WI 53222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.908** PAMELA DAVIS 7190 BUCKINGHAM AVENUE ALLEN PARK, MI 48101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.909** PAMELA H. HODGES JONATHAN R. ZIPRICK ZIPROCK & CRAMER, LLP 1233 BROOKSIDE AVE., STE A REDLAND, CA 92373-4402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.910** PAMELA OLSON 4347 N LA OSA WAY TUCSON, AZ 85705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.911** PATRICIA RECUPERO 37 ELMWAY STREET PROVIDENCE, RI 02906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.912** PATRICIA SPEIGHTS 5192 DEER LN MARIANNA, FL 32446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.913** PATRICIA WILSON, ET AL. BARBARA RICHARDSON, ESQ. 120 S. LASALLE STREET, STE 900 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.914** PATRICK KENNEDY 17320 RAINTREE RD LUTZ, FL 33558 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**            **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-----|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.915** PATRYCJA KONAN<br>P.O. BOX 744<br>CLINTON, MA 01510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.916** PAUL CORAGGIO<br>15 HALSEY PL<br>SPOTSWOOD, NJ 08884 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.917** PAUL COYNE JR<br>7335 SE SHERMAN ST<br>PORTLAND, OR 97215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.918** PAUL FLACKE<br>1243 E MILLS DR<br>MILFORD, OH 45150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.919** PAUL GUZMAN-SANCHEZ, AS SUCCESSOR<br>HARPREET SINGH<br>JT LEGAL GROUP, APC<br>801 N. ERAND ELVD. STE. 1130<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.920** PAULA K. GOLDWYN, ET AL.<br>PAULA K GOLDWYN, PRO SE<br>601 N. JULIETTE AVE.<br>MANHATTEN, KS 66502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.921** PAULA THOMPSON<br>P.O. BOX 12<br>CENTREVILLE, MS 39631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.922** PENNY BLEDSOE<br>103 LARIAT CIRCLE<br>WIMBERLEY, TX 78676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.923** PERRY TURNER, ET AL.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.924** PETER CUMMINGS<br>1923 HARBOR ISLAND D<br>FLEMING ISLAND, FL 32003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.925** PETER MENARD<br>681 TROUT LAKE RD<br>BOLTON LANDING, NY 12814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                      Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.926** PETER PAPJES<br>787 FAIRWOOD LANE<br>CLEARWATER, FL 33759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.927** PETER WINKLER<br>265 4TH AVENUE<br>WEST BABYLON, NY 11704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.928** PHAN NGUYEN<br>BUI & NHAN, P.L.L.C.<br>3921 OCEE<br>HOUSTON, TX 77063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.929** PHILIP DUES/ELIZABETH DUES<br>8824 GATEWOOD RD<br>FAYETTEVILLE, WV 25840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.930** PHILIP MULLIN<br>PO BOX 3962<br>HOLIDAY, FL 34692 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.931** PHRONSLEE STEWARD/GRETCHEN LEFFERSON<br>3514 ISLAND TRAIL DR<br>WILLIAMSBURG, OH 45176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.932** PHYLLIS ANDRES-SMITH<br>P.O. BOX 204<br>HARRISBURG, IL 62946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.933** PIERRE FONTILUS<br>1260 NE 214TH ST<br>MIAMI, FL 33179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.934** PIOQUINTO MALDONADO JR<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.935** PNC BANK, NATIONAL ASSOCIATION<br>WILLIAM G. ASIMAKIS, JR.<br>CLARK HILL PLC<br>500 WOODWARD AVENUE, SUITE 3500<br>DETROIT, MI 48226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.936 | PRO DEMOLITION INC. AND MICHAEL DOMAN NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.937 | PU PRESERVATION/RENOVATION, LLC, ET AL. ELIO C. MORGAN LAW OFFICE OF ELIO CC MORGAN 1000 LAFAYETTE BOULEVARD, 11`X` FLOOR BRIDGEPORT, CT 06604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.938 | RAYMOND BLACK 1727 PARKHILL DR DAYTON, OH 45406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.939 | REBECCA EVANS-THOMPSON PO BOX 544 SANTEE, SC 29142 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.940 | REBECCA FREDERICK 11196 SHANDON DR GREENWEL SPGS, LA 70739 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.941 | RENAE ALLEN 13415 GERALD STREE GIBRALTAR, MI 48173 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.942 | RENEE HURT MICHAEL DAVIDOV DAVIDOV LAW GROUP, PC 1981 MARCUS AVENUE, SUITE 231 NEW HYDE PARK, NY 11042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.943 | RICHARD BOERIGTER 967 53RD ST PULLMAN, MI 49450 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.944 | RICHARD DEDRICK 603 MARK DR VERONA, WI 53593 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.945 | RICHARD GORGO 49 WAGNER LANE COATESVILLE, PA 19320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                        Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.946** RICHARD MARTIN<br>56 WILLIAMS STREET LAW<br>OFFICE KEVIN G MCINTYRE<br>NORTH EASTON, MA 02356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.947** RICHARD ST. PIERRE<br>115 BRENTWOOD ROAD<br>EXETER, NH 03833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.948** RICHARD ST. PIERRE<br>115 BRENTWOOD RD<br>EXETER, NH 03833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.949** ROBERT ELLIOTT<br>10530 SOUTH STATE STREET<br>CHICAGO, IL 60629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.950** ROBERT FENG<br>122 MOHAVE TERRACE<br>FREMONT, CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.951** ROBERT HODGES<br>24 CAMELLIA DRIVE<br>COVINGTON, LA 70433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.952** ROBERT JACKSON<br>147 LAKE MERIAL SHORES DR<br>PANAMA CITY, FL 32409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.953** ROBERT KICKLIGHTER<br>9302 ODYSSEY LAKE CIRCLE<br>BRUNSWICK, GA 31525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.954** ROBERT KRAFT<br>30 LINCOLN STREET<br>NEW ROCHELLE, NY 10801-4311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.955** ROBERT POAGE<br>1716 EAST EDGECOMB STREET<br>COVINA, CA 91724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.956** ROBERT PUGH III<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.957** ROBERT REYNOLDS<br>1826 MARTINIQUE DR<br>LAKE HAVASU CITY, AZ 86406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.958** ROBERT UNSER<br>ALYSSON SNOW (BAR NO. 225185)<br>KATHLEEN BOX (RLSA BAR NO. 802675)<br>LASSD, INC. 110 SOUTH EUCLID AVENUE<br>SAN DIEGO, CA 92114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.959** ROBERT WALTERS, PLTF.<br>KELLEY AUSTIN<br>EARL CARL INST. FOR LEGAL & SOC. POLICY<br>3100 CLEBURNE STREET<br>HOUSTON, TX 77004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.960** ROBERTA SMITH<br>123 SMITH MITCHELL RD<br>HATTIESBURG, MS 39401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.961** ROBIN JASPER<br>501 2ND STREET<br>WEST DES MOINES, IA 50265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.962** ROGELIO TIJERINA, JR.<br>LAW OFFICES OF<br>RICHARD J. W. NUNEZ, L.L.P.C.<br>144 E. PRICE ROAD<br>BROWNSVILLE, TX 78521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.963** RON JONES/BRUCE JONES<br>2020 TOMMY LEE COOK ROAD<br>PALMETTO, GA 30268 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.964** ROSALYN (OMOYELE) LOWDEN<br>101 N BRAND BLVD PH1920<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.965** ROSEMARY FARLEY<br>10233 WEST NATIONAL ROAD<br>NEW CARLISLE, OH 45344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.966** ROY DIXON<br>2001 PALM BEACH LKS BLVD 410<br>C/O K DRAKE OZMENT<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                    Case Number:      **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.967** RUBY COOK<br>1500 PINEHURST DRIVE #408<br>OPELIKA, AL 36601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.968** RYAN GARCIA<br>650 NORTHHILL CIRCLE<br>NEW BRAUNFELS, TX 78130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.969** SALLIE WHITE/RITA WHITE<br>P.O. BOX 676<br>TERRY , MS 39170-0676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.970** SAMMY LEON CURRY<br>KATHY M. MULCAHY<br>LEGAL AID OF NORTH WEST TEXAS<br>500 CHESTNUT, STE 901, BOX 3<br>ABILENE, TX 79602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.971** SARAH ANNA CRAGO, ET AL.<br>GEORGE F. MAY<br>HAROLD "HAP" MAY, P.C.<br>1500 SOUTH DAIRY ASHFORD RD.<br>HOUSTON, TX 77077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.972** SEREATHA HOFLER<br>1529 DANTON DRIVE<br>ELBERTON, GA 30635-4667 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.973** SERVICE MASTER CLEAN PROFESSIONAL RESTORATION AND RECOVERY SERVICES<br>ATTN: EDWARD S. ZIZMOR, ESQ.<br>881 GERARD AVENUE, SUITE 200<br>BRONX, NY 10452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.974** SHAH SIDDIQUI<br>5504 DARK FOREST DR<br>MC KINNEY, TX 75070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.975** SHANA SUTTON<br>1864 GREENBRIAR BRANCH DR<br>MAIDENS, VA 23102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.976** SHANNON F. FOSTER<br>MINTZ LAW FIRM, PLLC<br>RUDOLPH I. MINTZ, III<br>KINSTON, NC 28501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**          **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.977** SHARON D. ROBERTSON MELVIN J. CALDWELL, JR. CALD WELL & WHITEHEAD, P.A. 109 CAMDEN STREET P.O. BOX 4520 SALISBURY, MD 21803-4520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.978** SHARON DENNIS PO BOX 854 TURNER, OR 97392 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.979** SHARON OCEAN-CARTER 124 PERLMUTTER COURT CLAYTON, NC 27520-6192 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.980** SHAWN EATON 12402 NEON AVE BLOOMFIELD, IA 52537 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.981** SHAWN LIEBER 8086 JONSON DR REYNOLDSBURG, OH 43068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.982** SHELBY GARRETT 1627 R ST SE WASHINGTON, DC 20020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.983** SHELBY WHITE 301 N MAIN STE 1600 KLENDA AUSTERMAN LLC WICHITA, KS 67202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.984** SHIRLEY A HARRIS, ET AL. A. EDWARD FAWWAL, ESQ. 312 NORTH 18TH STREET BESSEMER, AL 35020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.985** SORAYA JUARBE-DIAZ 18972 DUQUESNE DRIVE TAMPA, FL 33647 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.986** SPENCER ENGLAND 7914 OAK RIDGE HIGHWAY KNOXVILLE, TN 37931 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.987** SREERAM PREMKUMAR 6316 40TH AVE N CRYSTAL, MN 55427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.988** STEPHANIE BURNS/JOHN DUGGAN 29852 NORTH 121ST PEORIA, AZ 85304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.989** STEPHANIE QUARTO 4 JAMAICA AVE TOMS RIVER, NJ 08753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.990** STEVE CARACAPPA 7713 SETTER TRACE LANE CHARLOTTE, NC 28216 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.991** STEVEN HONEYWELL PO BOX 548 PARK CITY, UT 84060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.992** STEVEN LAMB/PAULA LAMB 5520 TOWER ROAD SANTA FE, TX 77510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.993** STEVEN LOUPE 11403 SHARPCREST ST HOUSTON, TX 77072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.994** STEVEN MILLER 212 PARADISE LN KEYSER, WV 26726 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.995** STUART DIAMOND 3675 NORTH COUNTRY CLUB DRIVE #18083 MIAMI, FL 33180-1708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.996** SUDHA THAKRAL 3021 35TH STREET OAK BROOKE, IL 60523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.997** SUSAN DEWITZ/ROBERT DEWITZ 1705 UHI PLACE HONOLULU, HI 96821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.998** SUSANNE VAAGE 6371 CHURCH STREET LOS ANGELES, CA 90042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.999** TAHMINA REHMAN 45 EXCHANGE BLVD SUITE 929 HASHMI LAW FIRM ROCHESTER, NY 14614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1000** TAMMIE HEDRICK 1358 RIVER RD WALTON, WV 25286 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1001** TANYA GRANGER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1002** TEKLE GEBRE PO BOX 28885 SEATTLE, WA 98118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1003** TERESA LAVIS GARY M. SMITH MOUNTAIN STATE JUSTICE, INC. 1031 QUARRIER STREET, SUITE 200 CHARLESTON, WV 23501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1004** TERESA OCHOA PO BOX 50487 FORT MYERS, FL 33994 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1005** TERRY BRUSHETT PO BOX 205 SHASTA, CA 96087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1006** THAKAR BASATI 130 S JEFFERSON ST STE 350 SHIMANOVSKY & MOSCARDINI LLP CHICAGO, IL 60661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1007** THERESA NICHOLS 7366 ATLEE ROAD WARRENTON, VA 20187 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1008** THERESSA WINGARD 6352 WOODSTOCK DR JACKSON, MS 39206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1009** THOMAS & BERNICE STARLING 13673 JOAN DALE RD JACKSONVILLE, FL 32220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1010** THOMAS MARION<br>6350 HARDIN RD<br>BENSALEM, PA 19020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1011** THOMAS MILO<br>PO BOX 2118<br>ALLBRIGHTS, PA 18210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1012** TINA LARSON<br>7100 EMERALD ST<br>CHOWCHILLA, CA 93610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1013** TODD & ROXANNE MOSTER<br>15721 MORRISON ST<br>ENCINO, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1014** TONIA SANTOS (HANSON)<br>142 DRESEHER TRATT RD<br>OROVRLE, CA 95966 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1015** TONIA SANTOS (HANSON)<br>142 DRESEHER TRATT RD<br>OROVRLE, CA 95966 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1016** TONYA LEVINE & TROY SMITH<br>5601 TOWNSHIP RD 55<br>BELLEFONTAINE, OH 43311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1017** TONYA LEVINE/ MICHAEL BATTON (TP)<br>5601 TOWNSHIP RD 55<br>BELLEFONTAINE, OH 43311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1018** TONYA MUHAMMAD<br>501 W BROADWAY STE 800<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1019** TONYA WILLIAMS/FREDERICK WILLIAMS<br>3681 CLAREDON DRIVE<br>LEXINGTON, KY 40517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1020** TOYA WEAVER<br>PO BOX 330716<br>MIAMI, FL 33233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                    Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1021** TRACY WHITE<br>101 WEST MONSON AVENUE<br>DOVER, NJ 07801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1022** TRAVIS SMITH/CLEMIS FRANKS<br>P.O. BOX 402<br>LAFAYETTE , AL 36862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1023** TRICIA HARMON<br>1145 PINK GOSS RD<br>WOODSTOCK, GA 30188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1024** TROY ALLEN<br>123 HOLIDAY DR<br>HAMPSTEAD, NC 28443 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1025** TROY JEFFERSON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1026** TYLER FORBES<br>14063 OAK CHAPEL AVE<br>GRAND HAVEN, MI 49417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1027** TYLER SAWYER<br>130 RAYMONS CREEK RD<br>SHILOH, NC 27974 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1028** VALERIE DITTMAN<br>4113 FAIRVIEW VIS PT 307<br>ORLANDO, FL 32804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1029** VERONICA ELIE/WILLIAM CHAPPEL<br>PO BOX 1305<br>JONESBORO, GA 30237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1030** VICKI DOTY<br>25 NORTH PORTAGE ST<br>STEPHEN P ZANGHI ESQ<br>WESTFIELD, NY 14787 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1031** VINCENT MILLIGAN<br>215 APOLLO DR<br>BETHLEHEM, PA 18017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

Reverse Mortgage Solutions, Inc.                                        Case Number:        19-10422

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1032** WALTER GANTT<br>2724 LEE BESS ROAD<br>CHERRYVILLE, NC 28201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1033** WEBSTER PELL AND LIANA PELL<br>EDWARD T. BRADING<br>208 SUNSET DRIVE, SUITE 409<br>JOHNSON CITY, TN 37604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1034** WILLENE DAVIS<br>1329 COUNTY ROAD 3141 EAST<br>CLEVELAND, TX 77327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1035** WILLIAM ALLEN COPP<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1036** WILLIAM BACHO/KATHARINE BACHO<br>2857 POLAND VILLAGE BOULEVARD<br>YOUNGSTOWN, OH 44514-2466 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1037** WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW<br>BRIAN MCCLOUD<br>201 BEACON PARKWAY WEST, SUITE 400<br>BIRMINGHAM, AL 35209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1038** WILLIAM BIRDYSHAW AND CAROL BIRDYSHAW<br>KRISTEN S. CROSS, ESQ.<br>2320 HIGHAND AVE S STE 175<br>BIRMINGHAM, AL 35205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1039** WILLIAM CAPLEY<br>4904 SANDCASTLE CIR<br>SAINT AUGUSTINE, FL 32084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1040** WILLIAM LYNCH<br>100 NORTH 2ND AVENUE<br>HARTFORD, AL 36344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1041** WILLIAM TALBOT/CAROL TALBOT<br>58 CRANBERRY MEADOW ROAD<br>SPENCER, MA 01562-3000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:         **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1042** WILMA MCKINNON<br>SCHUYLER ELLIOTT<br>2024 BEAVER RUIN ROAD<br>NORCROSS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1043** WILSON ANDRADE<br>10 POST OFFICE SQUARE STE<br>800 CULIK LAW<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1044** WINNIE FAYE WEST<br>ALMA GONZALEZ<br>1711 AVE. J<br>LUBBOCK, TX 79401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1045** YOLANDA PRUITT<br>1271 LAWRENCE BETHAL<br>NEWTON, MS 39345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1046** YOUNG, LATEASA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1047** ZOFIA CHOCZYNSKI<br>5000 CARRIAGEWAY DR APT 211<br>ROLLING MEADOWS, IL 60008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Litigation Total:**                                    **0**

**Reverse Mortgage Solutions, Inc.**                                           Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

|  | Total: All Creditors with NONPRIORITY Unsecured Claims | $89,504,952 |
|--|--------------------------------------------------------|-------------|

**Reverse Mortgage Solutions, Inc.**                                      Case Number:        **19-10422**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.      Add the amounts of priority and nonpriority unsecured claims.

<u>Total of claim amounts</u>

| | | | |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b. + | $89,504,952 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $89,504,952 |

Lines 5a + 5b = 5c.

**Reverse Mortgage Solutions, Inc.**                                      **Case Number:**          **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **General Agreements** | | | | | |
| 2. 1  GENERAL AGREEMENT DATED 2/1/2017 | | ERN-79 | ☐ | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN GLOBAL SPECIALTY, PRESIDENT 11222 QUAIL ROOST DR MIAMI, FL 33157 |
| 2. 2  MSA DATED 2/4/2019 | | ERN-74 | ☐ | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN GLOBAL SPECIALTY, PRESIDENT 11222 QUAIL ROOST DR MIAMI, FL 33157 |
| 2. 3  MSA DATED 11/13/2017 | | ERN-221 | ☐ | BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE NEW YORK, NY 10022 |
| 2. 4  LICENSE AGREEMENT DATED 10/27/2014 | | ERN-583930 | ☐ | BROADBANDONE, INC. | ATTN: GENERAL COUNSEL 3500 NW BOCA RATON BLVD BOCA RATON, FL 33431 |
| 2. 5  MAINTENANCE RENEWAL DATED 2/4/2019 | | ERN-247 | ☐ | CAMEO SOLUTIONS, INC | D/B/A CAMEO GLOBAL ATTN JOY FORBECK, SERVICES RENEWAL MGR 9078 UNION CENTRE, UNIT 200 WEST CHESTER, OH 45069 |
| 2. 6  MSA DATED 2/6/2015 | | ERN-584023 | ☐ | CHARLES A. BROWN AND ASSOCIATES PLLC D/B/A DOCSOLUTION, INC. | ATTN: LORI A. LOWE 2316 SOUTHMORE PASADENA, TX 77502 |
| 2. 7  PROFESSIONAL SERVICES AGREEMENT FOR RMS O365 MIGRATION DATED 2/4/2019. | | ERN-420 | ☐ | CONQUEST TECHNOLOGY SERVICES CORPORATION | NOT AVAILABLE |

**Reverse Mortgage Solutions, Inc.**                                      **Case Number:**      **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8    MSA DATED 2/4/2019 | | ERN-445 | ☐ | CORELOGIC FLOOD SERVICES LLC | ATTN VICKI CHENAULT<br>11902 BURNET RD<br>AUSTINE, TX 78752 |
| 2. 9    MSA DATED 7/17/2015 | | ERN-584145 | ☐ | CORELOGIC FLOOD SERVICES, LLC | ATTN: VICKI CHENAULT<br>11902 BURNET ROAD<br>AUSTIN, TX 78758 |
| 2. 10   MSA DATED 11/14/2017 | | ERN-523 | ☐ | DATA FOUNDRY, INC. | 1044 LIBERTY PARK DRIVE<br>AUSTIN, TX 78746-6943 |
| 2. 11   MSA DATED 5/17/2017 | | ERN-584222 | ☐ | DGG RE INVESTMENTS LLC DBA GUARDIAN ASSET MANAGEMENT | ATTN: DAN LEADER<br>2021 HARTEL STREET<br>LEVITTOWN, PA 19057 |
| 2. 12   MSA DATED 10/31/2014 | | ERN-584255 | ☐ | DOCSOLUTIONS, INC. (BY BROWN & ASSOCIATES) | ATTN: GENERAL COUNSEL<br>10592A FUQUA<br>SUITE 426<br>HOUSTON, TX 77089 |
| 2. 13   MSA DATED 10/28/2014 | | ERN-585200 | ☐ | FIRST AMERICAN CORPORATION, THE | ATTN: SPECIAL COUNSEL<br>1 FIRST AMERICAN WAY<br>SANTA ANA, CA 92707 |
| 2. 14   MSA DATED 6/1/2016 | | ERN-584413 | ☐ | GREGG & VALBY, LLP | ATTN: SCOTT R. VALBY<br>1700 WEST LOOP SOUTH<br>SUITE 200<br>HOUSTON, TX 77027 |
| 2. 15   MSA DATED 11/25/2014 | | ERN-584496 | ☐ | INNOVATIVE TAX SOLUTIONS, LLC | ATTN: NIEL SHANK, PRESIDENT<br>1402 KLOWA DRIVE<br>ARLINGTON, TX 76012 |
| 2. 16   MSA DATED 3/29/2017 | | ERN-584512 | ☐ | INTERKLEEN, INC. | ATTN: GENERAL COUNSEL<br>1599 SW 30TH AVENUE<br>SUITE 04<br>BOYNTON BEACH, FL 33426 |
| 2. 17   MSA DATED 2/4/2019 | | ERN-912 | ☐ | LEBERTA, LLC | ATTN JOHN WALSH, CEO<br>1123 PARK VIEW DRIVE<br>COVINA, CA 91748 |

Reverse Mortgage Solutions, Inc.                                                    Case Number:        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18 | MSA DATED 1/1/2019 | | ERN-914 | ☐ | LERETA LLC | ATTN CEO<br>123 PARK VIEW DR<br>COVINA, CA 91748 |
| 2. 19 | MSA DATED 4/12/2016 | | ERN-584660 | ☐ | LRES CORPORATION | ATTN: GENERAL COUNSEL<br>765 THE CITY DRIVE SOUTH<br>SUITE 300<br>ORANGE , CA 92868 |
| 2. 20 | MSA DATED 3/27/2017 | | ERN-584674 | ☐ | MANNA DISTRIBUTORS, INC. | ATTN: GENERAL COUNSEL<br>8707 WESTPARK DRIVE<br>HOUSTON, TX 77063 |
| 2. 21 | MSA DATED 6/1/2016 | | ERN-584717 | ☐ | NATIONAL CREDITORS CONNECTION, INC. | ATTN: ALLEN JAY LOEB - VICE PRESIDENT<br>14 ORCHARD ROAD<br>LAKE FOREST , CA 92630 |
| 2. 22 | MSA DATED 9/29/2017 | | ERN-1035 | ☐ | NATIONAL FIELD REPRESENTATIVES, INC. | 136 MAPLE AVENUE<br>CLAREMONT, NH 3743 |
| 2. 23 | MSA DATED 10/9/2014 | | ERN-584762 | ☐ | NEWCOURSE COMMUNICATIONS, INC. | ATTN: JAMES L. CONDE, PRESIDENT & CEO<br>5010 LINBAR DRIVE<br>SUITE 100<br>NASHVILLE, TN 37211 |
| 2. 24 | MSA DATED 11/7/2014 | | ERN-584823 | ☐ | PAETEC COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL<br>ONE PAETEC PLAZA<br>600 WILLOWBROOK OFFICE PARK<br>FAIRPORT, NY 14450 |
| 2. 25 | MSA DATED 10/10/2014 | | ERN-584845 | ☐ | PENSION BENEFIT INFORMATION, INC. | ATTN: GENERAL COUNSEL<br>711 GRAND AVE<br>SUITE 210<br>SAN RAFAEL, CA 94901 |
| 2. 26 | EQUIPMENT USE AGREEMENT DATED 10/30/2013 FOR MACHINE LOCATED AT 14405 WALTERS ROAD, HOUSTON, TX. | | ERN-1157 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERIVCES LLC | NOT AVAILABLE |

**Reverse Mortgage Solutions, Inc.**                                    Case Number:        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27  EQUIPMENT USE AGREEMENT DATED 10/30/2013 FOR MACHINE LOCATED AT 5222 CYRPRESS CREEK PARKWAY, HOUSTON, TX. | | ERN-1158 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERIVCES LLC | NOT AVAILABLE |
| 2. 28  MSA DATED 6/21/2017 | | ERN-584876 | ☐ | PRIME LEGAL STAFF CORPORATION | ATTN: PRESIDENT 1700 BAYBERRY COURT SUITE 301 RICHMOND, VA 23226 |
| 2. 29  MSA DATED 7/20/2015 | | ERN-584908 | ☐ | R2 UNIFIED TECHNOLOGIES, LLC | ATTN: CRISTINA TAYLOR 980 N. FEDERAL HIGHWAY SUITE 410 BOCA RATON, FL 33432 |
| 2. 30  MSA DATED 10/9/2009 | | ERN-584952 | ☐ | RES.NET CORPORATION | C/O U.S. REAL ESTATE SERVICES, INC. ATTN: BILL COLBY, VP 25520 COMMERCENTRE DRIVE, 2ND FLOOR LAKE FOREST, CA 92630 |
| 2. 31  MSA DATED 10/9/2009 | | ERN-584956 | ☐ | RES.NET CORPORATION | ATTN: GENERAL COUNSEL 25520 COMMERCENTRE DRIVE SUITE 150 LAKE FOREST, CA 92630 |
| 2. 32  MSA DATED 6/11/2015 | | ERN-585086 | ☐ | SOUTHWEST BUSINESS CORPORATION | ATTN: GENERAL COUNSEL 9311 SAN PEDRO AVE SUITE 600 SAN ANTONIO, TX 78216 |
| 2. 33  MSA DATED 9/30/2014 | | ERN-585085 | ☐ | SOUTHWEST BUSINESS CORPORATION | ATTN: BILL PEGEL 9311 SAN PEDRO SUITE 600 SAN ANTONIO, TX 78216 |
| 2. 34  LICENSE AGREEMENT DATED 8/18/2017 | | ERN-585143 | ☐ | TATA AMERICA INTERNATIONAL CORPORATION | ATTN: LEGAL DEPARTMENT 101 PARK AVENUE FLOOR 26 NEW YORK, NY 10178 |

**Reverse Mortgage Solutions, Inc.**                                                      **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35   MAINTENANCE RENEWAL DATED 8/18/2017 | | ERN-585142 | ☐ | TATA AMERICA INTERNATIONAL CORPORATION | ATTN: LEGAL DEPARTMENT 101 PARK AVENUE FLOOR 26 NEW YORK, NY 10178 |
| 2. 36   MSA DATED 41968 | | ERN-1225 | ☐ | UNIFIED TAX RESOURCES LLC | ATTN SPECIAL COUNSEL 16000 BARKERS POINT LANE SUITE 201 HOUSTON, TX 77079 |
| 2. 37   MSA DATED 10/11/2018 | | ERN-1573 | ☐ | UNITED PARCEL SERVICE INC | ATTN KIMBERLY WYLIE, ISR 5315 SUMMIT PKWY SAN ANTONIO, TX 78228 |
| 2. 38   MSA DATED 11/8/2018 | | ERN-1574 | ☐ | UNITED STATES POSTAL SERVICE, THE | ATTN DENNIS NICOSKI, SVP SALES & CUSTOMER RELATIONS 475 L'ENFANT PLAZA SW WASHINGTON, DC 20260 |
| 2. 39   MSA DATED 9/6/2015 | | ERN-585272 | ☐ | VELOCIFY, INC. | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 222 N. SEPULVEDA BLVD. SUITE 1800 EL SEGUNDO, CA 90245 |
| 2. 40   MSA DATED 8/14/2015 | | ERN-585277 | ☐ | VENDOR CONNECT, LLC | ATTN: STEVE MELMET 1920 MAIN STREET SUITE 760 IRVINE, CA 92614 |
| 2. 41   MSA DATED 12/24/2018 | | ERN-1086 | ☐ | VOICE PRINT INTERNATIONAL INC | 160 CAMINO RUIZ CAMARILLO, CA 93012 |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Attorney Agreements** | | | | | |
| 2. 42  ATTORNEY AGREEMENT DATED 4/23/2018 | | AA-10146 | ☐ | ALBA LAW GROUP, THE | 1350 MCCORMICK ROAD EP III SUITE 200 HUNT VALLEY, MD 21031 |
| 2. 43  ATTORNEY AGREEMENT DATED 1/4/2017 | | AA-10117 | ☐ | ALDRIDGE PITE, LLP | 3575 PIEDMONT ROAD  N.E. SUITE 500 ATLANTA, GA 30305 |
| 2. 44  ATTORNEY AGREEMENT DATED 1/23/2017 | | AA-10118 | ☐ | BELL CARRINGTON | 508 HAMPTON STREET COLUMBIA, SC 29201 |
| 2. 45  ATTORNEY AGREEMENT DATED 5/25/2017 | | AA-10119 | ☐ | BROCK & SCOTT, PLLC | 1315 WESTBROOK PLAZA DRIVE SUITE 100 WINSTON-SALEM, NC 27103 |
| 2. 46  ATTORNEY AGREEMENT DATED 12/15/2016 | | AA-10120 | ☐ | BWW LAW GROUP | 6003 EXECUTIVE BLVD. SUITE 101 ROCKVILLE, MD 20852 |
| 2. 47  ATTORNEY AGREEMENT DATED 3/1/2017 | | AA-10121 | ☐ | CHOICE LEGAL GROUP, P.A. | 1901 WEST CYPRESS CREED ROAD SUITE 201 FT. LAUDERDALE, FL 33309 |
| 2. 48  ATTORNEY AGREEMENT DATED 12/23/2016 | | AA-10122 | ☐ | CODILIS AND ASSOCIATES - IL | 15W030 NORTH FRONTAGE ROAD BURR RIDGE, IL 60527 |
| 2. 49  ATTORNEY AGREEMENT DATED 10/7/2016 | | AA-10123 | ☐ | CODILIS, MOODY & CIRCELLI, P.C. | 650 NORTH SAM HOUSTON PKWY EAST SUITE 450 HOUSTON, TX 77060 |
| 2. 50  ATTORNEY AGREEMENT DATED 7/2/2018 | | AA-10124 | ☐ | GALLOWAY, JOHNSON, TOMKINS, BURR & SMITH APLC | 1301 MCKINNEY STREET SUITE 1400 HOUSTON, TX 77010 |
| 2. 51  ATTORNEY AGREEMENT DATED 9/26/2016 | | AA-10125 | ☐ | GLS LEGAL SERVICES | 1216 LUCHETTI STREET SAN JUAN, PR 00907 |

**Reverse Mortgage Solutions, Inc.**                                                      **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52  ATTORNEY AGREEMENT DATED 9/23/2016 | | AA-10126 | ☐ | GROSS POLOWY | 1775 WEHRLE DRIVE SUITE 100 WILLIAMSVILLE, NY 14221 |
| 2. 53  ATTORNEY AGREEMENT DATED 3/1/2017 | | AA-10127 | ☐ | HALLIDAY & WATKINS | 376 EAST 400 SOUTH SUITE 300 SALT LAKE CITY, UT 84111 |
| 2. 54  ATTORNEY AGREEMENT DATED 7/31/2017 | | AA-10128 | ☐ | HERSCHEL C. ADCOCK | 13541 TIGERBEND ROAD BATON ROUGE, LA 70817 |
| 2. 55  ATTORNEY AGREEMENT DATED 12/20/2016 | | AA-10129 | ☐ | JACKSON & MCPHERSON, LLC | 1010 COMMON STREET SUITE 1800 NEW ORLEANS, LA 70112 |
| 2. 56  ATTORNEY AGREEMENT DATED 9/15/2016 | | AA-10130 | ☐ | KML LAW GROUP, P.C. | 701 MARKET STREET SUITE 500 PHILADELPHIA, PA 19106 |
| 2. 57  ATTORNEY AGREEMENT DATED 6/28/2017 | | AA-10131 | ☐ | MACKIE WOLF ZIENTZ & MANN PC | 14160 N. DALLAS PARKWAY SUITE 900 DALLAS, TX 75254 |
| 2. 58  ATTORNEY AGREEMENT DATED 1/27/2017 | | AA-10132 | ☐ | MALCOLM & CISNEROS, A LAW CORPORATION | 2112 BUSINESS CENTER DRIVE IRVINE, CA 92612 |
| 2. 59  ATTORNEY AGREEMENT DATED 12/19/2016 | | AA-10133 | ☐ | MANLEY DEAS & KOCHALSKI LLC | 1555 LAKE SHORE DRIVE COLUMBUS, OH 43204 |
| 2. 60  ATTORNEY AGREEMENT DATED 2/3/2017 | | AA-10134 | ☐ | MARTIN, LEIGH, LAWS & FRITZLEN, P.C. | 1044 MAIN STREET SUITE 900 KANSAS CITY, MO 64105 |
| 2. 61  ATTORNEY AGREEMENT DATED 2/15/2017 | | AA-10135 | ☐ | MCCALLA RAYMER PIERCE LIEBERT, LLC | 1544 OLD ALABAMA ROAD ROSWELL, GA 30076 |
| 2. 62  ATTORNEY AGREEMENT DATED 9/11/2017 | | AA-10136 | ☐ | MCCARTHY & HOLTHUS, LLP | 1770 4TH AVENUE SAN DIEGO, CA 92101 |

**Reverse Mortgage Solutions, Inc.**                                                **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63   ATTORNEY AGREEMENT DATED 6/4/2018 | | AA-10147 | ☐ | MORTGAGE LAW FIRM, THE | 27455 TIERRA ALTA WAY SUITE B TEMECULA, CA 92590 |
| 2. 64   POWER OF ATTORNEY DATED 12/15/2015 | | ERN-584828 | ☐ | PARTRIDGE SNOW & HAHN LLP | ATTN: PATRICIA ANTONELLI, ESQ., JAMES H. HAHN, ESQ., DAVID J. PELLEGRINO, ESQ., DAVID M. GILDEN, ESQ. 40 WESTMINSTER STREET SUITE 1100 PROVIDENCE, RI 02903 |
| 2. 65   ATTORNEY AGREEMENT DATED 1/12/2017 | | AA-10137 | ☐ | RAS BORISKIN | 900 MERCHANTS CONCOURSE SUITE 106 WESTBURY, NY 11590 |
| 2. 66   ATTORNEY AGREEMENT DATED 1/12/2017 | | AA-10138 | ☐ | RAS CITRON | 130 CLINTON ROAD SUITE 202 FAIRFIELD, NJ 07004 |
| 2. 67   ATTORNEY AGREEMENT DATED 2/12/2017 | | AA-10139 | ☐ | RAS CRANE | 10700 ABBOTT'S BRIDGE ROAD SUITE 170 DULUTH, GA 30097 |
| 2. 68   ATTORNEY AGREEMENT DATED 4/25/2017 | | AA-10140 | ☐ | REISENFELD & ASSOCIATES LPA, LLC | 3962 RED BANK ROAD CINCINNATI, OH 45227 |
| 2. 69   ATTORNEY AGREEMENT DATED 1/12/2017 | | AA-10141 | ☐ | ROBERTSON, ANSCHUTZ & SCHNEID, P.L. | 6409 CONGRESS AVENUE SUITE 100 BOCA RATON, FL 33487 |
| 2. 70   ATTORNEY AGREEMENT DATED 5/25/2017 | | AA-10142 | ☐ | ROGERS TOWNSEND & THOMAS PC | 100 EXECUTIVE CENTER DRIVE SUITE 210 COLUMBIA, SC 29210 |
| 2. 71   ATTORNEY AGREEMENT DATED 9/15/2016 | | AA-10143 | ☐ | RUBIN LUBLIN, LLC | 3145 AVALON RIDGE PLACE SUITE 100 PEACHTREE CORNERS, GA 30071 |
| 2. 72   ATTORNEY AGREEMENT DATED 9/14/2017 | | AA-10144 | ☐ | SIROTE & PERMUTT, P.C. | 2311 HIGHLAND AVENUE SOUTH BIRMINGHAM, AL 35205 |

**Reverse Mortgage Solutions, Inc.**                                           Case Number:          **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 73  ATTORNEY AGREEMENT DATED 8/16/2017 | | AA-10145 | ☐ | SOUTHLAW PC | 13160 FOSTER SUITE 100 OVERLAND PARK, KS 66213 |
| 2. 74  ATTORNEY AGREEMENT DATED 10/6/2016 | | AA-10148 | ☐ | TIFFANY & BOSCO, PA | 2525 EAST CAMELBACK ROAD SUITE 300 PHOENIX, AZ 85016 |
| 2. 75  ATTORNEY AGREEMENT DATED 6/4/2018 | | AA-10149 | ☐ | TMLF HAWAII LLC | 1001 BISHOP STREET SUITE 1000 HONOLULU, HI 96813 |
| 2. 76  ATTORNEY AGREEMENT DATED 8/9/2017 | | AA-10150 | ☐ | TROMBERG LAW GROUP, P.A. | 1515 S. FEDERAL HIGHWAY SUITE 100 BOCA RATON, FL 33432 |
| 2. 77  ATTORNEY AGREEMENT DATED 1/31/2017 | | AA-10151 | ☐ | TROTT LAW, P.C. | 31440 NORTHEASTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 |
| 2. 78  ATTORNEY AGREEMENT DATED 6/5/2018 | | AA-10152 | ☐ | USSET, WEINGARDEN & LIEBO PLLP | 4500 PARK GLEN ROAD SUITE 300 MINNEAPOLIS, MN 55416 |
| 2. 79  ATTORNEY AGREEMENT DATED 8/24/2017 | | AA-10153 | ☐ | WILSON & ASSOCIATES, PLLC | 1521 MERRILL DRIVE SUITE D-200 LITTLE ROCK, AR 72211 |
| 2. 80  ATTORNEY AGREEMENT DATED 6/15/2017 | | AA-10154 | ☐ | WRIGHT FINLAY & ZAK | 4665 MACARTHUR COURT SUITE 200 NEWPORT BEACH, CA 92660 |

**Reverse Mortgage Solutions, Inc.**                                                     **Case Number:**      **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Contracts** | | | | | |
| 2. 81   SUBSERVICING AGREEMENT | | CC-20001 | ☐ | ADVANTIS FEDERAL CREDIT UNION | NOT AVAILABLE |
| 2. 82   SUBSERVICING AGREEMENT | | CC-20002 | ☐ | AMERICAN NATIONAL BANK | NOT AVAILABLE |
| 2. 83   SUBSERVICING AGREEMENT | | CC-20003 | ☐ | BANK OF AMERICA, NATIONAL ASSOCIATION | NOT AVAILABLE |
| 2. 84   INVESTOR AGREEMENT | | CC-20004 | ☐ | BOA MERRILL LYNCH | NOT AVAILABLE |
| 2. 85   SUBSERVICING AGREEMENT | | CC-20005 | ☐ | CASCADE FUNDING ALTERNATIVE HOLDINGS, LLC | NOT AVAILABLE |
| 2. 86   SUBSERVICING AGREEMENT | | CC-20008 | ☐ | CASCADE FUNDING MORTGAGE TRUST 2018-RM2 | NOT AVAILABLE |
| 2. 87   SUBSERVICING AGREEMENT | | CC-20006 | ☐ | CASCADE FUNDING RM1 ACQUISITIONS GRANTOR TRUST | NOT AVAILABLE |
| 2. 88   SUBSERVICING AGREEMENT | | CC-20007 | ☐ | CASCADE FUNDING RM1 ALTERNATIVE HOLDINGS, LLC | NOT AVAILABLE |
| 2. 89   SUBSERVICING AGREEMENT | | CC-20009 | ☐ | CASCADE FUNDING RM3 ACQUISITIONS GRANTOR TRUST | NOT AVAILABLE |
| 2. 90   SUBSERVICING AGREEMENT | | CC-20010 | ☐ | CASCADE FUNDING RM4 ACQUISITIONS GRANTOR TRUST | NOT AVAILABLE |
| 2. 91   SUBSERVICING AGREEMENT | | CC-20011 | ☐ | CHETCO FEDERAL CREDIT UNION (RECEIVERSHIP) | NOT AVAILABLE |
| 2. 92   SUBSERVICING AGREEMENT | | CC-20012 | ☐ | CITIZENS FIRST WHOLESALE MORTGAGE COMPANY | NOT AVAILABLE |
| 2. 93   SUBSERVICING AGREEMENT | | CC-20013 | ☐ | CREDIGY (TRM/BLUE PLAINS) | NOT AVAILABLE |
| 2. 94   SUBSERVICING AGREEMENT | | CC-20014 | ☐ | ENT FEDERAL CREDIT UNION | NOT AVAILABLE |

**Reverse Mortgage Solutions, Inc.**                                                                 **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 95 | INVESTOR AGREEMENT | | CC-20015 | ☐ | FANNIE MAE | NOT AVAILABLE |
| 2. 96 | SUBSERVICING AGREEMENT | | CC-20016 | ☐ | FDIC | NOT AVAILABLE |
| 2. 97 | SUBSERVICING AGREEMENT | | CC-20017 | ☐ | FINANCE OF AMERICA REVERSE | NOT AVAILABLE |
| 2. 98 | SUBSERVICING AGREEMENT | | CC-20018 | ☐ | FINANCE OF AMERICA REVERSE | NOT AVAILABLE |
| 2. 99 | SUBSERVICING AGREEMENT | | CC-20019 | ☐ | GTE FEDERAL CREDIT UNION | NOT AVAILABLE |
| 2. 100 | SUBSERVICING AGREEMENT | | CC-20020 | ☐ | LIBERTY HOME EQUITY SOLUTIONS INC | NOT AVAILABLE |
| 2. 101 | SUBSERVICING AGREEMENT | | CC-20022 | ☐ | MID-HUDSON VALLEY FEDERAL CREDIT UNION | NOT AVAILABLE |
| 2. 102 | INVESTOR AGREEMENT | | CC-20023 | ☐ | MIDLAND NATIONAL LIFE & PDI | NOT AVAILABLE |
| 2. 103 | SUBSERVICING AGREEMENT | | CC-20024 | ☐ | MONEYHOUSE | NOT AVAILABLE |
| 2. 104 | INVESTOR AGREEMENT | | CC-20021 | ☐ | MORTGAGE EQUITY CONVERSION ASSET TRUST 2010-1 | NOT AVAILABLE |
| 2. 105 | SUBSERVICING AGREEMENT | | CC-20025 | ☐ | NEXBANK | NOT AVAILABLE |
| 2. 106 | SUBSERVICING AGREEMENT | | CC-20026 | ☐ | ONE REVERSE MORTGAGE | NOT AVAILABLE |
| 2. 107 | SUBSERVICING AGREEMENT | | CC-20027 | ☐ | REVERSE MORTGAGE FUNDING | NOT AVAILABLE |
| 2. 108 | SUBSERVICING AGREEMENT | | CC-20028 | ☐ | REVERSE MORTGAGE LOAN TRUST 2008-01 | NOT AVAILABLE |
| 2. 109 | INVESTOR AGREEMENT | | CC-20029 | ☐ | REVERSE MORTGAGE SOLUTIONS 2018-09 | NOT AVAILABLE |
| 2. 110 | SUBSERVICING AGREEMENT | | CC-20030 | ☐ | RML TRUST 2013-1 | NOT AVAILABLE |

**Reverse Mortgage Solutions, Inc.**                                    **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 111 | SUBSERVICING AGREEMENT | | CC-20031 | ☐ | RML TRUST 2013-2 | NOT AVAILABLE |
| 2. 112 | SUBSERVICING AGREEMENT | | CC-20032 | ☐ | SEATTLE BANK | NOT AVAILABLE |
| 2. 113 | SUBSERVICING AGREEMENT | | CC-20033 | ☐ | SEATTLE BANK (TX) | NOT AVAILABLE |
| 2. 114 | SUBSERVICING AGREEMENT | | CC-20034 | ☐ | SUNCOAST CREDIT UNION | NOT AVAILABLE |
| 2. 115 | SUBSERVICING AGREEMENT | | CC-20035 | ☐ | TEACHERS FEDERAL CREDIT UNION | NOT AVAILABLE |
| 2. 116 | SUBSERVICING AGREEMENT | | CC-20036 | ☐ | VISIONS FEDERAL CREDIT UNION | NOT AVAILABLE |

**Reverse Mortgage Solutions, Inc.**                                                    **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Estate Leases** | | | | | |
| 2. 117    REAL ESTATE LEASE | | RE-1008 | ☐ | BOXER F2, LP | 720 N POST OAK RD, SUITE 500 HOUSTON, TX 77024 |
| 2. 118    REAL ESTATE LEASE | | RE-1010 | ☐ | CENTREGARDENCITY,LLC | C/O JOHN C. BILLS PROPERTIES, LLC 3920 RCA BLVD, SUITE 2002 PALM BEACH GARDENS, FL 33410 |

**Reverse Mortgage Solutions, Inc.**                                                    **Case Number:**        **19-10422**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  118**

# In re: Ditech Holding Corporation, et al.,
## Schedule H: Codebtors

### Second Amended and Restated Credit Agreement

| Role | Debtor |
|------|--------|
| Borrower | Ditech Holding Corporation |
| Guarantor | DF Insurance Agency LLC |
| Guarantor | Ditech Financial LLC |
| Guarantor | Green Tree Credit LLC |
| Guarantor | Green Tree Credit Solutions LLC |
| Guarantor | Green Tree Insurance Agency of Nevada, Inc. |
| Guarantor | Green Tree Investment Holdings III LLC |
| Guarantor | Green Tree Servicing Corp. |
| Guarantor | Marix Servicing LLC |
| Guarantor | Mortgage Asset Systems, LLC |
| Guarantor | REO Management Solutions, LLC |
| Guarantor | Reverse Mortgage Solutions, Inc. |
| Guarantor | Walter Management Holding Company LLC |
| Guarantor | Walter Reverse Acquisition LLC |

### Ditech Master Repurchase Agreement

| Role | Debtor |
|------|--------|
| Borrower | Ditech Financial LLC |
| Guarantor | Ditech Holding Corporation |

### RMS Master Repurchase Agreement

| Role | Debtor |
|------|--------|
| Borrower | Reverse Mortgage Solutions, Inc. |
| Guarantor | Ditech Holding Corporation |

### RMS Second Amended and Restated Master Repurchase Agreement

| Role | Debtor |
|------|--------|
| Borrower | Reverse Mortgage Solutions, Inc. |
| Guarantor | Ditech Holding Corporation |

## In re: Ditech Holding Corporation, et al.,
## Schedule H: Codebtors

### Second Lien Notes Indenture

| Role | Debtor |
|------|--------|
| Borrower | Ditech Holding Corporation |
| Guarantor | DF Insurance Agency LLC |
| Guarantor | Ditech Financial LLC |
| Guarantor | Green Tree Credit LLC |
| Guarantor | Green Tree Credit Solutions LLC |
| Guarantor | Green Tree Insurance Agency of Nevada, Inc. |
| Guarantor | Green Tree Investment Holdings III LLC |
| Guarantor | Green Tree Servicing Corp. |
| Guarantor | Marix Servicing LLC |
| Guarantor | Mortgage Asset Systems, LLC |
| Guarantor | REO Management Solutions, LLC |
| Guarantor | Reverse Mortgage Solutions, Inc. |
| Guarantor | Walter Management Holding Company LLC |
| Guarantor | Walter Reverse Acquisition LLC |

### GSE Servicer Advance Facility

| Role | Debtor |
|------|--------|
| Borrower | Ditech Financial LLC |
| Guarantor | Ditech Holding Corporation |

### PLS Servicer Advance Facility

| Role | Debtor |
|------|--------|
| Borrower | Ditech Financial LLC |
| Guarantor | Ditech Holding Corporation |

**Reverse Mortgage Solutions, Inc.**                     **Case Number:**          **19-10422**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1    SEE ATTACHED CHART | | ☐ | ☐ | ☐ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Reverse Mortgage Solutions, Inc. |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case Number (if known): | 19-10422 |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B ................................................................ | $3,142,560

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B ................................................................ | $1,116,900,365

   +

   1c. **Total of all property:**
   Copy line 92 from Schedule A/B ................................................................ | $1,120,042,925

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D  .............................. | $1,970,993,111

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F  ................................................. | $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F  ...................................... | $89,504,952

   +

4. **Total liabilities**
   Lines 2 + 3a + 3b  ................................................................ | $2,060,498,064

| Fill in this information to identify the case and this filing: |
| :--- |
| Debtor Name:   Reverse Mortgage Solutions, Inc. |
| United States Bankruptcy Court for the:   Southern District of New York |
| Case Number (if known):   19-10422 |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

[X]  Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

[X]  Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

[X]  Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

[X]  Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

[X]  Schedule H: Codebtors (Official Form (206H)

[X]  Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

[ ]  Amended Schedule _____

[ ]  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  March 27, 2019          **Signature:**  /s/ Gerald Lombardo

Gerald Lombardo, Authorized Officer

**Name and Title**