WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------X
```
|  |  |  |
|---|---|---|
| | : | |
| In re | : | **Chapter 11** |
| | : | |
| **DITECH HOLDING CORPORATION,** *et al.*, | : | **Case No. 19-10412 (JLG)** |
| | : | |
| Debtors[1] | : | **(Jointly Administered)** |
| | : | |

```
------------------------------------------------------------X
```

**FIRST MONTHLY FEE STATEMENT OF WEIL,**
**GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS**
**FOR DEBTORS FOR PERIOD FROM FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

| | |
|---|---|
| **Name of Applicant:** | **Weil, Gotshal & Manges LLP,**<br>**Attorneys for Debtor and Debtor in Possession** |
| **Date of Retention:** | *Nunc pro tunc* to February 11, 2019 |
| **Period for Which Fees and Expenses are Incurred:** | February 11, 2019 through March 31, 2019 |
| **Monthly Fees Incurred:** | $3,613,578.50 |
| **Less 20% Holdback:** | $722,715.70 |
| **Monthly Expenses Incurred:** | $73,699.94 |
| **Total Fees and Expenses Due:** | $2,964,562.74 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

**SUMMARY OF FIRST MONTHLY FEE STATEMENT OF WEIL,
GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Allerhand, Joseph | LIT | 1979 | $1,500.00 | 2.00 | $3,000.00 |
| Green, Frederick S. | CORP | 1980 | $1,600.00 | 12.40 | $19,840.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 7.40 | $11,100.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 72.80 | $111,020.00 |
| Goldring, Stuart | TAX | 1984 | $1,600.00 | 16.70 | $26,720.00 |
| Wessel, Paul | TAX | 1988 | $1,600.00 | 9.70 | $15,520.00 |
| Nocco, Frank P. | CORP | 1989 | $1,500.00 | 5.00 | $7,500.00 |
| Adams, Frank R. | CORP | 1993 | $1,425.00 | 3.20 | $4,560.00 |
| Slack, Richard W. | LIT | 1997 | $1,275.00 | 32.00 | $40,800.00 |
| Mahan, Carrie C. | LIT | 1997 (MA) | $1,225.00 | 1.10 | $1,347.50 |
| Schrock, Ray C. | BFR | 1998 (Illinois) | $1,550.00 | 39.70 | $61,535.00 |
| Liff, Allison R. | CORP | 1998 | $1,300.00 | 2.80 | $3,640.00 |
| Smith, Jason A.B. | CORP | 2001 | $1,400.00 | 66.40 | $92,960.00 |
| Goltser, Lyuba | CORP | 2002 | $1,175.00 | 36.30 | $42,652.50 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 57.70 | $69,240.00 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 182.30 | $217,560.00 |
| Margolis, Steven M. (Counsel) | TAX | 2006 | $1,075.00 | 17.30 | $18,597.50 |
| **Total Partners and Counsel:** | | | | **564.80** | **$747,592.50** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; TAX – Tax; LIT – Litigation

WEIL:\97025046\1\41703.0010

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED[*] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Alterbaum, Alicia | CORP | 2010 | $995.00 | 99.10 | $98,604.50 |
| Fenster, Amanda | CORP | 2010 | $995.00 | 99.80 | $99,301.00 |
| Wininger, Russell | CORP | 2010 | $995.00 | 2.00 | $1,990.00 |
| Welch, Alexander W. | BFR | 2010 (New South Wales) | $950.00 | 356.50 | $338,675.00 |
| Connors, Matthew S. | LIT | 2011 | $995.00 | 28.50 | $28,357.50 |
| Overmyer, Paul | CORP | 2011 | $995.00 | 12.00 | $11,940.00 |
| Goltser, Jonathan | CORP | 2011 | $875.00 | 4.70 | $4,112.50 |
| Goldinstein, Arkady | BFR | 2013 | $980.00 | 18.80 | $18,424.00 |
| Reich, Joseph | TAX | 2013 | $980.00 | 33.30 | $32,144.00 |
| Dawidowicz, Jeffrey L. | CORP | 2013 | $950.00 | 39.40 | $37,430.00 |
| Brown, Christina M. | BFR | 2013 | $920.00 | 252.00 | $231,150.00 |
| Meyer, Robert | LIT | 2014 (DC) | $980.00 | 2.30 | $2,254.00 |
| Smith, Gabriela | BFR | 2015 | $920.00 | 289.60 | $265,512.00 |
| Ort, Steven | TAX | 2015 (NJ) | $875.00 | 3.80 | $3,325.00 |
| Scher, Dylan | CORP | 2015 | $875.00 | 8.10 | $7,087.50 |
| Waxman, Daniel B. | CORP | 2015 | $875.00 | 160.40 | $140,350.00 |
| Blumberg, Andrew | LIT | 2016 | $920.00 | 4.10 | $3,772.00 |
| Guthrie, Hayden | CORP | 2017 | $950.00 | 13.30 | $12,635.00 |
| Agam, Mor | TAX | 2017 | $790.00 | 20.30 | $16,037.00 |
| Hill, David F. | LIT | 2017 | $790.00 | 2.30 | $1,817.00 |
| Jackson, David M. | CORP | 2017 | $790.00 | 99.60 | $78,249.50 |
| Kleinjan, John M. | TAX | 2017 | $790.00 | 32.40 | $25,596.00 |
| Morrison, Stephanie Nicole | BFR | 2017 | $790.00 | 274.60 | $216,934.00 |
| Bauer, Alex | CORP | 2017 | $690.00 | 128.80 | $88,872.00 |
| Chung, Steven | CORP | 2017 | $690.00 | 23.60 | $16,284.00 |
| Kuang, Connie L. | CORP | 2017 | $690.00 | 49.30 | $34,017.00 |
| Williams, Rebecca | CORP | 2017 | $690.00 | 6.10 | $4,209.00 |
| Blechman, Eli | BFR | 2018 | $790.00 | 185.60 | $146,624.00 |
| Gupta, Aarti | BFR | 2018 | $690.00 | 210.30 | $145,107.00 |

[*] Not Yet Admitted

WEIL:\97025046\1\41703.0010

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 119.20 | $82,248.00 |
| Sommers, Mary | TAX | 2018 | $560.00 | 62.70 | $35,112.00 |
| Liberman, Leslie | BFR | * | $560.00 | 386.60 | $216,496.00 |
| Sonkin, Clifford | BFR | * | $560.00 | 278.20 | $155,792.00 |
| von der Marwitz, Markus Alexander | BFR | * | $560.00 | 147.10 | $82,376.00 |
| Walsh, Alexander | CORP | * | $560.00 | 17.60 | $9,856.00 |
| Gitlin, Adam | LIT | * | $560.00 | 3.50 | $1,960.00 |
| **Total Associates:** | | | | **3,475.50** | **$2,694,650.50** |

WEIL:\97025046\1\41703.0010

| NAME OF PROFESSIONAL PARAPROFESSIONALS: | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 44.40 | $18,648.00 |
| Stauble, Christopher A. | BFR | $405.00 | 120.80 | $48,924.00 |
| Marquez, Francheska | CORP | $405.00 | 34.30 | $13,891.50 |
| Ellsworth, John A. | CORP | $385.00 | 11.10 | $4,273.50 |
| Fabsik, Paul | BFR | $375.00 | 9.70 | $3,637.50 |
| Karkat, Sakina | CORP | $355.00 | 6.00 | $2,130.00 |
| Gilmartin, Justin | CORP | $355.00 | 8.20 | $2,911.00 |
| Kleissler, Matthew | BFR | $240.00 | 233.20 | $55,968.00 |
| Keschner, Jason | BFR | $240.00 | 35.10 | $8,424.00 |
| Peene, Travis | BFR | $240.00 | 18.50 | $4,440.00 |
| Zaslav, Benjamin | BFR | $240.00 | 33.70 | $8,088.00 |
| **Total Paraprofessionals:** | | | **555.00** | **$171,335.50** |

---

‡ BFR – Business Finance & Restructuring; CORP – Corporate

WEIL:\97025046\1\41703.0010

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| **TOTALS:** | | | |
| Partners and Counsel | $1,323.64 | 564.80 | $747,592.50 |
| Associates | $775.33 | 3,475.50 | $2,694,650.50 |
| Paraprofessionals | $308.71 | 555.00 | $171,335.50 |
| **Blended Attorney Rate** | **$851.98** | | |
| **Total Fees Incurred** | | **4,595.30** | **$3,613,578.50** |

WEIL:\97025046\1\41703.0010

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 12.20 | $8,579.00 |
| 003 | Asset Disposition/363 Asset Sales | 618.40 | $554,385.00 |
| 004 | Automatic Stay | 103.90 | $64,578.00 |
| 005 | Bar Date/Claims Reconciliation Issues | 61.60 | $37,971.50 |
| 006 | Case Administration (WIP List & Case Calendar) | 87.80 | $52,378.50 |
| 007 | Chapter 11 Plan/Plan Confirmation/Implementation | 194.20 | $165,777.00 |
| 008 | Corporate Governance | 85.90 | $77,133.50 |
| 009 | Customer/Vendor/Supplier Issues | 208.40 | $165,061.50 |
| 010 | DIP Financing | 492.10 | $421,164.50 |
| 011 | Disclosure Statement/Solicitation/Voting | 330.10 | $248,543.00 |
| 012 | Employee Issues | 214.70 | $187,818.00 |
| 015 | Executory Contracts (excluding Real Property) | 30.00 | $25,912.50 |
| 016 | General Case Strategy (team meetings and case emails) | 382.10 | $312,773.50 |
| 017 | Hearings and Court Matters | 543.80 | $314,165.50 |
| 018 | Insurance and Workers Compensation Issues | 7.10 | $5,127.00 |
| 019 | Non-bankruptcy Litigation | 303.10 | $224,896.00 |
| 020 | Non-working Travel | 7.60 | $3,734.50 |
| 021 | Real Property Leases/Section 365 Issues/Cure Amounts | 43.40 | $31,794.00 |
| 023 | Retention/Billing/Fee Applications: Weil | 17.50 | $10,495.00 |
| 024 | Retention/Fee Applications: Ordinary Course Professionals | 23.90 | $15,678.00 |
| 025 | Retention/Fee Applications: Other Professionals | 97.60 | $61,968.00 |
| 026 | Schedules/Statement of Financial Affairs | 288.90 | $199,160.50 |
| 027 | SEC – Related | 131.00 | $128,521.00 |
| 028 | Secured Creditors Issues/Meetings/Communications | 10.80 | $10,595.00 |
| 029 | Tax Issues | 180.00 | $198,957.50 |
| 030 | Unsecured Creditors Issues/Meetings/Communications | 36.90 | $31,114.00 |
| 031 | US Trustee Issues/Reporting | 46.60 | $36,423.00 |
| 032 | Utility Issues/Adequate Assurance | 35.70 | $18,874.00 |
| **TOTAL** | | **4,595.30** | **$3,613,578.50** |

WEIL:\97025046\1\41703.0010

**EXPENSE SUMMARY BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $7,953.10 |
| Meals | $5,499.17 |
| Transportation | $4,204.96 |
| Duplicating | $25,750.69 |
| Mail/Messenger | $18.09 |
| Corporation Services | $4,974.88 |
| Court Reporting | $490.05 |
| CourtCall | $228.00 |
| Filing Fees | $24,581.00 |
| **Total Expenses Requested:** | **$73,699.94** |

WEIL:\97025046\1\41703.0010

**<u>Notice Parties</u>**

Ditech Holding Corporation
3000 Bayport Drive, Suite 985
Tampa, Florida 33607
Attn:   John Haas, General Counsel

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
       Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Greg M. Zipes, Esq.
       Benjamin J. Higgins, Esq.

Pachulski Stang Ziehl & Jones LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Attn:   Robert Feinstein, Esq.
       Bradford Sandler, Esq.

Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, New York 10017
Attn:   Brian M. Resnick, Esq.
       Michelle M. McGreal, Esq.

Kirkland & Ellis LLP
300 North LaSalle
Chicago, Illinois 60654
Attn:   Patrick J. Nash, Esq.
       John R. Luze, Esq.

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York, 10036
Attn:   Sarah M. Ward, Esq.
       Mark A. McDermott, Esq.
       Melissa Tiarks, Esq.

Alston & Bird LLP
90 Park Avenue, 15th Floor
New York, New York, 10016
Attn:    Karen Gelernt, Esq.
            Roland Klein, Esq.

Jones Day LLP
250 Vesey Street
New York, New York 10281
Attn:    Ben Rosenblum, Esq.

WEIL:\97025046\1\41703.0010

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/18/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 001 | 55895591 |
| | CONDUCT RESEARCH ADMINISTRATIVE CLAIMS ISSUE. | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 001 | 55896979 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE RE: PREPETITION CONTRACT. | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 001 | 55903718 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |
| 02/21/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 001 | 55903652 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS ISSUE. | | | | |
| 02/22/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 001 | 55903519 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS ISSUE. | | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 001 | 55915614 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |
| 02/27/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 001 | 55957764 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 001 | 55957825 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |
| 03/01/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 001 | 55965934 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |
| 03/04/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 001 | 56079822 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE RE: PREPETITION CONTRACT. | | | | |
| 03/06/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 001 | 56079947 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE FOR PREPETITION CONTRACT. | | | | |
| 03/07/19 | Brown, Christina M. | 0.70 | 644.00 | 001 | 56246794 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS. | | | | |
| 03/08/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 001 | 56079919 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE (3.2); DISCUSS WITH S. MORRISON RE: RESEARCH (.2). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **12.20** | **$8,579.00** | | |
| 02/11/19 | Waxman, Daniel B. | 2.30 | 2,012.50 | 003 | 55847002 |
| | DRAFT UPDATED ASSET PURCHASE AGREEMENT. | | | | |
| 02/12/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 55865315 |
| | CALL WITH COMPANY RE: SALE ISSUES. | | | | |
| 02/12/19 | Gupta, Aarti | 2.40 | 1,656.00 | 003 | 55828476 |
| | REVISE BIDDING PROCEDURES DECLARATION. | | | | |
| 02/15/19 | Green, Frederick S. | 0.70 | 1,120.00 | 003 | 55867882 |
| | DISCUSS POTENTIAL STRATEGIES FOR ASSET SALES WITH WEIL TEAM. | | | | |
| 02/15/19 | Brown, Christina M. | 0.20 | 184.00 | 003 | 55847765 |
| | PARTICIPATE ON SALES PROCESS CALL WITH HOULIHAN (PARTIAL). | | | | |
| 02/19/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 55896975 |
| | FOLLOW UP WITH WEIL TEAM RE: SALES PROCESS. | | | | |
| 02/19/19 | Sonkin, Clifford | 1.30 | 728.00 | 003 | 55887731 |
| | CALL WITH HOULIHAN RE: BIDDING PROCEDURES. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Liberman, Leslie | 1.10 | 616.00 | 003 | 55893627 |
| | PARTICIPATE ON BIDDING PROCEDURES CALL WITH HOULIHAN. | | | | |
| 02/19/19 | Smith, Gabriela | 1.00 | 920.00 | 003 | 55950730 |
| | CALL WITH WEIL TEAM AND HOULIHAN RE: BIDDING PROCEDURES AND SALE TIMELINE. | | | | |
| 02/20/19 | Green, Frederick S. | 0.40 | 640.00 | 003 | 55892532 |
| | DISCUSS DOCUMENTATION FOR SALE OF ASSETS. | | | | |
| 02/21/19 | Smith, Gabriela | 0.20 | 184.00 | 003 | 56192073 |
| | EMAILS WITH J. LEWIS RE: BIDDING PROCEDURES. | | | | |
| 02/22/19 | Green, Frederick S. | 0.20 | 320.00 | 003 | 55894684 |
| | REVIEW RFP. | | | | |
| 02/23/19 | Green, Frederick S. | 0.60 | 960.00 | 003 | 55894371 |
| | STANDSTILL REVIEW (.4); DISCUSS WITH A. FENSTER AND R. SCHROCK (.2). | | | | |
| 02/23/19 | Fenster, Amanda | 0.80 | 796.00 | 003 | 55949825 |
| | REVIEW MATTERS RE: NDA. | | | | |
| 02/25/19 | Gupta, Aarti | 2.70 | 1,863.00 | 003 | 55906984 |
| | REVISE BIDDING PROCEDURES DECLARATION (2.5), CALLS WITH E. BLECHMAN AND A. WELCH RE: SAME (.2). | | | | |
| 02/26/19 | Fenster, Amanda | 0.60 | 597.00 | 003 | 55949810 |
| | REVIEW MATTERS RE: NDAS AND COORDINATION AND CORRESPONDENCE RELATED THERETO. | | | | |
| 02/27/19 | Green, Frederick S. | 0.80 | 1,280.00 | 003 | 55948539 |
| | UPDATE ON SALE OPTIONS FROM HOULIHAN. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 003 | 56193388 |
| | REVIEW BID PROCEDURES. | | | | |
| 02/27/19 | Waxman, Daniel B. | 0.30 | 262.50 | 003 | 55932002 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 02/27/19 | Gupta, Aarti | 0.30 | 207.00 | 003 | 55925261 |
| | CALL WITH E. BLECHMAN RE: DECLARATION AND CORRESPONDENCE RE: SAME. | | | | |
| 02/28/19 | Singh, Sunny | 2.90 | 3,480.00 | 003 | 55945144 |
| | REVIEW BID PROCEDURES (1.2); CALL WITH HOULIHAN RE: BID PROCESS (.2); REVIEW BID PROCEDURES MOTION (1.5). | | | | |
| 02/28/19 | Welch, Alexander W. | 0.80 | 760.00 | 003 | 55936955 |
| | REVIEW DECLARATION IN SUPPORT OF BID PROCEDURES. | | | | |
| 02/28/19 | Gupta, Aarti | 1.50 | 1,035.00 | 003 | 55940173 |
| | REVISE BIDDING PROCEDURES DECLARATION. | | | | |
| 03/01/19 | Singh, Sunny | 2.20 | 2,640.00 | 003 | 55963512 |
| | REVIEW BID PROCEDURES (1.2); REVIEW BIDDING PROCEDURES ORDER (1.0). | | | | |
| 03/01/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 003 | 56246303 |
| | REVIEW DECLARATION IN SUPPORT OF BIDDING PROCEDURES (1.2); EMAILS TO AND FROM E. BLECHMAN RE: SAME (.3); EMAILS TO AND FROM S. SINGH RE: BID PROCEDURES (.3); REVIEW BID PROCEDURES (.7). | | | | |
| 03/01/19 | Waxman, Daniel B. | 0.50 | 437.50 | 003 | 55966005 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 03/01/19 | Gupta, Aarti | 1.30 | 897.00 | 003 | 55966971 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BIDDING PROCEDURES DECLARATION. | | | | |
| 03/04/19 | Waxman, Daniel B. | 3.30 | 2,887.50 | 003 | 56000406 |
| | DRAFT ACKNOWLEDGMENT LETTER (1.3); PARTICIPATE ON UPDATE CALL WITH COMPANY (.5); CALL RE: SALE PROCESS NDA (.5); MODIFY NDA PURSUANT TO CALL AND CIRCULATE (.5); INCORPORATE COMMENTS INTO ACKNOWLEDGMENT LETTER AND CIRCULATE (.5). | | | | |
| 03/04/19 | Smith, Gabriela | 0.30 | 276.00 | 003 | 56049149 |
| | CALLS WITH E. BLECHMAN RE: BIDDING PROCEDURES. | | | | |
| 03/04/19 | Scher, Dylan | 0.20 | 175.00 | 003 | 56025051 |
| | QUERY FROM PEMA TEAM. | | | | |
| 03/05/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 56013991 |
| | CALL WITH T. MARANO AND J. LEWIS RE BID PROCEDURES. | | | | |
| 03/05/19 | Welch, Alexander W. | 0.80 | 760.00 | 003 | 56246468 |
| | REVIEW BID PROCEDURES. | | | | |
| 03/05/19 | Fenster, Amanda | 0.60 | 597.00 | 003 | 56115998 |
| | REVIEW MATTERS RE: NDA PROCESS. | | | | |
| 03/05/19 | Smith, Gabriela | 0.30 | 276.00 | 003 | 56049075 |
| | EMAILS WITH E. BLECHMAN RE: BIDDING PROCEDURES. | | | | |
| 03/06/19 | Green, Frederick S. | 2.80 | 4,480.00 | 003 | 56008632 |
| | MEET TO REVIEW EXPECTATIONS FOR APA REPS AND HOLDBACKS (.7); UPDATE WITH HOULIHAN (.4); REVIEW BIDDER DOCUMENTS (1.7). | | | | |
| 03/06/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56015802 |
| | CALL WITH WEIL AND HOULIHAN RE: SALE PROCESS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Adams, Frank R. | 3.20 | 4,560.00 | 003 | 56020678 |
| | CALL WITH A. WELCH AND A. ALTERBAUM RE: BID PROCESS NDA MATTERS (0.6); CALL WITH A. ALTERBAUM AND L. GOLTSER RE: SAME (0.5); CALL WITH G. WESTERMAN, S. SINGH, A. WELCH, A. ALTERBAUM AND L. GOLTSER RE: SAME (1.0); CONDUCT RELATED RESEARCH AND ANALYSIS (1.1). | | | | |
| 03/06/19 | Reich, Joseph | 0.20 | 196.00 | 003 | 56011805 |
| | REVIEW SALE TERM SHEET AND EMAIL TO WEIL TAX TEAM RE SAME. | | | | |
| 03/06/19 | Bauer, Alex | 3.40 | 2,346.00 | 003 | 56010804 |
| | DRAFT AND REVISE NDAS (3.0); REVIEW AND CIRCULATE UPDATED TERM SHEET (0.4). | | | | |
| 03/06/19 | Brown, Christina M. | 0.40 | 368.00 | 003 | 55987403 |
| | CALL WITH CORPORATE RE: BIDS. | | | | |
| 03/06/19 | Blechman, Eli | 0.50 | 395.00 | 003 | 56030091 |
| | PARTICIPATE ON CALL WITH WEIL AND HOULIHAN TEAMS RE: APA AND OTHER ISSUES IN CONNECTION WITH PROPOSED BIDDING PROCEDURES. | | | | |
| 03/06/19 | Kleinjan, John M. | 0.20 | 158.00 | 003 | 56003365 |
| | REVIEW COMMENTS TO ASSET SALE TERM SHEET. | | | | |
| 03/06/19 | Waxman, Daniel B. | 5.20 | 4,550.00 | 003 | 56000422 |
| | PARTICIPATE ON PURCHASE AGREEMENT CALL WITH COMPANY (.8); PARTICIPATE ON UPDATE CALL (.5); DRAFT NDA AMENDMENTS (.4); REVIEW AND INCORPORATE COMMENTS INTO NDA MARKUPS (1.5); DRAFT ISSUES LIST RE: TERM SHEET MARKUP (2). | | | | |
| 03/06/19 | Fenster, Amanda | 1.20 | 1,194.00 | 003 | 56116022 |
| | REVIEW MATTERS RE: NDA PROCESS (.6) AND CALL WITH HOULIHAN AND COORDINATION WITH INTERNAL TEAM (.6). | | | | |
| 03/06/19 | Smith, Gabriela | 0.90 | 828.00 | 003 | 56049088 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SINGH, A. WELCH, AND M&A TEAM RE: SALE PROCESS (.5); CALL WITH R. SNELLENBERGER AND A. WELCH RE: BIDDING PROCEDURES (.4). | | | | |
| 03/06/19 | Smith, Gabriela | 0.50 | 460.00 | 003 | 56049124 |
| | CALL WITH HOULIHAN AND WEIL TEAM RE: ASSET PURCHASE AGREEMENT AND SALE PROCESS. | | | | |
| 03/07/19 | Green, Frederick S. | 1.30 | 2,080.00 | 003 | 56008498 |
| | REVIEW BIDDER TERM SHEET. | | | | |
| 03/07/19 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 56014990 |
| | REVIEW BIDDER TERM SHEET (.7); CALL WITH INTERESTED PARTY AND EMAILS RE SAME (.3). | | | | |
| 03/07/19 | Schrock, Ray C. | 0.50 | 775.00 | 003 | 56014629 |
| | CALL WITH MANAGEMENT RE: SALE PROCESS. | | | | |
| 03/07/19 | Kleinjan, John M. | 0.80 | 632.00 | 003 | 56002880 |
| | REVIEW COMMENTS TO ASSET SALE TERM SHEET (.3); DRAFT ISSUES LIST FOR ASSET SALE TERM SHEET (.4); CORRESPOND WITH P. WESSEL RE: ISSUES LIST FOR ASSET SALE TERM SHEET (.1). | | | | |
| 03/07/19 | Waxman, Daniel B. | 1.50 | 1,312.50 | 003 | 56000411 |
| | DRAFT ISSUES LIST RE: TERM SHEET MARKUP (1), REVIEW NDA MARKUP (.3), COMPILE EXECUTION VERSIONS OF NDA AMENDMENTS (.2). | | | | |
| 03/07/19 | Fenster, Amanda | 0.70 | 696.50 | 003 | 56116065 |
| | REVIEW MATTERS RE: NDA PROCESS AND COORDINATION WITH INTERNAL TEAM. | | | | |
| 03/07/19 | Smith, Gabriela | 0.40 | 368.00 | 003 | 56049365 |
| | EMAILS WITH M&A TEAM RE: NDA FOR POTENTIAL BIDDERS. | | | | |
| 03/07/19 | Marquez, Francheska | 2.00 | 810.00 | 003 | 56026218 |
| | REVISE INDEX, AS REQUESTED BY C. KUANG. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/19 | Bauer, Alex | 1.30 | 897.00 | 003 | 56302091 |
| | PROCESS NDAS. | | | | |
| 03/08/19 | Kleinjan, John M. | 0.10 | 79.00 | 003 | 56003269 |
| | CORRESPOND WITH A. BAUER RE: ISSUES LIST FOR ASSET SALE TERM SHEET. | | | | |
| 03/08/19 | Waxman, Daniel B. | 3.10 | 2,712.50 | 003 | 56000420 |
| | INCORPORATE COMMENTS INTO ACKNOWLEDGMENT LETTER AND CIRCULATE (.2); PARTICIPATE ON UPDATE CALL (.5); REVIEW UPDATED NDA (.3); PARTICIPATE ON EMPLOYEE SEVERANCE CALL (.5); REVIEW COMMENTS TO NDA AND INCORPORATE ADDITIONAL COMMENTS (1.6). | | | | |
| 03/08/19 | Fenster, Amanda | 0.50 | 497.50 | 003 | 56302102 |
| | REVIEW MATTERS RE: NDAS. | | | | |
| 03/08/19 | Smith, Gabriela | 3.90 | 3,588.00 | 003 | 56049312 |
| | REVIEW AND REVISE STALKING HORSE APA (1.9); REVIEW REVISED BIDDER TERM SHEET AND REVIEW EMAILS RE: SAME (1.2); CALL WITH M&A TEAM RE: BIDDER TERM SHEET (.5); CALL WITH A. FENSTER RE: STALKING HORSE APA (.3). | | | | |
| 03/09/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56014564 |
| | REVIEW AND RESPOND TO EMAILS RE: BIDDER TRANSACTION FROM J. LOMBARDO. | | | | |
| 03/09/19 | Reich, Joseph | 0.60 | 588.00 | 003 | 56010779 |
| | REVIEW BIDDER TERM SHEET AND EMAILS WITH WEIL TEAM RE: RMS SALE STRUCTURE. | | | | |
| 03/09/19 | Fenster, Amanda | 1.30 | 1,293.50 | 003 | 56116229 |
| | REVIEW MATTERS RE: REVIEW OF BIDDER TERM SHEET AND DEVELOPMENT OF ISSUES LIST (1.2); CORRESPONDENCE AND REVIEW NDA MATTERS (.1). | | | | |
| 03/09/19 | Smith, Gabriela | 2.70 | 2,484.00 | 003 | 56049332 |
| | REVISE STALKING HORSE APA AND CIRCULATE EDITS TO S. SINGH. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/19 | Welch, Alexander W. | 0.90 | 855.00 | 003 | 56056840 |
| | REVIEW EMAILS FROM HOULIHAN, S. SINGH, AND COMPANY RE: SALE METRICS (.8); EMAIL TO AND FROM D. MARTIN RE: SAME (.1). | | | | |
| 03/10/19 | Smith, Gabriela | 2.00 | 1,840.00 | 003 | 56049649 |
| | REVIEW REVISED SALE TERM SHEET/BID OFFER RE: DITECH AND RMS ASSETS AND EMAILS WITH WEIL TEAM RE: OPEN ISSUES. | | | | |
| 03/11/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56044927 |
| | REVIEW ISSUES LIST AND TERM SHEET FOR PROPOSED SALE. | | | | |
| 03/11/19 | Waxman, Daniel B. | 3.90 | 3,412.50 | 003 | 56047415 |
| | REVIEW UPDATED ISSUES LIST AND BIDDING PROCEDURES ORDER (1.0); COORDINATE COMMENTS ON ISSUES LIST (.4); DRAFT BID MATRIX (1.5); PARTICIPATE ON UPDATE CALL (.5); COORDINATE EXECUTION OF AMENDMENT DOCUMENTS (.5). | | | | |
| 03/11/19 | Fenster, Amanda | 0.70 | 696.50 | 003 | 56116201 |
| | REVIEW MATTERS RE: BIDDER TERM SHEET AND NDAS. | | | | |
| 03/12/19 | Westerman, Gavin | 3.40 | 4,080.00 | 003 | 56060796 |
| | CONFER WITH A. FENSTER AND (PARTIAL) A. WELCH AND S. SINGH (.7); CALL WITH M. HOENIG RE SAME (.1); CONFER WITH D. WAXMAN RE STRUCTURE (.3); REVIEW DOCUMENTS RE STRUCTURE (1.2); CALL WITH S. SINGH AND D. WAXMAN (.5); FOLLOW UP CONFER WITH D. WAXMAN AND (PARTIAL) A. FENSTER AND S. SINGH (.4); REVIEW CORRESPONDENCE RE STRUCTURE (.2). | | | | |
| 03/12/19 | Singh, Sunny | 3.10 | 3,720.00 | 003 | 56045428 |
| | CONFERENCE WITH G. SMITH RE: ISSUES LIST FOR SALE (.6); INTERNAL CALL RE: SALE PROCESS (1.3); CALL WITH PAUL WEISS RE: SALE PROCESS (.4); CALL WITH WEIL TEAM RE: APA STRUCTURE (.8). | | | | |
| 03/12/19 | Bauer, Alex | 7.40 | 5,106.00 | 003 | 56062183 |
| | PREPARE AND PROCESS NDAS. | | | | |
| 03/12/19 | Waxman, Daniel B. | 12.00 | 10,500.00 | 003 | 56047416 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SALE PROCESS NDAS AND PROVIDE COMMENTS (1.5), CALL TO ADDRESS REVERSE SALE STRUCTURE (.7), DISCUSS ADVISOR RETENTION (.3), UPDATE MEETING INTERNALLY (.5), REVIEW PRECEDENTS FOR AND DRAFT INVESTMENT AGREEMENT FOR REVERSE BUSINESS (5.5), DRAFT MINUTES (3.5). | | | | |
| 03/12/19 | Fenster, Amanda | 1.10 | 1,094.50 | 003 | 56116077 |
| | REVIEW MATTERS RE: NDAS AND PURCHASE AGREEMENTS. | | | | |
| 03/12/19 | Smith, Gabriela | 1.60 | 1,472.00 | 003 | 56049970 |
| | MEET WITH S. SINGH RE: SALE TERM SHEET AND OPEN ISSUES LIST (.4); MEET WITH A. WELCH RE: SALE PROCESS AND TIMELINE (.3); CALL WITH S. SINGH, A. WELCH, A. FENSTER, AND D. WAXMAN RE: RMS PURCHASE AGREEMENT (.5); EMAILS WITH M&A TEAM RE: SALE TERM SHEET (.4). | | | | |
| 03/13/19 | Green, Frederick S. | 1.90 | 3,040.00 | 003 | 56062918 |
| | REVIEW BIDS AND APA STRUCTURE (.6); ISSUES LIST (.4); PREPARE FOR AND PARTICIPATE ON SPECIAL COMMITTEE CALL (.9). | | | | |
| 03/13/19 | Westerman, Gavin | 4.20 | 5,040.00 | 003 | 56063173 |
| | REVIEW APA (1.9); WEIL CALL WITH DITECH AND HOULIHAN (.8); FOLLOW UP CALL WITH S. SINGH, A. FENSTER AND D. WAXMAN (.3); CONFER AND CALLS WITH D. WAXMAN RE APA (.4); REVIEW BACKGROUND MATERIALS (.8). | | | | |
| 03/13/19 | Singh, Sunny | 1.60 | 1,920.00 | 003 | 56045107 |
| | CALL WITH HOULIHAN AND WEIL TEAM RE: APA (.8); CALL WITH WEIL TEAM RE: SAME (.3); CALL WITH COMPANY AND HOULIHAN RE: SALE PROCESS (.5). | | | | |
| 03/13/19 | Bauer, Alex | 4.30 | 2,967.00 | 003 | 56062443 |
| | PROCESS NDAS. | | | | |
| 03/13/19 | Hill, David F. | 2.30 | 1,817.00 | 003 | 56061729 |
| | PREPARE CONFIDENTIALITY AGREEMENT. | | | | |
| 03/13/19 | Waxman, Daniel B. | 12.70 | 11,112.50 | 003 | 56047482 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PURCHASE AGREEMENT (8.2), REVIEW PRECEDENT PURCHASE AGREEMENTS (.7), INCORPORATE COMMENTS INTO PURCHASE AGREEMENT (1.5), CALL RE: BIDDER FOR REVERSE ASSETS (.8), UPDATE CALL (.5), SPECIAL COMMITTEE CALL (1). | | | | |
| 03/13/19 | Liberman, Leslie<br>REVISE NDAS AND SEND TO KIRKLAND. | 0.40 | 224.00 | 003 | 56070008 |
| 03/13/19 | Fenster, Amanda<br>CALL WITH HOULIHAN (.4); INTERNAL TEAM MEETING AND NDA PROCESS (.6). | 1.00 | 995.00 | 003 | 56247336 |
| 03/13/19 | Smith, Gabriela<br>CALL WITH HOULIHAN TEAM AND WEIL TEAM RE: ASSET PURCHASE AGREEMENT. | 0.50 | 460.00 | 003 | 56049725 |
| 03/14/19 | Westerman, Gavin<br>REVIEW AND REVISE APA (3.4); CONFERENCES WITH A. FENSTER AND (PARTIAL) S. SINGH AND D. WAXMAN (2); REVIEW BACKGROUND INFORMATION (.8); CONFER WITH F. GREEN, A. FENSTER AND D. WAXMAN (.4). | 6.60 | 7,920.00 | 003 | 56062292 |
| 03/14/19 | Singh, Sunny<br>CALL WITH WEIL TEAM RE: APA PROCESS (.6); CALL WITH R. BRITTON RE: SALE PROCESS (.3); CALL WITH HOULIHAN RE: SALE PROCESS (.5). | 1.40 | 1,680.00 | 003 | 56045211 |
| 03/14/19 | Bauer, Alex<br>PREPARE AND PROCESS NDAS. | 4.60 | 3,174.00 | 003 | 56062159 |
| 03/14/19 | Waxman, Daniel B.<br>REVIEW INBOUND SALE PROCESS NDAS AND INCORPORATE COMMENTS (2), DRAFT MINUTES (1.8), MEETINGS RE: ASSET PURCHASE AGREEMENT (1.5), UPDATE NDA PROCESS TRACKER (.2), DRAFT AND INCORPORATE COMMENTS INTO ASSET PURCHASE AGREEMENT (4.5). | 10.00 | 8,750.00 | 003 | 56047478 |
| 03/14/19 | Fenster, Amanda | 4.40 | 4,378.00 | 003 | 56063824 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATTERS RE: REVIEW AND REVISION OF, AND COORDINATION WITH RESPECT TO, BOARD DOCUMENTS (0.8); REVIEW AND REVISE PURCHASE AGREEMENTS (3.2); AND NDAS (0.4). | | | | |
| 03/15/19 | Westerman, Gavin | 2.70 | 3,240.00 | 003 | 56066604 |
| | REVIEW REVISED PURCHASE AGREEMENT (2); CALLS WITH D. WAXMAN (.3); CALL WITH S. SINGH AND D. WAXMAN (.4). | | | | |
| 03/15/19 | Singh, Sunny | 2.20 | 2,640.00 | 003 | 56062246 |
| | CALL WITH HOULIHAN RE: SALE PROCESS (.2); CALL WITH J. HAAS RE: ASSURANT (.2); CALL WITH COMPANY RE: ASSURANT (.5).CALL WITH M&A TEAM RE: APA (.3); CALL WITH COMPANY AND HOULIHAN RE: BIDDER AGREEMENT (1.0). | | | | |
| 03/15/19 | Welch, Alexander W. | 1.00 | 950.00 | 003 | 56057021 |
| | CALL RE: BIDDER TRANSACTION. | | | | |
| 03/15/19 | Waxman, Daniel B. | 5.40 | 4,725.00 | 003 | 56047410 |
| | INCORPORATE COMMENTS INTO STOCK AND ASSET PURCHASE AGREEMENT (2.3); INCORPORATE COMMENTS INTO AUCTION STOCK PURCHASE AGREEMENT (.6); REVIEW UPDATED PURCHASE AGREEMENT (1.3); PARTICIPATE ON CALLS TO ADDRESS PURCHASE AGREEMENT (.4); PARTICIPATE ON CALL RE: ISSUES LIST FOR TERM SHEET (.8). | | | | |
| 03/15/19 | Fenster, Amanda | 2.90 | 2,885.50 | 003 | 56064581 |
| | REVIEW MATTERS RE: INCLUDING CORRESPONDENCE AND COORDINATION WITH INTERNAL TEAM IN CONNECTION WITH BOARD DOCUMENTS (1.5) AND BIDDER BID (1.4). | | | | |
| 03/15/19 | Smith, Gabriela | 1.80 | 1,656.00 | 003 | 56049598 |
| | CALL WITH BFR AND M&A TEAM RE: SALE AND BIDDING PROCEDURES ISSUES (.5); CALL WITH COMPANY AND WEIL TEAM RE: SALE TERM SHEET OPEN ISSUES (1); MEET WITH S. SINGH AND A. WELCH RE: TERM SHEET OPEN ISSUES (.3). | | | | |
| 03/16/19 | Kleinjan, John M. | 0.20 | 158.00 | 003 | 56049341 |
| | CORRESPOND WITH P. WESSEL RE: REVERSE APA (.1); CORRESPOND WITH D. WAXMAN RE: REVERSE SPA (.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/19 | Kleinjan, John M. | 3.80 | 3,002.00 | 003 | 56050271 |
| | REVIEW AND REVISE DRAFT OF REVERSE MORTGAGE SOLUTIONS APA (3.6); CORRESPOND WITH P. WESSEL RE: REVERSE MORTGAGE SOLUTIONS APA (.2). | | | | |
| 03/18/19 | Westerman, Gavin | 1.40 | 1,680.00 | 003 | 56095365 |
| | REVIEW PURCHASE AGREEMENT (.9); REVIEW BACKGROUND MATERIALS (.5). | | | | |
| 03/18/19 | Singh, Sunny | 1.60 | 1,920.00 | 003 | 56095558 |
| | CALL WITH COMPANY RE: SALES ISSUES (1.3); CALL WITH R. BRITTON RE: SALE PROCESS (.3). | | | | |
| 03/18/19 | Meyer, Robert | 0.80 | 784.00 | 003 | 56111917 |
| | REVIEW DRAFT ASSET PURCHASE AGREEMENT AND CIRCULATE COMMENTS TO CASE TEAM RE ANTITRUST PROVISIONS. | | | | |
| 03/18/19 | Kleinjan, John M. | 6.00 | 4,740.00 | 003 | 56097674 |
| | REVIEW AND REVISE REVERSE APA (1.6); REVIEW AND REVISE DITECH APA (2.4); CALL WITH L. MONAHAN RE: APAS (.2); CORRESPOND WITH P. WESSEL RE: REVERSE APA (.1); CALL WITH P. WESSEL RE: APAS (.1); DISCUSS REVERSE APA WITH P. WESSEL (.3); CALL WITH D. WAXMAN RE: REVERSE APA (.1); DISCUSS REVERSE APA WITH S. MARGOLIS (1.1); CORRESPOND WITH P. WESSEL AND S. MARGOLIS RE: REVERSE APA (.1). | | | | |
| 03/18/19 | Waxman, Daniel B. | 4.30 | 3,762.50 | 003 | 56097779 |
| | REVIEW SALE PROCESS NDAS AND INCORPORATE COMMENTS (2.6); MAINTAIN SALE NDA TRACKER (.2); PARTICIPATE ON UPDATE CALL (.3); PARTICIPATE ON TAX CALL (.4); INCORPORATE COMMENTS INTO PURCHASE AGREEMENT (.8). | | | | |
| 03/18/19 | Agam, Mor | 1.30 | 1,027.00 | 003 | 56096611 |
| | CALL WITH M&A RE: APA (0.4); REVIEW AND MARKUP THE APA RE: TAX COMMENTS (0.9). | | | | |
| 03/18/19 | Fenster, Amanda | 4.40 | 4,378.00 | 003 | 56115005 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATTERS RE: REVIEW AND REVISION OF PURCHASE AGREEMENT, INCLUDING DISCUSSIONS IN CONNECTION THEREWITH (3.2); CORRESPONDENCE AND REVIEW NDA MATTERS (.8), CALL WITH MANAGEMENT AND HOULIHAN (.4). | | | | |
| 03/18/19 | Smith, Gabriela | 1.60 | 1,472.00 | 003 | 56055929 |
| | CALL WITH COMPANY AND ADVISORS RE: BIDDER TRANSITION (1.3); CALL WITH A. WELCH AND A. LIFF RE: SALE TIMELINE (.3). | | | | |
| 03/19/19 | Green, Frederick S. | 0.40 | 640.00 | 003 | 56114118 |
| | RMS DISCUSSION. | | | | |
| 03/19/19 | Westerman, Gavin | 7.50 | 9,000.00 | 003 | 56109904 |
| | CONFER WITH A. FENSTER RE PROCESS (.2); CALL WITH S. SINGH AND G. SMITH RE PROCESS (.2); REVIEW PURCHASE AGREEMENT (WHOLE COMPANY) (1.2); PARTICIPATE ON WEIL CALL WITH HOULIHAN AND DITECH RE HOULIHAN PRESENTATION (.8); REVIEW PRESENTATION (.5); CALL WITH A. FENSTER, S. SINGH AND G. SMITH (.2); FOLLOW UP CONFER WITH A. FENSTER RE PROCESS (.2); REVIEW AND REVISE APA (4.2). | | | | |
| 03/19/19 | Singh, Sunny | 3.60 | 4,320.00 | 003 | 56095605 |
| | CALL WITH HOULIHAN RE: APA (.5); CONFERENCE WITH WEIL TEAM RE: CONTRACTS (.4); CALL WITH COMPANY AND HOULIHAN RE: BIDDER BID (1.0); CALL WITH WEIL TEAM RE: SAME (.3); REVIEW APAS (1.4). | | | | |
| 03/19/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 003 | 56096900 |
| | REVIEW MARKUP OF REVERSE APA FROM J. KLEINJAN, REVIEW AND REVISE SAME AND CORRESPONDENCE ON SAME (0.9); REVIEW ISSUES ON WHOLE COMPANY SALE AND REVIEW AND REVISE APA (0.7); VARIOUS CONFERS AND CORRESPONDENCE WITH J. KLEIN JAN RE: EMPLOYEE DUE DILIGENCE ISSUES (0.5). | | | | |
| 03/19/19 | Meyer, Robert | 0.80 | 784.00 | 003 | 56112333 |
| | REVIEW DRAFT ASSET PURCHASE AGREEMENT AND CIRCULATE COMMENTS TO CASE TEAM RE ANTITRUST PROVISIONS. | | | | |
| 03/19/19 | Bauer, Alex | 10.20 | 7,038.00 | 003 | 56111796 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROCESS NDAS (4.1); DRAFT APA (6.1). | | | | |

03/19/19    Blechman, Eli                         0.50         395.00         003         56100807
REVIEW CURRENT DRAFTS OF APAS AND TERM SHEETS BEING NEGOTIATED WITH POTENTIAL BUYERS
AND DISCUSS WITH G. SMITH.

03/19/19    Kleinjan, John M.                      3.80       3,002.00         003         56097675
REVIEW AND REVISE DITECH APA (1.1); CORRESPOND WITH P. WESSEL AND S. MARGOLIS RE: DITECH
APA (.1); CALL WITH D. WAXMAN RE: APA EMPLOYEE ISSUES (.1); DISCUSS APAS WITH S. MARGOLIS
(1.1); REVIEW AND REVISE REVERSE APA (.7); CALL WITH S. MARGOLIS AND D. WAXMAN RE: APA
EMPLOYEES ISSUES (.2); CALL WITH S. MARGOLIS, G. SMITH AND D. WAXMAN RE: APA EMPLOYEES
ISSUES (.4); CORRESPOND WITH D. WAXMAN RE: APAS (.1).

03/19/19    Waxman, Daniel B.                     14.30      12,512.50         003         56097755
REVIEW AND INCORPORATE COMMENTS INTO SALE PROCESS NDAS (2.9), MAINTAIN NDA TRACKER (.3),
CALL WITH TAX GROUP RE: TRANSACTION STRUCTURE (.4), CALL TO ADDRESS NDA PROCESS WITH
COMPANY (.8), PURCHASE AGREEMENT DISCUSSION (.9), INCORPORATE SPECIALIST COMMENTS INTO
FULL COMPANY AND REVERSE PURCHASE AGREEMENTS (2.5), CALL TO NEGOTIATE NDA WITH
COUNTERPARTY (.4), CALLS TO DISCUSS TREATMENT OF EMPLOYEES (.3), INCORPORATE COMMENTS
INTO AND DRAFT REVERSE BUSINESS PURCHASE AGREEMENT (5.8).

03/19/19    Gitlin, Adam                           3.10       1,736.00         003         56100762
CALL WITH D. WAXMAN RE: PURCHASE AGREEMENT (0.2); REVIEW UPDATED DRAFT OF PURCHASE
AGREEMENT AND REVERSE SAPA (1.5); REVISE SAME (1.4).

03/19/19    Fenster, Amanda                       12.60      12,537.00         003         56114985
REVIEW MATTERS RE: REVIEW AND REVISION OF PURCHASE AGREEMENTS, INCLUDING RELATED TEAM
MEETINGS (10.6); REVIEW NDA MATTERS AND RELATED CORRESPONDENCE (1.2); CALL RE: POTENTIAL
PURCHASER PRICE DISCUSSION (.8).

03/19/19    Smith, Gabriela                        5.40       4,968.00         003         56143288

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH WEIL TEAM, COMPANY, AND HOULIHAN RE: SALE PROCESS (1.1); CALL WITH HOULIHAN TEAM, S. SINGH, AND A. WELCH RE: SALE PROCESS (.5); CALL WITH D. WAXMAN AND J. KLEINJIN RE: RMS APA (.5); REVIEW AND REVISE RMS APA (2.5); CALLS WITH D. WAXMAN RE: RMS APA (.4); EMAILS WITH S. SINGH RE: RMS APA (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Green, Frederick S. | 0.50 | 800.00 | 003 | 56113516 |

REVIEW APA.

| 03/20/19 | Westerman, Gavin | 3.70 | 4,440.00 | 003 | 56110449 |

REVIEW APA (2.2); WEIL M&A TEAM MEETING RE SAME (1.5).

| 03/20/19 | Bauer, Alex | 11.60 | 8,004.00 | 003 | 56111733 |

REVISE AND PROCESS NDAS (4.5); DISCUSS AGREEMENTS WITH M&A TEAM (1.5); UPDATE APA (2.1); DRAFT DISCLOSURE SCHEDULES (3.5).

| 03/20/19 | Waxman, Daniel B. | 9.20 | 8,050.00 | 003 | 56098038 |

DRAFT AND INCORPORATE COMMENTS INTO REVERSE PURCHASE AGREEMENT (3.1); REVIEW AND INCORPORATE COMMENTS INTO SALE PROCESS NDAS (2); PARTICIPATE ON UPDATE CALL (.5); ATTEND MEETING TO DISCUSS PURCHASE AGREEMENT MARKUP (1); INCORPORATE COMMENTS INTO PURCHASE AGREEMENT AND COORDINATE ANCILLARY WORKSTREAMS (2.6).

| 03/20/19 | Fenster, Amanda | 6.70 | 6,666.50 | 003 | 56115064 |

REVIEW MATTERS RE: REVIEW AND REVISION OF PURCHASE AGREEMENT (3.1); CORRESPONDENCE AND REVIEW NDA MATTERS (1.2); COORDINATE WITH INTERNAL TEAM IN VARIOUS TEAM MEETINGS (1.9); CALL WITH MANAGEMENT AND HOULIHAN (.5).

| 03/20/19 | Smith, Gabriela | 0.50 | 460.00 | 003 | 56143303 |

EMAILS WITH M&A TEAM RE: PURCHASE AGREEMENT (.2); EMAILS WITH G. WESTERMAN RE: RMS PURCHASE AGREEMENT (.3).

| 03/21/19 | Westerman, Gavin | 5.10 | 6,120.00 | 003 | 56115040 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW COMMENTS TO PURCHASE AGREEMENTS (1); PARTICIPATE ON WEIL CALL WITH DITECH AND HOULIHAN RE: PURCHASE AGREEMENTS (1.5); REVIEW PURCHASE AGREEMENT (.7); CALL WITH DITECH, HOULIHAN AND POTENTIAL PURCHASER (1.2); FOLLOW UP EMAILS WITH S. SINGH AND A. FENSTER (.3); REVIEW PRESENTATION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56107905 |

CALL WITH POTENTIAL BIDDER RE: APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Margolis, Steven M. | 3.50 | 3,762.50 | 003 | 56096931 |

REVIEW NEW DRAFTS OF BIDDER AND NRI ASSET PURCHASE AGREEMENTS (0.6); CONFER WITH WEIL AND DITECH TEAMS RE: REVIEW OF APAS (1.5) AND CONFER WITH J. KLEINJAN RE: REVISIONS TO SAME AND REVIEW AND REVISE (1.0); REVIEW SUMMARY EMAIL FROM J. KLEINJAN TO P. WESSEL ON DUE DILIGENCE AND EMPLOYEE ISSUES AND COMMENTS TO SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Bauer, Alex | 9.90 | 6,831.00 | 003 | 56112289 |

DISCUSS OPEN POINTS WITH THE CLIENT (1.5); REVISE AND PROCESS NDAS (5.1); DRAFT DISCLOSURE SCHEDULES (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Kleinjan, John M. | 2.30 | 1,817.00 | 003 | 56097690 |

REVIEW UPDATED APA DRAFTS (.3); PARTICIPATE ON ALL HANDS CALL WITH T. MARANO, J. LOMBARDO, S. MARGOLIS AND A. FENSTER RE: APA DRAFTS (1.2); DRAFT SUMMARY OF OPEN EMPLOYEE-RELATED ISSUES IN APAS (.3); CALL WITH D. WAXMAN RE: APA DRAFTS (.1); REVISE APA DRAFTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Waxman, Daniel B. | 7.50 | 6,562.50 | 003 | 56098136 |

PREPARE FOR AND ATTEND PURCHASE AGREEMENT CALL WITH COMPANY (2), INCORPORATE COMMENTS INTO THE REVERSE PURCHASE AGREEMENT (3.5), REVIEW SCHEDULE SHELL (.5), REVIEW AND INCORPORATE COMMENTS INTO SALE PROCESS NDAS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Fenster, Amanda | 4.80 | 4,776.00 | 003 | 56115044 |

CALL WITH CLIENT RE: PURCHASE AGREEMENT AND RELATED PREP AND FOLLOW-UP (3.6); CALL WITH POTENTIAL PURCHASER RE: BID AND FOLLOW UP (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/19 | Smith, Gabriela | 3.20 | 2,944.00 | 003 | 56143323 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M&A TEAM AND COMPANY RE: PURCHASE AGREEMENTS (1.5) MEET WITH M&A TEAM RE: EDITS TO PURCHASE AGREEMENTS (.5); CALL WITH HOULIHAN, COMPANY AND MOELIS RE: SALE PROCESS (1.2). | | | | |
| 03/22/19 | Westerman, Gavin | 4.70 | 5,640.00 | 003 | 56115093 |
| | REVIEW COMMENTS TO APAS (1.2); REVIEW AND REVISE APA (2); PARTICIPATE ON WEIL CALL WITH DITECH AND REGULATORY COUNSEL (1.5). | | | | |
| 03/22/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56108864 |
| | CALL WITH ORRICK RE: SALE PROCESS (.5); CALL WITH HOULIHAN RE: SALE PROCESS (.3). | | | | |
| 03/22/19 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 56096916 |
| | REVIEW ISSUES ON APAS (0.4); AND CONFER AND CORRESPONDENCE WITH N. PAPPAS AND J. KLEINJAN RE: EMPLOYEE OFFERS AND INACTIVE EMPLOYEES (0.4). | | | | |
| 03/22/19 | Bauer, Alex | 7.30 | 5,037.00 | 003 | 56111630 |
| | DRAFT APA (4.8); DISCUSS REGULATORY ISSUES WITH COMPANY (1.5) AND REVIEW SAME (1.0). | | | | |
| 03/22/19 | Blechman, Eli | 1.00 | 790.00 | 003 | 56108764 |
| | CALL WITH COMPANY AND M&A TEAM RE: APA/TERM SHEET DRAFT AND REGULATORY ISSUES. | | | | |
| 03/22/19 | Kleinjan, John M. | 0.80 | 632.00 | 003 | 56097638 |
| | CALL WITH N. PAPPAS AND S. MARGOLIS RE: OFFERS OF EMPLOYMENT PURSUANT TO THE APAS (.3); CALL WITH A. FENSTER RE: OFFERS OF EMPLOYMENT PURSUANT TO THE APAS (.1); CALL WITH D. WAXMAN RE: APA EMPLOYEE-RELATED REPRESENTATIONS (.1); CORRESPOND WITH E. MONAHAN RE: APA EMPLOYEE-RELATED REPRESENTATIONS (.1); REVIEW UPDATED APAS (.1); CORRESPOND WITH D. WAXMAN RE: APA EMPLOYEE-RELATED COVENANTS (.1). | | | | |
| 03/22/19 | Waxman, Daniel B. | 12.80 | 11,200.00 | 003 | 56097892 |
| | COMMUNICATIONS WITH ESCROW AGENT (.3); REVIEW PURCHASE AGREEMENT COMMENTS (3); UPDATE PURCHASE AGREEMENT (5.5); REVIEW SCHEDULE SHELL (.3); REVIEW AND COMMENT ON SALE PROCESS NDAS (.3); PARTICIPATE ON UPDATE CALL (.4); PARTICIPATE ON REGULATORY CALL (2); ADDRESS COMMENTS FROM REGULATORY CALL (1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Fenster, Amanda | 6.10 | 6,069.50 | 003 | 56114801 |

CORRESPOND AND COORDINATE WITH INTERNAL TEAM (0.4), REVIEW AND REVISE PURCHASE AGREEMENT AND COMMENTS THERETO (2.7), CALL WITH HOULIHAN AND MANAGEMENT (0.5), CALL WITH COMPANY AND ITS ADVISORS RE: PURCHASE AGREEMENT AND RELATED DEBRIEF (2.2), MEET WITH TEAM TO REVIEW COMMENTS (0.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Smith, Gabriela | 1.80 | 1,656.00 | 003 | 56143389 |

EMAILS WITH D. WAXMAN AND J. LEWIS RE: SALE PROCESS (.3); REVIEW AND REVISE PURCHASE AGREEMENT (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Margolis, Steven M. | 0.40 | 430.00 | 003 | 56143524 |

REVIEW ISSUES ON COVENANTS IN RMS SAPA AND BIDDER APA AND CORRESPONDENCE ON SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Bauer, Alex | 10.60 | 7,314.00 | 003 | 56112013 |

REVIEW AND REVISE UPDATE APA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Kleinjan, John M. | 0.10 | 79.00 | 003 | 56097680 |

CORRESPOND WITH E. MONAHAN RE: APA EMPLOYEE BENEFIT REPRESENTATIONS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Waxman, Daniel B. | 10.40 | 9,100.00 | 003 | 56097732 |

CALL TO ADDRESS COMPANY COMMENTS TO REVERSE PURCHASE AGREEMENT (.7), REVIEW COMMENTS TO PURCHASE AGREEMENT (.8), INCORPORATE COMMENTS TO PURCHASE AGREEMENT (5.9), PARTICIPATE ON CALL TO ADDRESS UPDATED DRAFT (1), REVIEW UPDATED DRAFTS OF PURCHASE AGREEMENTS (2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Gitlin, Adam | 0.40 | 224.00 | 003 | 56100821 |

REVIEW UPDATED DRAFT OF PURCHASE AGREEMENT AND REVERSE SAPA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Fenster, Amanda | 6.80 | 6,766.00 | 003 | 56167044 |

CALL WITH COMPANY AND RELATED FOLLOW-UP (0.9); REVIEW AND REVISE PURCHASE AGREEMENTS, AND CORRESPONDENCE AND COORDINATION RELATED THERETO (5.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/24/19 | Westerman, Gavin | 6.40 | 7,680.00 | 003 | 56167688 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PURCHASE AGREEMENTS (INCLUDING REVIEW OF COMMENTS) (5.6); CALL WITH A. FENSTER, D. WAXMAN AND A. BAUER RE SAME (.8). | | | | |
| 03/24/19 | Margolis, Steven M. | 0.70 | 752.50 | 003 | 56143526 |
| | CORRESPONDENCE RE: LEGACY PLANS (0.2); REVIEW NEW DRAFTS OF REVERSE PURCHASE AGREEMENT AND WHOLE COMPANY PURCHASE AGREEMENT (0.5). | | | | |
| 03/24/19 | Meyer, Robert | 0.70 | 686.00 | 003 | 56167335 |
| | REVIEW DRAFT APA AND CIRCULATE COMMENTS TO CASE TEAM RE: ANTITRUST PROVISIONS. | | | | |
| 03/24/19 | Bauer, Alex | 10.70 | 7,383.00 | 003 | 56157157 |
| | DRAFT APA. | | | | |
| 03/24/19 | Kleinjan, John M. | 0.20 | 158.00 | 003 | 56101867 |
| | CORRESPOND WITH D. WAXMAN RE: EMPLOYEE-RELATED APA PROVISIONS (.1); CORRESPOND WITH A. BAUER RE: EMPLOYEE-RELATED APA PROVISIONS (.1). | | | | |
| 03/24/19 | Waxman, Daniel B. | 10.30 | 9,012.50 | 003 | 56137077 |
| | REVIEW UPDATED PURCHASE AGREEMENT (2.5), PARTICIPATE ON CALLS TO ADDRESS COMMENTS TO UPDATED PURCHASE AGREEMENTS (.8), INCORPORATE COMMENTS INTO AND REVIEW PURCHASE AGREEMENTS (7). | | | | |
| 03/24/19 | Fenster, Amanda | 5.70 | 5,671.50 | 003 | 56166875 |
| | REVIEW AND REVISE PURCHASE AGREEMENTS, AND CORRESPONDENCE AND COORDINATION RELATED THERETO. | | | | |
| 03/24/19 | Smith, Gabriela | 0.40 | 368.00 | 003 | 56143320 |
| | EMAILS WITH M&A TEAM RE: PURCHASE AGREEMENT. | | | | |
| 03/24/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 003 | 56179184 |
| | REVIEW APA AND SPA, MARK THE SAME FOR FURTHER REVISIONS FOR D WAXMAN. | | | | |
| 03/25/19 | Westerman, Gavin | 2.80 | 3,360.00 | 003 | 56155534 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STATUS CALL (.4); REVIEW APA PROVISIONS (1); FOLLOW UP CONFERS WITH A. FENSTER RE SAME (.2); CONFER WITH D. WAXMAN RE: PROCESS (.2); ATTEND WEIL TEAM MEETING (1). | | | | |
| 03/25/19 | Singh, Sunny | 0.60 | 720.00 | 003 | 56125537 |
| | PARTICIPATE ON INTERNAL CALL RE: APAS. | | | | |
| 03/25/19 | Margolis, Steven M. | 0.50 | 537.50 | 003 | 56143545 |
| | REVIEW NEW DRAFT OF APA AND CORRESPONDENCE ON SAME. | | | | |
| 03/25/19 | Bauer, Alex | 9.30 | 6,417.00 | 003 | 56248042 |
| | DRAFT DISCLOSURE SCHEDULES (3.1); REVIEW NDAS (5.3); DISCUSS NEXT STEPS/STATUS WITH TEAM (0.9). | | | | |
| 03/25/19 | Blechman, Eli | 0.50 | 395.00 | 003 | 56153867 |
| | PARTICIPATE ON CALL WITH M&A AND BFR TEAMS RE: APA AND MARKETING PROCESS. | | | | |
| 03/25/19 | Waxman, Daniel B. | 7.30 | 6,387.50 | 003 | 56137089 |
| | REVIEW AND COMMENT ON SALE PROCESS NDAS (1.5), PARTICIPATE ON UPDATE CALL (.3), REVIEW SCHEDULE SHELL (1), PARTICIPATE ON CALLS RE: NDA MARKUPS (.5), PARTICIPATE ON INTERNAL UPDATE CALL (.5), DRAFT INVESTMENT AGREEMENT (3.5). | | | | |
| 03/25/19 | Fenster, Amanda | 3.10 | 3,084.50 | 003 | 56167330 |
| | CALL WITH HOULIHAN AND MANAGEMENT (0.5); COORDINATE WITH INTERNAL TEAM (0.9); NDA PROCESS (1.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). | | | | |
| 03/25/19 | Smith, Gabriela | 0.80 | 736.00 | 003 | 56143446 |
| | CALL WITH M&A TEAM AND BFR TEAM RE: PURCHASE AGREEMENTS (.5); CALLS WITH D. WAXMAN RE: PURCHASE AGREEMENTS (.3). | | | | |
| 03/26/19 | Epstein, Michael A. | 1.00 | 1,500.00 | 003 | 56130352 |
| | REVIEW SALE RELATED MATERIALS. | | | | |
| 03/26/19 | Westerman, Gavin | 3.50 | 4,200.00 | 003 | 56158015 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH A. FENSTER AND D. WAXMAN (.5); REVIEW PRECEDENT TRANSACTIONS (.4); M&A TEAM MEETING RE: PROCESS (.9); MEET WITH A. FENSTER RE: ISSUES/PROCESS (.8); CALL WITH S. SINGH, A. FENSTER, A. WELCH AND D. WAXMAN (.4); CONFER WITH D. WAXMAN RE STRUCTURE (.3); CONFER WITH F. GREEN AND A. FENSTER RE: STATUS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 56125765 |

CALL WITH WEIL TEAM RE: SALE PROCESS.

| 03/26/19 | Bauer, Alex | 9.60 | 6,624.00 | 003 | 56157150 |
|----------|-------------|------|----------|-----|----------|

REVIEW NDAS (5.3); DRAFT DISCLOSURE SCHEDULES (1.1); DRAFT AUCTION DRAFT APA (2.1); DISCUSS STATUS WITH TEAM (1.1).

| 03/26/19 | Walsh, Alexander | 2.70 | 1,512.00 | 003 | 56151804 |
|----------|------------------|------|----------|-----|----------|

REVIEW MATERIALS AND AGREEMENTS (.3); MEET WITH WEIL TEAM MEMBERS RE: PROGRESSION OF SALES PROCESS AND RELATED MATTERS (.9); PREP FOR CALL WITH ALIX PARTNERS (.2); CALL WITH ALIX PARTNERS AND FOLLOW UP AFTERWARDS DISCUSSING NEXT STEPS (.4); DRAFT AND REVISE APA AND SAPA DISCLOSURE LETTER TO NARROW IN ON AFFIRMATIVE-LISTING SCHEDULE SHELLS (.9).

| 03/26/19 | Guthrie, Hayden | 2.20 | 2,090.00 | 003 | 56120430 |
|----------|-----------------|------|----------|-----|----------|

ATTEND WEIL MEETING RE: TRANSACTION (0.5); REVIEW APA (0.7); REVIEW BID DOCUMENTATION (1.0).

| 03/26/19 | Waxman, Daniel B. | 9.70 | 8,487.50 | 003 | 56137049 |
|----------|-------------------|------|----------|-----|----------|

DRAFT PURCHASE AGREEMENT (4.8), PURCHASE AGREEMENT SECTION AND DEFINITION REVIEW (1), REVIEW SALE PROCESS NDAS AND AMENDMENTS AND INCORPORATE COMMENTS (2.1), INTERNAL UPDATE DISCUSSIONS (1.3), PARTICIPATE ON DISCLOSURE SCHEDULE CALL (.5).

| 03/26/19 | Fenster, Amanda | 4.80 | 4,776.00 | 003 | 56165405 |
|----------|-----------------|------|----------|-----|----------|

MEET AND DISCUSS RE: INVESTMENT AGREEMENT AND PURCHASE AGREEMENTS (1.1), CALL WITH HOULIHAN RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.4), ATTEND TEAM MEETING (1); CALL WITH COMPANY (1.1), CALL WITH ALIXPARTNERS AND DISCUSS DISCLOSURE SCHEDULES (.4), COORDINATE WITH BFR TEAM (.6).

| 03/26/19 | Smith, Gabriela | 0.50 | 460.00 | 003 | 56143440 |
|----------|-----------------|------|--------|-----|----------|

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE: PURCHASE AGREEMENT. | | | | |
| 03/26/19 | Hwang, Angeline Joong-Hui<br>CONDUCT RESEARCH RE: 363(O). | 1.80 | 1,242.00 | 003 | 56167652 |
| 03/27/19 | Epstein, Michael A.<br>REVIEW TSA. | 0.50 | 750.00 | 003 | 56130347 |
| 03/27/19 | Westerman, Gavin<br>PARTICIPATE ON STATUS CALL (.3); REVIEW APA COMMENTS (.4). | 0.70 | 840.00 | 003 | 56158049 |
| 03/27/19 | Singh, Sunny<br>CALL WITH ORRICK RE: SALES PROCESS (.5); PARTICIPATE ON CALL RE: RECOVERIES AND CALL WITH A. WELCH (.6). | 1.10 | 1,320.00 | 003 | 56159218 |
| 03/27/19 | Bauer, Alex<br>DISCUSS STATUS WITH ALL ADVISORS (0.4); REVIEW AND REVISE NDAS (5.5); DRAFT DISCLOSURE SCHEDULES (3.2). | 9.10 | 6,279.00 | 003 | 56156943 |
| 03/27/19 | Walsh, Alexander<br>DRAFT AND REVISE APA AND SAPA ESCROW AGREEMENT AND RELATED MATTERS. | 0.80 | 448.00 | 003 | 56152034 |
| 03/27/19 | Walsh, Alexander<br>DRAFT AND REVISE DISCLOSURE SCHEDULES AND RELATED MATTERS ON THE APA AND SAPA (5.0); PARTICIPATE ON WEEKLY UPDATE CALL AND DISCUSSION OF NEXT STEPS WITH INTERNAL TEAM (.4). | 5.40 | 3,024.00 | 003 | 56152157 |
| 03/27/19 | Guthrie, Hayden<br>PARTICIPATE ON CALL WITH ADVISOR GROUP (0.4); REVIEW AUCTION FORM ASSET PURCHASE AGREEMENT (3.8). | 4.20 | 3,990.00 | 003 | 56126604 |
| 03/27/19 | Welch, Alexander W.<br>CALL WITH SECURITZATION TRUSTEES RE: BID PROCEDURES. | 0.40 | 380.00 | 003 | 56151247 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Waxman, Daniel B. | 4.50 | 3,937.50 | 003 | 56137073 |

BEGIN ESCROW AGREEMENT PROCESS (.2), REVIEW SCHEDULE SHELL (.8), DRAFT AND REVIEW INVESTMENT AGREEMENT (3), PARTICIPATE ON UPDATE CALL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Fenster, Amanda | 1.20 | 1,194.00 | 003 | 56165575 |

CALL WITH COMPANY AND HOULIHAN AND RELATED FOLLOW-UP (0.4); CORRESPONDENCE (.2), REVIEW NDAS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Smith, Gabriela | 0.50 | 460.00 | 003 | 56143458 |

CALL WITH WEIL TEAM AND MORGAN LEWIS RE: BIDDING PROCEDURES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Hwang, Angeline Joong-Hui | 4.60 | 3,174.00 | 003 | 56167858 |

CONDUCT RESEARCH RE: SECTION 363(O).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Ellsworth, John A. | 4.60 | 1,771.00 | 003 | 56180561 |

REVIEW INVESTMENT AGREEMENT AND MARK FOR FURTHER REVISIONS FOR D WAXMAN.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 56153034 |

REVIEW TSA (.9); REVIEW MATERIAL (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Westerman, Gavin | 2.60 | 3,120.00 | 003 | 56157805 |

PARTICIPATE ON WEIL CALL WITH KIRKLAND (1.2); FOLLOW UP MEETING WITH A. FENSTER, H. GUTHRIE AND D. WAXMAN AND (PARTIAL) A. WELCH (.3); CALL WITH S. SINGH AND A. FENSTER (.3); FOLLOW UP CONF WITH A. FENSTER RE: PROCESS (.2); REVIEW KIRKLAND COMMENTS TO APA (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Singh, Sunny | 0.90 | 1,080.00 | 003 | 56159048 |

CALL WITH T. MARANO RE: SALE PROCESS (.3); CALL WITH J. LEWIS RE: SAME (.3); CALL WITH WEIL M&A TEAM RE: APAS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Bauer, Alex | 7.00 | 4,830.00 | 003 | 56157262 |

DISCUSS APA WITH KIRKLAND TEAM (1.3); DRAFT NDAS (5.3); REVISE DISCLOSURE SCHEDULES (.4).

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Walsh, Alexander | 4.20 | 2,352.00 | 003 | 56151889 |
| | DRAFT AND REVISE ESCROW AGREEMENT (2.7); CALL ON APA AND SAPA WITH K&E, DISCUSSION AFTERWARDS ON NEXT STEPS (1.5). | | | | |
| 03/28/19 | Guthrie, Hayden | 3.50 | 3,325.00 | 003 | 56137793 |
| | PARTICIPATE ON WEIL CALL RE: TRANSITION SERVICES AGREEMENT (0.6); REVIEW KIRKLAND COMMENTS TO PURCHASE AGREEMENTS (1.9); CALL WITH KIRKLAND (1.0). | | | | |
| 03/28/19 | Blechman, Eli | 1.70 | 1,343.00 | 003 | 56164215 |
| | PARTICIPATE ON CALL WITH WEIL CORPORATE AND BFR TEAMS RE: APA AND TSA (0.3); CALL WITH WEIL AND K&E TEAMS RE: DRAFT OF APA AND STATUS OF NEGOTIATIONS WITH POTENTIAL BIDDERS (1.2); REVIEW DRAFT TERM SHEETS FOLLOWING CALLS (0.2). | | | | |
| 03/28/19 | Waxman, Daniel B. | 3.50 | 3,062.50 | 003 | 56137019 |
| | DRAFT AND CIRCULATE INVESTMENT AGREEMENT (2.3), PARTICIPATE ON UPDATE CALL WITH TERM LOAN LENDERS (1.2). | | | | |
| 03/28/19 | Smith, Gabriela | 0.50 | 460.00 | 003 | 56143467 |
| | CALL WITH TIPT TEAM AND M&A TEAM RE: TSA. | | | | |
| 03/28/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 003 | 56179797 |
| | CONDUCT RESEARCH RE: SECTION 363(O). | | | | |
| 03/29/19 | Epstein, Michael A. | 3.20 | 4,800.00 | 003 | 56154072 |
| | REVIEW INVESTMENT AGREEMENT AND SAPA. | | | | |
| 03/29/19 | Westerman, Gavin | 1.20 | 1,440.00 | 003 | 56157804 |
| | PARTICIPATE ON STATUS CALL (.5); CONFER WITH A. FENSTER, H. GUTHRIE, A. BAUER (.2); CALL WITH A. FENSTER RE PROCESS (.2); REVIEW APA PROVISIONS (.3). | | | | |
| 03/29/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 003 | 56160482 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH MANAGEMENT AND TEAM RE: SALE PROCESS ISSUES (1.5); COMMUNICATE WITH STAKEHOLDERS RE: SETTLEMENT MATTERS (UCC AND LENDERS) (1.4). | | | | |
| 03/29/19 | Bauer, Alex | 8.60 | 5,934.00 | 003 | 56157026 |
| | DISCUSS STATUS WITH ADVISORS (0.3); REVISE NDAS (6.2); DRAFT AUCTION DRAFT APA (2.1). | | | | |
| 03/29/19 | Walsh, Alexander | 1.60 | 896.00 | 003 | 56151897 |
| | WEEKLY MEETING DISCUSSING PROGRESSION OF SALES PROCESS AND RELATED MATTERS (.6); DRAFT AND REVISE APA AND SAPA SIGNING CHECKLIST (1.0). | | | | |
| 03/29/19 | Sonkin, Clifford | 0.10 | 56.00 | 003 | 56180495 |
| | RETURN CALL RE: INQUIRY ABOUT PURCHASING SWAN LAKE, NY PROPERTY. | | | | |
| 03/29/19 | Guthrie, Hayden | 2.30 | 2,185.00 | 003 | 56141850 |
| | PARTICIPATE ON ADVISOR UPDATE CALL (0.5); REVIEW AUCTION FORM ASSET PURCHASE AGREEMENT (0.6); REVIEW OCWEN APA (1.2). | | | | |
| 03/29/19 | Blechman, Eli | 0.40 | 316.00 | 003 | 56171215 |
| | REVIEW COMMENTS FROM M. LEWIS RE: BIDDING PROCEDURES AND CALL WITH A. WELCH RE: SAME. | | | | |
| 03/29/19 | Kleinjan, John M. | 0.60 | 474.00 | 003 | 56146620 |
| | DISCUSS REVERSE INVESTMENT AGREEMENT WITH S. MARGOLIS (.2); REVIEW AND REVISE REVERSE INVESTMENT AGREEMENT (.3); CORRESPOND WITH D. WAXMAN RE: REVERSE INVESTMENT AGREEMENT (.1). | | | | |
| 03/29/19 | Waxman, Daniel B. | 3.00 | 2,625.00 | 003 | 56142805 |
| | REVIEW INVESTMENT AGREEMENT AND CIRCULATE FOR COMMENT (1.2), INCORPORATE COMMENTS INTO INVESTMENT AGREEMENT (.3), REVIEW AND INCORPORATE COMMENTS INTO SALE PROCESS NDAS (1.5). | | | | |
| 03/29/19 | Fenster, Amanda | 3.70 | 3,681.50 | 003 | 56166964 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH HOULIHAN AND MANAGEMENT (0.5); FOLLOW-UP WITH TEAM (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.4); PREPARE AUCTION PURCHASE AGREEMENT (1.2); REVIEW NDAS (1.1); COORDINATION WITH INTERNAL TEAM (0.3). | | | | |
| 03/29/19 | Smith, Gabriela | 1.40 | 1,288.00 | 003 | 56143463 |
| | CALL WITH HOULIHAN, WEIL, KIRLAND, AND FTI RE: SALE PROCESS (1); CALL WITH A. WELCH AND J. LEWIS RE: SALE PROCESS (.4). | | | | |
| 03/29/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 003 | 56179803 |
| | CONDUCT RESEARCH RE: 363(O). | | | | |
| 03/30/19 | Epstein, Michael A. | 1.50 | 2,250.00 | 003 | 56153711 |
| | REVIEW AGREEMENTS. | | | | |
| 03/30/19 | Bauer, Alex | 1.60 | 1,104.00 | 003 | 56157024 |
| | REVIEW AUCTION DRAFT APA. | | | | |
| 03/30/19 | Walsh, Alexander | 0.40 | 224.00 | 003 | 56151731 |
| | REVIEW APA AND SAPA AND RELATED AGREEMENTS. | | | | |
| 03/30/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 003 | 56143177 |
| | REVIEW AUCTION FORM ASSET PURCHASE AGREEMENT. | | | | |
| 03/30/19 | Smith, Gabriela | 0.40 | 368.00 | 003 | 56171373 |
| | REVIEW THIRD PARTY COMMENTS TO BIDDING PROCEDURES AND EMAILS WITH E. BLECHMAN RE: SAME. | | | | |
| 03/31/19 | Walsh, Alexander | 2.50 | 1,400.00 | 003 | 56229373 |
| | REVIEW AND ANALYZE APA AND SAPA (1.0); DRAFT AND REVISE SIGNING CHECKLIST FOR APA AND SAPA (1.5). | | | | |
| 03/31/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 003 | 56167904 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUMMARIZE RESEARCH RE: 363(O) AND CIRCULATE SAME TO S. SINGH. | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363 Asset Sales:** **618.40** **$554,385.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Connors, Matthew S. | 1.10 | 1,094.50 | 004 | 55846235 |
| | REVIEW AND RESPOND TO EMAILS RE EFFECT OF AUTOMATIC STAY ON PENDING DERIVATIVE ACTION (0.4); CALL WITH R. SLACK RE FIRST DAY HEARING (0.2); REVIEW MATERIALS FOR FIRST DAY HEARING (0.5). | | | | |
| 02/12/19 | Smith, Gabriela | 0.80 | 736.00 | 004 | 56186627 |
| | CALL WITH P. HOBBIB, B. THOMPSON, S. SINGH, AND A. WELCH RE: AUTOMATIC STAY ISSUES. | | | | |
| 02/14/19 | Connors, Matthew S. | 0.90 | 895.50 | 004 | 55846144 |
| | REVIEW EMAILS WITH COUNSEL FOR XL RE: EFFECT OF AUTOMATIC STAY ON DERIVATIVE ACTION (0.2); REVIEW SETTLEMENT AGREEMENT (0.2); CALL WITH S. RADIN RE: EFFECT OF AUTOMATIC STAY ON DERIVATIVE ACTION (0.2); CALL WITH M. WERNER RE: EFFECT OF AUTOMATIC STAY ON DERIVATIVE ACTION (0.1); REVIEW EMAIL FROM L. TUTELA RE: INVESTOR INQUIRY (0.1); CALL WITH L. TUTELA RE: INVESTOR INQUIRY (0.1). | | | | |
| 02/16/19 | Liberman, Leslie | 1.00 | 560.00 | 004 | 55856264 |
| | CONDUCT RESEARCH RE: AUTOMATIC STAY. | | | | |
| 03/07/19 | Brown, Christina M. | 0.50 | 460.00 | 004 | 56246793 |
| | CALL WITH J. STAHL (ALIX) RE: LITIGATION SCHEDULES FOR AUTOMATIC STAY EXTENSION MOTION (0.2); DISCUSS SAME WITH C. SONKIN (0.3). | | | | |
| 03/07/19 | Smith, Gabriela | 1.20 | 1,104.00 | 004 | 56049468 |
| | REVIEW TOLLING AGREEMENT AND CALL WITH A. WELCH RE: SAME (.5); CALL WITH A. WELCH, J. HAAS AND P. HOBBIB RE: TOLLING AGREEMENT (.7). | | | | |
| 03/10/19 | Liberman, Leslie | 1.30 | 728.00 | 004 | 56069963 |
| | DRAFT MOTION TO EXTEND THE AUTOMATIC STAY TO THIRD PARTIES. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Brown, Christina M. | 2.70 | 2,484.00 | 004 | 56247000 |
| | REVIEW MOTION TO EXTEND STAY AND DISCUSS WITH L. LIBERMAN (2.3); CALL WITH D. BIRD RE: MOTION TO EXTEND THE AUTOMATIC STAY (0.4). | | | | |
| 03/11/19 | Liberman, Leslie | 5.60 | 3,136.00 | 004 | 56070085 |
| | DRAFT MOTION TO EXTEND THE AUTOMATIC STAY TO THIRD PARTIES AND MEET WITH CHRISTINA BROWN TO DISCUSS SAME. | | | | |
| 03/12/19 | Brown, Christina M. | 1.10 | 1,012.00 | 004 | 56247146 |
| | REVIEW LIFT STAY MOTION AND DISCUSS SAME WITH C. STAUBLE (0.4); CALL WITH J. HAAS RE: AUTOMATIC STAY EXTENSION MOTION (0.1); DISCUSS SAME WITH L. LIBERMAN (0.6). | | | | |
| 03/12/19 | Liberman, Leslie | 4.50 | 2,520.00 | 004 | 56070055 |
| | DRAFT MOTION TO EXTEND THE AUTOMATIC STAY TO THIRD PARTIES. | | | | |
| 03/13/19 | Brown, Christina M. | 2.00 | 1,840.00 | 004 | 56247314 |
| | REVIEW AND COMMENT ON AUTOMATIC STAY EXTENSION MOTION. | | | | |
| 03/13/19 | Liberman, Leslie | 0.30 | 168.00 | 004 | 56070108 |
| | REVISE MOTION TO EXTEND THE AUTOMATIC STAY. | | | | |
| 03/13/19 | Liberman, Leslie | 2.50 | 1,400.00 | 004 | 56070151 |
| | CONTINUE DRAFTING THE MOTION TO EXTEND THE AUTOMATIC STAY TO THIRD PARTIES. | | | | |
| 03/14/19 | Liberman, Leslie | 3.10 | 1,736.00 | 004 | 56069988 |
| | REVISE MOTION TO EXTEND THE AUTOMATIC STAY, AND RESPOND TO AUTOMATIC STAY-RELATED LITIGATION INQUIRIES. | | | | |
| 03/15/19 | Liberman, Leslie | 2.10 | 1,176.00 | 004 | 56049696 |
| | RESEARCH THIRD PARTY RELEASES AND REVIEW FINAL ORDERS FOR SPECIFIC AUTOMATIC STAY PROVISIONS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Liberman, Leslie | 1.20 | 672.00 | 004 | 56049738 |
| | MEET WITH S. SINGH, A. WELCH, AND C. BROWN TO DISCUSS MOTION TO EXTEND THE AUTOMATIC STAY (.6); REVISE SAME (.6). | | | | |
| 03/16/19 | Liberman, Leslie | 3.20 | 1,792.00 | 004 | 56050078 |
| | DRAFT OBJECTIONS TO THREE MOTIONS TO MODIFY THE AUTOMATIC STAY (STRAUSBAUGH, DAVIS, AND PRIOR). | | | | |
| 03/20/19 | Liberman, Leslie | 6.10 | 3,416.00 | 004 | 56123752 |
| | CONDUCT RESEARCH FOR MOTION TO EXTEND AUTOMATIC STAY (4.4); RESPOND TO LIFT STAY INQUIRY AND DISCUSS AUTOMATIC STAY MOTION WITH C. BROWN (1.1); MEET WITH S. SINGH, A. WELCH, AND C. BROWN TO DISCUSS MOTION TO EXTEND AUTOMATIC STAY (.6). | | | | |
| 03/21/19 | Liberman, Leslie | 9.70 | 5,432.00 | 004 | 56123780 |
| | DRAFT AUTOMATIC STAY REPLIES (5.7); CONDUCT RESEARCH FOR MOTION TO EXTEND AUTOMATIC STAY (2.1); REVIEW SPREADSHEET OF POTENTIAL THIRD PARTY CLAIMS TO WHICH THE STAY COULD BE EXTENDED TO UNDER A MOTION (1.5); RESPOND TO LIFT STAY INQUIRIES (.4). | | | | |
| 03/21/19 | Kleissler, Matthew | 0.30 | 72.00 | 004 | 56103956 |
| | CONDUCT RESEARCH RE: OBJECTIONS TO MOTIONS TO LIFT THE AUTOMATIC STAY. | | | | |
| 03/22/19 | Singh, Sunny | 0.50 | 600.00 | 004 | 56109089 |
| | CALL WITH J. HAAS RE: AUTOMATIC STAY MOTION. | | | | |
| 03/22/19 | Liberman, Leslie | 6.60 | 3,696.00 | 004 | 56123720 |
| | CALL WITH S. SINGH, C. BROWN, AND J. HAAS TO DISCUSS MOTION TO EXTEND AUTOMATIC STAY (.5); AND NUMEROUS EMAILS RE: AUTOMATIC STAY ISSUES (1.5); REVISE MOTION TO EXTEND AUTOMATIC STAY AND DRAFT DECLARATION (4.2); REVIEW AND RESPOND TO EMAILS RE MOTION TO EXTEND AUTOMATIC STAY AND RESPONSES TO LIFT STAY INQUIRIES (.4). | | | | |
| 03/22/19 | Lee, Kathleen | 1.30 | 546.00 | 004 | 56158913 |
| | CONDUCT RESEARCH FOR L. LIBERMAN RE: AUTOMATIC STAY PRECEDENT AND PROCEDURE. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/19 | Stauble, Christopher A. | 0.70 | 283.50 | 004 | 56110476 |
| | CONDUCT RESEARCH FOR L. LIBERMAN RE: AUTOMATIC STAY PRECEDENT AND PROCEDURE. | | | | |
| 03/23/19 | Liberman, Leslie | 9.00 | 5,040.00 | 004 | 56123754 |
| | REVISE MOTION TO EXTEND AUTOMATIC STAY AND EXHIBITS AND DRAFT DECLARATION (7.9); REVISE LIFT STAY OBJECTIONS (1.1). | | | | |
| 03/24/19 | Singh, Sunny | 2.80 | 3,360.00 | 004 | 56110081 |
| | REVIEW MOTION TO EXTEND AUTOMATIC STAY (2.3); CALL WITH C. BROWN AND L. LIEBERMAN RE: SAME (.5). | | | | |
| 03/24/19 | Liberman, Leslie | 9.30 | 5,208.00 | 004 | 56153764 |
| | REVISE MOTION TO EXTEND THE AUTOMATIC STAY (8.8); CALL WITH S. SINGH AND C. BROWN TO DISCUSS MOTION TO EXTEND AUTOMATIC STAY (.5). | | | | |
| 03/25/19 | Singh, Sunny | 1.10 | 1,320.00 | 004 | 56125544 |
| | CALL WITH FREDDIE RE: AUTOMATIC STAY MOTION (.3); FOLLOW-UP CALL WITH COMPANY RE: SAME (.3); CALL WITH FANNIE MAE RE: AUTOMATIC STAY MOTION (.5). | | | | |
| 03/25/19 | Connors, Matthew S. | 2.30 | 2,288.50 | 004 | 56120092 |
| | REVIEW MOTION TO EXTEND AUTOMATIC STAY AND DECLARATION IN SUPPORT (1.2); PROVIDE COMMENTS AND EDITS TO MOTION TO EXTEND AUTOMATIC STAY AND DECLARATION IN SUPPORT (1.1). | | | | |
| 03/25/19 | Welch, Alexander W. | 0.80 | 760.00 | 004 | 56151292 |
| | CALLS RE: EXTENSION OF AUTOMATIC STAY MOTION (.5); CALLS WITH SECURITIZATION TRUSTEES RE: SAME (.3). | | | | |
| 03/25/19 | Liberman, Leslie | 1.20 | 672.00 | 004 | 56153642 |
| | REVISE LIFT STAY OBJECTIONS AND SEND TO S. SINGH FOR REVIEW. | | | | |
| 03/25/19 | Liberman, Leslie | 0.30 | 168.00 | 004 | 56153981 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL COMPANY WITH C. BROWN RE: MOTION TO EXTEND AUTOMATIC STAY AND RELATED DECLARATION. | | | | |
| 03/25/19 | Liberman, Leslie | 6.50 | 3,640.00 | 004 | 56154290 |
| | REVISED THE MOTION TO EXTEND THE AUTOMATIC STAY TO THIRD PARTIES (5.5); CALL THIRD PARTIES WITH S. SINGH, A. WELCH, AND C. BROWN TO DISCUSS THE MOTION TO EXTEND THE AUTOMATIC STAY TO THIRD PARTIES (1.0). | | | | |
| 03/25/19 | Lee, Kathleen | 2.90 | 1,218.00 | 004 | 56165285 |
| | RESEARCH PROCEDURES TO LIFT THE AUTOMATIC STAY FOR NON-DEBTOR AFFILATES FOR L. LIBERMAN (2.7); CORRESPOND WITH L. LIBERMAN RE: SAME (.2). | | | | |
| 03/27/19 | Liberman, Leslie | 0.60 | 336.00 | 004 | 56154119 |
| | CALLS TO COMPANY WITH C. BROWN RE: MOTION TO EXTEND AUTOMATIC STAY AND RELATED DECLARATION. | | | | |
| 03/27/19 | Liberman, Leslie | 2.10 | 1,176.00 | 004 | 56154241 |
| | DRAFT OBJECTION TO MOTION TO EXTEND TIME TO OBJECT TO DISCHARGE (1.6); REVISE LIFT STAY OBJECTION (.5). | | | | |
| 03/27/19 | Kleissler, Matthew | 2.50 | 600.00 | 004 | 56154238 |
| | CONDUCT RESEARCH RE: OBJECTIONS TO LIFT/STAY MOTIONS. | | | | |
| 03/28/19 | Liberman, Leslie | 1.60 | 896.00 | 004 | 56154011 |
| | DRAFT OBJECTION TO EXTENTION OF TIME TO OBJECT TO DISCHARGE. | | | | |
| 03/29/19 | Liberman, Leslie | 0.60 | 336.00 | 004 | 56154111 |
| | REVISE OBJECTIONS TO LIFT STAY MOTIONS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **103.90** | **$64,578.00** | | |
| 02/15/19 | von der Marwitz, Markus Alexander | 1.80 | 1,008.00 | 005 | 55846813 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE BAR DATE MOTION REVIEW (1.3); FINALIZE BAR DATE ORDER (.5). | | | | |
| 02/15/19 | Smith, Gabriela | 0.30 | 276.00 | 005 | 56187554 |
| | EMAILS WITH M. MARWITZ RE: BAR DATE ORDER. | | | | |
| 02/19/19 | von der Marwitz, Markus Alexander | 1.00 | 560.00 | 005 | 55871861 |
| | REVIEW AND REVISE BAR DATE ORDER (.8); COMPILE AND SEND (.2). | | | | |
| 02/19/19 | Smith, Gabriela | 0.50 | 460.00 | 005 | 56187689 |
| | REVIEW BAR DATE NOTICE AND EMAILS WITH M. MARWITZ RE: SAME. | | | | |
| 02/19/19 | Kleissler, Matthew | 0.50 | 120.00 | 005 | 55954766 |
| | ASSIST WITH PREPARATION MATERIALS AND SUBMIT TO CHAMBERS RE: PROPOSED BAR DATE ORDER. | | | | |
| 02/21/19 | von der Marwitz, Markus Alexander | 2.60 | 1,456.00 | 005 | 55881875 |
| | REVIEW BAR DATE ORDER (1.2); EMAILS FOR ISSUES (.6); CONDUCT RESEARCH RE: RULES AND LOCAL RULES FOR TIMING (.3); CALLS WITH CLAIMS AGENT (.5). | | | | |
| 02/21/19 | Kleissler, Matthew | 0.30 | 72.00 | 005 | 55954527 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INTERIM BAR DATE ORDER. | | | | |
| 02/22/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 005 | 55885812 |
| | EMAILS AND SUMMARIZING BAR DATE NOTICE. | | | | |
| 02/23/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 005 | 55886718 |
| | REVIEW NOTICE FOR PUBLICATION. | | | | |
| 02/25/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 005 | 56192724 |
| | RESPOND TO CREDITOR INQUIRIES RE: DITECH NOTICES. | | | | |
| 02/27/19 | Morrison, Stephanie Nicole | 0.70 | 553.00 | 005 | 55996248 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENT ON JL BAR DATE FAQ. | | | | |
| 02/27/19 | von der Marwitz, Markus Alexander | 2.20 | 1,232.00 | 005 | 55928515 |
| | CALL FOR BAR DATE STIPULATION PRECEDENT (.1); CONDUCT RESEARCH RE: BAR DATE STIPULATION PRECEDENT (.9); DRAFT STIPULATION (1.2). | | | | |
| 02/27/19 | Stauble, Christopher A. | 0.70 | 283.50 | 005 | 56143960 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 02/28/19 | Singh, Sunny | 0.30 | 360.00 | 005 | 55945090 |
| | CALL WITH FANNIE RE: BAR DATE. | | | | |
| 02/28/19 | von der Marwitz, Markus Alexander | 1.20 | 672.00 | 005 | 55944052 |
| | CALL WITH GSES FOR BAR DATE STIPULATION (.3); DRAFT EMAIL TO COMPANY (.2); DRAFT AND CONDUCT RESEARCH RE: STIPULATION (.7). | | | | |
| 02/28/19 | Stauble, Christopher A. | 1.30 | 526.50 | 005 | 56144095 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/01/19 | Stauble, Christopher A. | 0.60 | 243.00 | 005 | 56126628 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/03/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 005 | 55967431 |
| | DRAFT BAR DATE STIPULATION. | | | | |
| 03/04/19 | Stauble, Christopher A. | 0.40 | 162.00 | 005 | 56131673 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/05/19 | Sonkin, Clifford | 1.30 | 728.00 | 005 | 56293447 |
| | RESPOND TO REED SMITH CLAIM. | | | | |
| 03/05/19 | Stauble, Christopher A. | 0.90 | 364.50 | 005 | 56131728 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH REVIEW WITH CLAIMANT CORRESPONDENCE. | | | | |
| 03/06/19 | von der Marwitz, Markus Alexander<br>ORGANIZE AND RESPOND TO CLAIMS INQUIRIES. | 1.20 | 672.00 | 005 | 55998878 |
| 03/07/19 | Smith, Gabriela<br>REVIEW BAR DATE ORDER AND EMAILS WITH S. SINGH RE: SAME. | 0.20 | 184.00 | 005 | 56246802 |
| 03/07/19 | Stauble, Christopher A.<br>REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | 0.40 | 162.00 | 005 | 56132133 |
| 03/08/19 | Morrison, Stephanie Nicole<br>DISCUSS CLAIM FILE WITH C. GRING. | 0.10 | 79.00 | 005 | 55996746 |
| 03/08/19 | Morrison, Stephanie Nicole<br>DRAFT OMNIBUS PROOF OF CLAIM STIPULATION. | 0.30 | 237.00 | 005 | 56023444 |
| 03/08/19 | Stauble, Christopher A.<br>REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | 0.70 | 283.50 | 005 | 56143800 |
| 03/09/19 | Morrison, Stephanie Nicole<br>DRAFT OMNIBUS PROOF OF CLAIM STIPULATION. | 1.50 | 1,185.00 | 005 | 56020892 |
| 03/10/19 | Morrison, Stephanie Nicole<br>DRAFT ASSURANT PROOF OF CLAIM STIPULATION. | 0.80 | 632.00 | 005 | 56027140 |
| 03/11/19 | Stauble, Christopher A.<br>REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | 0.40 | 162.00 | 005 | 56126587 |
| 03/12/19 | Brown, Christina M.<br>CALL WITH J. OWENS RE: PROOF OF CLAIM QUESTIONS. | 0.20 | 184.00 | 005 | 56074379 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/19 | von der Marwitz, Markus Alexander | 0.90 | 504.00 | 005 | 56035529 |
| | DRAFT STIPULATION RE: BAR DATE STIPULATION FOR EXTENDING DATE TO FILE PROOF OF CLAIMS FOR FANNIE MAE. | | | | |
| 03/12/19 | Smith, Gabriela | 0.30 | 276.00 | 005 | 56247163 |
| | EMAILS WITH EPIQ TEAM RE: AMENDED BAR DATE NOTICE. | | | | |
| 03/13/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 005 | 56040368 |
| | CALL TO DISCUSS NOTICE OF BANKRUPTCY. | | | | |
| 03/14/19 | Sonkin, Clifford | 1.60 | 896.00 | 005 | 56063542 |
| | RESPOND TO U.S. TRUSTEE INQUIRY RE: CHICAGO CLAIMS (.6); RESPOND TO NOB INQUIRIES (1.0). | | | | |
| 03/14/19 | Kleissler, Matthew | 0.40 | 96.00 | 005 | 56057225 |
| | CONDUCT RESEARCH RE: BAR DATE EXTENSION. | | | | |
| 03/15/19 | Sonkin, Clifford | 1.20 | 672.00 | 005 | 56064089 |
| | RESPOND TO NOB CALLS. | | | | |
| 03/15/19 | Welch, Alexander W. | 1.60 | 1,520.00 | 005 | 56056901 |
| | CALL WITH UCC COUNSEL RE: CLAIMS (.4); DRAFT STIPULATION WITH FANNIE ON BAR DATE (1.0); EMAILS TO AND FROM M. VD. MARWITZ RE: SAME (.2). | | | | |
| 03/15/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 005 | 56118344 |
| | REVISE BAR DATE ORDER. | | | | |
| 03/15/19 | Smith, Gabriela | 0.20 | 184.00 | 005 | 56247656 |
| | EMAILS WITH S. SINGH RE: AMENDED BAR DATE ORDER. | | | | |
| 03/15/19 | Kleissler, Matthew | 1.60 | 384.00 | 005 | 56057815 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF PRESENTMENT OF AMENDED BAR DATE ORDER (1.3); CONDUCT RESEARCH RE: AMENDED BAR DATE (.3). | | | | |
| 03/18/19 | Sonkin, Clifford | 0.60 | 336.00 | 005 | 56112898 |
| | CALL WITH T. BARTHOLOMEW (.3); RETURN CALLS WITH T. BARTHOLOMEW (.2); CALL RE: NOB TO TOWN OF COHASSET (.1). | | | | |
| 03/18/19 | von der Marwitz, Markus Alexander | 1.40 | 784.00 | 005 | 56118310 |
| | UPDATE AND REVIEW BAR DATE ORDER (.9); REVISE BAR DATE STIPULATION (.5). | | | | |
| 03/18/19 | Smith, Gabriela | 2.60 | 2,392.00 | 005 | 56143301 |
| | EMAILS WITH WEIL TEAM RE: AMENDED BAR DATE (.4); DRAFT AMENDED BAR DATE ORDER AND CIRCULATE TO S. SINGH FOR REVIEW (1); INCORPORATE S. SINGH COMMENTS TO BAR DATE NOTICE (.4); REVIEW PROOF OF CLAIM STIPULATION AND EMAIL EDITS TO S. MORRISON (.8). | | | | |
| 03/18/19 | Kleissler, Matthew | 0.50 | 120.00 | 005 | 56104445 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF AMENDED BAR DATE ORDER. | | | | |
| 03/18/19 | Keschner, Jason | 0.80 | 192.00 | 005 | 56199389 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. NOTICE OF PRESENTMENT. | | | | |
| 03/19/19 | Sonkin, Clifford | 0.90 | 504.00 | 005 | 56112658 |
| | PARTICIPATE ON CALLS RE: NOTICES OF BANKRUPTCY (.4) AND UPDATE COMMUNICATIONS LOG (.5). | | | | |
| 03/19/19 | Smith, Gabriela | 0.30 | 276.00 | 005 | 56143310 |
| | EMAILS WITH U.S. TRUSTEE RE: AMENDED BAR DATE. | | | | |
| 03/20/19 | Singh, Sunny | 0.30 | 360.00 | 005 | 56108489 |
| | CALL WITH U.S. TRUSTEE RE: BAR DATE. | | | | |
| 03/20/19 | Sonkin, Clifford | 0.50 | 280.00 | 005 | 56112999 |
| | RETURN NOB CALLS AND UPDATE CALL LOG. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Smith, Gabriela | 0.70 | 644.00 | 005 | 56143294 |
| | REVISE AMENDED BAR DATE NOTICE (.3); CALLS WITH U.S. TRUSTEE RE: AMENDED BAR DATE (.4). | | | | |
| 03/20/19 | Stauble, Christopher A. | 0.20 | 81.00 | 005 | 56080803 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF AMENDED BAR DATE ORDER. | | | | |
| 03/20/19 | Kleissler, Matthew | 0.80 | 192.00 | 005 | 56103537 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF ORDER EXTENDING BAR DATE. | | | | |
| 03/21/19 | Sonkin, Clifford | 0.10 | 56.00 | 005 | 56112453 |
| | CALL WITH STRATELY OTTO RE: NOTICES OF BANKRUPTCY. | | | | |
| 03/21/19 | Stauble, Christopher A. | 1.20 | 486.00 | 005 | 56110359 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM. | | | | |
| 03/22/19 | Sonkin, Clifford | 0.30 | 168.00 | 005 | 56112448 |
| | CALL LAKE LACKAWANNA INVESTMENT CO AND T. NIDA RE: NOTICES OF BANKRUPTCY AND UPDATING COMMUNICATIONS LOG. | | | | |
| 03/22/19 | Stauble, Christopher A. | 1.20 | 486.00 | 005 | 56109885 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/25/19 | Singh, Sunny | 0.70 | 840.00 | 005 | 56125568 |
| | CONFERENCE WITH A. WELCH AND G. SMITH RE: BAR DATE ISSUES. | | | | |
| 03/25/19 | Smith, Gabriela | 2.90 | 2,668.00 | 005 | 56143441 |
| | DRAFT AMENDED BAR DATE NOTICE AND EMAILS WITH WEIL TEAM RE: SAME (1.0); MEET WITH S. SINGH AND A. WELCH RE: AMENDED BAR DATE NOTICE (.7); INCORPORATE S. SINGH COMMENTS INTO AMENDED BAR DATE NOTICE (.4); CALL WITH CREDITOR RE: BAR DATE OBJECTION (.8). | | | | |
| 03/25/19 | Stauble, Christopher A. | 0.80 | 324.00 | 005 | 56180022 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT (.6); ASSIST WITH COORDINATION OF POTENTIAL BAR DATE HEARING AND FILED OBJECTIONS (.2). | | | | |
| 03/25/19 | Kleissler, Matthew | 0.50 | 120.00 | 005 | 56153641 |
| | CONDUCT RESEARCH RE: BAR DATE. | | | | |
| 03/26/19 | Singh, Sunny | 0.80 | 960.00 | 005 | 56125780 |
| | CALLS AND EMAILS RE: BAR DATE (.3); REVIEW FANNIE BAR DATE EXTENSION (.2); CALL WITH A. WELCH AND G. SMITH RE: BAR DATE (.3). | | | | |
| 03/26/19 | Welch, Alexander W. | 1.60 | 1,520.00 | 005 | 56151264 |
| | CALL WITH COUNSEL TO OBJECTING PARTY (.5); EMAILS TO AND FROM SAME (.9); CALL WITH S. SINGH RE: SAME (.2). | | | | |
| 03/26/19 | Smith, Gabriela | 1.30 | 1,196.00 | 005 | 56248046 |
| | CALL WITH CREDITOR RE: BAR DATE OBJECTION (.5); REVISE PROOF OF CLAIM STIPULATION (.8). | | | | |
| 03/26/19 | Stauble, Christopher A. | 1.10 | 445.50 | 005 | 56186113 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/27/19 | Welch, Alexander W. | 0.50 | 475.00 | 005 | 56151230 |
| | REVIEW FANNIE BAR DATE STIPULATION (.3); EMAILS RE: SAME (.2). | | | | |
| 03/27/19 | von der Marwitz, Markus Alexander | 1.10 | 616.00 | 005 | 56137579 |
| | REVISE AND REVIEW BAR DATE STIPULATION. | | | | |
| 03/27/19 | Smith, Gabriela | 0.70 | 644.00 | 005 | 56143443 |
| | REVISE AMENDED BAR DATE NOTICE (.4); EMAILS WITH WEIL TEAM RE: AMENDED BAR DATE NOTICE (.3). | | | | |
| 03/27/19 | Kleissler, Matthew | 0.50 | 120.00 | 005 | 56154040 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ORDER EXTENDING GENERAL BAR DATE. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Stauble, Christopher A. | 1.20 | 486.00 | 005 | 56186061 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/29/19 | Sonkin, Clifford | 0.10 | 56.00 | 005 | 56180476 |
| | RESPOND TO NOB RE: SACHS. | | | | |
| 03/29/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 005 | 56150818 |
| | REVISE GSE BAR DATE STIPULATION. | | | | |
| 03/29/19 | Smith, Gabriela | 0.30 | 276.00 | 005 | 56248259 |
| | REVIEW REVISED PROOF OF CLAIM STIPULATION. | | | | |
| 03/29/19 | Stauble, Christopher A. | 0.80 | 324.00 | 005 | 56179221 |
| | REVIEW CLAIMANT CALLS AND REFER TO TEAM AND CLAIMS AGENT. | | | | |
| 03/29/19 | Keschner, Jason | 0.80 | 192.00 | 005 | 56199358 |
| | ASSIST WITH PREPARATION AND ORGANIZATION RE. PROOF OF CLAIMS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 005 - Bar Date/Claims Reconciliation Issues:** | | **61.60** | **$37,971.50** | | |
| 02/11/19 | Liberman, Leslie | 0.50 | 280.00 | 006 | 55856259 |
| | REVISE CASE CALENDER. | | | | |
| 02/11/19 | Karkat, Sakina | 2.00 | 710.00 | 006 | 55863877 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS AND SUBMIT TO CHAMBERS AND U.S. TRUSTEE. | | | | |
| 02/12/19 | Liberman, Leslie | 0.60 | 336.00 | 006 | 55856273 |
| | UPDATE ORGANIZATION CHART. | | | | |
| 02/12/19 | Kleissler, Matthew | 0.50 | 120.00 | 006 | 55872268 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/14/19 | Sonkin, Clifford<br>UPDATE CASE CALENDAR. | 0.70 | 392.00 | 006 | 55888167 |
| 02/14/19 | Liberman, Leslie<br>REVISE WIP LIST WITH G. SMITH. | 0.70 | 392.00 | 006 | 55856326 |
| 02/14/19 | Smith, Gabriela<br>MEET WITH L. LIBERMAN RE: EDITS TO WIP LIST (.7); REVIEW AND REVISE WIP LIST (.6); REVIEW AND REVISE CASE CALENDAR CIRCULATED BY C. SONKIN (1.3). | 2.60 | 2,392.00 | 006 | 56187313 |
| 02/14/19 | Gupta, Aarti<br>DRAFT TEMPLATE OF COMMUNICATIONS LOG. | 0.40 | 276.00 | 006 | 55840547 |
| 02/14/19 | Stauble, Christopher A.<br>PREPARE FIRST DAY ORDERS AND COORDINATE WITH CHAMBERS (3.5); COORDINATE PAYMENT OF FILING FEES (.8). | 4.30 | 1,741.50 | 006 | 56160440 |
| 02/14/19 | Kleissler, Matthew<br>REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.50 | 120.00 | 006 | 55872150 |
| 02/15/19 | Sonkin, Clifford<br>UPDATE CASE CALENDAR. | 0.30 | 168.00 | 006 | 55887940 |
| 02/15/19 | Smith, Gabriela<br>EMAILS WITH JOELE FRANK RE: BORROWER INQUIRIES (.2); REVIEW JOELE FRANK EMPLOYEE LETTER AND CIRCULATE EDITS TO S. MORRISON (.8). | 1.00 | 920.00 | 006 | 55950746 |
| 02/15/19 | Smith, Gabriela<br>REVISE POSTPETITION BOILER. | 0.50 | 460.00 | 006 | 56187555 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/15/19 | Gupta, Aarti | 1.50 | 1,035.00 | 006 | 55859594 |
| | REVISE POSTPETITION BOILER AND MEET WITH G. SMITH RE: SAME (1.0), REVIEW DOCKET FOR FIRST DAYS ENTERED (.5). | | | | |
| 02/15/19 | Stauble, Christopher A. | 3.40 | 1,377.00 | 006 | 56163386 |
| | PREPARE FIRST DAY ORDERS AND COORDINATE WITH CHAMBERS. | | | | |
| 02/15/19 | Keschner, Jason | 0.20 | 48.00 | 006 | 56199477 |
| | REVIEW RECENT PLEADINGS, PREPARE A DAILY DOCKET, AND DISTRIBUTE TO TEAM. (X2). | | | | |
| 02/16/19 | Morrison, Stephanie Nicole | 0.20 | 158.00 | 006 | 55853219 |
| | COMMENT ON JF Q&A. | | | | |
| 02/18/19 | Smith, Gabriela | 0.60 | 552.00 | 006 | 56187559 |
| | REVISE CASE CALENDAR. | | | | |
| 02/19/19 | Smith, Gabriela | 0.20 | 184.00 | 006 | 56187687 |
| | REVISE NOTICE OF COMMENCEMENT AND CIRCULATE TO EPIQ. | | | | |
| 02/19/19 | Gupta, Aarti | 1.60 | 1,104.00 | 006 | 55872173 |
| | REVISE POSTPETITION BOILER (1.1), MANAGE CORRESPONDENCE (.4), REVIEW DOCKET FOR AFFIDAVITS OF SERVICE (.1). | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 006 | 55896492 |
| | REVISE WIP LIST. | | | | |
| 02/19/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 55954717 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/20/19 | Sonkin, Clifford | 0.30 | 168.00 | 006 | 55888012 |
| | UPDATE CASE CALENDAR. | | | | |

Weil, Gotshal & Manges LLP

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Sonkin, Clifford | 0.70 | 392.00 | 006 | 56300528 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/20/19 | Kleissler, Matthew | 0.80 | 192.00 | 006 | 55954560 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); ASSIST WITH PREPARATION OF CASE CALENDAR AND DISTRIBUTE CALENDAR INVITES TO TEAM (.5). | | | | |
| 02/20/19 | Keschner, Jason | 2.00 | 480.00 | 006 | 56199512 |
| | ASSIST WITH PREPARATION OF CASE BINDER AND CORRESPONDING INDEX FOR A. HWANG. | | | | |
| 02/21/19 | Sonkin, Clifford | 1.50 | 840.00 | 006 | 55888095 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/21/19 | Liberman, Leslie | 2.00 | 1,120.00 | 006 | 55893359 |
| | UPDATE CASE CALENDAR AND TIMELINE WITH NEW DATES (1.8); UPDATE WIP LIST AND SENT WIP UPDATE EMAIL (.2). | | | | |
| 02/21/19 | Smith, Gabriela | 0.70 | 644.00 | 006 | 55950796 |
| | REVIEW RESEARCH EMAIL CIRCULATED BY S. MORRISON AND EMAILS RE: SAME (.5); EMAILS WITH C. SONKIN RE: CASE CALENDAR (.2). | | | | |
| 02/21/19 | Gupta, Aarti | 0.30 | 207.00 | 006 | 55883944 |
| | REVISE MOTION BOILER. | | | | |
| 02/21/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 55954671 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 02/22/19 | Sonkin, Clifford | 0.20 | 112.00 | 006 | 55888320 |
| | UPDATE CASE CALENDAR. | | | | |
| 02/22/19 | Gupta, Aarti | 1.30 | 897.00 | 006 | 55886526 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE POSTPETITION BOILER. | | | | |
| 02/22/19 | Hwang, Angeline Joong-Hui<br>UPDATE WIP LIST AND SEND TO L. LIBERMAN. | 0.20 | 138.00 | 006 | 55903587 |
| 02/22/19 | Kleissler, Matthew<br>ASSIST WITH PREPARATION OF CASE CALENDAR AND DISTRIBUTE CALENDAR INVITES TO TEAM. | 0.70 | 168.00 | 006 | 55954899 |
| 02/25/19 | Singh, Sunny<br>REVIEW CASE CALENDAR (.3); CONFERENCE WITH TEAM RE: SAME (.4); REVIEW CASE TIMELINE (.4). | 1.10 | 1,320.00 | 006 | 55940253 |
| 02/25/19 | Brown, Christina M.<br>REVIEW AND RESPOND TO CASE CORRESPONDENCE. | 0.20 | 184.00 | 006 | 55906304 |
| 02/25/19 | Sonkin, Clifford<br>UPDATE CASE CALENDAR. | 0.60 | 336.00 | 006 | 56003750 |
| 02/25/19 | Liberman, Leslie<br>UPDATE ILLUSTRATIVE CASE CALENDAR. | 2.10 | 1,176.00 | 006 | 56003157 |
| 02/25/19 | Kleissler, Matthew<br>ASSIST WITH PREPARATION OF CASE CALENDAR AND DISTRIBUTE CALENDAR INVITES TO TEAM. | 0.70 | 168.00 | 006 | 55955585 |
| 02/26/19 | Singh, Sunny<br>REVIEW CASE TIMELINE. | 0.40 | 480.00 | 006 | 55942691 |
| 02/26/19 | Welch, Alexander W.<br>REVIEW WORK LIST FOR ALIXPARTNERS. | 0.20 | 190.00 | 006 | 55929839 |
| 02/26/19 | Liberman, Leslie<br>UPDATE WIP LIST AND TAKE VARIOUS CALLS RE: NOTICE OF BANKRUPTCY. | 1.30 | 728.00 | 006 | 56003342 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/19 | Gupta, Aarti | 2.50 | 1,725.00 | 006 | 55925280 |
| | DRAFT CERTIFICATE OF NO OBJECTION BOILER AND POSTPETITION BOILER (2.0), REVIEW SAMPLE BOILERS (.5). | | | | |
| 02/26/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 006 | 55915602 |
| | UPDATE WIP LIST. | | | | |
| 02/26/19 | Keschner, Jason | 0.10 | 24.00 | 006 | 56199527 |
| | REVIEW RECENT PLEADINGS, PREPARE A DAILY DOCKET, AND DISTRIBUTE TO TEAM. | | | | |
| 02/27/19 | Kleissler, Matthew | 0.60 | 144.00 | 006 | 55955346 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INTERIM ORDERS (.3); REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 02/28/19 | Smith, Jason A.B. | 0.20 | 280.00 | 006 | 55938701 |
| | REVIEW CASE CALENDAR AND COMMENT ON SAME. | | | | |
| 02/28/19 | Brown, Christina M. | 0.10 | 92.00 | 006 | 55931981 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 02/28/19 | Sonkin, Clifford | 0.20 | 112.00 | 006 | 56193394 |
| | UPDATE COMMUNICATIONS LOG. | | | | |
| 02/28/19 | Liberman, Leslie | 3.70 | 2,072.00 | 006 | 56003103 |
| | REVIEW PAYMENT COMMUNICATIONS AND STIPULATIONS (2.0); UPDATE ATTORNEY INVOICE COMMUNICATION MATERIALS (.5); UPDATE WIP AND SEND WIP EMAIL (.2); PREPARE LIST OF CONSULATION PARTIES (1.0). | | | | |
| 02/28/19 | Stauble, Christopher A. | 0.20 | 81.00 | 006 | 56144084 |
| | REVIEW NOTICES OF APPEARANCE. | | | | |
| 03/04/19 | Sonkin, Clifford | 0.20 | 112.00 | 006 | 56003488 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 03/04/19 | Liberman, Leslie | 0.30 | 168.00 | 006 | 56070429 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/04/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 56057588 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/05/19 | Sonkin, Clifford | 0.20 | 112.00 | 006 | 56003481 |
| | CALL WITH CUSTOMERS/VENDORS/BORROWERS RE: NOTICES OF BANKRUPTCY (.1); UPDATE COMMUNICATIONS LOG (.1). | | | | |
| 03/05/19 | Sonkin, Clifford | 0.10 | 56.00 | 006 | 56301774 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/05/19 | von der Marwitz, Markus Alexander | 2.10 | 1,176.00 | 006 | 55988744 |
| | ORGANIZE CORRESPONDENCE AND RESPOND TO REQUESTS FOR INFORMATION. | | | | |
| 03/05/19 | Kleissler, Matthew | 1.40 | 336.00 | 006 | 56057154 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CORRESPONDENCE FOR ATTORNEY REVIEW (1.1); REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/06/19 | Morrison, Stephanie Nicole | 0.40 | 316.00 | 006 | 56023416 |
| | RESPOND TO CREDITOR CASE INQUIRIES. | | | | |
| 03/06/19 | Liberman, Leslie | 0.40 | 224.00 | 006 | 56071701 |
| | RESPOND TO NOTICE OF BANKRUPTCY INQUIRIES. | | | | |
| 03/06/19 | Smith, Gabriela | 0.30 | 276.00 | 006 | 56302007 |
| | REVIEW EMAILS RE: CASE TIMELINE. | | | | |
| 03/06/19 | Kleissler, Matthew | 0.80 | 192.00 | 006 | 56057774 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CORRESPONDENCE FOR ATTORNEY REVIEW (.5); REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/07/19 | Sonkin, Clifford | 1.30 | 728.00 | 006 | 56003685 |
| | CALL WITH ALIX PARTNERS RE: WIP LIST (.5); UPDATE CASE CALENDAR (.8). | | | | |
| 03/07/19 | Welch, Alexander W. | 0.30 | 285.00 | 006 | 56184754 |
| | REVIEW CASE CALENDAR AND COMMENT ON SAME. | | | | |
| 03/07/19 | Smith, Gabriela | 0.90 | 828.00 | 006 | 56302036 |
| | REVIEW REVISED CASE CALENDAR. | | | | |
| 03/07/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 56057449 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/08/19 | Sonkin, Clifford | 1.00 | 560.00 | 006 | 56003504 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/08/19 | Liberman, Leslie | 0.20 | 112.00 | 006 | 56070436 |
| | UPDATE WIP. | | | | |
| 03/08/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 006 | 56079923 |
| | UPDATE WIP LIST. | | | | |
| 03/08/19 | Peene, Travis J. | 0.40 | 96.00 | 006 | 56001929 |
| | ASSIST WITH PREPARATION OF WIP LIST MATERIALS. | | | | |
| 03/09/19 | Sonkin, Clifford | 1.00 | 560.00 | 006 | 56003620 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/09/19 | Smith, Gabriela | 0.50 | 460.00 | 006 | 56049483 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP AND EMAILS WITH A. WELCH RE SAME. | | | | |
| 03/10/19 | Sonkin, Clifford | 0.30 | 168.00 | 006 | 56057903 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/10/19 | Smith, Gabriela | 3.40 | 3,128.00 | 006 | 56050042 |
| | REVISE CASE CALENDAR (1.2); CALL WITH C. SONKIN RE: CASE CALENDAR (.2); REVISE ILLUSTRATIVE CLIENT CALENDAR AND EMAIL TO S. SINGH FOR REVIEW (2). | | | | |
| 03/11/19 | Morrison, Stephanie Nicole | 0.90 | 711.00 | 006 | 56246997 |
| | DRAFT AND CIRCULATE DOCKET UPDATE. | | | | |
| 03/11/19 | Sonkin, Clifford | 0.30 | 168.00 | 006 | 56063580 |
| | REVIEW G. SMITH EDITS TO CASE CALENDAR. | | | | |
| 03/11/19 | Smith, Gabriela | 0.80 | 736.00 | 006 | 56247005 |
| | REVIEW REVISED CASE CALENDAR AND EMAILS WITH C. SONKIN RE: SAME. | | | | |
| 03/12/19 | Liberman, Leslie | 0.50 | 280.00 | 006 | 56069975 |
| | UPDATE WIP LIST AND SEND OUT WIP EMAIL (.2); REVISE CASE CALENDAR (.3). | | | | |
| 03/12/19 | Smith, Gabriela | 0.90 | 828.00 | 006 | 56247162 |
| | EMAILS WITH L. LIBERMAN RE: EDITS TO WIP LIST. | | | | |
| 03/13/19 | Liberman, Leslie | 0.10 | 56.00 | 006 | 56069900 |
| | UPDATE WIP LIST. | | | | |
| 03/14/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 56057674 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/15/19 | Liberman, Leslie | 1.10 | 616.00 | 006 | 56049658 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP AND COORDINATE WIP LOGISTICS AND CALL WITH BRADLEY (.4); MEET WITH G. SMITH TO REVISE CASE CALENDAR (.7). | | | | |
| 03/15/19 | Smith, Gabriela | 0.80 | 736.00 | 006 | 56247655 |
| | MEET WITH L. LIBERMAN RE: CASE CALENDAR EDITS. | | | | |
| 03/18/19 | Brown, Christina M. | 0.30 | 276.00 | 006 | 56074531 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 03/18/19 | Welch, Alexander W. | 0.10 | 95.00 | 006 | 56096201 |
| | EMAIL TO L. LIBERMAN RE: CASE UPDATE. | | | | |
| 03/18/19 | Liberman, Leslie | 1.00 | 560.00 | 006 | 56123776 |
| | UPDATE CASE CALENDAR (.8); UPDATE WIP LIST (.2). | | | | |
| 03/18/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 56104446 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/19/19 | Brown, Christina M. | 0.30 | 276.00 | 006 | 56074554 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 03/19/19 | Liberman, Leslie | 1.70 | 952.00 | 006 | 56123872 |
| | DRAFT DAILY DOCKET UPDATE. | | | | |
| 03/19/19 | Smith, Gabriela | 0.50 | 460.00 | 006 | 56247815 |
| | REVISE CASE CALENDAR. | | | | |
| 03/19/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 56103441 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/20/19 | Brown, Christina M. | 0.10 | 92.00 | 006 | 56078936 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 03/20/19 | Sonkin, Clifford | 0.70 | 392.00 | 006 | 56112670 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/20/19 | Liberman, Leslie | 1.40 | 784.00 | 006 | 56123741 |
| | DRAFT DAILY DOCKET UPDATE SUMMARY. | | | | |
| 03/21/19 | Liberman, Leslie | 0.50 | 280.00 | 006 | 56123728 |
| | DRAFT DAILY DOCKET UPDATE SUMMARY, UPDATED WIP, AND SENT WIP EMAIL. | | | | |
| 03/23/19 | Smith, Gabriela | 0.40 | 368.00 | 006 | 56143465 |
| | REVISE CASE CALENDAR. | | | | |
| 03/25/19 | Sonkin, Clifford | 0.50 | 280.00 | 006 | 56180516 |
| | SUMMARIZE DOCKET. | | | | |
| 03/25/19 | Sonkin, Clifford | 0.10 | 56.00 | 006 | 56180540 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/25/19 | Liberman, Leslie | 1.00 | 560.00 | 006 | 56153684 |
| | MEET WITH G. SMITH TO REVIEW CASE TIMELINE, POTENTIAL DATES, AND CALENDAR. | | | | |
| 03/25/19 | Smith, Gabriela | 1.20 | 1,104.00 | 006 | 56248044 |
| | MEET WITH L. LIBERMAN RE: UPDATES TO REVISED CASE CALENDAR. | | | | |
| 03/25/19 | Kleissler, Matthew | 1.00 | 240.00 | 006 | 56154079 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 03/26/19 | Sonkin, Clifford | 0.80 | 448.00 | 006 | 56180499 |
| | UPDATE CASE CALENDAR. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/19 | Smith, Gabriela | 1.00 | 920.00 | 006 | 56143436 |
| | REVISE CASE CALENDAR AND EMAILS WITH BFR TEAM RE: SAME. | | | | |
| 03/26/19 | Kleissler, Matthew | 0.80 | 192.00 | 006 | 56153793 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR (.5); REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/27/19 | Sonkin, Clifford | 0.60 | 336.00 | 006 | 56180467 |
| | SUMMARIZE DITECH DOCKET. | | | | |
| 03/27/19 | Sonkin, Clifford | 0.40 | 224.00 | 006 | 56180576 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/27/19 | Kleissler, Matthew | 0.30 | 72.00 | 006 | 56154142 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: BORROWER CONTACT INFORMATION FOR G. SMITH. | | | | |
| 03/28/19 | Liberman, Leslie | 0.20 | 112.00 | 006 | 56153637 |
| | UPDATE WIP LIST. | | | | |
| 03/28/19 | Kleissler, Matthew | 0.50 | 120.00 | 006 | 56154093 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 03/29/19 | Liberman, Leslie | 0.10 | 56.00 | 006 | 56153851 |
| | UPDATE WIP LIST. | | | | |
| 03/29/19 | Lee, Kathleen | 0.90 | 378.00 | 006 | 56163006 |
| | ASSIST M. KLEISSLER WITH DOCUMENTS FOR HOULIHAN SITE. | | | | |
| 03/30/19 | Smith, Gabriela | 0.50 | 460.00 | 006 | 56143394 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/31/19 | Sonkin, Clifford | 0.10 | 56.00 | 006 | 56180554 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 03/31/19 | Welch, Alexander W. | 0.20 | 190.00 | 006 | 56151109 |
| | EMAIL FROM AND TO G. SMITH RE: UPCOMING DEADLINES. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP List & Case Calendar):** | | **87.80** | **$52,378.50** | | |
| 02/11/19 | Keschner, Jason | 9.00 | 2,160.00 | 007 | 56199481 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FILING (3.0); ASSIST WITH FILING OF MATERIALS RE. PETITIONS (6.0). | | | | |
| 02/13/19 | Kuang, Connie L. | 0.80 | 552.00 | 007 | 55832101 |
| | REVIEW INTERIM DIP ORDER EVENTS OF DEFAULT. | | | | |
| 02/15/19 | Smith, Gabriela | 4.70 | 4,324.00 | 007 | 55950738 |
| | MEET WITH A. GOLDINSTEIN RE: DIP PROVISIONS AND CHAPTER 11 PLAN (1); REVISE CHAPTER 11 PLAN (3.7). | | | | |
| 02/17/19 | Welch, Alexander W. | 3.70 | 3,515.00 | 007 | 55929475 |
| | REVIEW PLAN AND COMMENTS ON SAME (3.5); EMAIL TO G. SMITH AND S. SINGH RE: SAME (.2). | | | | |
| 02/18/19 | Singh, Sunny | 0.70 | 840.00 | 007 | 55896917 |
| | CALL WITH A. WELCH AND G. SMITH RE: PLAN. | | | | |
| 02/18/19 | Welch, Alexander W. | 0.50 | 475.00 | 007 | 55929586 |
| | CALL WITH S. SINGH AND G. SMITH RE: CHAPTER 11 PLAN (PARTIAL). | | | | |
| 02/18/19 | Liberman, Leslie | 0.90 | 504.00 | 007 | 55894589 |
| | COMPILE NDA SIGNATURE PAGES AND RSA SIGNATURE PAGES. | | | | |
| 02/18/19 | Smith, Gabriela | 4.60 | 4,232.00 | 007 | 55950744 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CHAPTER 11 PLAN (3.9); CALL WITH S. SINGH AND A. WELCH RE: CHAPTER 11 PLAN (.7). | | | | |
| 02/19/19 | Singh, Sunny | 4.60 | 5,520.00 | 007 | 55896690 |
| | REVIEW DRAFT PLAN. | | | | |
| 02/19/19 | Overmyer, Paul J. | 0.10 | 99.50 | 007 | 55894361 |
| | COORDINATE PROCESS FOR PREPARATION OF FINANCING DOCUMENTATION TO BE SUBMITTED WITH PLAN SUPPLEMENT. | | | | |
| 02/19/19 | Wininger, Russell | 0.30 | 298.50 | 007 | 55897128 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 02/19/19 | Morrison, Stephanie Nicole | 0.10 | 79.00 | 007 | 55904062 |
| | CONFERENCE WITH A. WELCH RE: PLAN. | | | | |
| 02/19/19 | Welch, Alexander W. | 0.50 | 475.00 | 007 | 55936871 |
| | CALL WITH HOULIHAN RE: BID PROCEDURES. | | | | |
| 02/19/19 | Smith, Gabriela | 9.00 | 8,280.00 | 007 | 55950723 |
| | INCORPORATE S. SINGH COMMENTS INTO CHAPTER 11 PLAN (5.5); REVISE CHAPTER 11 PLAN (3.5). | | | | |
| 02/20/19 | Singh, Sunny | 1.00 | 1,200.00 | 007 | 55896882 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 02/20/19 | Liff, Allison R. | 0.30 | 390.00 | 007 | 55898225 |
| | DISCUSSION RE: NEXT STEPS FOR PLAN AND TERM LOAN. | | | | |
| 02/20/19 | Liberman, Leslie | 0.30 | 168.00 | 007 | 55894598 |
| | PREPARE SIGNATURE PAGES FOR THE PLAN. | | | | |
| 02/20/19 | Smith, Gabriela | 8.30 | 7,636.00 | 007 | 55950790 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CHAPTER 11 PLAN (7.9); CIRCULATE CHAPTER 11 PLAN TO KIRKLAND AND COMPANY (.4). | | | | |
| 02/20/19 | Scher, Dylan | 0.50 | 437.50 | 007 | 55907969 |
| | CALL WITH BFR TEAM RE: NEXT STEPS (.4); EMAIL KIRKLAND TEAM (.1). | | | | |
| 02/21/19 | Green, Frederick S. | 0.90 | 1,440.00 | 007 | 55892487 |
| | REVIEW PROCESS LETTER AND DRAFT PLAN. | | | | |
| 02/21/19 | Smith, Jason A.B. | 0.10 | 140.00 | 007 | 55893673 |
| | CONFER WITH D. JACKSON RE: DRAFT PLAN. | | | | |
| 02/21/19 | Liff, Allison R. | 0.80 | 1,040.00 | 007 | 55898522 |
| | REVIEW JOINT PLAN. | | | | |
| 02/21/19 | Overmyer, Paul J. | 1.70 | 1,691.50 | 007 | 55894650 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 02/21/19 | Wininger, Russell | 1.00 | 995.00 | 007 | 55896763 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 02/21/19 | Morrison, Stephanie Nicole | 0.30 | 237.00 | 007 | 55904402 |
| | INTERNAL CORRESPONDENCE RE: PLAN COMMENTS. | | | | |
| 02/21/19 | Goltser, Jonathan | 1.10 | 962.50 | 007 | 55894387 |
| | REVIEW CHAPTER 11 PLAN AND PROVIDE COMMENTS. | | | | |
| 02/21/19 | Jackson, David M. | 3.40 | 2,686.00 | 007 | 55898320 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 02/21/19 | Kleinjan, John M. | 0.40 | 316.00 | 007 | 55883295 |
| | REVIEW JOINT CHAPTER 11 PLAN (.3); CALL WITH S. MORRISON RE: JOINT CHAPTER 11 PLAN (.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/21/19 | Agam, Mor | 2.40 | 1,896.00 | 007 | 55888128 |
| | REVIEW AND MARKUP JOINT CHAPTER 11 PLAN OF DITECH HOLDING CORPORATION AND ITS AFFILIATED DEBTORS RE: TAX COMMENTS (1.7); CALL WITH S. MORRISON RE: TAX COMMENTS IN THE PLAN (.7). | | | | |
| 02/21/19 | Liberman, Leslie | 0.20 | 112.00 | 007 | 55894397 |
| | SEARCH RSA FOR SIGNATORIES. | | | | |
| 02/21/19 | Smith, Gabriela | 0.80 | 736.00 | 007 | 56192074 |
| | DRAFT PLAN CHECKLIST AND CIRCULATE TO S. MORRISON. | | | | |
| 02/22/19 | Smith, Jason A.B. | 1.90 | 2,660.00 | 007 | 55893826 |
| | REVIEW DRAFT PLAN AND COMMENT. | | | | |
| 02/22/19 | Liff, Allison R. | 0.30 | 390.00 | 007 | 55898557 |
| | DISCUSS COMMENTS TO JOINT PLAN WITH P. OVERMYER. | | | | |
| 02/22/19 | Overmyer, Paul J. | 0.20 | 199.00 | 007 | 55895309 |
| | REVISE PLAN SUPPLEMENT (.1); EMAILS RE: SAME (.1). | | | | |
| 02/22/19 | Morrison, Stephanie Nicole | 0.30 | 237.00 | 007 | 55906047 |
| | ANALYZE AND CORRESPONDENCE RE PLAN COMMENTS. | | | | |
| 02/22/19 | Welch, Alexander W. | 2.40 | 2,280.00 | 007 | 55929655 |
| | REVIEW COMMENTS ON PLAN (1.4); CALL TO DISCUSS APA PROCESS (.5); PREPARE NDA (.5). | | | | |
| 02/22/19 | Jackson, David M. | 2.00 | 1,580.00 | 007 | 55898483 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 02/22/19 | Agam, Mor | 2.40 | 1,896.00 | 007 | 55887921 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. REICH RE: COMMENTS TO THE CHAPTER 11 PLAN (.3); REVISE THE CHAPTER 11 PLAN RE: TAX COMMENTS FROM S. GOLDRING AND J. REICH (1.7); CALL WITH J. REICH RE: COMMENTS TO THE PLAN (.3); CALL WITH M. SOMMERS RE: DISCLOSURE STATEMENT (.1). | | | | |
| 02/25/19 | Alterbaum, Alicia<br>REVIEW PLAN OF REORGANIZATION. | 3.00 | 2,985.00 | 007 | 55946928 |
| 02/25/19 | Morrison, Stephanie Nicole<br>REVISE DITECH PLAN. | 1.80 | 1,422.00 | 007 | 55958420 |
| 02/25/19 | Williams, Rebecca<br>DISCUSSIONS RE: EXIT FINANCING. | 0.10 | 69.00 | 007 | 55929526 |
| 02/25/19 | Welch, Alexander W.<br>REVIEW PLAN COMMENTS AND INCORPORATING SAME. | 2.20 | 2,090.00 | 007 | 55929628 |
| 02/25/19 | Goltser, Jonathan<br>REVIEW COMMENTS TO PLAN FROM COMPANY. | 0.20 | 175.00 | 007 | 55943882 |
| 02/26/19 | Singh, Sunny<br>CALL WITH J. HAAS RE: PLAN. | 1.50 | 1,800.00 | 007 | 55942501 |
| 02/26/19 | Morrison, Stephanie Nicole<br>PARTICIPATE ON PLAN DISCUSSION WITH S. SINGH, A. WELCH, AND J. HAAS (2.0); REVISE PLAN (2.4). | 4.40 | 3,476.00 | 007 | 55962160 |
| 02/26/19 | Welch, Alexander W.<br>REVIEW COMMENTS ON PLAN (.9); CALL WITH J. HAAS RE: SAME (1.0); EMAILS TO AND FROM S. MORRISON RE: SAME (.3). | 2.20 | 2,090.00 | 007 | 55929461 |
| 02/27/19 | Singh, Sunny<br>REVIEW PLAN (.6); EMAILS RE: SAME WITH A. WELCH AND S. MORRISON (.3); REVIEW PLAN (3.0); INTERNAL CALL RE: SAME (.4). | 4.30 | 5,160.00 | 007 | 55945425 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Goltser, Lyuba | 0.30 | 352.50 | 007 | 55938536 |
| | CALL WITH S. SINGH, A. WELCH AND A. ALTERBAUM RE: PLANNING. | | | | |
| 02/27/19 | Goltser, Lyuba | 0.50 | 587.50 | 007 | 56193386 |
| | REVIEW PLAN. | | | | |
| 02/27/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 007 | 55962703 |
| | CALLS WITH CLIENT RE: PLAN ISSUES. | | | | |
| 02/27/19 | Morrison, Stephanie Nicole | 7.00 | 5,530.00 | 007 | 55996154 |
| | REVISE AND CIRCULATE PLAN OF REORGANIZATION. | | | | |
| 02/27/19 | Welch, Alexander W. | 2.10 | 1,995.00 | 007 | 55929518 |
| | REVIEW PLAN AND COMMENT ON SAME (1.5); EMAILS TO AND FORM S. MORRISON AND S. SINGH RE: SAME (.6). | | | | |
| 02/28/19 | Smith, Jason A.B. | 0.10 | 140.00 | 007 | 55938778 |
| | CONFERR WITH D. JACKSON RE: QUESTIONS ON REVISED PLAN. | | | | |
| 02/28/19 | Singh, Sunny | 0.40 | 480.00 | 007 | 55944863 |
| | REVIEW PLAN CHANGES. | | | | |
| 02/28/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 007 | 56018228 |
| | CORRESPONDENCE RE: SIGNATURE PAGES TO PLAN/DISCLOSURE STATEMENT (0.3); CORRESPONDENCE RE: PLAN/DISCLOSURE STATEMENT COMMENTS (0.2). | | | | |
| 02/28/19 | Sonkin, Clifford | 0.70 | 392.00 | 007 | 56003623 |
| | PREPARE SIGNATURE PAGES FOR CHAPTER 11 PLAN. | | | | |
| 02/28/19 | Kleissler, Matthew | 0.50 | 120.00 | 007 | 55955347 |
| | CONDUCT RESEARCH RE: CHAPTER 11 PLAN/DISCLOSURE STATEMENT. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Goltser, Lyuba | 1.20 | 1,410.00 | 007 | 55966782 |
| | REVIEW DRAFT PLAN OF REORGANIZATION (0.5); REVIEW FILING OBLIGATIONS (0.7). | | | | |
| 03/01/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 007 | 55967081 |
| | PARTICIPATE ON UPDATE CALL WITH MANAGEMENT AND REVIEW PLAN MATERIALS. | | | | |
| 03/01/19 | Alterbaum, Alicia | 1.80 | 1,791.00 | 007 | 55964283 |
| | REVIEW REVISED PLAN DOCUMENT. | | | | |
| 03/01/19 | Wininger, Russell | 0.50 | 497.50 | 007 | 55966778 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/01/19 | Morrison, Stephanie Nicole | 0.90 | 711.00 | 007 | 56020699 |
| | ANALYZE AND INCORPORATE PLAN COMMENTS (0.6); PREPARE SIGNATURE PAGES TO PLAN/DISCLOSURE SATATEMENT (0.3). | | | | |
| 03/01/19 | Welch, Alexander W. | 1.30 | 1,235.00 | 007 | 56096213 |
| | REVIEW MOTION TO APPROVE DISCLOSURE STATEMENT (.4); EMAILS RE: SAME (.5); REVIEW COMMENTS ON PLAN (.4). | | | | |
| 03/01/19 | Goltser, Jonathan | 0.20 | 175.00 | 007 | 55966805 |
| | PARTICIPATE ON CALL WITH BFR TO DISCUSS CH 11 COMMENTS. | | | | |
| 03/02/19 | Jackson, David M. | 2.30 | 1,817.00 | 007 | 55967664 |
| | REVIEW AND COMMENT ON UPDATED DRAFT OF DISCLOSURE STATEMENT. | | | | |
| 03/03/19 | Schrock, Ray C. | 0.50 | 775.00 | 007 | 55967405 |
| | REVIEW COMMUNICATIONS RE: PLAN. | | | | |
| 03/04/19 | Singh, Sunny | 1.50 | 1,800.00 | 007 | 56012826 |
| | REVIEW COMMENTS TO PLAN (.7); REVIEW PLAN COMMENTS WITH WEIL TEAM (.8). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Morrison, Stephanie Nicole | 7.30 | 5,767.00 | 007 | 56023460 |
| | REVISE AND CIRCULATE CHAPTER 11 PLAN. | | | | |
| 03/04/19 | Williams, Rebecca | 0.10 | 69.00 | 007 | 56022946 |
| | INTERNAL DISCUSSIONS RE: CHAPTER 11. | | | | |
| 03/04/19 | Welch, Alexander W. | 0.20 | 190.00 | 007 | 56096229 |
| | EMAILS TO AND FROM S. MORRISON RE: PLAN COMMENTS. | | | | |
| 03/04/19 | Smith, Gabriela | 1.10 | 1,012.00 | 007 | 56049183 |
| | MEET WITH S. MORRISON RE: EDITS TO PLAN (.4); MEET WITH S. SINGH AND S. MORRISON RE: FANNIE MAE AND FREDDIE MAC COMMENTS TO PLAN (.7). | | | | |
| 03/05/19 | Smith, Jason A.B. | 1.50 | 2,100.00 | 007 | 56013222 |
| | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT AND COMMENT ON SAME. | | | | |
| 03/05/19 | Singh, Sunny | 2.10 | 2,520.00 | 007 | 56012659 |
| | REVIEW COMMENTS TO PLAN AND RELATED FILINGS (.4); CALL WITH K&E RE: PLAN COMMENTS (.5); REVIEW PLAN COMMENTS WITH S. MORRISON (.2); REVIEW PLAN COMMENTS (1.0). | | | | |
| 03/05/19 | Overmyer, Paul J. | 0.40 | 398.00 | 007 | 56002723 |
| | REVIEW UPDATED PLAN OF REORGANIZATION. | | | | |
| 03/05/19 | Morrison, Stephanie Nicole | 11.90 | 9,401.00 | 007 | 56019694 |
| | CALL WITH FANNIE MAE AND COUNSEL RE: PLAN COMMENTS (0.5); REVISE AND FILE CHAPTER 11 PLAN (11.4). | | | | |
| 03/05/19 | Welch, Alexander W. | 2.60 | 2,470.00 | 007 | 56152177 |
| | REVIEW REVISIONS TO THE PLAN AND COMMENTS ON SAME (1.5); PREPARING FOR FILING (.5); EMAILS TO AND FROM MORGAN LEWIS RE: PLAN COMMENTS (.6). | | | | |
| 03/05/19 | Goltser, Jonathan | 0.30 | 262.50 | 007 | 56009337 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REDLINE OF FINAL CH 11 PLAN. | | | | |
| 03/05/19 | Kleinjan, John M. | 0.50 | 395.00 | 007 | 56003250 |
| | REVIEW REVISED CHAPTER 11 PLAN (.2); CALL WITH S. MORRISON RE: REVISED CHAPTER 11 PLAN (.1); CORRESPOND WITH P. WESSEL RE: CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.2). | | | | |
| 03/05/19 | Smith, Gabriela | 1.20 | 1,104.00 | 007 | 56049135 |
| | MEET WITH A. WELCH RE: EDITS TO CHAPTER 11 PLAN (.5); CALL WITH J. LUZE RE: EDITS TO CHAPTER 11 PLAN (.2); REVIEW PLAN EDITS CIRCULATED BY SKADDEN AND COMPANY (.5). | | | | |
| 03/06/19 | Morrison, Stephanie Nicole | 0.60 | 474.00 | 007 | 56023627 |
| | CORRESPONDENCE RE: FILED PLAN DOCUMENTS. | | | | |
| 03/06/19 | Kleissler, Matthew | 0.70 | 168.00 | 007 | 56056758 |
| | ASSIST WITH PREPARATION, FILE AND SERVE: (1) JOINT CHAPTER 11 PLAN, (2) DISCLOSURE STATEMENT, (3) MOTION TO APPROVE DISCLOSURE SATATEMENT/BIDDING PROCEDURES, (4) DECLARATION IN SUPPORT, AND (5) NOTICE OF HEARING ON 4/11/19 (.1); ASSIST WITH PREPARATION OF MATERIALS RE: JOINT CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.6). | | | | |
| 03/06/19 | Kleissler, Matthew | 1.00 | 240.00 | 007 | 56057484 |
| | ASSIST WITH PREPARATION OF MATERIALS AND DELIVER TO CHAMBERS RE: JOINT CHAPTER 11 PLAN, DISCLOSURE STATEMENT, MOTION TO APPROVE AND SUPPORTING DOCUMENTS. | | | | |
| 03/07/19 | Williams, Rebecca | 0.70 | 483.00 | 007 | 56023003 |
| | INTERNAL DISCUSSIONS RE: CHAPTER 11 PLAN. | | | | |
| 03/07/19 | Kleissler, Matthew | 1.00 | 240.00 | 007 | 56057507 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CHAPTER 11 PLAN, DISCLOSURE STATEMENT, AND SUPPORTING DOCUMENTS. | | | | |
| 03/09/19 | Welch, Alexander W. | 0.10 | 95.00 | 007 | 56151659 |
| | CALL WITH DPW ON PLAN COMMENTS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 007 | 56065975 |
| | DISCUSS PLAN COMMENTS WITH WEIL CORPORATE TEAMS (0.3); SPEAK WITH J. GOLSTER RE: PLAN COMMENTS (0.2). | | | | |
| 03/17/19 | Liberman, Leslie | 7.00 | 3,920.00 | 007 | 56123838 |
| | RESEARCH PLAN ISSUES AND DRAFT MEMO SUMMARIZING SAME. | | | | |
| 03/17/19 | Scher, Dylan | 0.20 | 175.00 | 007 | 56117083 |
| | REVIEW SECURITY AGREEMENT PER QUERY FROM BFR TEAM. | | | | |
| 03/18/19 | Wininger, Russell | 0.20 | 199.00 | 007 | 56106086 |
| | REVIEW 10-K AND PLAN. | | | | |
| 03/18/19 | Brown, Christina M. | 1.70 | 1,564.00 | 007 | 56302095 |
| | REVIEW MEMO ON THIRD PARTY RELEASES (1.4); DISCUSS NEXT STEPS WITH L. LIBERMAN (.3). | | | | |
| 03/18/19 | Williams, Rebecca | 1.30 | 897.00 | 007 | 56094527 |
| | REVISE UNENCUMBERED ASSET SCHEDULES (.3); DISCUSSIONS RE: UNENCUMBERED ASSETS (1.0). | | | | |
| 03/18/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 007 | 56096178 |
| | CALL RE; PURCHASER TRANSITION ISSUES. | | | | |
| 03/18/19 | Liberman, Leslie | 2.10 | 1,176.00 | 007 | 56123749 |
| | DRAFT AND REVISED THIRD PARTY RELEASE MEMO. | | | | |
| 03/23/19 | Welch, Alexander W. | 0.50 | 475.00 | 007 | 56101012 |
| | EMAIL FROM AND TO M. HOENIG RE: STRUCTURE (.3); CALL WITH G. SMITH RE: SAME (.2). | | | | |
| 03/25/19 | Welch, Alexander W. | 2.00 | 1,900.00 | 007 | 56151346 |
| | CALLS WITH ALIXPARTNERS AND HOULIHAN RE: PLAN CONFIRMATION MATERIALS (1.5); REVIEW MATERIALS RE: SAME (.5). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 007 | 56151508 |
| | CALLS RE: PLAN CONFIRMATION MATERIALS WITH HOULIHAN AND ALIXPARTNERS (1.0); REVIEW MATERIALS (.5). | | | | |
| 03/26/19 | Smith, Gabriela | 0.80 | 736.00 | 007 | 56143437 |
| | REVIEW COMMENTS TO CHAPTER 11 PLAN AND INCORPORATE. | | | | |
| 03/27/19 | Schrock, Ray C. | 0.50 | 775.00 | 007 | 56160733 |
| | ATTEND MANAGEMENT CALL RE: PLAN. | | | | |
| 03/27/19 | Goltser, Jonathan | 0.20 | 175.00 | 007 | 56154207 |
| | COMMENTS TO DISCLOSURE STATEMENT AND PLAN. | | | | |
| 03/27/19 | Smith, Gabriela | 1.70 | 1,564.00 | 007 | 56143450 |
| | CIRCULATE CHAPTER 11 PLAN TO THIRD PARTIES (.5); REVIEW AMENDED PLAN AND EMAILS WITH PARALEGAL RE: FILING AMENDED PLAN (1); REVIEW NOTICE OF AMENDED PLAN (.2). | | | | |
| 03/27/19 | Stauble, Christopher A. | 0.60 | 243.00 | 007 | 56186170 |
| | ASSIST WITH PREPARATION AND COORDINATION OF FILING OF CHAPTER 11 PLAN. | | | | |
| 03/27/19 | Kleissler, Matthew | 1.40 | 336.00 | 007 | 56154034 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF AMENDED PLAN, AMEND DISCLOSURE SATATEMENT, AND REVISE PROPOSED ORDER. | | | | |
| 03/28/19 | Singh, Sunny | 0.20 | 240.00 | 007 | 56159212 |
| | CALL WITH A. WELCH RE: PLAN ISSUE. | | | | |
| 03/28/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 007 | 56160469 |
| | ATTEND MANAGEMENT CALL RE: PLAN. | | | | |
| 03/28/19 | Welch, Alexander W. | 1.70 | 1,615.00 | 007 | 56151141 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CONFIRMATION MATERIALS (1.0); CALLS WITH HOULIHAN RE: SAME (.3); EMAILS TO AND FROM HOULIHAN RE: SAME (.2); EMAIL R. SCHROCK RE: SAME (.2). | | | | |
| 03/28/19 | Fenster, Amanda | 2.30 | 2,288.50 | 007 | 56166954 |
| | CALL WITH K&E AND RELATED FOLLOW-UP (1.1); REVIEW K&E COMMENTS (0.8); CORRESPONDENCE AND COORDINATION WITH INTERNAL TEAM (0.4). | | | | |
| 03/28/19 | Stauble, Christopher A. | 0.40 | 162.00 | 007 | 56186031 |
| | ASSIST WITH PREPARATION AND COORDINATION OF FILING OF CHAPTER 11 PLAN. | | | | |
| 03/28/19 | Kleissler, Matthew | 0.60 | 144.00 | 007 | 56153741 |
| | CONDUCT RESEARCH RE: SALE AND CONFIRMATION. | | | | |
| 03/28/19 | Kleissler, Matthew | 1.40 | 336.00 | 007 | 56153971 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION (.9); ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED PLAN (.5). | | | | |
| 03/29/19 | Welch, Alexander W. | 2.40 | 2,280.00 | 007 | 56248186 |
| | CALL WITH R. SCHROCK RE: CONFIRMATION MATERIALS (.3); REVISE SAME (1.0); EMAILS TO AND FROM HOULIHAN RE: SAME (.3); REVIEW COMMENTS FROM CHUBB AND DISCUSS WITH A. HWANG AND E. BLECHMAN RE: SAME (.5); EMAILS TO AND FROM R. SCHROCK RE: CONFIRMATION MATERIALS (.3). | | | | |
| 03/29/19 | Blechman, Eli | 1.50 | 1,185.00 | 007 | 56171369 |
| | CONFER WITH A. HWANG RE: LANGUAGE IN PLAN RE: INSURANCE POLICIES AND WORKERS COMPENSATION (.3); CALL WITH COUNSEL TO CHUBB AND A. HWANG RE: SAME (.2); CONDUCT RESEARCH RE: RELEVANT PRECEDENT RE: SAME (.5); CONFER WITH A. WELCH AND A. HWANG RE: SAME (.5). | | | | |
| 03/29/19 | von der Marwitz, Markus Alexander | 6.80 | 3,808.00 | 007 | 56150646 |
| | DRAFT CONFIRMATION DECLARATION. | | | | |
| 03/29/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 007 | 56248265 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CHUBB RE: INSURANCE LANGUAGE IN THE PLAN (.3); DISCUSS WITH A. WELCH AND E. BLECHMAN RE: CHUBB LANGUAGE IN PLAN (.5). | | | | |
| 03/30/19 | Smith, Gabriela | 0.40 | 368.00 | 007 | 56171205 |
| | REVIEW PLAN CONFIRMATION RESEARCH CIRCULATED BY A. HWANG. | | | | |
| 03/30/19 | Smith, Gabriela | 1.00 | 920.00 | 007 | 56248355 |
| | REVIEW SALE/CONFIRMATION TIMELINE AND EMAILS WITH S. SINGH AND A. WELCH RE: SAME. | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan/Plan Confirmation/Implementation:** | | **194.20** | **$165,777.00** | | |
| 02/11/19 | Waxman, Daniel B. | 0.50 | 437.50 | 008 | 56186510 |
| | REVIEW PROPOSED 8-K FILING. | | | | |
| 02/11/19 | Fenster, Amanda | 1.70 | 1,691.50 | 008 | 55904806 |
| | CORRESPONDENCE (.4) AND REVIEW BOARD DOCUMENTS (1.3). | | | | |
| 02/12/19 | Goltser, Lyuba | 0.50 | 587.50 | 008 | 55853759 |
| | DISCUSS 8-K DISCLOSURE RE: DIP FINANCING. | | | | |
| 02/12/19 | Alterbaum, Alicia | 2.10 | 2,089.50 | 008 | 55867471 |
| | REVIEW DRAFT MINUTES (.7); DISCUSS NEXT STEPS WITH L. GOLTSER (.2); DISCUSS DIP FINANCING AND RESOLUTIONS WITH L. GOLTSER AND D. JACKSON AND SFG TEAM (.7); CALL WITH J. HAAS RE: UPCOMING DISCLOSURES (.5). | | | | |
| 02/12/19 | Fenster, Amanda | 1.40 | 1,393.00 | 008 | 55868987 |
| | REVIEW AND REVISE BOARD DOCUMENTATION AND CORRESPONDENCE AND COORDINATION RELATED THERETO. | | | | |
| 02/13/19 | Connors, Matthew S. | 0.70 | 696.50 | 008 | 55846149 |
| | REVIEW AND REVISE DRAFT BOARD AND COMMITTEE MINUTES. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Alterbaum, Alicia | 3.60 | 3,582.00 | 008 | 55867691 |
| | REVIEW DRAFT MINUTES (1); DRAFT 8-K FOR DIP DOCUMENTS AND PRESS RELEASE (2); COMPILE EXECUTED SUBSIDIARY CONSENTS (.6). | | | | |
| 02/13/19 | Fenster, Amanda | 3.70 | 3,681.50 | 008 | 55868506 |
| | REVIEW AND REVISE BOARD DOCUMENTATION AND CORRESPONDENCE AND COORDINATION RELATED THERETO. | | | | |
| 02/14/19 | Alterbaum, Alicia | 0.40 | 398.00 | 008 | 55868241 |
| | REVIEW AND COMMENT ON DRAFT MINUTES (.3); DISCUSS 8-K WITH STRUCTURED FINANCE TEAM (.1). | | | | |
| 02/18/19 | Alterbaum, Alicia | 1.50 | 1,492.50 | 008 | 55899058 |
| | REVIEW AND REVISE DRAFT 8-K (1.2); COORDINATE INTERNALLY FOR COMMENTS ON SAME (.3). | | | | |
| 02/18/19 | Liberman, Leslie | 1.40 | 784.00 | 008 | 55894181 |
| | DRAFT MINUTES FOR SPECIAL COMMITTEE MEETINGS. | | | | |
| 02/19/19 | Smith, Jason A.B. | 0.30 | 420.00 | 008 | 55894643 |
| | REVIEW 8-K AND COMMENTED ON SAME. | | | | |
| 02/19/19 | Goltser, Lyuba | 0.50 | 587.50 | 008 | 55886006 |
| | REVIEW FORM 8-K. | | | | |
| 02/19/19 | Alterbaum, Alicia | 1.60 | 1,592.00 | 008 | 55896159 |
| | COORDINATE INTERNALLY FOR 8-K COMMENTS AND REVISE 8-K ACCORDINGLY (1.3); FINALIZE SUBSIDIARY WRITTEN CONSENT (.3). | | | | |
| 02/19/19 | Brown, Christina M. | 0.50 | 460.00 | 008 | 55871961 |
| | REVIEW 8-K RE: DIP FINANCING AND PROVIDE COMMENTS TO SAME. | | | | |
| 02/19/19 | Jackson, David M. | 1.10 | 869.00 | 008 | 55898595 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 8-K RE: DIP FINANCING. | | | | |
| 02/20/19 | Goltser, Lyuba<br>REVIEW FORM 8-K. | 0.50 | 587.50 | 008 | 55886025 |
| 02/21/19 | Alterbaum, Alicia<br>COORDINATE 8-K FILING. | 0.50 | 497.50 | 008 | 56199245 |
| 02/24/19 | Liberman, Leslie<br>DRAFT MINUTES FOR SPECIAL COMMITTEE MEETINGS AND REVISE SAME. | 3.10 | 1,736.00 | 008 | 56002900 |
| 02/24/19 | Liberman, Leslie<br>REVIEW EPIQ'S EDITS TO THE DISCLOSURE STATEMENT MOTION. | 0.10 | 56.00 | 008 | 56003242 |
| 02/25/19 | Singh, Sunny<br>BOARD UPDATE AND EMAIL. | 0.30 | 360.00 | 008 | 55940073 |
| 02/25/19 | Schrock, Ray C.<br>PARTICIPATE ON SPECIAL COMMITTEE CALL. | 0.50 | 775.00 | 008 | 55962515 |
| 02/26/19 | Alterbaum, Alicia<br>DRAFT RESOLUTIONS AND POST-EFFECTIVE AMENDMENT FOR S-8. | 2.40 | 2,388.00 | 008 | 55946825 |
| 02/27/19 | Goltser, Lyuba<br>CALL WITH J. HAAS RE: SEC REPORTING (.5); REVIEW REPORTING REQUIREMENTS (.4). | 0.90 | 1,057.50 | 008 | 56193384 |
| 02/27/19 | Fenster, Amanda<br>REVIEW BOARD DOCUMENTS. | 2.60 | 2,587.00 | 008 | 56193393 |
| 02/28/19 | Fenster, Amanda<br>REVIEW VARIOUS BOARD DOCUMENTS. | 1.00 | 995.00 | 008 | 55949821 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/19 | Blechman, Eli | 2.20 | 1,738.00 | 008 | 56000308 |
| | DRAFT BOARD PRESENTATION RE: PLAN, DISCLOSURE STATEMENT AND BIDDING PROCEDURES. | | | | |
| 03/01/19 | Fenster, Amanda | 1.90 | 1,890.50 | 008 | 56246314 |
| | REVIEW PREPARATION AND REVIEW OF BOARD DOCUMENTS. | | | | |
| 03/02/19 | Blechman, Eli | 5.50 | 4,345.00 | 008 | 56015199 |
| | DRAFT BOARD PRESENTATION RE: FILING OF PLAN, DISCLOSURE STATEMENT AND BIDDING PROCEDURES. | | | | |
| 03/02/19 | Liberman, Leslie | 4.40 | 2,464.00 | 008 | 56003393 |
| | DRAFT MINUTES FOR SPECIAL COMMITTEE AND BOARD MEETINGS. | | | | |
| 03/03/19 | Connors, Matthew S. | 2.30 | 2,288.50 | 008 | 55967439 |
| | REVIEW AND REVISE DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (2.1); EMAILS WITH A. FENSTER RE DRAFT BOARD AND SPECIAL COMMITTEE MINUTES (.2). | | | | |
| 03/03/19 | Welch, Alexander W. | 3.00 | 2,850.00 | 008 | 56246436 |
| | REVIEW AND COMMENT ON BOARD MATERIALS (2.5); EMAILS TO AND FROM E. BLECHMAN RE: SAME (.5). | | | | |
| 03/03/19 | Blechman, Eli | 4.30 | 3,397.00 | 008 | 56014441 |
| | REVISE BOARD PRESENTATION RE: FILING OF PLAN, DISCLOSURE STATEMENT AND BIDDING PROCEDURES PER CORRESPONDENCE WITH AND COMMENTS FROM A. WELCH, S. SINGH AND HOULIHAN TEAM. | | | | |
| 03/03/19 | Liberman, Leslie | 0.40 | 224.00 | 008 | 56003073 |
| | REVISE SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 03/04/19 | Singh, Sunny | 2.90 | 3,480.00 | 008 | 56012400 |
| | REVIEW BOARD DECK (1.5); CALLS RE: COMP DECK (.4); BOARD CALL (1.0). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 56014856 |
| | ATTEND BOARD MEETING. | | | | |
| 03/04/19 | Blechman, Eli | 3.80 | 3,002.00 | 008 | 56015928 |
| | ATTEND (TELEPHONIC) BOARD MEETING RE: FILING OF PLAN, DISCLOSURE SATATEMENT AND BIDDING PROCEDURES (.6); REVIEW, REVISE AND FINALIZE BOARD PRESENTATION RE: FILING OF PLAN, DISCLOSURE STATEMENT AND BIDDING PROCEDURES PER COMMENTS FROM A. WELCH, S. SINGH, R. SCHROCK AND HOULIHAN TEAM (3.2). | | | | |
| 03/04/19 | Liberman, Leslie | 1.20 | 672.00 | 008 | 56070388 |
| | TAKE MINUTES FOR BOARD CALL (.6); COMPILE DOCUMENTS FOR BOARD MATERIALS (.3); PREPARE MATERIALS FOR BOARD CALL (.3). | | | | |
| 03/04/19 | Fenster, Amanda | 2.80 | 2,786.00 | 008 | 56116211 |
| | REVIEW MATTERS RE: BOARD DOCUMENTS (1.3), CORRESPONDENCE (.3), NDA PROCESS (.8) AND REVIEW OF FILINGS (.4). | | | | |
| 03/04/19 | Smith, Gabriela | 0.80 | 736.00 | 008 | 56246465 |
| | ATTEND BOARD MEETING WITH R. SCHROCK, S. SINGH, AND L. LIBERMAN. | | | | |
| 03/04/19 | Kleissler, Matthew | 0.60 | 144.00 | 008 | 56057311 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: BOARD MEETING ON 3/4/19. | | | | |
| 03/05/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 008 | 56015009 |
| | REVIEW MATERIALS FOR BOARD MEETING (.5); ATTEND BOARD MEETING (.8). | | | | |
| 03/06/19 | Liberman, Leslie | 0.20 | 112.00 | 008 | 56071676 |
| | COMPILE MINUTES AND SEND TO A. WELCH AND G. SMITH FOR REVIEW. | | | | |
| 03/13/19 | Singh, Sunny | 0.60 | 720.00 | 008 | 56045073 |
| | PARTICIPATE ON BOARD CALL. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Welch, Alexander W. | 0.50 | 475.00 | 008 | 56057697 |
| | REVIEW BOARD AND COMMITTEE MINUTES. | | | | |
| 03/13/19 | Liberman, Leslie | 0.50 | 280.00 | 008 | 56069987 |
| | TAKE MINUTES ON SPECIAL COMMITTEE CALL. | | | | |
| 03/13/19 | Fenster, Amanda | 0.40 | 398.00 | 008 | 56116087 |
| | REVIEW MATTERS RE: BOARD DOCUMENTS. | | | | |
| 03/13/19 | Smith, Gabriela | 1.00 | 920.00 | 008 | 56247337 |
| | SPECIAL COMMITTEE CALL. | | | | |
| 03/13/19 | Kleissler, Matthew | 1.40 | 336.00 | 008 | 56057758 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL COMMITTEE MEETING (.8); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 14, 2019 RE. SPECIAL COMMITTEE BINDER (.6). | | | | |
| 03/14/19 | Goltser, Lyuba | 0.30 | 352.50 | 008 | 56302302 |
| | REVIEW BOARD MINUTES. | | | | |
| 03/14/19 | Liberman, Leslie | 0.40 | 224.00 | 008 | 56070141 |
| | REVISE MINUTES FOR SPECIAL COMMITTEE MEETINGS. | | | | |
| 03/15/19 | Connors, Matthew S. | 3.00 | 2,985.00 | 008 | 56058990 |
| | REVIEW AND REVISE DRAFT BOARD AND COMMITTEE MINUTES (2.8); EMAILS RE OBJECTION TO DIP FINANCING (0.2). | | | | |
| 03/15/19 | Goltser, Jonathan | 0.10 | 87.50 | 008 | 56058887 |
| | CALL WITH A. ALTERBAUM. | | | | |
| 03/15/19 | Waxman, Daniel B. | 2.40 | 2,100.00 | 008 | 56334872 |
| | REVIEW AND INCORPORATE COMMENTS INTO MINUTES. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Liberman, Leslie | 1.30 | 728.00 | 008 | 56050130 |
| | REVISE MINUTES FOR SPECIAL COMMITTEE MEETINGS. | | | | |
| 03/17/19 | Goltser, Lyuba | 0.30 | 352.50 | 008 | 56049502 |
| | REVIEW RESOLUTIONS FOR COMPENSATION CHANGES. | | | | |
| 03/18/19 | Goltser, Jonathan | 0.10 | 87.50 | 008 | 56103276 |
| | CALL WITH A. ALTERBAUM AT PECAG. | | | | |
| 03/24/19 | Alterbaum, Alicia | 1.00 | 995.00 | 008 | 56151827 |
| | DRAFT RESOLUTIONS FOR AUTHORIZED OFFICERS. | | | | |
| 03/26/19 | Connors, Matthew S. | 0.60 | 597.00 | 008 | 56298856 |
| | REVIEW AND REVISE DRAFT 10-K. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance:** | | **85.90** | **$77,133.50** | | |
| 02/11/19 | Morrison, Stephanie Nicole | 2.10 | 1,659.00 | 009 | 55803308 |
| | DRAFT RMS MOTION. | | | | |
| 02/11/19 | Brown, Christina M. | 0.60 | 552.00 | 009 | 56124428 |
| | TURN COMMENTS TO DITECH OCB MOTION AND FINALIZE SAME. | | | | |
| 02/12/19 | Dawidowicz, Jeffrey L. | 0.10 | 95.00 | 009 | 55830632 |
| | CALL WITH A. DOKOS RE: RMS CUSTODIAN. | | | | |
| 02/12/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 009 | 56186521 |
| | DISCUSS RMS RELIEF. | | | | |
| 02/12/19 | Smith, Gabriela | 1.00 | 920.00 | 009 | 56186623 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

### ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. CLARKE AND S. MORRISON RE: RMS MSRS (.2); EMAILS WITH P. HOBBIB RE: VENDOR PAYMENTS (.2); REVIEW SYNERGY VENDOR ORDER AND DRAFT LANGUAGE FOR OCB ORDERS AND CIRCULATE TO WEIL TEAM (.6). | | | | |
| 02/12/19 | Zaslav, Benjamin | 0.40 | 96.00 | 009 | 55872152 |
| | CONDUCT RESEARCH RE: CRITICAL VENDORS MOTION AND INTERIM, FINAL ORDERS IN SYNERGY FOR S. MORRISON. | | | | |
| 02/13/19 | Stauble, Christopher A. | 1.20 | 486.00 | 009 | 56159788 |
| | NOTICE OF FILING OF (1) REVISED PROPOSED FINAL ORDER (I) AUTHORIZING DEBTORS TO CONTINUE ORIGINATION AND SERVICING OF FORWARD MORTGAGE LOANS IN ORDINARY COURSE AND GRANTING RELATED RELIEF AND (II) MODIFYING AUTOMATIC STAY ON A LIMITED BASIS TO FACILITATE DEBTORS ONGOING OPERATIONS [ECF NO. 9] AND (2) REVISED PROPOSED FINAL ORDER (I) AUTHORIZING DEBTORS TO CONTINUE HONORING REVERSE ISSUER AND SERVICING OBLIGATIONS IN THE ORDINARY COURSE AND GRANTING RELATED RELIEF AND (II) MODIFYING AUTOMATIC STAY ON A LIMITED BASIS TO FACILITATE DEBTORS ONGOING OPERATIONS [ECF NO. 10]. | | | | |
| 02/14/19 | Singh, Sunny | 1.00 | 1,200.00 | 009 | 55865324 |
| | CALL WITH COMPANY RE: VENDOR ISSUES (.5); CONFER WITH WEIL TEAM RE: SAME (.5). | | | | |
| 02/14/19 | Morrison, Stephanie Nicole | 0.20 | 158.00 | 009 | 55869867 |
| | CORRESPONDENCE RE: VENDOR OUTREACH. | | | | |
| 02/14/19 | Morrison, Stephanie Nicole | 1.60 | 1,264.00 | 009 | 55870124 |
| | PARTICIPATE ON COMPANY/ADVISOR KICK OFF CALL RE VENDOR PAYMENTS (0.5); ATTEND FOLLOW UP DISCUSSION WITH COMPANY/ADVISORS ON THE SAME (0.5); CORRESPONDENCE RE: NUMEROUS VENDOR INQUIRIES (0.4); REVISE VENDOR COMMUNICATIONS TRACKER (0.2). | | | | |
| 02/14/19 | Sonkin, Clifford | 0.80 | 448.00 | 009 | 55887551 |
| | CALL WITH ALIXPARTNERS RE: CRITICAL VENDORS (.5); MEET RE: THIRD PARTY COMMUNICATIONS MATERIAL (.3). | | | | |
| 02/14/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 009 | 55929470 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: VENDORS (1.3); DISCUSSION WITH G. SMITH RE: SAME (.2). | | | | |
| 02/14/19 | Smith, Gabriela | 2.00 | 1,840.00 | 009 | 55950741 |
| | CALL WITH COMPANY, S. MORRISON, AND C. GRING RE: VENDOR CLAIMS (.6); CALL WITH J. RODRIGUEZ AND A. WELCH RE: BNY MELLON (.3); EMAILS WITH ALIXPARTNERS RE: VENDORS (.5); REVIEW VENDOR EMAILS AND EMAILS WITH S. MORRISON RE: SAME (.4); EMAILS WITH ALIXPARTNERS TEAM RE: CRITICAL VENDOR LIST (.2). | | | | |
| 02/15/19 | Morrison, Stephanie Nicole | 3.70 | 2,923.00 | 009 | 55869826 |
| | CORRESPONDENCE INTERNALLY AND WITH RMS RE: MSFTAS (1.0); CORRESPONDENCE RE: CRITICAL VENDOR PAYMENTS & PROCESS (1.7); COMMENT ON Q&A MATERIALS (1.0). | | | | |
| 02/15/19 | Welch, Alexander W. | 0.40 | 380.00 | 009 | 55929524 |
| | CALL WITH COMPANY RE: VENDOR ISSUES. | | | | |
| 02/15/19 | von der Marwitz, Markus Alexander | 0.70 | 392.00 | 009 | 55846800 |
| | EMAILS AND CORRESPONDENCE (.4); UPDATE TRACKER (.1); CALLS FOR UTILITIES (.2). | | | | |
| 02/16/19 | Sonkin, Clifford | 6.60 | 3,696.00 | 009 | 55888341 |
| | REVISE RMS OCB (.3); DRAFT FINAL ORDERS FOR DITECH OCB AND RMS OCB (3.4); DRAFT SUBCONTRACTOR LETTER (2.9). | | | | |
| 02/18/19 | Singh, Sunny | 1.30 | 1,560.00 | 009 | 55896503 |
| | CALL WITH COMPANY RE: BIDDER CONTRACT. | | | | |
| 02/18/19 | Morrison, Stephanie Nicole | 1.20 | 948.00 | 009 | 55904079 |
| | PARTICIPATE ON VENDOR CALL (0.9); CORRESPONDENCE RE: CREDITOR INQUIRIES (0.3). | | | | |
| 02/18/19 | Morrison, Stephanie Nicole | 0.20 | 158.00 | 009 | 56187558 |
| | CONFER WITH C. SONKIN RE: RMS OBLIGATIONS. | | | | |
| 02/18/19 | Sonkin, Clifford | 4.80 | 2,688.00 | 009 | 55887800 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RMS AND DITECH OCB FINAL ORDER (1.7); ANALYZE CRITICAL VENDOR LIST (.8); PARTICIPATE ON DAILY CALL WITH LITIGATION TEAM (.8); CONDUCT RESEARCH RE: LITIGATION MATTERS IN GEARY AND GROOM (1.2); CALL WITH S MORRISON RE: CRITICAL VENDORS DETERMINATION AND RMS BUYOUT OBLIGATIONS (.3). | | | | |
| 02/18/19 | Welch, Alexander W. | 0.90 | 855.00 | 009 | 55929613 |
| | CALL WITH COMPANY RE: VENDOR ISSUES. | | | | |
| 02/19/19 | Singh, Sunny | 0.30 | 360.00 | 009 | 55896850 |
| | CALL WITH A. WELCH AND J. ROMY RE: CAP ONE. | | | | |
| 02/19/19 | Morrison, Stephanie Nicole | 1.30 | 1,027.00 | 009 | 55904125 |
| | CORRESPONDENCE RE: RMS PAYMENTS (0.5); ATTEND TO CRITICAL VENDOR PAYMENT FILE CORRESPONDENCE (0.4); COMMENT ON LETTER TO CREDITORS RE: INVOICE COLLECTION (0.4). | | | | |
| 02/19/19 | Sonkin, Clifford | 3.80 | 2,128.00 | 009 | 55887700 |
| | DRAFT VENDOR COMMUNICATIONS MATERIAL COMMUNICATIONS MATERIAL (2.8); CALL WITH CLIENT VENDOR LITIGATION TEAM (1.0). | | | | |
| 02/19/19 | von der Marwitz, Markus Alexander | 3.00 | 1,680.00 | 009 | 55871894 |
| | MEET FOR CRITICAL VENDOR RESEARCH (.2); CONDUCT RESEARCH RE: CRITICAL VENDOR CLAIM ISSUE. (2.8). | | | | |
| 02/19/19 | Smith, Gabriela | 0.20 | 184.00 | 009 | 56187690 |
| | MEET WITH S. MORRISON RE: RMS AND CRITICAL VENDORS. | | | | |
| 02/20/19 | Morrison, Stephanie Nicole | 2.70 | 2,133.00 | 009 | 55904048 |
| | PARTICIPATE ON CRITICAL VENDOR MANAGEMENT APPROVAL KICK OFF CALL (0.9); CORRESPONDENCE/ANALYSIS RE: HOA FEES/PAYMENTS (1.0); ANALYZE VENDOR PAYMENTS FILE (0.3); CORRESPONDENCE WITH ALIX/WEIL RE: ORDINARY COURSE PROFESSIONAL/CRITICAL VENDOR ALLOCATIONS (0.5). | | | | |
| 02/20/19 | Sonkin, Clifford | 0.30 | 168.00 | 009 | 55888162 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CRITICAL VENDOR COMMUNICATIONS (.2); REVISE VENDOR COMMUNICATIONS MATERIAL (.1)CALL WITH CLIENT VENDOR LITIGATION TEAM. | | | | |
| 02/20/19 | Welch, Alexander W. | 2.30 | 2,185.00 | 009 | 56008912 |
| | CALL RE: VENDOR COUNCIL (.7); CONSIDER VENDOR ISSUES (1.6). | | | | |
| 02/20/19 | Smith, Gabriela | 0.80 | 736.00 | 009 | 55950835 |
| | CALL WITH S. MORRISON, A. WELCH, COMPANY, AND ALIXPARTNERS RE: CRITICAL VENDORS. | | | | |
| 02/21/19 | Morrison, Stephanie Nicole | 3.10 | 2,449.00 | 009 | 55904438 |
| | CORRESPONDENCE RE: RMS CLIENT INVOICES (0.8); CORRESPONDENCE RE: CRITICAL VENDOR CREDITOR INQUIRIES (1.5); ATTEND TO INQUIRIES FROM B. SCHULDT RE: CREDITOR INQUIRIES / PAYMENTS (0.8). | | | | |
| 02/21/19 | Welch, Alexander W. | 2.70 | 2,565.00 | 009 | 55937088 |
| | CALL WITH REED SMITH RE: ESCHEATMENT ISSUES (.5); CONTRACT REJECTION CALL WITH COMPANY (.7); CALLS WITH COMPANY RE: VENDOR ISSUES (1.5). | | | | |
| 02/22/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 009 | 55905997 |
| | CORRESPONDENCE RE: CRITICAL VENDOR INQUIRIES. | | | | |
| 02/22/19 | Sonkin, Clifford | 2.00 | 1,120.00 | 009 | 55887853 |
| | CALL WITH CLIENT LITIGATION TEAM (1.6); CONDUCT RESEARCH RE: LITIGATION ISSUE (.4). | | | | |
| 02/22/19 | Welch, Alexander W. | 1.70 | 1,615.00 | 009 | 55929600 |
| | REVIEW VENDOR LIST (.4); DISCUSSIONS WITH S. MORRISON RE: SAME (.3); CALLS WITH ALIXPARTNERS RE; SAME (.3); CALL WITH S. SINGH RE: SAME (.2); CALLS WITH FANNIE RE: VENDOR ISSUES (.3); EMAILS TO FANNIE RE: SAME (.2). | | | | |
| 02/22/19 | von der Marwitz, Markus Alexander | 0.20 | 112.00 | 009 | 55885807 |
| | EMAILS AND UPDATE TRACKER FOR CRITICAL VENDOR INQUIRIES. | | | | |
| 02/23/19 | Welch, Alexander W. | 0.50 | 475.00 | 009 | 55929455 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SINGH RE: VENDOR ISSUES (.2); CALL WITH ALIXPARTNERS RE: SAME (.3). | | | | |
| 02/24/19 | Singh, Sunny | 0.30 | 360.00 | 009 | 55897120 |
| | CALL WITH A. WELCH RE: CRITICAL VENDORS. | | | | |
| 02/24/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 009 | 55949759 |
| | PARTICIPATE ON ALIX/WEIL CRITICAL VENDOR/OCB LIST CHECKIN CALL. | | | | |
| 02/24/19 | Welch, Alexander W. | 0.30 | 285.00 | 009 | 55929821 |
| | CALL WITH ALIXPARTNERS RE: VENDOR PROCESS. | | | | |
| 02/25/19 | Singh, Sunny | 0.70 | 840.00 | 009 | 55940206 |
| | REVIEW LETTER TO WELLS (.4); CONFERENCE WITH A. WELCH RE: CAPITAL ONE (.3). | | | | |
| 02/25/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 009 | 56192722 |
| | PARTICIPATE ON VENDOR COMMUNICATIONS DISCUSSION WITH ALIX/JF/COMPANY. | | | | |
| 02/25/19 | Sonkin, Clifford | 1.10 | 616.00 | 009 | 56003545 |
| | CALL FROM CUSTOMER/VENDOR RE: CLAIMS QUESTIONS (.4); UPDATE AND CLEAN COMMUNICATIONS LOG (.7). | | | | |
| 02/25/19 | Welch, Alexander W. | 1.60 | 1,520.00 | 009 | 55929724 |
| | REVIEW EMAILS RE: VENDOR AND CRITICAL VENDOR PAYMENTS (.8); CALLS WITH ALIXPARTNERS RE:SAME (.8). | | | | |
| 02/26/19 | Morrison, Stephanie Nicole | 0.20 | 158.00 | 009 | 55962279 |
| | CORRESPONDENCE RE: CREDITOR TERMS RE: CRITICAL VENDOR STATUS. | | | | |
| 02/26/19 | Sonkin, Clifford | 1.80 | 1,008.00 | 009 | 56192725 |
| | CALLS WITH CUSTOMERS/VENDORS RE: NOTICES OF BANKRUPTCY (1.1); DRAFT VENDOR COMMUNICATION UPDATE LETTER (.7). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Welch, Alexander W. | 0.70 | 665.00 | 009 | 55929510 |
| | CALLS WITH ALIXPARTNERS RE: VENDOR ISSUES. | | | | |
| 02/26/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 009 | 55914957 |
| | CALL POTENTIAL CLAIMANTS/VENDORS. | | | | |
| 02/27/19 | Singh, Sunny | 1.70 | 2,040.00 | 009 | 55944806 |
| | REVIEW REVISED OCB ORDER (.4); CALL WITH J. HAAS RE: CONTRACT COUNTERPARTIES (.4); CALL WITH COMPANY RE: ASSURANT (.9). | | | | |
| 02/27/19 | Morrison, Stephanie Nicole | 1.50 | 1,185.00 | 009 | 55996155 |
| | COMMENT ON AND CIRCULATE CRITICAL VENDOR PAYMENT LIST (1.0); CONFERENCE WITH A. WELCH RE: ESCHEATMENT INQUIRY (0.5). | | | | |
| 02/27/19 | Sonkin, Clifford | 6.90 | 3,864.00 | 009 | 56003617 |
| | CONDUCT RESEARCH RE: SEVERABILITY (3.6); REVISE CRITICAL VENDOR COMMUNICATION (1.8); CALL WITH CLIENT RE: CONTRACT COUNTERPARTY (1.0); CALL WITH CUSTOMERS/VENDORS RE: NOBS (.5). | | | | |
| 02/27/19 | Welch, Alexander W. | 3.60 | 3,420.00 | 009 | 55929656 |
| | REVIEW OCB ORDERS RE: LITIGATION ISSUES AND AMENDMENTS TO SAME (1.0); DISCUSSION WITH C. BROWN RE: SAME (.2); EMAILS TO AND FROM THE COMPANY RE: SAME (.2); REVIEW VENDOR LIST AND COMMENTS ON SAME (1.2); DISCUSSIONS WITH S. MORRISON RE: SAME (.5); DISCUSSION WITH S. SINGH RE: SAME (.3); CALL WITH COMPANY RE: ESCHEATMENT ISSUE (.2). | | | | |
| 02/27/19 | von der Marwitz, Markus Alexander | 0.10 | 56.00 | 009 | 55928510 |
| | CALL WITH LAW FIRM RE: RECEIVING NOTICE OF BANKRUPTCY. | | | | |
| 02/27/19 | Kleissler, Matthew | 0.30 | 72.00 | 009 | 55955386 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CRITICAL VENDOR PAYMENT REPORTS. | | | | |
| 02/28/19 | Singh, Sunny | 0.60 | 720.00 | 009 | 55945310 |
| | CONFERENCE WITH TEAM RE: VENDOR ISSUES. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/28/19 | Morrison, Stephanie Nicole | 1.90 | 1,501.00 | 009 | 56018065 |
| | COMMENT ON LETTER TO LAW FIRMS RE: INVOICES (1.1); CORRESPONDENCE RE: CRITICAL VENDOR REQUESTS (0.8). | | | | |
| 02/28/19 | Sonkin, Clifford | 1.10 | 616.00 | 009 | 56193395 |
| | CALL CUSTOMERS/VENDORS RE: NOTICES OF BANKRUPTCY. | | | | |
| 02/28/19 | von der Marwitz, Markus Alexander | 0.10 | 56.00 | 009 | 55944408 |
| | CALL TO INQUIRE RE: CHAPTER 11 NOTICE. | | | | |
| 03/01/19 | Morrison, Stephanie Nicole | 1.70 | 1,343.00 | 009 | 56020816 |
| | CORRESPOND RE: CRITICAL VENDOR/ORDINARY COURSE PROFESSIONAL LISTS (1.2); CORRESPONDENCE WITH CREDITORS RE: CRITICAL VENDOR INQUIRIES (0.5). | | | | |
| 03/01/19 | Sonkin, Clifford | 1.30 | 728.00 | 009 | 56003719 |
| | CALLS WITH RE: CUSTOMER/VENDOR/BORROWER NOTICES OF BANKRUPTCY (.1); REVISE ORDINARY COURSE OF BUSINESS ORDERS (1.2). | | | | |
| 03/01/19 | Welch, Alexander W. | 4.60 | 4,370.00 | 009 | 56096206 |
| | REVIEW COMMENTS TO OCB ORDERS (1.4); EMAILS TO AND FROM COMPANY RE: SAME (.4); COMMENT ON OCB ORDERS (.5); PARTICIPATE ON CALL WITH BRADLEY RE: SAME (1.0); PARTICIPATE ON UPDATE CALL (.5); PARTICIPATE ON CALL WITH ALIXPARTNERS (.5); EMAILS RE: OCB ORDERS (.3). | | | | |
| 03/01/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 009 | 56096214 |
| | EMAILS TO AND FROM TEAM RE: VENDOR ISSUES (.7); REVIEW VENDOR ISSUES (1.5); DISCUSS WITH S. MORRISON RE: ESCHEATMENT ISSUES (.1); EMAILS RE: SAME (.2). | | | | |
| 03/01/19 | Liberman, Leslie | 1.30 | 728.00 | 009 | 56003239 |
| | PARTICIPATE ON LITIGATION WORKSTREAM CALL TO REVIEW CHANGES TO OCB FINAL ORDERS. | | | | |
| 03/01/19 | von der Marwitz, Markus Alexander | 0.10 | 56.00 | 009 | 55964614 |
| | PARTICIPATE ON VENDOR CALL. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/19 | Brown, Christina M. | 0.80 | 736.00 | 009 | 55967244 |
| | REVIEW AND REVISE FINAL OCB ORDERS AND CIRCULATE TO S. SINGH FOR REVIEW. | | | | |
| 03/02/19 | Sonkin, Clifford | 3.10 | 1,736.00 | 009 | 56003605 |
| | REVISE ORDINARY COURSE OF BUSINESS FINAL ORDERS. | | | | |
| 03/02/19 | Welch, Alexander W. | 0.40 | 380.00 | 009 | 56096204 |
| | EMAILS TO AND FROM BRADLEY RE: OCB ORDERS. | | | | |
| 03/03/19 | Sonkin, Clifford | 0.40 | 224.00 | 009 | 56003661 |
| | REVISE ORDINARY COURSE OF BUSINESS ORDERS. | | | | |
| 03/04/19 | Singh, Sunny | 0.80 | 960.00 | 009 | 56012914 |
| | REVIEW OCB ORDER REVISIONS. | | | | |
| 03/04/19 | Morrison, Stephanie Nicole | 0.30 | 237.00 | 009 | 56023311 |
| | COMMENT ON CRITICAL VENDOR LIST. | | | | |
| 03/04/19 | Brown, Christina M. | 3.10 | 2,852.00 | 009 | 55987401 |
| | REVISE PROPOSED FINAL DITECH OCB ORDER PER COMMENTS RECEIVED (1.7); CALL WITH C. HANCOCK RE: SAME (0.5); REVIEW AND RESPOND TO LITIGATION/OCB ORDER RELATED CORRESPONDENCE (0.4); CALL WITH COMPANY RE: LITIGATION ISSUES (0.5). | | | | |
| 03/04/19 | Sonkin, Clifford | 0.80 | 448.00 | 009 | 56003530 |
| | CALL WITH CUSTOMERS/VENDORS/BORROWERS RE: NOB (.3); UPDATE RMS FINAL ORDER (.5). | | | | |
| 03/04/19 | Jackson, David M. | 1.30 | 1,027.00 | 009 | 56018095 |
| | REVIEW AND CONFER INTERNALLY RE: WELLS BAILEE ARRANGEMENT. | | | | |
| 03/05/19 | Brown, Christina M. | 2.80 | 2,576.00 | 009 | 55987404 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. WELCH AND MORGAN LEWIS RE: RMBS LANGUAGE IN OCB ORDERS (0.4); REVIEW BRADLEY COMMENTS TO RMS ORDER AND MARK-UP SAME (1.5); REVIEW FANNIE BRIEF AND CORRESPOND WITH CLIENT RE: SAME (0.7); DAILY CLIENT CALL (PARTIAL) (0.2). | | | | |
| 03/05/19 | Sonkin, Clifford | 1.10 | 616.00 | 009 | 56003592 |
| | CALL WITH U.S. TRUSTEE RE: OBJECTIONS (.4); COLLECT SIGNATURE PAGES (.2); REVISE RMS OCB (.5). | | | | |
| 03/05/19 | Welch, Alexander W. | 1.00 | 950.00 | 009 | 56152130 |
| | CALL WITH MORGAN LEWIS AND SEWARD KISSEL RE: OCB ORDERS (.4); EMAIL BOTH RE: SAME (.6). | | | | |
| 03/06/19 | Morrison, Stephanie Nicole | 1.60 | 1,264.00 | 009 | 56023430 |
| | ANALYZE WAGES / INSURANCE VENDORS (1.2); DRAFT TALKING POINTS RE: VENDOR PERFORMANCE (0.4). | | | | |
| 03/06/19 | Morrison, Stephanie Nicole | 2.00 | 1,580.00 | 009 | 56246658 |
| | PARTICIPATE ON DAILY ALIX/WEIL CALL (.5); CONFERENCE WITH A. WELCH/G. SMITH RE: VENDOR COUNCIL CALL AND INTERNAL STRATEGY TEAM CALLS RE BLOWOUT WITH A. WELCH AND G. SMITH (1.5). | | | | |
| 03/06/19 | Brown, Christina M. | 4.00 | 3,680.00 | 009 | 55992046 |
| | CALL WITH BRADLEY RE: RMS ORDER (0.9); CALL WITH COMPANY RE: LITIGATION OPEN ISSUES (0.6); CALL WITH COUNSEL TO SECURITIZATION TRUSTEES RE: OCB LANGUAGE (0.5); TURN COMMENTS TO OCB ORDERS (1.6); DISCUSS NEXT STEPS AND OPEN ITEMS WITH L. LIBERMAN AND C. SONKIN (0.4). | | | | |
| 03/06/19 | Sonkin, Clifford | 0.20 | 112.00 | 009 | 56003578 |
| | CALL WITH CUSTOMERS/BORROWERS/VENDORS RE: NOTICES OF BANKRUPTCY. | | | | |
| 03/06/19 | Welch, Alexander W. | 0.40 | 380.00 | 009 | 56246686 |
| | CALL WITH COMPANY RE: OCB ORDERS. | | | | |
| 03/06/19 | Blechman, Eli | 0.30 | 237.00 | 009 | 56030122 |
| | CORRESPOND WITH WEIL AND ALIX TEAMS RE: VENDOR AND CUSTOMER ISSUES. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Liberman, Leslie | 1.80 | 1,008.00 | 009 | 56071758 |

CALL WITH B. HAGER TO DISCUSS OCB ORDERS (.3); PARTICIPATE ON CALLS TO DISCUSS OCB ORDERS AND LITIGATION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Smith, Gabriela | 0.60 | 552.00 | 009 | 56049121 |

REVIEW REVISED CRITICAL VENDORS LIST AND CIRCULATE TO U.S. TRUSTEE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/19 | Smith, Gabriela | 2.80 | 2,576.00 | 009 | 56049158 |

PARTICIPATE ON CALLS TO DISCUSS OCB ORDERS AND LITIGATION.VENDOR COUNCIL CALL WITH COMPANY, ALIXPARTNERS, AND A. WELCH (.6); CALL WITH A. WELCH, ALIXPARTNERS, AND UCC ADVISORS RE: CRITICAL VENDORS AND OCB ORDERS (.8); CALL WITH A. WELCH AND PACHULSKI RE: CRITICAL VENDOR LIST (.4); CALL WITH WEIL TEAM AND MORGAN LEWIS RE: OCB ORDERS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Singh, Sunny | 0.80 | 960.00 | 009 | 56014649 |

CALL WITH A. WELCH AND G. SMITH RE: OCB MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Morrison, Stephanie Nicole | 4.00 | 3,160.00 | 009 | 56023680 |

ANALYZE AND COMMENT ON CRITICAL VENDOR DILIGENCE MATERIALS (2.2); DISCUSS CLAIMS WITH COUNSEL TO TAYLOR WHITE (0.4); CIRCULATE CRITICAL VENDOR INQUIRY TALKING POINTS (0.3); RESPOND TO CREDITOR INQUIRIES (0.3); FINALIZE U.S. TRUSTEE PAYMENT FILE AND CIRCULATE THE SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Brown, Christina M. | 3.20 | 2,944.00 | 009 | 56246791 |

REVIEW AND UPDATE OCB ORDERS AND CIRCULATE TO COMPANY AND BRADLEY (0.6); DISCUSS TRUSTEE LANGUAGE WITH A. WELCH AND S. SINGH (0.4); CALL WITH J. TAYLOR RE: OCB ORDERS (0.2); FURTHER REVIEW AND REVISE OCB ORDERS AND DISCUSS SAME WITH C. SONKIN (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Sonkin, Clifford | 4.20 | 2,352.00 | 009 | 56003663 |

REVISE ORDINARY COURSE OF BUSINESS ORDERS (4); CALL WITH C. HANCOCK RE: ORDINARY COURSE OF BUSINESS ORDERS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Welch, Alexander W. | 4.90 | 4,655.00 | 009 | 56184743 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON VENDOR COUNCIL CALL (.5); REVIEW OCB ORDERS AND COMMENTS ON SAME (EMAILS TO AND FROM TEAM RE: SAME (1.5); EMAILS TO AND FROM THE COMPANY RE: SAME (.5); EMAILS TO AND FROM UCC COUNSEL RE: ORDERS (.8); REVIEW PROPOSED AMENDMENTS FROM UCC (.5); CALLS WITH ALIXPARTNERS RE: SAME (.4); CALLS WITH HOULIHAN RE: SAME (.2); CALLS WITH PACHULSKI RE: SAME (.5). | | | | |
| 03/07/19 | Smith, Gabriela | 2.10 | 1,932.00 | 009 | 56049550 |
| | CALL WITH S. MORRISON RE: CRITICAL VENDORS (.2); REVIEW CRITICAL VENDOR SPREADSHEETS CIRCULATED BY ALIXPARTNERS AND EMAILS WITH S. MORRISON RE: SAME (1.5); EMAILS WITH ALIXPARTNERS RE: CRITICAL VENDOR CLAIMS (.4). | | | | |
| 03/08/19 | Singh, Sunny | 0.50 | 600.00 | 009 | 56015131 |
| | CALL WITH SECURITIZATION TRUSTEES RE: OCB ORDERS. | | | | |
| 03/08/19 | Morrison, Stephanie Nicole | 0.40 | 316.00 | 009 | 55994180 |
| | ANALYZE CRITICAL VENDOR PAYMENT FILES. | | | | |
| 03/08/19 | Morrison, Stephanie Nicole | 0.90 | 711.00 | 009 | 56023667 |
| | COMMENT ON REVISED MASTER CRITICAL VENDOR LIST (0.2); CIRCULATE CRITICAL VENDOR PAYMENT FILE AND LIST TO UCC (0.2); ANALYZE AND CORRESPONDENCE RE: SHAPRIO OBJECTION (0.5). | | | | |
| 03/08/19 | Brown, Christina M. | 1.00 | 920.00 | 009 | 56246832 |
| | CALL WITH MORGAN LEWIS RE: OCB ORDERS (0.5); CALL WITH SKADDEN RE: SAME (0.5). | | | | |
| 03/08/19 | Sonkin, Clifford | 1.50 | 840.00 | 009 | 56003495 |
| | CALL WITH CUSTOMERS/BORROWERS/VENDORS (.5); CALL WITH SKADDEN RE: ORDINARY COURSE OF BUSINESS MOTIONS (.7); REVISE ORDINARY COURSE OF BUSINESS ORDERS (.3). | | | | |
| 03/08/19 | Welch, Alexander W. | 0.80 | 760.00 | 009 | 56152047 |
| | CALL WITH DIP LENDERS RE: ORDINARY COURSE ORDERS (.5); EMAILS TO AND FROM TEAM RE: VENDOR COUNSEL REPORTING (.3). | | | | |
| 03/08/19 | Smith, Gabriela | 0.30 | 276.00 | 009 | 56049318 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH C. GRING RE: CRITICAL VENDORS LIST. | | | | |
| 03/08/19 | Kuang, Connie L. | 0.60 | 414.00 | 009 | 56010684 |
| | CALL WITH MORGAN LEWIS RE: SERVICING ADVANCE DEFAULT PROCEDURE. | | | | |
| 03/09/19 | Welch, Alexander W. | 0.10 | 95.00 | 009 | 56151737 |
| | CALL WITH ANDREWS KURTH RE: STIPULATION. | | | | |
| 03/11/19 | Singh, Sunny | 2.30 | 2,760.00 | 009 | 56044964 |
| | PARTICIPATE ON CRITICAL VENDOR CALL (.4); REVIEW OCB ORDER COMMENTS (.4); REVIEW REPLY TO OCB OBJECTION (.4); CALL WITH SKADDEN RE: OCB ORDER (1.1). | | | | |
| 03/11/19 | Morrison, Stephanie Nicole | 1.20 | 948.00 | 009 | 56027059 |
| | CONFERENCE WITH UCC/ALIX RE: CRITICAL VENDOR DILIGENCE (0.4); RESPOND TO CREDITOR INQUIRIES / CRITICAL VENDOR REQUESTS (0.3); CORRESPONDENCE WITH COMPANY RE: SETTLEMENT / CRITICAL VENDOR PAYMENTS (0.5). | | | | |
| 03/11/19 | Brown, Christina M. | 2.50 | 2,300.00 | 009 | 56246999 |
| | DRAFT REPLY TO OCB OBJECTION AND TURN COMMENTS TO SAME. | | | | |
| 03/11/19 | Sonkin, Clifford | 2.60 | 1,456.00 | 009 | 56064366 |
| | REVISE RMS OCB ORDER (.3); CALLS RE: NOB (.7); CALL WITH CLIENTS RE: OCB (.2); CALL WITH L. LIBERMAN RE: OCB ORDER AND STAY PROCEDURES (.1); CALL WITH FANNIE MAE RE: OCB (.1); CALL WITH DAVID BIRD RE: OCB (.4); UPDATE COMMUNICATIONS LOG (.8). | | | | |
| 03/11/19 | Welch, Alexander W. | 0.80 | 760.00 | 009 | 56056939 |
| | CALL WITH COMPANY RE: OCB ORDERS (.5); CALL RE: VENDOR ISSUE (.3). | | | | |
| 03/11/19 | Liberman, Leslie | 0.20 | 112.00 | 009 | 56070110 |
| | REVISE OCB ORDERS AND EMAILS RE: PROPOSED LANGUAGE. | | | | |
| 03/11/19 | Kleissler, Matthew | 0.90 | 216.00 | 009 | 56057794 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY TO DITECH OCB OBJECTION. | | | | |
| 03/12/19 | Singh, Sunny | 0.90 | 1,080.00 | 009 | 56045360 |
| | CALLS RE: OCB ORDER (.5); CALL WITH TRUSTEE RE: OCB ORDERS (.4). | | | | |
| 03/12/19 | Morrison, Stephanie Nicole | 0.30 | 237.00 | 009 | 56035479 |
| | CONFERENCE WITH C. BROWN/L. LIBERMAN RE: OCB ORDERS. | | | | |
| 03/12/19 | Brown, Christina M. | 1.30 | 1,196.00 | 009 | 56247144 |
| | WORK WITH L. LIBERMAN TO REVISE CRITICAL VENDOR LANGUAGE IN OCB ORDERS (1.0); REVISE FINAL OCB ORDERS AND CIRCULATE TO A. WELCH FOR REVIEW (.3). | | | | |
| 03/12/19 | Sonkin, Clifford | 1.40 | 784.00 | 009 | 56064212 |
| | PARTICIPATE ON CALLS RE: NOB. | | | | |
| 03/12/19 | Welch, Alexander W. | 0.50 | 475.00 | 009 | 56057041 |
| | CALL WITH MORGAN LEWIS RE: OCB ORDER LANGUAGE. | | | | |
| 03/12/19 | Liberman, Leslie | 3.10 | 1,736.00 | 009 | 56070118 |
| | UPDATE OCB ORDERS WITH C. BROWN, CIRCULATE REVISIONS INTERNALLY AND TO THE COMPANY, AND DISCUSS MOTION TO EXTEND THE STAY. | | | | |
| 03/13/19 | Brown, Christina M. | 1.70 | 1,564.00 | 009 | 56247315 |
| | REVIEW AND SIGN OFF ON REVISED OCB ORDERS. | | | | |
| 03/13/19 | Welch, Alexander W. | 0.80 | 760.00 | 009 | 56057168 |
| | EMAILS TO AND FROM U.S. TRUSTEE RE: OCB ORDER (.2); CALL WITH SKADDEN RE: OCB ORDER (.2); EMAIL TO AND FROM SKADDEN RE: SAME (.1); CALL WITH J. HAAS RE: SAME (.3). | | | | |
| 03/13/19 | Liberman, Leslie | 2.00 | 1,120.00 | 009 | 56070025 |
| | REVISE OCB FINAL ORDERS AND PREPARE THEM FOR FILING. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Stauble, Christopher A. | 2.10 | 850.50 | 009 | 56126626 |

DRAFT, FILE AND SERVE NOTICE OF FILING OF (1) REVISED PROPOSED FINAL ORDER (I) AUTHORIZING DEBTORS TO CONTINUE ORIGINATION AND SERVICING OF FORWARD MORTGAGE LOANS IN ORDINARY COURSE AND GRANTING RELATED RELIEF AND (II) MODIFYING AUTOMATIC STAY ON A LIMITED BASIS TO FACILITATE DEBTORS ONGOING OPERATIONS [ECF NO. 9] AND (2) REVISED PROPOSED FINAL ORDER (I) AUTHORIZING DEBTORS TO CONTINUE HONORING REVERSE ISSUER AND SERVICING OBLIGATIONS IN THE ORDINARY COURSE AND GRANTING RELATED RELIEF AND (II) MODIFYING AUTOMATIC STAY ON A LIMITED BASIS TO FACILITATE DEBTORS ONGOING OPERATIONS [ECF NO. 10].

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Welch, Alexander W. | 1.20 | 1,140.00 | 009 | 56057461 |

EMAILS TO AND FROM SKADDEN RE: OCB LANGUAGE (.3); REVIEW LANGUAGE (.3); DISCUSS WITH S. SINGH RE: SAME (.2); EMAILS TO UCC, FANNIE, FREDDIE, GINNIE, U.S. TRUSTEE, KIRKLAND, CADWALLADER, AND COMPANY RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Liberman, Leslie | 2.00 | 1,120.00 | 009 | 56070022 |

RESEARCH TIME LIMITS FOR STIPULATION BY NOTICE OF PRESENTMENT AND RELEVANT REQUIREMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Smith, Gabriela | 1.00 | 920.00 | 009 | 56049862 |

REVIEW WEEKLY CRITICAL VENDOR REPORT AND EMAILS WITH S. MORRISON RE: SAME (.7); CALL WITH A. WELCH RE: OCB ORDERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 009 | 56060349 |

ATTEND VENDOR COUNCIL DISCUSSION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Brown, Christina M. | 0.40 | 368.00 | 009 | 56247524 |

REVISE OCB FINAL ORDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Welch, Alexander W. | 3.20 | 3,040.00 | 009 | 56057245 |

EMAILS TO AND FROM MORGAN LEWIS RE: OCB LANGUAGE (.4); CALLS WITH SKADDEN RE: SAME (.7); EMAILS TO AND FROM FANNIE MAE RE: SAME (.4); REVIEW LANGUAGE FROM FANNIE (.5); EMAILS TO AND FROM FREDDIE RE: SAME (.4); EMAILS TO AND FROM HUD RE: SAME (.2); CALL WITH DOJ RE: SAME (.2); EMAILS TO AND FROM THE COMPANY RE: SAME (.2); CALL WITH J. HAAS RE:SAME (.2).

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Smith, Gabriela | 1.00 | 920.00 | 009 | 56049967 |
| | CALLS WITH COMPANY, S. SINGH, AND A. WELCH RE: CONTRACT ANALYSIS AND OPEN ISSUES. | | | | |
| 03/16/19 | Brown, Christina M. | 0.40 | 368.00 | 009 | 56247657 |
| | CALL WITH SKADDEN RE: OCB ORDERS. | | | | |
| 03/16/19 | Welch, Alexander W. | 4.50 | 4,275.00 | 009 | 56056948 |
| | REVIEW LANGUAGE ON OCB ORDER (.3); CALL WITH SKADDEN RE: SAME (.5); REVIEW CASE LAW ON TERMINATION AND BREACH NOTICES (3.5); CALL WITH S. SINGH RE: SAME (.2). | | | | |
| 03/17/19 | Brown, Christina M. | 0.40 | 368.00 | 009 | 56302039 |
| | UPDATE OCB ORDERS. | | | | |
| 03/17/19 | Welch, Alexander W. | 2.60 | 2,470.00 | 009 | 56057357 |
| | EMAILS TO AND FROM SKADDEN RE: OCB LANGUAGE (.4); EMAIL TO AND FROM S. SINGH RE: SAME (.2); REVISING LANGUAGE (.5); EMAIL TO COMPANY RE: SAME (.6); CALL WITH MORGAN LEWIS RE: SAME (.9). | | | | |
| 03/18/19 | Brown, Christina M. | 0.60 | 552.00 | 009 | 56302094 |
| | REVISE OCB ORDERS AND CORRESPOND WITH STAKEHOLDERS RE: SAME. | | | | |
| 03/18/19 | Smith, Gabriela | 0.70 | 644.00 | 009 | 56247682 |
| | REVIEW UCC COMMENTS TO CASH MANAGEMENT ORDER AND EMAILS WITH ALIXPARTNERS TEAM RE: SAME. | | | | |
| 03/19/19 | Welch, Alexander W. | 2.00 | 1,900.00 | 009 | 56096187 |
| | CALLS RE: OCB ORDERS WITH MORGAN LEWIS (.2); CALL WITH MORGAN LEWIS RE: SAME (.1); EMAIL TO CHAMBERS RE: OCB ORDERS (.3); CALLS WITH COMPANY RE: VENDOR ISSUES (1.0); DISCUSSION WITH G. SMITH RE: SAME (.4). | | | | |
| 03/19/19 | Liberman, Leslie | 2.60 | 1,456.00 | 009 | 56123816 |
| | UPDATE OCB ORDERS (.7); CONFER C. BROWN RE: FINAL OCB ORDERS AND PREPARED FINAL ORDERS FOR FILING (.7); UPDATE ATTORNEY COMMUNICATIONS AND NOTICE OF BANKRUPTCY (1.2). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Smith, Gabriela | 1.40 | 1,288.00 | 009 | 56143380 |
| | CALLS WITH COMPANY AND A. WELCH RE: CONTRACT ANALYSIS. | | | | |
| 03/20/19 | Smith, Gabriela | 0.30 | 276.00 | 009 | 56143292 |
| | EMAILS WITH S. MORRISON RE: VENDORS. | | | | |
| 03/21/19 | Morrison, Stephanie Nicole | 1.10 | 869.00 | 009 | 56082656 |
| | REVIEW AND COMMENT ON CRITICAL VENDOR PAYMENT LISTS/SCHEDULES. | | | | |
| 03/21/19 | Smith, Gabriela | 0.70 | 644.00 | 009 | 56143402 |
| | REVIEW WEEKLY CRITICAL VENDOR REPORT AND EMAILS WITH S. MORRISON RE: SAME (.4); DIAL INTO VENDOR COUNCIL MEET WITH COMPANY AND ADVISORS (.3). | | | | |
| 03/22/19 | Morrison, Stephanie Nicole | 0.20 | 158.00 | 009 | 56108474 |
| | CONFERENCE WITH K. CATANESE RE XOME AND CORELOGIC. | | | | |
| 03/25/19 | Sonkin, Clifford | 0.40 | 224.00 | 009 | 56180481 |
| | RETURN NOB CALLS. | | | | |
| 03/26/19 | Sonkin, Clifford | 0.10 | 56.00 | 009 | 56180565 |
| | CALL WITH T. ALMASSIAN RE: NOTICE OF BANKRUPTCY. | | | | |
| 03/26/19 | Welch, Alexander W. | 1.90 | 1,805.00 | 009 | 56151128 |
| | DISCUSS MATERIALS ON VENDOR DECISION MATRIX (.4); REVISE MATERIALS AND RESEARCH ON SAME (1.5). | | | | |
| 03/26/19 | Smith, Gabriela | 0.40 | 368.00 | 009 | 56143447 |
| | EMAILS WITH S. MORRISON RE: VENDOR ISSUES. | | | | |
| 03/28/19 | Morrison, Stephanie Nicole | 2.10 | 1,659.00 | 009 | 56134055 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND COMMENTS TO WEEKLY VENDOR PAYMENT REPORTING (0.9); CALL WITH G. COURSEN, J. NELSON, XOME AND FOLEY RE: XOME CONTRACT EXPIRATION (0.3); CORRESPONDENCE RE: XOME VENDOR RELATIONSHIP (0.4); DISCUSS WITH C. GRING, J. SOMERVILLE AND G. SMITH RE: CRITICAL VENDOR STRATEGY (.5). | | | | |
| 03/28/19 | Sonkin, Clifford | 0.50 | 280.00 | 009 | 56180549 |
| | RETURN CALLS RE: NOB TO SERVICE MASTER ONE CALL RESTORATION AND UPDATE COMMUNICATIONS LOG. | | | | |
| 03/28/19 | Smith, Gabriela | 0.80 | 736.00 | 009 | 56143456 |
| | CALL WITH COMPANY, S. MORRISON, ALIXPARTNERS, AND VENDORS RE: CONTRACT ISSUES (.4); CALL WITH S. MORRISON RE: VENDORS (.2); EMAILS WITH WEIL TEAM RE: VENDORS (.2). | | | | |
| 03/28/19 | Smith, Gabriela | 0.30 | 276.00 | 009 | 56143473 |
| | CALL WITH ALIXPARTNERS AND S. MORRISON RE: VENDORS. | | | | |
| **SUBTOTAL TASK 009 - Customer/Vendor/Supplier Issues:** | | **208.40** | **$165,061.50** | | |
| 02/11/19 | Nocco, Frank P. | 1.50 | 2,250.00 | 010 | 55844078 |
| | REVIEW OPINION COMMITTEE. | | | | |
| 02/11/19 | Smith, Jason A.B. | 12.70 | 17,780.00 | 010 | 55868030 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW REVISED INTERIM DIP ORDER AND COMMENTED (1.0).  REVIEW COMMENTS TO INTERIM DIP ORDER (1.0).  CALLS WITH A. GOLDSTEIN RE: COMMENTS TO DIP ORDER (.4).  CALL WITH N. VISLOCKY RE: NATIONAL FOUNDERS COMMENTS TO DIP ORDER (.2).  REVIEW MOTION TO SEAL (.3).  REVIEW OF CHANGED PAGES TO FORWARD AND REVERSE REPOS (.3).  CORRESPOND WITH C. KUANG AND S. CHUNG RE: DIP ORDER EXHIBITS (.4).  REVIEW REVISED GUARANTY AND NETTING AGREEMENT AND COMMENTED.  (.3) REVIEW DIP FEE LETTER AND COMMENTED.  (.5) CORRESPONDENCE WITH R. KLEIN AND K. JI RE: GUARANTY COMMENTS FROM NOMURA. (.2) PARTICIPATE ON DIP STATUS CALL WITH COMPANY AND HOULIHAN. (.3) CALLS WITH JOANNA R. RE: OPEN ISSUES. (.4) CALLS WITH M. TIARKS OF SKADDEN RE: MILESTONES.  (.2) CALL WITH A. WELCH AND M. MCDERMOTT RE: MILESTONES. (.3) CALL WITH S. ONG OF LONDON OFFICE RE: SAF EU RISK RETENTION.  (.3) REVIEW OF REVISED DIP MOTION AND COMMENTED (.8).  CORRESPOND WITH A. GOLDSTEIN RE: EVENTS OF DEFAULT (.2).  CALL WITH B. KOTLIAR OF SKADDEN RE: EVENTS OF DEFAULT (.2).  REVIEW SKADDEN COMMENTS TO MOTION AND ORDER (.3).  REVIEW REVISED MSFTA AMENDMENTS AND COMMENTED (.3).  REVIEW ADMINISTRATION AGREEMENT AND COMMENTED ON SAME (1.1).  CALL WITH D. JACKSON RE: COMMENTS TO ADMINISTRATION AGREEMENT (.2).  CORRESPOND WITH J. RUHLIN, J. HROMY AND J. RODRIGUEZ RE: CHANGE OF CONTROL (.2).  REVIEW FURTHER REVISED MOTION AND ORDER AND COMMENTED (.3).  CORRESPOND WITH L. GELBFISH, C. KUANG AND S. ORT RE: TAX CERTIFICATES (.2). REVIEW REVISED EU RISK RETENTION DISCLOSURE (.1).  REVIEW REVISED DIP FEE LETTER AND COMMENTED (.1).  REVIEW CREDIGY COMMENTS TO DIP ORDER (.4).  REVIEW REVISED WGM OPINIONS AND COMMENTED (.9).  REVIEW SKADDEN COMMENTS TO WGM OPINIONS (.2).  CORRESPOND WITH J. DAWIDOWICZ RE: SAME (.1).  REVIEW REDACTED FEE LETTERS (.2).  REVIEW REVISED CUSTODIAL AGREEMENTS (.1).  REVIEW REVISED HW OPINIONS (.2).  REVIEW BRIDGE MOTION AND COMMENT ON SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Singh, Sunny | 2.70 | 3,240.00 | 010 | 55865476 |

REVIEW AND FINALIZE DIP MOTION AND ORDER (1.8); CALL WITH SKADDEN RE: SAME (.4); REVIEW BRIDGE MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Liff, Allison R. | 0.30 | 390.00 | 010 | 55866067 |

LIAISE RE: TL AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Overmyer, Paul J. | 0.70 | 696.50 | 010 | 55819505 |

REVIEW UPDATED DRAFTS OF DIP ORDER/MOTION (0.5); EMAILS/CALLS RE: PROCESS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Dawidowicz, Jeffrey L. | 5.90 | 5,605.00 | 010 | 55819790 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON FINAL FORMS OF AGREEMENT IN ADVANCE OF DIP FILING (4.2); REVISE WEIL OPINIONS (1.0); COORDINATE WITH OPPOSING COUNSEL RE CLOSING MECHANICS (.7). | | | | |
| 02/11/19 | Morrison, Stephanie Nicole | 8.40 | 6,636.00 | 010 | 55819000 |
| | DRAFT BRIDGE MOTION (5.9); DISCUSS BRIDGE ORDER WITH C. BROWN (0.1); DRAFT AND NEGOTIATE BRIDGE ORDER (2.4). | | | | |
| 02/11/19 | Brown, Christina M. | 12.70 | 11,684.00 | 010 | 56124429 |
| | FINISH DRAFTING BRIDGE FINANCING MOTION AND CIRCULATE TO S. SINGH TO REVIEW (1.1); REVISE AND UPDATE DIP MOTION AND PREP SAME FOR FILING (10.8); REVIEW AND COMMENT ON BRIDGE DECLARATION (0.4); DISCUSS BRIDGE ORDER LANGUAGE WITH S. MORRISON (0.4). | | | | |
| 02/11/19 | Sonkin, Clifford | 11.00 | 6,160.00 | 010 | 56120233 |
| | PREPARE DIP MOTION EXHIBITS (3.9), REVISE DIP ORDER (6.5); REVIEW DIP DECLARATION (.6). | | | | |
| 02/11/19 | Goldinstein, Arkady | 9.80 | 9,604.00 | 010 | 55844034 |
| | REVISE INTERIM DIP ORDER (8.6); CONFER AND CORRESPOND RE FINANCING DOCUMENTS (1.2). | | | | |
| 02/11/19 | Welch, Alexander W. | 4.20 | 3,990.00 | 010 | 55929590 |
| | PARTICIPATE ON CALLS RE: DIP ORDER WITH SKADDEN (.8); PARTICIPATE ON CALLS RE: DIP ORDER WITH JONES DAY (.5); PARTICIPATE ON CALLS RE: DIP ORDER WITH COMPANY (.3); REVIEW BRIDGE ORDER (.8); CALLS WITH G. SMITH AND S. MORRISON RE: SAME (.5); EMAILS TO AND FROM DIP LENDERS RE: SAME (.8); PARTICIPATE ON DIP ADD UP CALL (.5). | | | | |
| 02/11/19 | Jackson, David M. | 14.80 | 11,692.00 | 010 | 55860516 |
| | PARTICIPATE ON DIP TOUCHPOINT CALL WITH COMPANY (.4); FINALIZE DIP TRANSACTION DOCUMENTS TO BE FILED AS EXHIBITS TO FIRST DAY MOTION (14.40). | | | | |
| 02/11/19 | Liberman, Leslie | 0.50 | 280.00 | 010 | 55856313 |
| | PULL AGREEMENTS REFERENCED IN THE DIP ORDER FOR KIRKLAND AND SEND TO THE COMPANY FOR APPROVAL AND TO KIRKLAND. | | | | |
| 02/11/19 | von der Marwitz, Markus Alexander | 9.50 | 5,320.00 | 010 | 55823860 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS FOR DIP MOTION (.1); REVIEW AND REVISE BRIDGE MOTION DECLARATION (1.6); TURN COMMENTS FOR BRIDGE ORDER DECLARATION (.9); DRAFT DECLARATION FOR BRIDGE ORDER (.8); UPDATE MOTION TO SEAL (.5); CALLS FOR BRIDGE DECLARATION (.1); REVISE DIP MOTION (1.1); TURN COMMENTS ON BRIDGE DECLARATION (.6); TURN COMMENTS FOR DIP MOTION (1.6); DRAFT AND COMPILE MOTION TO SEAL INFORMATION (1.8); REVISE AND SEND BRIDGE ORDER DECLARATION (.1); REVISE MOTION TO SEAL (.3). | | | | |
| 02/11/19 | Smith, Gabriela | 4.80 | 4,416.00 | 010 | 56186514 |
| | REVIEW FINAL CASH MANAGEMENT MOTION AND EMAIL TO PARALEGAL (1.2); REVISE INTERIM CASH MANAGEMENT ORDER (.4); REVIEW BRIDGE MOTION AND MEETING WITH S. MORRISON RE: EDITS TO SAME (1.4); REVIEW REVISED DECLARATION RE: MOTION TO SEAL AND EMAIL EDITS TO M. MARWITZ (.9); CALLS WITH SKADDEN, JONES DAY, AND A. WELCH RE: EMERGENCY BRIDGE MOTION (.6); CALL WITH A. WELCH AND S. MORRISON RE: EMERGENCY BRIDGE MOTION (.3). | | | | |
| 02/11/19 | Chung, Steven | 9.70 | 6,693.00 | 010 | 55858971 |
| | REVIEW DIP MOTION (3.0); EMAILS RE: SAME (0.1); EMAILS RE: DIP FEE LETTER, NETTING AGREEMENT AND GUARANTY (0.1); EMAILS RE: WAREHOUSE FORBEARANCE (0.1); REVISE OPINIONS (0.9); EMAILS RE: SAME (0.1); EMAILS RE: SIGNATURE PAGES, RESOLUTIONS, RLF OPINIONS, ELECTRONIC TRACKING AGREEMENTS (0.2); REVIEW DIP ORDER AND MASTER REFINANCING AGREEMENT (4.0); EMAILS RE: SAME (0.1); DRAFT POWER OF ATTORNEY (DITECH) (1.0); EMAILS RE: SAME (0.1). | | | | |
| 02/11/19 | Gupta, Aarti | 2.80 | 1,932.00 | 010 | 56186517 |
| | CONDUCT RESEARCH RE: EMERGENCY RELIEF AND CONTINUED USE OF CASH SYSTEM (2.0); REVIEW AND PREPARE OCB MOTION FOR FILING (.8). | | | | |
| 02/11/19 | Kuang, Connie L. | 12.00 | 8,280.00 | 010 | 55828864 |
| | REVIEW DIP MOTION, ORDER AND RELATED EMAILS (5.5); PARTICIPATE ON STATUS CALLS WITH WEIL BANKRUPTCY AND STRUCTURED FINANCE TEAMS RE DIP MOTIONS AND FILINGS (3.3); REVISE CERTIFICATES AND NOTICES IN CONNECTION WITH SERVICING ADVANCE FACILITIES (2.2); REVIEW SIGNATURE PAGES (1.0). | | | | |
| 02/11/19 | Marquez, Francheska | 3.80 | 1,539.00 | 010 | 55840583 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OF AGREEMENTS AND PROVIDE COMMENTS (1.8); REVIEW CHARTERS (.3), GOOD STANDING (.3); REVISE CHECKLIST (.5); REVIEW EXECUTED SIGNATURE PAGES (.5) AND WORK ON DISTRIBUTION (.4), PER C. KUANG. | | | | |
| 02/12/19 | Nocco, Frank P. OPINION COMMITTEE REVIEW. | 1.50 | 2,250.00 | 010 | 55843994 |
| 02/12/19 | Smith, Jason A.B. PARTICIPATE ON DIP STATUS CALL WITH COMPANY, WEIL AND HOULIHAN (.5); CALL ON ADMIN AGREEMENT COMMENTS WITH J. RODRIGUEZ, J. RUHLIN, A. DOKOS, P. VAN ZYL, D. JACKSON, J. DAWIDOWICZ, C. KUANG, AND S. CHUNG (.5); DITECH HEARING PREPARATION WITH S. SINGH, R. SLACK, AND J. LOMBARDO (2.0); CORRESPOND WITH A. WELCH, M. MCDERMOTT, AND B. ROSENBLUM RE: BRIDGE ORDER (.3); REVIEW COMMENTS TO BRIDGE ORDER (.1); CALL WITH A. WELCH RE: COMMENTS TO BRIDGE ORDER (.1); REVIEW RESERVATION OF RIGHTS FOR BRIDGE ORDER AND COMMENT (.2); REVIEW CHANGED PAGES TO REPO (.1); REVIEW OPINION COMMITTEE COMMENTS TO OPINIONS (1.0); REVIEW REVISED OPINIONS (.7); CALLS AND CORRESPONDENCE WITH A. WELCH AND D. JACKSON RE: CREDIGY CROSS DEFAULT (.3); REVIEW DEPOSITOR EQUITY PLEDGE AND COMMENT (.4); REVIEW REVISED HW OPINIONS (.1); CALL WITH A. WELCH AND A. ROSENTHAL RE: CUSTODIAN (.2); CORRESPONDENCE WITH J. RODRIGUEZ RE: DIP REPORTING (.1); REVIEW DIP REPORTING SUMMARY AND COMMENT (.3); REVIEW CHANGED PAGES TO THE MSFTA AMENDMENTS (.2); REVIEW REVISED ADMINISTRATION AGREEMENT AND COMMENT (.6); CORRESPONDENCE WITH D. JACKSON RE: CREDIGY COMMENTS (.1); REVIEW REVISED DIP CLOSING LIST (.2); REVIEW CUSTODIAN COMMENTS TO DIP ORDER (.2). | 8.20 | 11,480.00 | 010 | 55867113 |
| 02/12/19 | Singh, Sunny PARTICIPATE ON CLIENT CALL RE: DIP (.4); CALL WITH A. WELCH AND T. BLOCH RE: HEDGING (.3); REVIEW MOTION RE: SAME (.4); CALL WITH COMPANY RE: HEDGES (.8); CALL RE: DIP (.3). | 2.20 | 2,640.00 | 010 | 55865159 |
| 02/12/19 | Dawidowicz, Jeffrey L. CALL WITH SKADDEN RE: OPINIONS AND GENERAL UPDATES (.2); REVIEW AND COMMENT ON REVISED REPURCHASE AND CUSTODIAL AGREEMENTS (.3); CALL WITH A. DOKOS AND J. SMITH RE: DB CONCERNS (.2); FOLLOW UP RE: MSFTA AMENDMENT (.1); PARTICIPATE ON DIP TOUCHPOINT CALL (.4); CONFER WITH S. CHUNG RE: OPINIONS AND RESOLUTIONS (.2). | 1.40 | 1,330.00 | 010 | 55830622 |
| 02/12/19 | Morrison, Stephanie Nicole | 4.90 | 3,871.00 | 010 | 55824332 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT BRIDGE ORDER (3.0); REVISE AND SUBMIT BRIDGE MOTION/PROPOSED ORDER (1.9). | | | | |
| 02/12/19 | Brown, Christina M. | 0.30 | 276.00 | 010 | 56186522 |
| | CALL WITH S. SINGH, G. SMITH, A. GOLDINSTEIN, AND S. MORRISON RE: OCB ORDERS. | | | | |
| 02/12/19 | Sonkin, Clifford | 1.60 | 896.00 | 010 | 55888350 |
| | REVISE DIP MOTION EXHIBITS. | | | | |
| 02/12/19 | Goldinstein, Arkady | 4.20 | 4,116.00 | 010 | 55844068 |
| | INCORPORATE FURTHER CHANGES TO INTERIM DIP ORDER (2.4); CONFER AND CORRESPOND RE RELATED ISSUES (1.8). | | | | |
| 02/12/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 010 | 55929576 |
| | PREPARE BRIDGE ORDER (.4); CALLS RE: SAME (.8); AMENDMENTS TO SAME (.5); EMAILS TO AND FROM DIP LENDERS RE: SAME (.4); CALL WITH U.S. TRUSTEE RE: SAME (.2); EMAILS TO AND FROM U.S. TRUSTEE RE: SAME (.2). | | | | |
| 02/12/19 | Welch, Alexander W. | 1.00 | 950.00 | 010 | 55929871 |
| | PARTICIPATE ON DIP CALL WITH COMPANY (.5); CALLS RE: MSFTAS (.5). | | | | |
| 02/12/19 | Jackson, David M. | 12.70 | 10,033.00 | 010 | 55860855 |
| | PARTICIPATE ON DIP TOUCHPOINT CALL WITH COMPANY (.4); DISCUSS ADMIN AGREEMENT WITH COMPANY (.8); FINALIZE AND NEGOTIATE DIP TRANSACTION DOCUMENTS (11.5). | | | | |
| 02/12/19 | von der Marwitz, Markus Alexander | 1.40 | 784.00 | 010 | 55834257 |
| | REVISE MOTION TO SEAL FEES (.4); REVIEW MOTION TO SEAL FEES (.3); COMPILE AND PREPARE REDACTED VERSION OF FEE LETTER FOR COURT (.5); COMPILE AND SEND DOCUMENTS (.2). | | | | |
| 02/12/19 | Smith, Gabriela | 1.00 | 920.00 | 010 | 56186622 |
| | CALL WITH J. HAAS, A. WELCH, AND L. FLYNNE RE: FHA BORROWER CHECKS (.5); CALL WITH T. BLOCK, J. HROMY, S. SINGH, AND A. WELCH RE: HEDGING AGREEMENTS (.5). | | | | |
| 02/12/19 | Chung, Steven | 4.00 | 2,760.00 | 010 | 55859295 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: SIGNATURE PAGES, DIP MOTION EXHIBITS (0.1); REVIEW RLF OPINIONS (0.8); EMAILS AND CALLS RE: SAME (0.2); CALLS RE: SUBSIDIARY RESOLUTIONS (0.2); REVISE CORPORATE AND INVESTMENT COMPANY ACT OPINIONS (0.5); EMAILS RE: SAME (0.1); REVIEW REPOS, GUARANTY, MASTER REFINANCING AGREEMENT AND PRICING SIDE LETTERS RE: REPORTING REQUIREMENTS (2.0); EMAILS RE: SAME (0.1). | | | | |
| 02/12/19 | Kuang, Connie L. | 6.90 | 4,761.00 | 010 | 55828963 |
| | REVISE DITECH SERVICING ADVANCE FACILITIES ANCILLARY DOCUMENTS, INCLUDING NOTICES, ORDERS AND CERTIFICATES AND DISTRIBUTE TO ALL PARTIES (4.5); DRAFT TRUSTEE'S CERTIFICATES RE: ESTABLISHMENT OF ACCOUNTS (1.2); REVIEW SERVICING ADVANCE FACILITIES RE: COMPANY NOTICE AND REPORTING REQUIREMENTS (1.2). | | | | |
| 02/12/19 | Stauble, Christopher A. | 1.90 | 769.50 | 010 | 56159611 |
| | ASSIST WITH PREPARATION OF MOTION OF DEBTORS PURSUANT TO 11 U.S.C. §§ 107(B) AND 105(A) AND FED. R. BANKR. P. 9018 FOR ENTRY OF ORDER AUTHORIZING THE DEBTORS TO REDACT THE FEES CONTAINED IN THE FEE LETTER RELATED TO THE DIP FACILITIES (.8); ASSIST WITH PREPARATION AND COORDINATE WITH CHAMBERS FOR APPROVAL RE: PROPOSED EMERGENCY ORDER SEEKING LIMITED RELIEF TO CONTINUE CERTAIN FORWARD TRANSACTIONS AND POST COLLATERAL WITH FANNIE MAE IN CONNECTION WITH ITS HEDGING ACTIVITIES (1.1). | | | | |
| 02/12/19 | Marquez, Francheska | 6.60 | 2,673.00 | 010 | 55840627 |
| | REVISE SIGNATURE PAGES, REVISE AGREEMENTS AND OPINIONS, PER CONNIE COMMENTS. | | | | |
| 02/12/19 | Karkat, Sakina | 2.00 | 710.00 | 010 | 55841597 |
| | REVIEW EXHIBITS AND SCHEDULES TO CLOSING DOCUMENTS. | | | | |
| 02/12/19 | Gilmartin, Justin | 1.50 | 532.50 | 010 | 55871433 |
| | REVIEW AND RESPOND TO EMAILS WITH C. KUANG AND WEIL TEAM RE: GUIDELINES AND OBJECTIVES FOR PREPARATION OF EXECUTION PAGES IN ADVANCE OF CLOSING (.3); DRAFT AND ASSEMBLE SAID PAGES PER ATTORNEY SPECIFICATIONS (1.2). | | | | |
| 02/12/19 | Kleissler, Matthew | 2.20 | 528.00 | 010 | 55872126 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF MATERIALS RE: DIP MOTION AND REVISE EXHIBITS FOR A. GOLDINSTEIN (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO REDACT MASTER DIP FINANCING FEE LETTER (.7); ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED DIP EXHIBITS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Nocco, Frank P. | 1.00 | 1,500.00 | 010 | 55844003 |

CONFER WITH WEIL TEAM (.5); OPINION REVIEW (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Smith, Jason A.B. | 3.50 | 4,900.00 | 010 | 55867803 |

CORRESPONDENCE WITH K. GALERNT RE: ADMINISTRATION AGREEMENT (.2); CONFERENCE WITH K. GALERNT, K. JI AND D. JACKSON RE: ADMIN AGREEMENT CONTROL RIGHTS (.3); CALL WITH J. RODRIQUEZ RE: ADMIN AGREEMENT CONTROL RIGHTS (.2); REVIEW PROPOSED LANGUAGE ON ADMIN AGREEMENT CONTROL RIGHTS AND COMMENT (.2); REVIEW COMMENTS TO WGM OPINIONS (.1); FINAL REVIEW DRAFTS OF OPINIONS AND SIGNING OPINIONS (1.1); REVIEW CHANGED PAGES TO EQUITY PLEDGE AGREEMENT (.1); REVIEW SKADDEN COMMENTS TO DRAFT DIP ORDER (.3); CALL WITH A. WELCH RE: SAME (.2); REVIEW REVISED DIP ORDER AND COMMENT (.3); REVIEW CHANGED PAGES TO REPOS (.3); CORRESPONDENCE WITH J. DAWIDOWICZ RE: SAME (.1); REVIEW CHANGED PAGES TO MASTER REFI AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Dawidowicz, Jeffrey L. | 5.20 | 4,940.00 | 010 | 55865826 |

PARTICIPATE ON TOUCHPOINT CALL (.4); REVIEW AND COMMENT ON FINAL DRAFTS OF DIP DOCUMENTS ON AN ONGOING BASIS IN PREPARATION FOR CLOSING (4.0); REVIEW EXECUTION VERSIONS DIP TRANSACTION DOCUMENTS (.4); CALL WITH SKADDEN RE CLOSING CHECKLIST AND STATUS UPDATE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Brown, Christina M. | 0.60 | 552.00 | 010 | 55834987 |

TURN COMMENTS TO DIP MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Sonkin, Clifford | 0.50 | 280.00 | 010 | 55887836 |

REVISE DIP ORDER EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Goldinstein, Arkady | 4.30 | 4,214.00 | 010 | 55844089 |

PREPARE FOR FIRST DAY HEARING (3.1); REVISE DIP ORDER (1.2).

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Jackson, David M. | 6.00 | 4,740.00 | 010 | 55860680 |

REVIEW AND COMMENT ON PLEDGE AGREEMENT (2.9); NEGOTIATE ADMIN AGREEMENT WITH ALSTON AND NOMURA (2.7); PARTICIPATE ON DIP TOUCHPOINT CALL WITH COMPANY (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | von der Marwitz, Markus Alexander | 1.80 | 1,008.00 | 010 | 55838352 |

REVISE AND PREPARE MOTION TO SEAL FOR HEARING (1.2); DRAFT PROFFER FOR MOTION TO SEAL (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Chung, Steven | 0.80 | 552.00 | 010 | 55859111 |

CALLS AND EMAILS RE: SIGNATURE PAGES, RESOLUTIONS, OPINIONS AND COMPILE FINAL DOCUMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Kuang, Connie L. | 5.30 | 3,657.00 | 010 | 55832120 |

PARTICIPATE ON DIP UPDATE CALL WITH CLIENT (.5); REVIEW AND COMPILE EXECUTED DOCUMENTS IN CONNECTION WITH SERVICING ADVANCE FACILITIES (4.2); REVIEW TRANSACTION DOCUMENTS IN CONNECTION WITH ADMINISTRATION AGREEMENT REVISIONS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Marquez, Francheska | 12.40 | 5,022.00 | 010 | 55840599 |

REVISE SIGNATURE PAGES (.8); REVIEW ORGANIZATIONAL DOCUMENTS (1.1); REVISE CHECKLIST (1.2); DRAFT STATUS LIST (1.4); AND REVIEW EXECUTED SIGNATURE PAGES (.4); REVIEW OUTSIDE COUNSEL OPINIONS AND AGREEMENTS, PROVIDE COMMENTS (2.6); FINALIZE AGREEMENTS (3.5); CONFERENCE CALL ON STATUS (.4); ATTEND MEETING ON CLOSING STATUS (.5); FINALIZE OPINIONS (.5), PER C. KUANG.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Gilmartin, Justin | 0.60 | 213.00 | 010 | 55871208 |

REVIEW AND RESPOND TO EMAILS WITH C. KUANG AND WEIL TEAM RE: GUIDELINES AND OBJECTIVES FOR PREPARATION OF EXECUTION PAGES IN ADVANCE OF CLOSING (.1); DRAFT AND ASSEMBLE SAID PAGES PER ATTORNEY SPECIFICATIONS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Nocco, Frank P. | 1.00 | 1,500.00 | 010 | 55843972 |

OPINION REVIEW (.5); CONFER WITH WEIL TEAM (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Smith, Jason A.B. | 4.50 | 6,300.00 | 010 | 55867068 |

DIP CLOSING.

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/14/19 | Singh, Sunny | 0.60 | 720.00 | 010 | 55864940 |
| | CALL WITH CLIENT RE: HEDGES. | | | | |
| 02/14/19 | Dawidowicz, Jeffrey L. | 1.80 | 1,710.00 | 010 | 55866462 |
| | PARTICIPATE ON DIP TOUCHPOINT CALL (.5); REVIEW EXECUTED DOCUMENTS AND FOLLOW UP WITH SKADDEN RE FINAL COMMENTS (.5); DRAFT ACCOUNT CONTROL AGREEMENT FOR DIP LIQUIDITY ACCOUNT (.8). | | | | |
| 02/14/19 | Brown, Christina M. | 0.50 | 460.00 | 010 | 55838740 |
| | CALLS WITH WITH C. SONKIN RE: DIP MOTION EXHIBITS. | | | | |
| 02/14/19 | Sonkin, Clifford | 4.90 | 2,744.00 | 010 | 55887571 |
| | UPDATE DIP MOTION, EXHIBITS, AND ORDER. | | | | |
| 02/14/19 | Goldinstein, Arkady | 0.50 | 490.00 | 010 | 55845724 |
| | CORRESPOND RE: DIP-RELATED ISSUES. | | | | |
| 02/14/19 | Welch, Alexander W. | 5.10 | 4,845.00 | 010 | 55929750 |
| | CALLS AND EMAILS WITH DIP LENDER COUNSEL, COMPANY AND STRUCTURED FINANCE GROUP (4.3); REVIEW DIP DOCUMENTS NOTICE (.3); CALLS WITH STRUCTURED FINANCE AND C. SONKIN RE: SAME (.5). | | | | |
| 02/14/19 | Jackson, David M. | 6.00 | 4,740.00 | 010 | 55860491 |
| | PARTICIPATE ON DIP TOUCHPOINT CALL WITH COMPANY (.4); DRAFT LANGUAGE TO MSFTA AMENDMENTS RE: POST-FILING TRADING (1.8); COORDINATE DIP CLOSING WITH SKADDEN, WELLS FARGO AND OTHER TRANSACTION PARTIES (3.8). | | | | |
| 02/14/19 | von der Marwitz, Markus Alexander | 0.90 | 504.00 | 010 | 55840866 |
| | UPDATE MOTION TO REDACT FEE LETTER. | | | | |
| 02/14/19 | Chung, Steven | 1.90 | 1,311.00 | 010 | 55858997 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: ELECTRONIC TRACKING AGREEMENTS, DIP CLOSING (0.2); REVIEW REPOS, DIP GUARANTY AND MASTER REFINANCING AGREEMENT RE: NOTICE/REPORTING REQUIREMENTS (1.5); EMAILS RE: SAME (0.2). | | | | |
| 02/14/19 | Kuang, Connie L. | 6.20 | 4,278.00 | 010 | 55841428 |
| | REVIEW NOTICE AND REPORTING REQUIREMENTS IN SERVICING ADVANCE FACILITIES (2.2); REVIEW FINAL CLOSING DOCUMENTS FOR SERVICING ADVANCE FACILITIES (4.0). | | | | |
| 02/14/19 | Stauble, Christopher A. | 3.10 | 1,255.50 | 010 | 56160560 |
| | ASSIST WITH PREPARATION OF DIP MOTION AND PROPOSED ORDER (2.3); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING REVISED EXHIBITS TO DIP MOTION (.8). | | | | |
| 02/14/19 | Marquez, Francheska | 2.60 | 1,053.00 | 010 | 55840568 |
| | FINALIZE AGREEMENT (1.1); REVISE SIGNATURE PAGES (.6); REVISE CLOSING CHECKLIST (.9), PER C. KUANG. | | | | |
| 02/15/19 | Smith, Jason A.B. | 0.90 | 1,260.00 | 010 | 55867767 |
| | REVIEW DRAFT 8-K AND COMMENTED (.5). CORRESPOND WITH J. HAAS, A. CLARK, A. DOKOS, T. BLOCK, S. SINGH, A. WELCH, AND J. HROMY RE: RMS TAIL SECURITIZATION HEDGING AND ORDER (.4). | | | | |
| 02/15/19 | Singh, Sunny | 0.40 | 480.00 | 010 | 55865116 |
| | CALL WITH A. WELCH RE: HEDGING. | | | | |
| 02/15/19 | Dawidowicz, Jeffrey L. | 0.50 | 475.00 | 010 | 55866856 |
| | COMMUNICATE WITH COMPANY AND SKADDEN RE FINAL DELIVERABLES (.3); REVISE ACCOUNT CONTROL AGREEMENT FOR DIP LIQUIDITY ACCOUNT (.2). | | | | |
| 02/15/19 | Welch, Alexander W. | 0.80 | 760.00 | 010 | 55929731 |
| | PARTICIPATE ON DIP TOUCHPOINT CALL WITH COMPANY (.3); PARTICIPATE ON CALL RE: MSFTA OBLIGATIONS (.5). | | | | |
| 02/15/19 | Jackson, David M. | 3.10 | 2,449.00 | 010 | 55860902 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 8-K RE: DIP FINANCING. | | | | |
| 02/15/19 | Kuang, Connie L. | 0.20 | 138.00 | 010 | 55846842 |
| | COORDINATE WITH SKADDEN RE: CLOSING SETS FOR FINANCING FACILITIES. | | | | |
| 02/15/19 | Lee, Kathleen | 0.60 | 252.00 | 010 | 55876866 |
| | ASSIST C. BROWN WITH DIP RELATED PLEADINGS. | | | | |
| 02/15/19 | Marquez, Francheska | 0.50 | 202.50 | 010 | 55874148 |
| | DRAFT INDEX, PER C. KUANG. | | | | |
| 02/16/19 | Chung, Steven | 0.50 | 345.00 | 010 | 55859330 |
| | REVIEW 8-K (0.4); EMAILS RE: SAME (0.1). | | | | |
| 02/18/19 | Smith, Jason A.B. | 0.20 | 280.00 | 010 | 55867722 |
| | CALL WITH J. RUHLIN. | | | | |
| 02/18/19 | Jackson, David M. | 2.80 | 2,212.00 | 010 | 55898362 |
| | REVISE 8-K RE: DIP. | | | | |
| 02/19/19 | Smith, Jason A.B. | 0.20 | 280.00 | 010 | 55893795 |
| | REVIEW SKADDEN COMMENTS TO DACA. | | | | |
| 02/19/19 | Dawidowicz, Jeffrey L. | 0.60 | 570.00 | 010 | 55902313 |
| | REVIEW AND COMMENT ON DRAFT GM TAIL REPURCHASE AGREEMENT. | | | | |
| 02/19/19 | Welch, Alexander W. | 0.40 | 380.00 | 010 | 55936960 |
| | CALLS WITH CASH MANAGEMENT BANK. | | | | |
| 02/19/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 010 | 55871926 |
| | REVIEW AND COMPILE MOTION TO SEAL. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/19/19 | Smith, Gabriela | 0.70 | 644.00 | 010 | 56187686 |
| | CALL WITH BNY MELLON, A. WELCH, AND J. RODRIGUEZ RE: CASH MANAGEMENT ORDER (.5); CALL WITH A. WELCH AND J. RODRIGUEZ RE: BNY MELLON (.2). | | | | |
| 02/19/19 | Chung, Steven | 0.10 | 69.00 | 010 | 55900353 |
| | EMAILS RE: REVERSE REPO INTEREST RATE. | | | | |
| 02/19/19 | Marquez, Francheska | 1.30 | 526.50 | 010 | 55900213 |
| | DRAFT INDEX, PER C. KUANG. | | | | |
| 02/20/19 | Smith, Jason A.B. | 1.10 | 1,540.00 | 010 | 55893375 |
| | REVIEW DRAFT HMBS REPO AGREEMENT (.9); DISCUSS WITH J. DAWIDOWICZ (.1); CORRESPOND WITH SKADDEN RE: DRAFT HMBS REPO (.1). | | | | |
| 02/20/19 | Dawidowicz, Jeffrey L. | 0.40 | 380.00 | 010 | 55901526 |
| | REVISE DRAFT ACCOUNT CONTROL AGREEMENT FOR DIP LIQUIDITY ACCOUNT. | | | | |
| 02/20/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 010 | 55880109 |
| | DIP REPORTING REQUIREMENTS. | | | | |
| 02/20/19 | Marquez, Francheska | 0.70 | 283.50 | 010 | 55901298 |
| | REVISE INDEX, PER C. KUANG. | | | | |
| 02/21/19 | Dawidowicz, Jeffrey L. | 0.20 | 190.00 | 010 | 55902053 |
| | REVISE DIP LIQUIDITY ACCOUNT CONTROL AGREEMENT. | | | | |
| 02/21/19 | Welch, Alexander W. | 0.40 | 380.00 | 010 | 56192070 |
| | CALLS WITH COMPANY RE: HEDGING ISSUES. | | | | |
| 02/21/19 | von der Marwitz, Markus Alexander | 1.00 | 560.00 | 010 | 55881760 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL FOR DIP ORDER REPORTING REQUIREMENTS (.3); DRAFT REPORTING REQUIREMENT LIST (.2); CONDUCT RESEARCH RE: CREDIT AGREEMENT AND DIP ORDER FOR REPORTING ISSUES (.5). | | | | |
| 02/21/19 | Chung, Steven | 0.50 | 345.00 | 010 | 55901088 |
| | REVIEW MSFTAS RE: REPORTING REQUIREMENTS (0.4); EMAILS RE: SAME (0.1). | | | | |
| 02/21/19 | Kuang, Connie L. | 0.20 | 138.00 | 010 | 55884957 |
| | EMAIL WITH S. CHUNG RE: REVIEW DIP FINANCING FACILITIES FOR REPORTING REQUIREMENTS. | | | | |
| 02/22/19 | Dawidowicz, Jeffrey L. | 0.30 | 285.00 | 010 | 55902436 |
| | COMMUNICATE WITH A. DOKOS RE DIP LIQUIDITY ACCOUNT DACA (.1); PREPARE AND DISTRIBUTE SIGNATURE PAGES FOR ACCOUNT CONTROL AGREEMENT (.2). | | | | |
| 02/22/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 010 | 55885785 |
| | EMAILS FOR REPORTING REQUIREMENT (.1); SUMMARIZE REPORTING REQUIREMENTS (.2). | | | | |
| 02/22/19 | Chung, Steven | 0.90 | 621.00 | 010 | 55900582 |
| | EMAILS RE: SECRETARY'S CERTIFICATES AND RESOLUTIONS (0.2); EMAILS RE: BANKING & FINANCE DEAL REPORT FORM (0.7). | | | | |
| 02/22/19 | Kuang, Connie L. | 0.30 | 207.00 | 010 | 55896631 |
| | REVISE SECRETARY'S CERTIFICATES AND DISTRIBUTE. | | | | |
| 02/22/19 | Marquez, Francheska | 0.40 | 162.00 | 010 | 55900159 |
| | REVISE INDEX, PER C. KUANG. | | | | |
| 02/25/19 | Smith, Jason A.B. | 0.20 | 280.00 | 010 | 55938170 |
| | CORRESPONDENCE WITH D. JACKSON AND A. WELCH ON MSFTAS. | | | | |
| 02/25/19 | Overmyer, Paul J. | 0.10 | 99.50 | 010 | 55905924 |
| | COORDINATE PREPARATION OF CLOSING DELIVERABLES. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/25/19 | Dawidowicz, Jeffrey L. | 1.00 | 950.00 | 010 | 55938757 |
| | REVIEW AND COMMENT ON DRAFT OFFICER COMPLIANCE CERTIFICATES FOR DITECH AND RMS REPURCHASE AGREEMENTS. | | | | |
| 02/25/19 | Welch, Alexander W. | 0.80 | 760.00 | 010 | 55929813 |
| | CALL WITH HEDGE COUNTERPARTY (.4); CALL WITH COMPANY RE: SAME (.2); EMAILS TO AND FROM STRUCTURED FINANCE RE: SAME (.2). | | | | |
| 02/25/19 | Jackson, David M. | 0.50 | 395.00 | 010 | 55962177 |
| | PROVIDE MSFTA FORMS FOR PROSPECTIVE COUNTERPARTIES. | | | | |
| 02/25/19 | Kuang, Connie L. | 1.00 | 690.00 | 010 | 55916592 |
| | REVIEW AND REVISE CLOSING SET INDEX. | | | | |
| 02/25/19 | Karkat, Sakina | 2.00 | 710.00 | 010 | 55958432 |
| | UPDATE CLOSING CD. | | | | |
| 02/26/19 | Smith, Jason A.B. | 0.10 | 140.00 | 010 | 55938608 |
| | CORRESPONDENCE RE: VA NOTICE. | | | | |
| 02/26/19 | Dawidowicz, Jeffrey L. | 0.30 | 285.00 | 010 | 55938987 |
| | COMPILE EXECUTED VERSION OF DIP LIQUIDITY ACCOUNT CONTROL AGREEMENT AND DISTRIBUTE TO ALL PARTIES. | | | | |
| 02/26/19 | Kuang, Connie L. | 1.30 | 897.00 | 010 | 55916009 |
| | REVIEW DIP FINANCING DOCUMENTS RE: NOTICE REQUIREMENTS RESULTING FROM VETERANS AFFAIRS INACTIVATION. | | | | |
| 02/27/19 | Overmyer, Paul J. | 0.10 | 99.50 | 010 | 55940325 |
| | EMAILS WITH WEIL TEAM RE: CONFIDENTIALITY OBLIGATIONS UNDER CREDIT AGREEMENT. | | | | |
| 02/27/19 | Dawidowicz, Jeffrey L. | 0.50 | 475.00 | 010 | 55938455 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE OFFICER'S COMPLIANCE CERTIFICATES RE: MASTER REPURCHASE AGREEMENTS (.4); CALL WITH A. DOKOS RE: TAIL SECURITIES REPURCHASE AGREEMENT (.1). | | | | |
| 02/27/19 | Welch, Alexander W. | 1.10 | 1,045.00 | 010 | 55929875 |
| | CONSIDER EMAIL AND DOCUMENTS FROM GOLDMAN SACHS RE: MSFTA (.4); EMAIL CLEARY RE: SAME (.2); EMAIL TO AND FROM COMPANY RE: MSFTAS (.2); CALL WITH SKADDEN RE: PLAN AND UPDATE (.2); EMAIL TO SKADDEN RE: SAME (.1);. | | | | |
| 03/01/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 010 | 56246324 |
| | REVIEW AND RESPOND TO EMAILS RE: CASH MANAGEMENT ORDER. | | | | |
| 03/03/19 | Connors, Matthew S. | 0.10 | 99.50 | 010 | 56296753 |
| | REVIEW AND RESPOND TO EMAILS RE: CASH MANAGEMENT ORDER. | | | | |
| 03/04/19 | Smith, Jason A.B. | 0.30 | 420.00 | 010 | 56013251 |
| | REVIEW WELLS REQUESTED LANGUAGE FOR DIP ORDER (.2); CORRESPONDENCE FROM D. JACKSON, S. SINGH AND A. WELCH RE: SAME (.1). | | | | |
| 03/04/19 | Dawidowicz, Jeffrey L. | 0.50 | 475.00 | 010 | 56022053 |
| | CALL WITH J. SMITH RE HECM TAIL FACILITY (.1); CALL WITH A. DOKOS RE HECM TAIL FACILITY (.1). REVIEW AND COMMENT ON FINAL DIP ORDER (.3). | | | | |
| 03/04/19 | Welch, Alexander W. | 0.10 | 95.00 | 010 | 56096242 |
| | EMAIL TO AND FROM T. BLOCK RE: MSFTA ISSUES. | | | | |
| 03/04/19 | Kuang, Connie L. | 0.20 | 138.00 | 010 | 55977255 |
| | REVIEW CLOSING INDEX AND UPDATE. | | | | |
| 03/05/19 | Smith, Jason A.B. | 0.10 | 140.00 | 010 | 56012835 |
| | CALL WITH A. WELCH RE: FINAL DIP ORDER. | | | | |
| 03/05/19 | Dawidowicz, Jeffrey L. | 0.40 | 380.00 | 010 | 56022296 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON FINAL DIP ORDER. | | | | |
| 03/05/19 | Jackson, David M. | 1.70 | 1,343.00 | 010 | 56016814 |
| | REVIEW AND COMMENT ON FINAL DIP ORDER. | | | | |
| 03/05/19 | Smith, Gabriela | 1.00 | 920.00 | 010 | 56049152 |
| | CALL WITH PACHULSKI, J. RODRIGUEZ, ALIXPARTNERS, A. DOKOS, AND A. WELCH RE: CASH MANAGEMENT SYSTEM. | | | | |
| 03/06/19 | Smith, Jason A.B. | 3.30 | 4,620.00 | 010 | 56012806 |
| | REVIEW FINAL DIP ORDER (2.5). REVIEW WELLS PROPOSED RIDER TO FINAL DIP ORDER (.1). CALL WITH J. DAWIDOWICZ RE: HMBS REPO TIMING AND STATUS PER DESCRIPTION IN DIP FINAL ORDER (.2). CALL WITH ANDY D. AND J. DAWIDOWICZ RE: HMBS REPO TIMING AND STATUS PER DESCRIPTION IN DIP FINAL ORDER (.2). CORRESPOND WITH N. VISLOCKY AND A. WELCH RE: DIP MILESTONES (.1). CORRESPONDENCE WITH M. MCDERMOTT AND B. KOTLIAR RE: DIP MILESTONES (.2). | | | | |
| 03/06/19 | Dawidowicz, Jeffrey L. | 0.60 | 570.00 | 010 | 56022004 |
| | CALL WITH J. SMITH RE: HMBS TAIL FACILITY AND DIP ORDER (.1); RESPOND TO QUERY FROM RMS RE: AMENDMENTS TO REO SUBSIDIARY LLC AGREEMENT (.2); CALL WITH A. DOKOS AND J. SMITH RE: HMBS TAIL FACILITY (.1); CALL WITH L. SALVATI AT SKADDEN RE: HMBS TAIL FACILITY (.1); CONFER WITH J. SMITH RE: HMBS TAIL FACILITY (.1). | | | | |
| 03/06/19 | Welch, Alexander W. | 1.00 | 950.00 | 010 | 56152266 |
| | EMAILS TO AND FROM KIRKLAND AND DIP LENDERS RE: DIP MILESTONES (.7); CALLS WITH KIRKLAND AND DIP LENDERS' COUNSEL RE: SAME (.3). | | | | |
| 03/06/19 | Liberman, Leslie | 0.20 | 112.00 | 010 | 56071751 |
| | DRAFT TERM LOAN NON DISCLOSURE AGREEMENT. | | | | |
| 03/06/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 010 | 55998933 |
| | REVIEW INTERIM ORDER FOR DIP MILESTONES AND EVENTS OF DEFAULT (.4); DRAFT EMAIL FOR REQUEST TO EXTEND MILESTONES (.2). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Smith, Jason A.B. | 0.20 | 280.00 | 010 | 56013072 |
| | REVIEW D. JACKSON COMMENTS TO FINAL DIP ORDER AND COMMENTED (.1); CORRESPOND WITH D. JACKSON RE: SAME (.1). | | | | |
| 03/07/19 | Brown, Christina M. | 0.40 | 368.00 | 010 | 56246792 |
| | REVIEW GEARRY CORRESPONDENCE AND RELATED DIP OBJECTION. | | | | |
| 03/07/19 | Jackson, David M. | 4.20 | 3,318.00 | 010 | 56017081 |
| | REVIEW AND COMMENT ON FINAL DIP ORDER. | | | | |
| 03/07/19 | Liberman, Leslie | 2.50 | 1,400.00 | 010 | 56071753 |
| | DRAFT FORM TERM LOAN NDA (1.7); UPDATE NDAS PURSUANT TO A. WELCH AND S. SINGH COMMENTS AND CIRCULATE TO THE COMPANY AND HOULIHAN (.8). | | | | |
| 03/07/19 | Kleissler, Matthew | 0.50 | 120.00 | 010 | 56057117 |
| | ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT OF HEARING RE: DIP/CASH MANAGEMENT ON 3/26/19. | | | | |
| 03/08/19 | Smith, Jason A.B. | 1.40 | 1,960.00 | 010 | 56012563 |
| | CALL WITH A. WELCH RE: TRUSTEE COMMENTS (.1); REVIEW TRUSTEE PROPOSED LANGUAGE FOR ORDER AND COMMENT ON SAME (.2); CORRESPOND WITH S. SINGH AND A. WELCH RE: COMMENTS TO TRUSTEE PROPOSED LANGUAGE TO ORDER (.2); CALL WITH A. WELCH, C. KUANG AND SEWARD AND KISSEL RE: TRUSTEE COMMENTS (.5); CALL WITH M. TIARKS, L. SILVATI, C. KUANG AND B. KOTLIAR OF SKADDEN AND A. WELCH RE: TRUSTEE COMMENTS (.4). | | | | |
| 03/08/19 | Singh, Sunny | 0.20 | 240.00 | 010 | 56014687 |
| | CALL WITH R. SLACK RE: LITIGATION PLAINTIFFS OBJECTION TO DIP. | | | | |
| 03/08/19 | Connors, Matthew S. | 1.70 | 1,691.50 | 010 | 56014054 |
| | REVIEW OBJECTION TO DIP FINANCING (0.8); MEET WITH R. SLACK RE OBJECTION (0.2); CALL WITH R. SLACK AND BANKRUPTCY TEAM RE OBJECTION (0.5); EMAILS RE OBJECTION (0.2). | | | | |
| 03/08/19 | Overmyer, Paul J. | 0.20 | 199.00 | 010 | 56002763 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH A. WELCH RE: TIMING OF AUDIT. | | | | |
| 03/08/19 | Sonkin, Clifford | 1.00 | 560.00 | 010 | 56003522 |
| | CALL WITH U.S. BANK RE: DIP ORDER OBJECTION. | | | | |
| 03/08/19 | Welch, Alexander W. | 1.90 | 1,805.00 | 010 | 56151994 |
| | CALL WITH MORGAN LEWIS AND SEWARD RE: DIP ORDER (.5); EMAILS TO AND FROM SFG TEAM RE: SAME (.4); CALLS WITH SFG RE: SAME (.2); REVIEW DIP ORDER AND COMMENTS ON SAME RE: REPORTING (.4); EMAILS RE: SAME (.4). | | | | |
| 03/08/19 | Goltser, Jonathan | 0.40 | 350.00 | 010 | 56008969 |
| | REVIEW INDENTURE RE NOTICES FROM DEFAULT. | | | | |
| 03/08/19 | Kuang, Connie L. | 0.20 | 138.00 | 010 | 56010375 |
| | REVIEW CLOSING INDEX. | | | | |
| 03/08/19 | Kuang, Connie L. | 0.50 | 345.00 | 010 | 56010812 |
| | CALL RE: FINAL ORDER AND RESCAP REQUEST. | | | | |
| 03/08/19 | Scher, Dylan | 0.90 | 787.50 | 010 | 56025033 |
| | DISCUSS WITH R. WILLIAMS RE: DIP NOTICE. | | | | |
| 03/08/19 | Kleissler, Matthew | 1.80 | 432.00 | 010 | 56057440 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT RE: DIP/CASH MANAGEMENT TO 3/26/19. | | | | |
| 03/09/19 | Connors, Matthew S. | 0.20 | 199.00 | 010 | 56014199 |
| | EMAILS RE: OBJECTION TO DIP FINANCING. | | | | |
| 03/09/19 | Smith, Gabriela | 0.50 | 460.00 | 010 | 56049367 |
| | REVIEW DIP ORDER RE: MILESTONES AND EMAILS WITH S. SINGH AND A. WELCH RE: SAME. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/19 | Smith, Jason A.B. | 0.30 | 420.00 | 010 | 56012795 |
| | REVIEW LANGUAGE PROPOSED BY TRUSTEE COUNSEL AND COMMENT. | | | | |
| 03/10/19 | Welch, Alexander W. | 0.30 | 285.00 | 010 | 56057443 |
| | EMAILS TO AND FROM S. SINGH RE: DIP AMENDMENT (.2); EMAILS TO AND FROM C. BROWN RE: CWT DIP COMMENTS (.1). | | | | |
| 03/10/19 | Smith, Gabriela | 0.40 | 368.00 | 010 | 56049804 |
| | REVIEW DIP ORDER/RSA RE: MILESTONES AND EMAILS WITH A. WELCH RE: SAME. | | | | |
| 03/11/19 | Smith, Jason A.B. | 0.50 | 700.00 | 010 | 56065952 |
| | REVIEW LANGUAGE PROPOSED BY TRUSTEE FOR DIP FINAL ORDER AND COMMENT. | | | | |
| 03/11/19 | Connors, Matthew S. | 1.50 | 1,492.50 | 010 | 56027047 |
| | CALL WITH DITECH AND WEIL BANKRUPTCY TEAM RE OBJECTION TO DIP FINANCING (0.3); PREPARE FOR AND ATTEND CALL WITH OBJECTOR TO DIP FINANCING (0.4); MEET WITH BANKRUPTCY TEAM RE DIP FINANCING (0.2); CONDUCT RESEARCH RE CONFIDENTIALITY ORDERS AND PROTECTIVE ORDERS AND REVIEW PRECEDENT CONFIDENTIALITY ORDERS AND PROTECTIVE ORDERS (0.6). | | | | |
| 03/11/19 | Overmyer, Paul J. | 0.60 | 597.00 | 010 | 56036201 |
| | REVIEW AND REVISE FINAL DIP ORDER. | | | | |
| 03/11/19 | Dawidowicz, Jeffrey L. | 0.30 | 285.00 | 010 | 56067136 |
| | RESPOND TO QUERY FROM DITECH RE: REPORTING REQUIREMENTS UNDER REPURCHASE AGREEMENTS (.2); CONFER WITH J. SMITH RE SAME (.1). | | | | |
| 03/11/19 | Brown, Christina M. | 0.60 | 552.00 | 010 | 56247001 |
| | CALL WITH J. HAAS RE: DIP OBJECTION (0.2); CALL WITH DIP OBJECTOR (0.3); CALL WITH FANNIE MAE (0.1). | | | | |
| 03/11/19 | Sonkin, Clifford | 0.60 | 336.00 | 010 | 56063639 |
| | CALL WITH CLIENT RE: DIP OBJECTIONS (.3); MEET WITH INTERNAL TEAM RE: DIP OBJECTION (.3). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/19 | Welch, Alexander W. | 1.00 | 950.00 | 010 | 56057151 |
| | CALL WITH SKADDEN RE: DIP ORDER (.4); EMAILS TO AND FROM SFG RE: SAME (.2); PARTICIPATE ON CALL RE: DIP OBJECTIONS (.4). | | | | |
| 03/11/19 | Smith, Gabriela | 0.20 | 184.00 | 010 | 56050097 |
| | EMAILS WITH S. SINGH AND A. WELCH RE: DIP MILESTONES. | | | | |
| 03/11/19 | Kuang, Connie L. | 0.20 | 138.00 | 010 | 56034124 |
| | CALL WITH A. WELCH RE: FINAL ORDER. | | | | |
| 03/11/19 | Scher, Dylan | 0.80 | 700.00 | 010 | 56071820 |
| | EMAIL P. OVERMYER RE: DIP ORDER (.6); EMAIL BFR TEAM RE: SAME (.2). | | | | |
| 03/12/19 | Smith, Jason A.B. | 1.20 | 1,680.00 | 010 | 56065306 |
| | CALL WITH J. RODRIGUEZ RE: WELLS REQUEST FOR FINAL DIP ORDER (.5); CALL WITH D. JACKSON RE: WELLS REQUEST FOR FINAL DIP ORDER (.2); CALL WITH R. MAUCERI, A. WELCH AND S. SINGH RE: TRUSTEE ISSUES (.5). | | | | |
| 03/12/19 | Connors, Matthew S. | 0.20 | 199.00 | 010 | 56037280 |
| | REVIEW EMAILS WITH OBJECTOR TO DIP FINANCING. | | | | |
| 03/12/19 | Dawidowicz, Jeffrey L. | 0.10 | 95.00 | 010 | 56066876 |
| | CALL WITH A. DOKOS RE HMBS TAIL AGREEMENT. | | | | |
| 03/12/19 | Welch, Alexander W. | 3.80 | 3,610.00 | 010 | 56057604 |
| | CALL WITH CLEARY RE: HEDGING (.5); REVIEW CASE LAW ON SAME (3.0); EMAIL FROM AND TO CLEARY RE: SAME (.2); DISCUSSION WITH S. SINGH RE: SAME (.1). | | | | |
| 03/12/19 | Jackson, David M. | 0.60 | 474.00 | 010 | 56050231 |
| | REVIEW EMAIL AND CONFER INTERNALLY RE: FINAL DIP ORDER. | | | | |
| 03/12/19 | Smith, Gabriela | 0.40 | 368.00 | 010 | 56247161 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. NELSON RE: COMPANY BANK ACCOUNTS. | | | | |
| 03/13/19 | Smith, Jason A.B. | 1.60 | 2,240.00 | 010 | 56064980 |
| | REVIEW NATIONAL FOUNDERS CLOSING DELIVERABLES (.2); CALLS AND CORRESPOND WITH C. KUANG RE: WELLS FINAL DIP ORDER REQUEST (.3); REVIEW SAMPLE BAILEE CONTRACT AND CORRESPONDENCE ON WELLS FINAL DIP ORDER REQUEST (.5); CORRESPOND WITH J. DAWIDOWICZ AND C. KUANG RE: DIP REPORTING REQUIREMENTS (.2); CALL AND CORRESPONDENCE WITH D. JACKSON RE: WELLS REQUEST FOR FINAL DIP ORDER. (.2); CALL AND CORRESPONDENCE WITH C. KUANG RE: WELLS REQUEST FOR FINAL DIP ORDER (.2). | | | | |
| 03/13/19 | Connors, Matthew S. | 0.60 | 597.00 | 010 | 56046852 |
| | CALL WITH D. HILL RE DRAFT CONFIDENTIALITY AGREEMENT WITH OBJECTOR TO DIP FINANCING (0.2); REVIEW DRAFT CONFIDENTIALITY ORDER (0.4). | | | | |
| 03/13/19 | Dawidowicz, Jeffrey L. | 0.30 | 285.00 | 010 | 56067111 |
| | RESPOND TO QUERY FROM A. ALTERBAUM RE: QUARTERLY FINANCIAL REPORTING REQUIREMENTS. | | | | |
| 03/13/19 | Welch, Alexander W. | 1.10 | 1,045.00 | 010 | 56057632 |
| | CALL WITH SKADDEN RE: DIP ORDER (.7); EMAIL SKADDEN RE: SAME (.2); EMAIL UCC RE: SAME (.1); CALL WITH S. GOLDEN RE: SAME (.1). | | | | |
| 03/13/19 | Jackson, David M. | 0.20 | 158.00 | 010 | 56049581 |
| | REVIEW AND RESPOND TO EMAILS RE: DIP. | | | | |
| 03/13/19 | Kuang, Connie L. | 0.40 | 276.00 | 010 | 56039107 |
| | COMMUNICATE WITH J. SMITH RE: FINAL DIP ORDER LANGUAGE RE: WELLS FARGO COMMENTS (0.2); COMMUNICATE WITH SKADDEN RE: FINAL DIP ORDER LANGUAGE RE: WELLS FARGO COMMENTS (0.2). | | | | |
| 03/14/19 | Smith, Jason A.B. | 4.00 | 5,600.00 | 010 | 56065086 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BARCLAYS HMBS REPO AND COMMENTED (2.0); CORRESPOND WITH J. DAWIDOWICZ AND C. KUANG RE: MSFTA STATUS (.1); CORRESPOND WITH A. WELCH, JEFF D. AND C. KUANG RE: DIP FINANCIAL REPORTING (.1); CORRESPOND WITH J. DAWIDOWICZ RE: DIP FINANCIAL REPORTING (.2); CORRESPOND WITH J. DAWIDOWICZ AND C. KUANG RE: DIP REPORTING (.1); CALL WITH A. WELCH, J HROMY, T. BLOCK RE: MSFTA STATUS (.4); CORRESPOND WITH S. SINGH, A. WELCH, J. DAWIDOWICZ AND C. KUANG RE: DIP DOCUMENTS (.1); CALL WITH A. WELCH RE: WELLS REQUEST FOR FINAL DIP ORDER (.1); CALL WITH C. KUANG RE: WELLS REQUEST FOR FINAL DIP ORDER (.1); CALL WITH M. TIARKS OF SKADDEN RE: WELLS REQUEST (.4); CALL WITH C. KUANG RE: SKADDEN FOLLOW UP (.1); CORRESPOND WITH J. RODRIGUEZ, H. ANDERSON AND C. KUANG RE: SKADDEN FOLLOW UP (.3). | | | | |
| 03/14/19 | Connors, Matthew S. | 0.80 | 796.00 | 010 | 56046844 |
| | EMAILS RE: POTENTIAL CHALLENGE TO DIP FINANCING (0.2); CONDUCT RESEARCH RE ABILITY OF CREDITORS' COMMITTEE TO ASSETS CLAIMS ON BEHALF OF A DEBTOR AND CIRCULATE EMAIL RE: RESEARCH (0.6). | | | | |
| 03/14/19 | Dawidowicz, Jeffrey L. | 4.70 | 4,465.00 | 010 | 56066916 |
| | CALL WITH C. KUANG AND J. SMITH RE: DIP FACILITY REPORTING REQUIREMENTS AND MSFTAS (.2); CALL WITH DITECH RE: POST-FILING MSFTAS (.3); CALL WITH A. DOKOS RE: HMBS TAIL REPURCHASE AGREEMENT (.1); REVIEW AND COMMENT ON BARCLAYS HMBS TAIL REPURCHASE AGREEMENT (4.1). | | | | |
| 03/14/19 | Welch, Alexander W. | 1.80 | 1,710.00 | 010 | 56057521 |
| | EMAILS TO AND FROM SFG RE: DIP REPORTING (.4); EMAIL SFG RE: MSFTA ACTIVITY (.2); EMAIL COMPANY RE: MSFTAS (.1); CALL WITH COMPANY RE: HEDGING (.4); EMAILS TO AND FROM SFG RE: WELLS FARGO (.2); CALL WITH J. SMITH RE: SAME (.2); EMAILS TO AND FROM COMPANY RE: TAXING AUTHORITY OBJECTIONS (.3). | | | | |
| 03/14/19 | Jackson, David M. | 0.20 | 158.00 | 010 | 56049603 |
| | REVIEW AND RESPOND TO EMAILS RE: DIP. | | | | |
| 03/14/19 | von der Marwitz, Markus Alexander | 2.20 | 1,232.00 | 010 | 56118336 |
| | REVIEW AND SUMMARIZE DIP OBJECTIONS (1.1); RESEARCH DIP OBJECTION PRECEDENT (.9); CALL FOR DIP REPLY STRATEGY (.2). | | | | |
| 03/14/19 | Kuang, Connie L. | 1.90 | 1,311.00 | 010 | 56044391 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. SMITH AND J. DAWIDOWICZ RE: MSFTAS AND COMMENTS TO FINAL DIP ORDER (.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH SKADDEN AND DITECH RE: REPORTING REQUIREMENTS AND FINAL DIP ORDER LANGUAGE (.5); REVIEW WELLS CARVEOUT LANGUAGE IN FINAL ORDER; CALL WITH SKADDEN RE: WELLS LANGUAGE (.8); CALL WITH DITECH RE: MSFTAS (.4). | | | | |
| 03/15/19 | Smith, Jason A.B. | 2.60 | 3,640.00 | 010 | 56064812 |
| | CORRESPOND WITH C. KUANG RE: WELLS REQUEST FOR FINAL DIP ORDER (.1); REVIEW NOMURA HMBS REPO AND COMMENT (2.5). | | | | |
| 03/15/19 | Singh, Sunny | 0.40 | 480.00 | 010 | 56062606 |
| | CALL WITH B. SANDLER RE: DIP. | | | | |
| 03/15/19 | Dawidowicz, Jeffrey L. | 1.90 | 1,805.00 | 010 | 56067158 |
| | CALL WITH A. DOKOS RE: HMBS TAIL FACILITY (.2); REVIEW AND COMMENT ON DRAFT HMBS REPURCHASE AGREEMENT (1.7). | | | | |
| 03/15/19 | Brown, Christina M. | 0.10 | 92.00 | 010 | 56074510 |
| | DISCUSS FINAL DIP ORDER WITH MARKUS. | | | | |
| 03/15/19 | Welch, Alexander W. | 0.20 | 190.00 | 010 | 56057049 |
| | EMAILS TO AND FROM KIRKLAND RE: LIEN CHALLENGE CLAIM (.2). | | | | |
| 03/15/19 | von der Marwitz, Markus Alexander | 1.30 | 728.00 | 010 | 56118312 |
| | CONDUCT RESEARCH FOR DIP REPLY (.4); SUMMARIZE DIP OBJECTIONS (.6); OUTLINE DIP REPLY (.3). | | | | |
| 03/16/19 | Smith, Jason A.B. | 0.20 | 280.00 | 010 | 56065674 |
| | CORRESPONDENCE WITH J. DAWIDOWICZ, S. CHUNG, D. JACKSON AND C. KUANG RE: LIENS (.1). CORRESPONDENCE WITH G. SMITH, J. DAWIDOWICZ, S. CHUNG, D. JACKSON AND C. KUANG RE: LIENS (.1). | | | | |
| 03/16/19 | Dawidowicz, Jeffrey L. | 0.10 | 95.00 | 010 | 56067139 |
| | RESPOND TO QUESTION RE: LIENS ON CUSTODIAL ACCOUNTS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/19 | Kuang, Connie L. | 0.20 | 138.00 | 010 | 56048093 |
| | REVIEW QUERY FROM TIAA BANK RE: LIENS ON CUSTODIAL ACCOUNTS. | | | | |
| 03/17/19 | Smith, Jason A.B. | 0.50 | 700.00 | 010 | 56065133 |
| | REVIEW COMPILED COMMENTS TO BARCLAYS HMBS REPO AND COMMENTED. | | | | |
| 03/17/19 | Smith, Jason A.B. | 0.20 | 280.00 | 010 | 56065973 |
| | CORRESPOND WITH A. WELCH AND P. OVERMYER RE: UNENCUMBERED ASSETS (.1); CORRESPOND WITH ALIX PARTNERS TEAM RE: UNENCUMBERED ASSETS (.1). | | | | |
| 03/17/19 | Dawidowicz, Jeffrey L. | 1.80 | 1,710.00 | 010 | 56098129 |
| | REVIEW AND COMMENT ON HMBS TAIL REPURCHASE AGREEMENT. | | | | |
| 03/17/19 | Kuang, Connie L. | 0.20 | 138.00 | 010 | 56057036 |
| | REVIEW INDENTURES RE: LIENS ON CUSTODIAL ACCOUNTS. | | | | |
| 03/18/19 | Smith, Jason A.B. | 1.50 | 2,100.00 | 010 | 56106981 |
| | REVIEW COMMENTS TO BARCLAYS HMBS REPO AND COMMENTED (.5); CALL WITH A. WELCH, P. OVERMYER, ALIX PARTNERS AND M. CONNORS RE: UNENCUMBERED ASSETS (.5); CORRESPOND WITH A. DOKOS, J. HROMY AND J. DAWIDOWICZ RE: BARLCAYS HMBS REPO (.3); CORRESPOND WITH C. KUANG, H. ANDERSON AND M. TIARKS OF SKADDEN RE: WELLS BAILEE REQUEST FOR FINAL DIP ORDER (.2). | | | | |
| 03/18/19 | Singh, Sunny | 0.30 | 360.00 | 010 | 56095667 |
| | REVIEW UCC COMMENTS TO CASH MANAGEMENT ORDER. | | | | |
| 03/18/19 | Liff, Allison R. | 0.60 | 780.00 | 010 | 56111890 |
| | DISCUSSION RE: UNENCUMBERED ASSETS. | | | | |
| 03/18/19 | Connors, Matthew S. | 0.90 | 895.50 | 010 | 56084371 |
| | CALL RE UNENCUMBERED ASSETS (0.5); EMAILS RE UNENCUMBERED ASSETS (0.2); REVIEW INTERROGATORIES FROM UCC (0.2). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/19 | Overmyer, Paul J. | 1.20 | 1,194.00 | 010 | 56073732 |
| | CALL WITH WEIL AND ALIX RE: UCC REQUESTS FOR ASSET DISCLOSURE (0.4); REVIEW TABLE AND FINANCING DOCUMENTS FOR COMPILING SAME (0.8). | | | | |
| 03/18/19 | Dawidowicz, Jeffrey L. | 1.00 | 950.00 | 010 | 56247670 |
| | CALL WITH A. DOKOS RE: HMBS TAIL FACILITY (.1); REVISE COMMENTS TO HMBS TAIL FACILITY AND DISTRIBUTE TO BANKS (.9). | | | | |
| 03/18/19 | von der Marwitz, Markus Alexander | 1.00 | 560.00 | 010 | 56118291 |
| | DRAFT DIP REPLY. | | | | |
| 03/18/19 | Gupta, Aarti | 0.50 | 345.00 | 010 | 56247683 |
| | CALL RE: UNENCUMBERED ASSETS. | | | | |
| 03/18/19 | Scher, Dylan | 0.60 | 525.00 | 010 | 56117042 |
| | EMAIL KIRKLAND TEAM RE. DRAFT OF CREDIT AGREEMENT. (0.1) UNENCUMBERED ASSETS CALL. (0.5). | | | | |
| 03/19/19 | Smith, Jason A.B. | 1.80 | 2,520.00 | 010 | 56107077 |
| | CORRESPONDENCE WITH A. ALVES RE: TRUSTEE LANGUAGE FOR FINAL DIP ORDER (.1); CORRESPONDENCE WITH M. TIARKS AND C. KUANG RE: BAILEE LANGUAGE REQUEST FOR FINAL DIP ORDER (.2); REVIEW OF UCC OBJECTION TO DIP ORDER (1.5). | | | | |
| 03/19/19 | Dawidowicz, Jeffrey L. | 0.10 | 95.00 | 010 | 56098223 |
| | RESPOND TO QUESTION FROM SKADDEN RE: COMMENTS TO HMBS TAIL REPURCHASE AGREEMENT. | | | | |
| 03/19/19 | Williams, Rebecca | 0.10 | 69.00 | 010 | 56094444 |
| | REVISE UNENCUMBERED ASSET SCHEDULES. | | | | |
| 03/19/19 | Welch, Alexander W. | 3.30 | 3,135.00 | 010 | 56096183 |
| | REVIEW UCC DIP OBJECTION (.8); EMAILS TO AND FROM S. SINGH AND M. VD MARWTIZ RE: DIP OBJECTIONS (.2); DISCUSSION WITH M. VD MARWITZ RE: SAME (.4); EMAILS TO DIP LENDERS RE SAME (.7); CALL WITH SKADDEN RE: SAME (.9); EMAILS TO TEAM RE: UCC OBJECTION (.3). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Jackson, David M. | 1.00 | 790.00 | 010 | 56113630 |
| | REVIEW UCC OBJECTION RE: FINAL DIP ORDER. | | | | |
| 03/19/19 | von der Marwitz, Markus Alexander | 7.40 | 4,144.00 | 010 | 56118325 |
| | DRAFT DIP REPLY AND CONDUCT RESEARCH FOR SAME. | | | | |
| 03/19/19 | Kuang, Connie L. | 0.30 | 207.00 | 010 | 56075891 |
| | REVIEW WELLS LANGUAGE FOR FINAL ORDER. | | | | |
| 03/20/19 | Slack, Richard W. | 0.90 | 1,147.50 | 010 | 56302105 |
| | REVIEW OBJECTION TO DIP (.7); CALL WITH S. SINGH RE: DIP MOTION (.2). | | | | |
| 03/20/19 | Smith, Jason A.B. | 1.40 | 1,960.00 | 010 | 56106937 |
| | CALL WITH A. WELCH, S. SINGH, D. JACKSON, M. MCDERMOTT, L. SILVATI AND J. LUZE RE: UCC OBJECTION TO DIP ORDER (1.0); CALL WITH A. WELCH RE: UCC OBJECTION (.2); REVIEW REVISED LANGUAGE FROM WELLS RE: BAILEE (.1). CONFER WITH C. KUANG RE: SAME (.1). | | | | |
| 03/20/19 | Singh, Sunny | 2.50 | 3,000.00 | 010 | 56108352 |
| | REVIEW UCC OBJECTION TO DIP (.6); CALL WITH SKADDEN AND KIRKLAND AND ELLIS RE: DIP ORDER (1.1); CONFERENCE WITH A. WELCH RE: DIP OBJECTION (.8). | | | | |
| 03/20/19 | Liff, Allison R. | 0.20 | 260.00 | 010 | 56112443 |
| | RESPONSE TO UCC OBJECTION. | | | | |
| 03/20/19 | Overmyer, Paul J. | 2.20 | 2,189.00 | 010 | 56081460 |
| | REVIEW UCC OBJECTION TO INTERIM DIP ORDER (0.9); CALL RE: UCC OBJECTION WITH SKADDEN, K&E AND WEIL (1.3). | | | | |
| 03/20/19 | Dawidowicz, Jeffrey L. | 1.40 | 1,330.00 | 010 | 56098345 |
| | RESPOND TO QUESTIONS FROM ALIX PARTNERS RE: DIP ACCOUNT CONTROL AGREEMENTS (.4); CALL RE: UCC DIP OBJECTION (1.0). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Dawidowicz, Jeffrey L. | 0.10 | 95.00 | 010 | 56247913 |
| | CALL WITH A. DOKOS RE: HMBS TAIL FACILITY. | | | | |
| 03/20/19 | Williams, Rebecca | 1.60 | 1,104.00 | 010 | 56094421 |
| | CALL WITH SKADDEN RE: DIP OBJECTIONS (1.2); REVISE UNENCUMBERED ASSET SCHEDULES (.4). | | | | |
| 03/20/19 | Welch, Alexander W. | 10.30 | 9,785.00 | 010 | 56096211 |
| | REVIEW UCC DIP OBJECTION (3.5); DRAFT REPLY TO SAME (5.5); CALL WITH SKADDEN AND KIRKLAND RE: SAME (1.0); EMAILS TO AND FROM KIRKLAND AND SKADDEN RE: SAME (.3). | | | | |
| 03/20/19 | Jackson, David M. | 3.50 | 2,765.00 | 010 | 56113679 |
| | REVIEW PROPOSED LANGUAGE FROM USB AND WELLS COUNSEL RE: FINAL DIP ORDER (.9); CALL WITH SKADDEN AND KIRKLAND RE: UCC OBJECTION (1.0); REVIEW UCC OBJECTION RE: FINAL DIP ORDER (1.6). | | | | |
| 03/20/19 | Smith, Gabriela | 1.40 | 1,288.00 | 010 | 56143345 |
| | CALL WITH UCC ADVISORS RE: FINAL CASH MANAGEMENT ORDER (.5); CALL WITH J. NELSON RE: CASH MANAGEMENT ORDER (.3); CALL WITH K. PEREZ, G. FREESE, AND J. NELSON RE: INTERCOMPANY TRANSFERS (.6). | | | | |
| 03/20/19 | Scher, Dylan | 0.90 | 787.50 | 010 | 56117033 |
| | PARTICIPATE ON DIP OBJECTION CALL. | | | | |
| 03/21/19 | Smith, Jason A.B. | 0.40 | 560.00 | 010 | 56107255 |
| | REVIEW REVISED HMBS REPO AND COMMENT ON SAME (.3).  CALL WITH J. DAWIDOWICZ RE: SAME (.1). | | | | |
| 03/21/19 | Singh, Sunny | 2.10 | 2,520.00 | 010 | 56108025 |
| | CALL WITH PACHULSKI RE: DIP (.8); CALL WITH T. MARANO RE: DIP (.3); REVIEW DIP REPLY (1.0). | | | | |
| 03/21/19 | Liff, Allison R. | 0.10 | 130.00 | 010 | 56112966 |
| | LIAISE: UNENCUMBERED ASSETS. | | | | |
| 03/21/19 | Overmyer, Paul J. | 1.80 | 1,791.00 | 010 | 56098376 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DITECH/ALIX PARTNERS RE: UNENCUMBERED ASSETS AND REVIEW CREDIT AGREEMENT RE: SAME. | | | | |
| 03/21/19 | Dawidowicz, Jeffrey L. | 0.50 | 475.00 | 010 | 56097842 |
| | REVIEW AND COMMMENT ON REVISED DRAFT HMBS TAIL REPURCHASE AGREEMENT. | | | | |
| 03/21/19 | Williams, Rebecca | 1.70 | 1,173.00 | 010 | 56094445 |
| | CALL WITH SKADDEN RE: DIP OBJECTIONS. | | | | |
| 03/21/19 | Welch, Alexander W. | 9.20 | 8,740.00 | 010 | 56096203 |
| | REVIEW UCC OBJECTION AND DISCUSSIONS WITH S. SINGH RE: SAME (2.5); CALL WITH SKADDEN AND KIRKLAND RE: SAME (.7); DRAFT REPLY (5.5); CALLS WITH P. OVERMYER RE: SAME (.5). | | | | |
| 03/21/19 | Jackson, David M. | 1.50 | 1,185.00 | 010 | 56108663 |
| | COMMENT AND REVIEW FINAL DIP ORDER. | | | | |
| 03/21/19 | Smith, Gabriela | 0.60 | 552.00 | 010 | 56247942 |
| | EMAILS WITH SKADDEN RE: CASH MANAGEMENT ORDER (.3); REVIEW COMMUNICATION MATERIALS AND EMAILS WITH S. MORRISON RE: SAME (.3). | | | | |
| 03/21/19 | Scher, Dylan | 1.10 | 962.50 | 010 | 56117038 |
| | CALL RE: UNENCUMBERED ASSETS. | | | | |
| 03/22/19 | Smith, Jason A.B. | 0.60 | 840.00 | 010 | 56164704 |
| | REVIEW REVISED BARCLAYS REPO AND COMMENTED (.2); CONFER WITH J. DAWIDOWICZ RE: SAME (.1); REVIEW COMMENTS TO FINAL DIP ORDER RE: REPOS (.3). | | | | |
| 03/22/19 | Singh, Sunny | 0.60 | 720.00 | 010 | 56109521 |
| | CONFER WITH A. WELCH RE: DIP. | | | | |
| 03/22/19 | Overmyer, Paul J. | 0.40 | 398.00 | 010 | 56098157 |
| | REVIEW REPLY TO UCC OBJECTION. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Dawidowicz, Jeffrey L. | 0.80 | 760.00 | 010 | 56097859 |
| | REVIEW AND COMMENT ON DRAFT DIP ORDER RE HMBS TAIL AGREEMENT. | | | | |
| 03/22/19 | Dawidowicz, Jeffrey L. | 0.20 | 190.00 | 010 | 56248079 |
| | REVIEW REVISED HMBS TAIL AGREEMENT. | | | | |
| 03/22/19 | Welch, Alexander W. | 6.30 | 5,985.00 | 010 | 56096198 |
| | DRAFT DIP REPLY (3.5); CALLS WITH SKADDEN RE: SAME (.5); CALLS WITH KIRKLAND RE: SAME (.3); EMAILS TO OBJECTING PARTIES (.4); EMAILS TO THE COURT RE: ADJOURNMENT (.4); DISCUSSION WITH S. SINGH RE: SAME (.2); CALL WITH JONES DAY RE: SAME (.1); CALLS WITH HOULIHAN RE: SAME (.6); REVIEIWNG VENDOR ANALYSIS (.3). | | | | |
| 03/22/19 | Jackson, David M. | 5.80 | 4,582.00 | 010 | 56108810 |
| | REVIEW AND COMMENT ON FINAL DIP ORDER (4.1); RESPONSES TO UCC OBJECTIONS RE: DIP EODS (1.7). | | | | |
| 03/22/19 | Smith, Gabriela | 0.90 | 828.00 | 010 | 56248153 |
| | CALL WITH UCC ADVISORS, ALIXPARTNERS, AND COMPANY RE: INTERCOMPANY TRANSACTIONS. | | | | |
| 03/22/19 | Kleissler, Matthew | 0.70 | 168.00 | 010 | 56103639 |
| | CONDUCT RESEARCH RE: DIP ORDERS (.3); ASSIST WITH PREPARATION OF DEBTORS' REPLY TO DIP OBJECTIONS (.4). | | | | |
| 03/25/19 | Smith, Jason A.B. | 0.30 | 420.00 | 010 | 56164458 |
| | REVIEW OF REVISED NOMURA REPO AND COMMENTED (.2); CONFER WITH J. DAWIDOWICZ RE: THE SAME (.1). | | | | |
| 03/25/19 | Overmyer, Paul J. | 0.70 | 696.50 | 010 | 56139328 |
| | REVIEW REPLY TO UCC OBJECTION. | | | | |
| 03/25/19 | Dawidowicz, Jeffrey L. | 0.40 | 380.00 | 010 | 56146862 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH A. DOKOS RE: HMBS REPURCHASE AGREEMENTS (.1); CORRESPOND WITH DIP LENDER'S COUNSEL RE: HMBS REPURCHASE AGREEEMNTS (.1); REVIEW REVISED DRAFT NOMURA HMBS REPURCHASE AGREEMENT (.2). | | | | |
| 03/26/19 | Connors, Matthew S. | 2.20 | 2,189.00 | 010 | 56133864 |
| | CALL RE INTERROGATORIES AND CHALLENGE TO DIP (0.4); REVIEW PRESENTATIONS RE KEIP MOTION AND OUTLINING POINTS FOR DRAFT REPLY AFFIDAVIT (1.7); CALL WITH J. HAAS RE DERIVATIVE LITIGATION (0.1). | | | | |
| 03/26/19 | Overmyer, Paul J. | 0.10 | 99.50 | 010 | 56139264 |
| | EMAILS RE: PERFECTION MATTERS. | | | | |
| 03/26/19 | Dawidowicz, Jeffrey L. | 0.30 | 285.00 | 010 | 56146353 |
| | CALL WITH A. DOKOS RE: HMBS TAIL REPURCHASE AGREEMENTS AND REPORTING CERTIFICATES (.2); REVIEW REVISED DRAFT BARCLAYS HMBS TAIL REPURCHASE AGREEMENT (.1). | | | | |
| 03/26/19 | Williams, Rebecca | 0.50 | 345.00 | 010 | 56157069 |
| | CORRESPONDENCE RE: ENCUMBERED ASSETS. | | | | |
| 03/26/19 | Jackson, David M. | 6.60 | 5,214.00 | 010 | 56155357 |
| | PARTICIPATE ON UNENCUMBERED ASSETS CALL WITH ALIX AND HOULIHAN (1.0); CONFER INTERNALLY RE: UNENCUMBERED ASSET ANALYSIS (1.1); FOLLOW UP UNENCUMBERED ASSETS CALL WITH ALIX AND HOULIHAN (.8); REVIEW AND ANALYZE ALIX PARTNERS UNENCUMBERED ASSETS EXCEL SUMMARY IN RELATION TO WAREHOUSE FACILITIES (1.8); REVISE/FINALIZE HMBS REPURCHASE AGREEMENTS (1.9). | | | | |
| 03/26/19 | Smith, Gabriela | 1.30 | 1,196.00 | 010 | 56143435 |
| | CALL WITH WEIL TEAM RE: DIP OBJECTIONS (.5); CALL WITH HOULIHAN TEAM AND WEIL TEAM RE: DIP OBJECTIONS (.8). | | | | |
| 03/26/19 | Chung, Steven | 0.60 | 414.00 | 010 | 56151385 |
| | CALL WITH D. JACKSON AND C. KUANG RE: SECURITY INTERESTS (0.1); REVIEW ACCOUNT CONTROL AGREEMENTS RE: SAME (0.4); EMAILS TO D. JACKSON AND C. KUANG RE: SAME (0.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/19 | Smith, Jason A.B.<br>CORRESPONDENCE ON REPOS. | 0.20 | 280.00 | 010 | 56164777 |
| 03/27/19 | Connors, Matthew S.<br>EMAILS RE: UCC ROGS. | 0.40 | 398.00 | 010 | 56133870 |
| 03/27/19 | Overmyer, Paul J.<br>REVIEW UCC REPLY. | 0.50 | 497.50 | 010 | 56139319 |
| 03/27/19 | Dawidowicz, Jeffrey L.<br>RESPOND TO EMAIL FROM NOMURA'S COUNSEL RE: HMBS TAIL REPURCHASE AGREEMENTS. | 0.10 | 95.00 | 010 | 56146534 |
| 03/27/19 | Welch, Alexander W.<br>EMAILS RE: MSFTAS. | 0.30 | 285.00 | 010 | 56151359 |
| 03/27/19 | Jackson, David M.<br>REVISE AND FINALIZE HMBS REPURCHASE AGREEMENTS. | 0.50 | 395.00 | 010 | 56155423 |
| 03/28/19 | Smith, Jason A.B.<br>CORRESPOND WITH D. JACKSON ON SAF COMPLIANCE ITEMS. | 0.20 | 280.00 | 010 | 56163612 |
| 03/28/19 | Overmyer, Paul J.<br>CALL WITH BFR TEAM RE. SECOND LIEN SUBORDINATION. | 0.10 | 99.50 | 010 | 56139265 |
| 03/28/19 | Welch, Alexander W.<br>CALL WITH IFIC/ALLEGHENY COUNSEL RE: DIP ORDER (.4); EMAILS TO AND FROM CADWALADER RE: DIP ORDER (.3); EMAILS TO AND FROM TEAM RE: SAME (.3). | 1.00 | 950.00 | 010 | 56151215 |
| 03/28/19 | Welch, Alexander W.<br>REVIEW LETTER TO BNY AND COMMENTS ON SAME (.4); CALLS WITH COMPANY RE: DIP ORDER (.7). | 1.10 | 1,045.00 | 010 | 56151333 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Kuang, Connie L. | 0.60 | 414.00 | 010 | 56137886 |
| | DRAFT DPAT II COMPLIANCE CERTIFICATE AND REVIEW REQUIREMENTS RE: SECURITY INTEREST OPINIONS. | | | | |
| 03/29/19 | Smith, Jason A.B. | 0.70 | 980.00 | 010 | 56164029 |
| | CALL WITH A. WELCH AND J. DAWIDOWICZ RE: HMBS REPOS AND FINAL DIP ORDER (.2); REVIEW UCC PROPOSAL (.3); CALL WITH A. WELCH RE: HMBS REPOS AND FINAL DIP ORDER (.2). | | | | |
| 03/29/19 | Dawidowicz, Jeffrey L. | 0.30 | 285.00 | 010 | 56146334 |
| | CALL WITH J. SMITH RE: HMBS TAILS (.2); EMAIL WITH BANKS AND SKADDEN RE: HMBS TAILS (.1). | | | | |
| 03/29/19 | Brown, Christina M. | 0.10 | 92.00 | 010 | 56142838 |
| | DISCUSS FEE PROVISIONS OF DIP ORDER WITH L. LIBERMAN. | | | | |
| 03/29/19 | Welch, Alexander W. | 1.60 | 1,520.00 | 010 | 56151360 |
| | REVIEW DRAFT FINAL DIP ORDER (1.0); MEET WITH M. VD. MARWITZ RE: SAME (.3); CALLS WITH SFG RE: SAME (.3). | | | | |
| 03/29/19 | Jackson, David M. | 2.40 | 1,896.00 | 010 | 56155506 |
| | DRAFT OFFICER'S COMPLIANCE CERTIFICATES AND COORDINATE DELIVERY OF ANNUAL SI OPINION (2.0); COORDINATE FINAL SIGNOFF OF HMBS REPURCHASE AGREEMENTS (.4). | | | | |
| 03/29/19 | von der Marwitz, Markus Alexander | 1.10 | 616.00 | 010 | 56150878 |
| | MEET WITH A. WELCH RE: FINAL DIP ORDER REVISIONS (.3); REVISE SAME (.8). | | | | |
| 03/29/19 | Smith, Gabriela | 1.00 | 920.00 | 010 | 56248258 |
| | REVISE CASH MANAGEMENT FINAL ORDER. | | | | |
| 03/31/19 | Welch, Alexander W. | 1.70 | 1,615.00 | 010 | 56151189 |
| | REVIEW DRAFT FINAL DIP ORDER (1.5); EMAILS TO M. VD. MARWTIZ RE: SAME (.2). | | | | |
| 03/31/19 | von der Marwitz, Markus Alexander | 2.00 | 1,120.00 | 010 | 56150599 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TURN COMMENTS FOR DIP ORDER (1.7); REVIEW EMAILS RE: DIP COMMENTS (.3). | | | | |
| | | | | | |
| **SUBTOTAL TASK 010 - DIP Financing:** | | **492.10** | **$421,164.50** | | |
| | | | | | |
| 02/14/19 | Brown, Christina M. | 0.80 | 736.00 | 011 | 55847733 |
| | MEET WITH A. HWANG RE: DISCLOSURE STATEMENT (0.4); MEET WITH L. LIBERMAN RE: DISCLOSURE STATEMENT MOTION (0.4). | | | | |
| | | | | | |
| 02/14/19 | Liberman, Leslie | 0.30 | 168.00 | 011 | 55856340 |
| | DISCUSS DISCLOSURE STATEMENT MOTION WITH C. BROWN. | | | | |
| | | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 011 | 55871215 |
| | REVIEW COMMENTS AND CHANGES TO DISCLOSURE STATEMENT. | | | | |
| | | | | | |
| 02/15/19 | Reich, Joseph | 0.80 | 784.00 | 011 | 55859094 |
| | REVIEW DISCLOSURE STATEMENT TAX DISCLOSURE DRAFT. | | | | |
| | | | | | |
| 02/15/19 | Liberman, Leslie | 2.60 | 1,456.00 | 011 | 55856315 |
| | TURN EPIQ'S CHANGES TO THE DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION AND UPDATE ALL DATES PURSUANT TO THE NEW TIMELINE. | | | | |
| | | | | | |
| 02/15/19 | Hwang, Angeline Joong-Hui | 5.00 | 3,450.00 | 011 | 55871295 |
| | REVISE DISCLOSURE STATEMENT AND CIRCULATE TO C. BROWN FOR REVIEW (4.8); DISCUSS WITH C. BROWN RE: DISCLOSURE STATEMENT (.2). | | | | |
| | | | | | |
| 02/16/19 | Brown, Christina M. | 1.70 | 1,564.00 | 011 | 55847731 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND DISCLOSURE STATEMENT. | | | | |
| | | | | | |
| 02/17/19 | Brown, Christina M. | 1.80 | 1,656.00 | 011 | 55854654 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION AND DISCLOSURE STATEMENT. | | | | |
| | | | | | |
| 02/17/19 | Blechman, Eli | 2.00 | 1,580.00 | 011 | 55916411 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SOLICITATION SECTION IN MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES PER RESEARCH RE: NON-SOLICITATION OF GUC/GO-FORWARD CLAIMS (1.8) AND CORRESPOND WITH L. LIBERMAN RE: SAME (0.2). | | | | |
| 02/17/19 | Liberman, Leslie | 4.70 | 2,632.00 | 011 | 55893651 |
| | TURN CHANGES AND UPDATE COMBINED DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION. | | | | |
| 02/17/19 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 011 | 55871340 |
| | TURN COMMENTS FROM C. BROWN TO DISCLOSURE STATEMENT AND CIRCULATE TO S. SINGH. | | | | |
| 02/18/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 011 | 55896212 |
| | REVISE AND CIRCULATE DISCLOSURE STATEMENT. | | | | |
| 02/19/19 | Brown, Christina M. | 1.20 | 1,104.00 | 011 | 55871792 |
| | MEET WITH DISCLOSURE STATEMENT TEAM RE: STATUS AND NEXT STEPS (0.4); CALL WITH HOULIHAN AND WEIL TEAMS RE: BID PROCEDURES, VALUATION, AND RELATED ITEMS (0.8). | | | | |
| 02/19/19 | Sonkin, Clifford | 0.50 | 280.00 | 011 | 55888284 |
| | ATTEND MEETING RE: DISCLOSURE STATEMENTS. | | | | |
| 02/19/19 | Goltser, Jonathan | 0.70 | 612.50 | 011 | 55893593 |
| | REVIEW REVISED DISCLOSURE STATEMENT AND PROVIDE COMMENTS. | | | | |
| 02/19/19 | Blechman, Eli | 2.20 | 1,738.00 | 011 | 55928977 |
| | CONDUCT RESEARCH RE: DESIGNATION OF STALKING HORSE BIDDERS AND STALKING HORSE BIDDER PROTECTIONS IN CONNECTION WITH MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES. | | | | |
| 02/19/19 | Liberman, Leslie | 1.60 | 896.00 | 011 | 55893712 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 011 | 55896944 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT (1.2); MEET WITH TEAM RE: DISCLOSURE STATEMENT (.6). | | | | |
| 02/20/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 011 | 56008657 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 02/20/19 | Blechman, Eli | 6.20 | 4,898.00 | 011 | 55928946 |
| | REVISE MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES TO INCLUDE SECTION RE: DESIGNATION OF STALKING HORSE BIDDERS AND AUTHORITY TO PROVIDE CERTAIN STALKING HORSE PROTECTIONS AND CONDUCT RELATED RESEARCH. | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 011 | 55903618 |
| | INCORPORATE COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 02/21/19 | Alterbaum, Alicia | 2.50 | 2,487.50 | 011 | 55895911 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 02/21/19 | Blechman, Eli | 1.80 | 1,422.00 | 011 | 55950441 |
| | REVISE MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES TO INCLUDE SECTION RE: DESIGNATION OF STALKING HORSE BIDDERS AND AUTHORITY TO PROVIDE CERTAIN STALKING HORSE PROTECTIONS. | | | | |
| 02/21/19 | Agam, Mor | 1.30 | 1,027.00 | 011 | 56192071 |
| | REVIEW REVISED DISCLOSURE STATEMENT RE: TAX COMMENTS FROM M. HOENIG. | | | | |
| 02/21/19 | Sommers, Mary | 2.20 | 1,232.00 | 011 | 55902967 |
| | CONFERENCE WITH J. REICH RE: DISCLOSURE STATEMENT (.9); REVISE DISCLOSURE STATEMENT (1.1); CONFERENCE WITH M. HOENIG, J. REICH, & S. GOLDRING RE: DISCLOSURE STATEMENT (.2). | | | | |
| 02/21/19 | Liberman, Leslie | 0.40 | 224.00 | 011 | 55893720 |
| | REVISE DISCLOSURE STATEMENT/BIDDING PROCEDURES MOTION AND PROPOSED ORDER WITH NEW DATES. | | | | |
| 02/21/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 011 | 55903803 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 02/22/19 | Alterbaum, Alicia | 4.60 | 4,577.00 | 011 | 55895330 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 02/22/19 | Blechman, Eli | 0.50 | 395.00 | 011 | 55951515 |
| | CALL WITH A. FENSTER, A. WELCH AND HOULIHAN TEAM RE: BIDDING PROCEDURES IN CONNECTION WITH MOTION TO APPROVE SOLICITATION/BIDDING PROCEDURES. | | | | |
| 02/22/19 | Sommers, Mary | 1.40 | 784.00 | 011 | 55904493 |
| | REVISE DISCLOSURE STATEMENT (.9); CONFERENCE WITH J. REICH RE: DISCLOSURE STATEMENT (.2); CONFERENCE WITH S. GOLDRING AND J. REICH RE: DISCLOSURE STATEMENT (.3). | | | | |
| 02/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 011 | 55903528 |
| | REVIEW EMAILS RE: DISCLOSURE STATEMENT. | | | | |
| 02/23/19 | Goltser, Lyuba | 1.60 | 1,880.00 | 011 | 55886046 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 02/23/19 | Sommers, Mary | 3.20 | 1,792.00 | 011 | 55904442 |
| | REVISE DISCLOSURE STATEMENT (2.8); CONFER WITH J. REICH RE: DISCLOSURE STATEMENT (.2); CONFERENCE WITH J. REICH AND A. WELCH RE: TERM SHEET AND DISCLOSURE STATEMENT (.2). | | | | |
| 02/23/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 011 | 55903747 |
| | REVIEW EMAILS RE: DISCLOSURE STATEMENT. | | | | |
| 02/24/19 | Goltser, Lyuba | 1.70 | 1,997.50 | 011 | 55938848 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 02/24/19 | Alterbaum, Alicia | 2.00 | 1,990.00 | 011 | 55895339 |
| | REVISE DISCLOSURE STATEMENT COMMENTS AND SEND TO BFR TEAM. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/24/19 | Brown, Christina M. | 0.70 | 644.00 | 011 | 55903473 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND CORRESPOND WITH E. BLECHMAN RE: BIDDING PROCEDURES. | | | | |
| 02/24/19 | Sommers, Mary | 2.70 | 1,512.00 | 011 | 55948996 |
| | CONFERENCE WITH A. WELCH AND J. REICH RE: DISCLOSURE STATEMENT (.1); REVISE DISCLOSURE STATEMENT (1.2); CONFERENCE WITH J. REICH RE: DISCLOSURE STATEMENT (.1); CONFERENCE WITH M. HOENIG, J. REICH, AND S. GOLDRING RE: DISCLOSURE STATEMENT (.2); REVISE DISCLOSURE STATEMENT (.9); CONFERENCE WITH M. HOENIG, J. REICH, AND S. GOLDRING RE: DISCLOSURE STATEMENT (.2). | | | | |
| 02/24/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 011 | 55903692 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCLOSURE STATEMENT. | | | | |
| 02/25/19 | Goldring, Stuart J. | 1.10 | 1,760.00 | 011 | 55948265 |
| | REVIEW DRAFTS OF TAX SECTION TO DISCLOSURE STATEMENT AND PROVIDE COMMENTS TO M. SOMMER. | | | | |
| 02/25/19 | Brown, Christina M. | 0.90 | 828.00 | 011 | 55906368 |
| | DISCUSS DISCLOSURE STATEMENT MOTION WITH L. LIBERMAN AND FOLLOW-UP WITH EPIQ RE: SAME. | | | | |
| 02/25/19 | Blechman, Eli | 3.80 | 3,002.00 | 011 | 55999175 |
| | DRAFT BIDDING PROCEDURES, MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES, AND DECLARATION IN SUPPORT OF MOTION AND REVISE PER COMMENTS FROM A. WELCH, C. BROWN AND HOULIHAN TEAM, INCLUDING SUPPLEMENTAL RESEARCH RE: SALE GUIDELINES AND LOCAL RULES. | | | | |
| 02/25/19 | Sommers, Mary | 3.50 | 1,960.00 | 011 | 55949081 |
| | REVISE DISCLOSURE STATEMENT (2.4); CONFER WITH J. REICH RE: DISCLOSURE STATEMENT (1.1). | | | | |
| 02/25/19 | Liberman, Leslie | 1.10 | 616.00 | 011 | 56003389 |
| | DISCUSS CHANGES TO THE DISCLOSURE STATEMENT MOTION WITH C. BROWN AND REVISE. | | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,104.00 | 011 | 55915603 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INCORPORATE PLAN SUMMARY INTO THE DISCLOSURE STATEMENT. | | | | |
| 02/26/19 | Sonkin, Clifford | 1.00 | 560.00 | 011 | 56003568 |
| | CONDUCT RESEARCH RE: VOTING SOLICITATION (.3); CONDUCT RESEARCH RE: PLAN (.7). | | | | |
| 02/26/19 | Sommers, Mary | 0.30 | 168.00 | 011 | 55949071 |
| | REVISE DISCLOSURE STATEMENT (.1); CONFERENCE WITH J. REICH, S. GOLDRING AND M. HOENIG RE: TAX DISCLOSURE (.2). | | | | |
| 02/26/19 | Liberman, Leslie | 3.80 | 2,128.00 | 011 | 56002962 |
| | REVIEW DISCLOSURE STATEMENT MOTION AND REVISE AS PROPOSED BY EPIQ. | | | | |
| 02/26/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 011 | 55915572 |
| | INCORPORATE PLAN SUMMARY AND TAX SECTION INTO THE DISCLOSURE STATEMENT. | | | | |
| 02/27/19 | Blechman, Eli | 4.70 | 3,713.00 | 011 | 55999132 |
| | REVISE MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES AND PROPOSED ORDER PER COMMENTS AND CHANGES FROM WEIL AND HOULIHAN TEAMS (1.5); DRAFT AND REVISE DECLARATION IN SUPPORT OF MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES (3.2). | | | | |
| 02/27/19 | Sommers, Mary | 0.60 | 336.00 | 011 | 55949029 |
| | CONFERENCE WITH A. HWANG AND A. WELCH RE: DISCLOSURE STATEMENT (.3); CONFERENCE WITH M. HOENIG AND S. GOLDRING RE: DISCLOSURE STATEMENT (.3). | | | | |
| 02/27/19 | Liberman, Leslie | 1.00 | 560.00 | 011 | 56003405 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 02/27/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 011 | 55957750 |
| | REVIEW EMAILS RE: DISCLOSURE STATEMENT. | | | | |
| 02/28/19 | Blechman, Eli | 7.20 | 5,688.00 | 011 | 55999038 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE BIDDING PROCEDURES AND DECLARATION IN SUPPORT OF MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES PER COMMENTS FROM A. WELCH (1.5); REVISE BIDDING PROCEDURES AND MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES PER COMMENTS FROM S. SINGH AND CORRESPONDENCE AND CALLS (MULTIPLE) WITH L. LIBERMAN (5.7). | | | | |
| 02/28/19 | Liberman, Leslie | 0.80 | 448.00 | 011 | 56003367 |
| | TURN CHANGES TO DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION. | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 3.20 | 2,208.00 | 011 | 55957826 |
| | INCORPORATE COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 03/01/19 | Singh, Sunny | 3.50 | 4,200.00 | 011 | 55966179 |
| | REVIEW DISCLOSURE STATEMENT MOTION (2.0); REVIEW DISCLOSURE STATEMENT (1.5). | | | | |
| 03/01/19 | Brown, Christina M. | 0.30 | 276.00 | 011 | 55964573 |
| | DISCUSS STATUS AND NEXT STEPS WITH A, HWANG AND L. LIBERMAN RE: DISCLOSURE SATATEMENT AND DISCLOSURE SATATEMENT MOTION, RESPECTIVELY. | | | | |
| 03/01/19 | Blechman, Eli | 6.20 | 4,898.00 | 011 | 56000332 |
| | DRAFT BIDDING PROCEDURES, MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES AND DECLARATION IN SUPPORT OF MOTION AND REVISE PER COMMENTS FROM C. BROWN, A. WELCH, S. SINGH AND HOULIHAN TEAM. | | | | |
| 03/01/19 | Jackson, David M. | 3.80 | 3,002.00 | 011 | 55965549 |
| | REVIEW DISCLOSURE STATEMENT AND REVISED PLAN RE: WAREHOUSE DIP FACILITIES. | | | | |
| 03/01/19 | Liberman, Leslie | 3.80 | 2,128.00 | 011 | 56002891 |
| | REVISE THE COMBINED DISCLOSURE STATEMENT, BIDDING PROCEDURES MOTION PER RECEIVED COMMMENTS AND PROPOSED ORDER. | | | | |
| 03/01/19 | Liberman, Leslie | 0.70 | 392.00 | 011 | 56003340 |
| | REVISE DISCLOSURE SATATEMENT MOTION. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Hwang, Angeline Joong-Hui | 4.10 | 2,829.00 | 011 | 55966246 |
| | TURN COMMENTS TO DISCLOSURE STATEMENT AND CIRCULATE EXTERNALLY FOR REVIEW. | | | | |
| 03/01/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 011 | 56126603 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT. | | | | |
| 03/03/19 | Brown, Christina M. | 10.50 | 9,660.00 | 011 | 55968612 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION, DISCLOSURE STATEMENT ORDER, AND RELATED EXHIBITS AND DISCUSS SAME WITH L. LIBERMAN. | | | | |
| 03/03/19 | Liberman, Leslie | 7.80 | 4,368.00 | 011 | 56003216 |
| | EDIT COMBINED DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION (4.5); REVISE DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION AND TURNED CHANGES (3.3). | | | | |
| 03/03/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 011 | 56074382 |
| | REVIEW EMAILS RE: PLAN AND DISCLOSURE STATEMENT MOTION. | | | | |
| 03/04/19 | Green, Frederick S. | 0.80 | 1,280.00 | 011 | 55998450 |
| | DISCUSS DISCLOSURE STATEMENT WITH A. FENSTER AND REVIEW; DESCRIPTION OF PRIOR SALES EFFORTS. | | | | |
| 03/04/19 | Singh, Sunny | 1.90 | 2,280.00 | 011 | 56012995 |
| | CONFERENCE WITH C. BROWN AND L. LIBERMAN RE: DISCLOSURE STATEMENT (.4); EMAILS WITH COMPANY RE: DISCLOSURE STATEMENT (.4); CALL WITH PACHULSKI RE: ORDERS (.4); EMAIL TO COMPANY RE: SAME (.3); REVIEW DISCLOSURE MOTION (.4). | | | | |
| 03/04/19 | Goltser, Lyuba | 1.80 | 2,115.00 | 011 | 56020644 |
| | CALL WITH J. HAAS (0.7); REVIEW DISCLOSURE STATEMENT (0.5); CONSIDER DISCLOSURE MATTERS (0.6). | | | | |
| 03/04/19 | Brown, Christina M. | 6.10 | 5,612.00 | 011 | 55987389 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION, DISCLOSURE STATEMENT ORDER, AND RELATED EXHIBITS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Blechman, Eli | 7.30 | 5,767.00 | 011 | 56016580 |

REVISE BIDDING PROCEDURES, MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES, PROPOSED ORDER AND DECLARATION IN SUPPORT OF MOTION PER COMMENTS FROM WEIL AND HOULIHAN TEAMS (6.5); AND CALLS WITH G. SMITH, A. WELCH AND S. SINGH, HOULIHAN TEAM AND COMPANY RE: SAME (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Jackson, David M. | 1.40 | 1,106.00 | 011 | 56016828 |

REVIEW AND COMMENT ON UPDATED DRAFT OF DISCLOSURE STATEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Agam, Mor | 0.40 | 316.00 | 011 | 56023468 |

REVIEW COMMENTS RECEIVED FROM EPIC RE: TAX CONSEQUENCES OF SALETRANSACTION OF CLASS 9.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Liberman, Leslie | 5.10 | 2,856.00 | 011 | 56070392 |

REVISE DISCLOSURE STATEMENT AND BIDDING PROCEDURES MOTION AND CIRCULATE DRAFTS (1.5); UPDATE NOTICE OF DISCLOSURE STATEMENT HEARING (.5); REVISE DISCLOSURE SATATEMENT/BIDDING PROCEDURES MOTION AND PROPOSED ORDER (3.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Hwang, Angeline Joong-Hui | 4.30 | 2,967.00 | 011 | 56079880 |

INCORPORATE COMMENTS FROM VARIOUS PARTIES TO DISCLOSURE STATEMENT (4); CIRCULATE DISCLOSURE STATEMENT TO VARIOUS PARTIES (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Stauble, Christopher A. | 2.20 | 891.00 | 011 | 56131687 |

ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Singh, Sunny | 3.20 | 3,840.00 | 011 | 56012689 |

PARTICIPATE ON INTERNAL CALL RE: DISCLOSURE STATEMENT FILINGS (.4); REVIEW DISCLOSURE STATEMENT AND RELATED MOTION AND FILING (2.0); REVIEW DISCLOSURE STATEMENT (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Brown, Christina M. | 3.50 | 3,220.00 | 011 | 55987393 |

REVIEW AND COMMENT ON DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION, DISCLOSURE STATEMENT ORDER, AND RELATED EXHIBITS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Welch, Alexander W. | 4.30 | 4,085.00 | 011 | 56152207 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT AND COMMENTS ON SAME (1.5); CALLS WITH HOULIHAN RE: DECLARATION IN SUPPORT (.6); AMENDMENTS TO DECLARATION (.5); DISCUSSION WITH E. BLECHMAN RE: SAME (.2); PREPARE FOR FILING SAME (1.5). | | | | |
| 03/05/19 | Blechman, Eli | 8.80 | 6,952.00 | 011 | 56016966 |
| | REVISE (AND FINALIZE) BIDDING PROCEDURES, MOTION TO APPROVE SOLICITATION AND BIDDING PROCEDURES, PROPOSED ORDER AND DECLARATION IN SUPPORT OF MOTION PER VARIOUS DISCUSSIONS AND COMMENTS FROM WEIL TEAM, HOULIHAN TEAM AND COMPANY. | | | | |
| 03/05/19 | Kleinjan, John M. | 0.20 | 158.00 | 011 | 56246471 |
| | REVIEW REVISED DISCLOSURE STATEMENT. | | | | |
| 03/05/19 | Liberman, Leslie | 9.80 | 5,488.00 | 011 | 56071755 |
| | FINALIZE DISCLOSURE STATEMENT NOTICE AND SEND TO EPIQ FOR PUBLICATION (.6); CALL WITH EPIQ TO DISCUSS DISCLOSURE STATEMENT NOTICE (.3); REVISE DISCLOSURE SATATEMENT/BIDDING PROCEDURES MOTION AND PROPOSED ORDER, TURN CHANGES, AND PREPARE FOR FILING (8.9). | | | | |
| 03/05/19 | Smith, Gabriela | 0.30 | 276.00 | 011 | 56049096 |
| | CALL WITH L. GOLSTER, A. ALTERBAUM, S. SINGH, AND A. WELCH RE: DISCLOSURE STATEMENT. | | | | |
| 03/05/19 | Smith, Gabriela | 0.20 | 184.00 | 011 | 56049157 |
| | CALL WITH K. PEREZ AND A. WELCH RE: DISCLOSURE STATEMENT. | | | | |
| 03/05/19 | Hwang, Angeline Joong-Hui | 9.60 | 6,624.00 | 011 | 56079882 |
| | CIRCULATE DISCLOSURE STATEMENT TO VARIOUS PARTIES FOR SIGN OFF (.6); INCORPORATE COMMENTS FROM VARIOUS PARTIES TO DISCLOSURE STATEMENT (7); REVIEW AND RESPOND TO EMAILS FROM VARIOUS PARTIES RE: DISCLOSURE STATEMENT (1); COORDINATE WITH TEAM RE: FILING DISCLOSURE STATEMENT (1). | | | | |
| 03/05/19 | Stauble, Christopher A. | 1.70 | 688.50 | 011 | 56131694 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT. | | | | |
| 03/06/19 | Singh, Sunny | 0.20 | 240.00 | 011 | 56015819 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. BROWN RE: DISCLOSURE SATATEMENT MOTION. | | | | |
| 03/06/19 | Liberman, Leslie | 0.40 | 224.00 | 011 | 56071696 |
| | REVIEW PROPOSED FINAL ORDER AND RESPOND TO RELATED EMAILS. | | | | |
| 03/06/19 | Lee, Kathleen | 0.70 | 294.00 | 011 | 56061178 |
| | ASSIST WITH PREPARATION OF PLAN AND DISCLOSURE STATEMENT DOCUMENTS FOR CHAMBERS. | | | | |
| 03/06/19 | Stauble, Christopher A. | 2.00 | 810.00 | 011 | 56131815 |
| | ASSIST WITH PREPARATION OF PLAN AND DISCLOSURE STATEMENT DOCUMENTS FOR CHAMBERS (1.4); ASSIST WITH PREPARATION OF NOTICE OF FILING OF PROPOSED ORDER (I) APPROVING DISCLOSURE STATEMENT AND NOTICE OF DISCLOSURE STATEMENT HEARING, (II) ESTABLISHING SOLICITATION AND VOTING PROCEDURES, (III) SCHEDULING SALE AND CONFIRMATION HEARING, (IV) APPROVING SALE AND CONFIRMATION OBJECTION PROCEDURES AND NOTICE OF SALE AND CONFIRMATION HEARING, (V) APPROVING BIDDING PROCEDURES, (VI) APPROVING ASSUMPTION AND ASSIGNMENT PROCEDURES, AND (VII) GRANTING RELATED RELIEF (.6). | | | | |
| 03/06/19 | Kleissler, Matthew | 1.60 | 384.00 | 011 | 56057952 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF PROPOSED ORDER RE: MOTION TO APPROVE DISCLOSURE SATATEMENT/BIDDING PROCEDURES. | | | | |
| 03/07/19 | Welch, Alexander W. | 0.50 | 475.00 | 011 | 56184781 |
| | REVIEW PROJECTIONS AND COMMENTS ON SAME. | | | | |
| 03/08/19 | Brown, Christina M. | 0.40 | 368.00 | 011 | 56023150 |
| | DISCUSS NEXT STEPS AND OPEN ITEMS WITH A. GUPTA. | | | | |
| 03/08/19 | Gupta, Aarti | 0.40 | 276.00 | 011 | 56000498 |
| | CALL WITH C. BROWN RE: DISCLOSURE STATEMENT. | | | | |
| 03/11/19 | Gupta, Aarti | 1.60 | 1,104.00 | 011 | 56027099 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE VALUATION MEETING (.5), REVIEW SAMPLE DISCLOSURE STATEMENT OBJECTIONS AND REPLIES (1.1). | | | | |
| 03/12/19 | Singh, Sunny | 0.30 | 360.00 | 011 | 56045416 |
| | CALL WITH D. JOHNSTON RE: DISCLOSURE STATEMENT. | | | | |
| 03/12/19 | Brown, Christina M. | 0.90 | 828.00 | 011 | 56074389 |
| | REVIEW AND COMMENT ON LIQUIDATION ANALYSIS. | | | | |
| 03/12/19 | Gupta, Aarti | 1.70 | 1,173.00 | 011 | 56037529 |
| | REVIEW LIQUIDATION ANALYSIS AND SAMPLE DISCLOSURE STATEMENT OBJECTIONS (1.6), CALL WITH C. BROWN RE: LIQUIDATION ANALYSIS (.1). | | | | |
| 03/13/19 | Singh, Sunny | 1.50 | 1,800.00 | 011 | 56045212 |
| | MEET WITH ALIX RE: DISCLOSURE STATEMENT. | | | | |
| 03/13/19 | Brown, Christina M. | 0.90 | 828.00 | 011 | 56074360 |
| | MEET WITH ALIX RE: DISCLOSURE STATEMENT (PARTIAL). | | | | |
| 03/13/19 | Welch, Alexander W. | 1.00 | 950.00 | 011 | 56057871 |
| | MEET WITH ALIXPARTNERS RE: DISCLOSURE STATEMENT (PARTIAL). | | | | |
| 03/13/19 | Gupta, Aarti | 2.20 | 1,518.00 | 011 | 56037297 |
| | PREPARE FOR LIQUIDATION MEETING (.7), LIQUIDATION MEET WITH ALIX PARTNERS (1.5). | | | | |
| 03/15/19 | Brown, Christina M. | 0.30 | 276.00 | 011 | 56074474 |
| | DISCUSS NEXT STEPS RE: DISCLOSURE SATATEMENT WITH A. GUPTA (0.2) AND RE: DISCLOSURE SATATEMENT REPLY WITH L. LIBERMAN (0.1). | | | | |
| 03/16/19 | Brown, Christina M. | 5.30 | 4,876.00 | 011 | 56074445 |
| | REVIEW AND MARK-UP LIQUIDATION ANALYSIS (3.1); REVIEW AND COMMENT ON FINANCIAL PROJECTIONS (1.9); REVIEW AND COMMENT ON DISCLOSURE SATATEMENT (0.3). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/19 | Gupta, Aarti | 1.10 | 759.00 | 011 | 56048294 |
| | REVIEW AND REVISE FINANCIAL PROJECTIONS (.6), REVIEW AND REVISE LIQUIDATION ANALYSIS (.5). | | | | |
| 03/17/19 | Brown, Christina M. | 3.70 | 3,404.00 | 011 | 56074429 |
| | REVIEW AND COMMENT ON DISCLOSURE SATATEMENT (2.1); REVIEW AND COMMENT ON REVISED FINANCIAL PROJECTIONS AND LIQUIDATION ANALYSIS (1.6). | | | | |
| 03/17/19 | Liberman, Leslie | 0.50 | 280.00 | 011 | 56123759 |
| | UPDATED DISCLOSURE STATEMENT ORDER. | | | | |
| 03/17/19 | Gupta, Aarti | 7.80 | 5,382.00 | 011 | 56058777 |
| | REVISE FINANCIAL PROJECTIONS (1.3), REVISE LIQUIDATION ANALYSIS (1.4), REVIEW AND REVISE DISCLOSURE STATEMENT (5.0), CALL WITH C. BROWN RE: SAME (.1). | | | | |
| 03/18/19 | Brown, Christina M. | 0.30 | 276.00 | 011 | 56074441 |
| | REVIEW AND CORRESPOND WITH A. GUPTA ON LIQUIDATION ANALYSIS AND PROJECTIONS (0.3). | | | | |
| 03/18/19 | Gupta, Aarti | 1.10 | 759.00 | 011 | 56069023 |
| | CALL WITH A. WELCH RE: DISCLOSURE STATEMENT (.1), REVIEW AND REVISE LIQUIDATION ANALYSIS AND FINANCIAL PROJECTIONS (1.0). | | | | |
| 03/19/19 | Brown, Christina M. | 0.90 | 828.00 | 011 | 56074479 |
| | CALL WITH J. KOPA, A. WELCH, AND A. GUPTA RE: LIQUIDATION ANALYSIS (0.8); CORRESPOND WITH A. GUPTA RE: DISCLOSURE SATATEMENT (0.1). | | | | |
| 03/19/19 | Welch, Alexander W. | 1.40 | 1,330.00 | 011 | 56096200 |
| | CALL WITH ALIXPARTNERS RE: LIQUIDATION ANALYSIS (1.0); REVIEW AND COMMENT ON SAME (.4). | | | | |
| 03/19/19 | Gupta, Aarti | 5.30 | 3,657.00 | 011 | 56076248 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.7), REVIEW AND REVISE FINANCIAL PROJECTIONS AND CORRESPONDENCE RE: SAME (.6), CALL WITH A. WELCH, ALIX PARTNERS, AND C. BROWN RE: LIQUIDATION ANALYSIS (1.0). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/19 | Brown, Christina M. | 0.30 | 276.00 | 011 | 56078986 |
| | REVIEW REVISED DISCLOSURE SATATEMENT EXHIBITS AND DISCUSS SAME WITH A. WELCH AND A. GUPTA. | | | | |
| 03/20/19 | Gupta, Aarti | 3.00 | 2,070.00 | 011 | 56080269 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (1.6), CORRESPONDENCE RE: DISCLOSURE STATEMENT (.5), REVIEW AND REVISE FINANCIAL PROJECTIONS (.8), MEET WITH A. WELCH RE: LIQUIDATION ANALYSIS (.1). | | | | |
| 03/22/19 | Brown, Christina M. | 0.80 | 736.00 | 011 | 56096620 |
| | DISCUSS DISCLOSURE SATATEMENT TIMING WITH S. SINGH (0.2); DISCUSS SAME WITH L. LIBERMAN AND A. GUPTA (0.6). | | | | |
| 03/22/19 | Liberman, Leslie | 0.20 | 112.00 | 011 | 56123817 |
| | MEET WITH C. BROWN TO DISCUSS DISCLOSURE SATATEMENT ORDER. | | | | |
| 03/22/19 | Gupta, Aarti | 1.40 | 966.00 | 011 | 56096495 |
| | MEET WITH C. BROWN RE: DISCLOSURE STATEMENT (.2), AMEND DISCLOSURE STATEMENT (1.2). | | | | |
| 03/23/19 | Brown, Christina M. | 3.50 | 3,220.00 | 011 | 56097032 |
| | REVIEW AND COMMENT ON AMENDED DISCLOSURE SATATEMENT, DISCLOSURE SATATEMENT ORDER, FINANCIAL PROJECTIONS, AND RELATED EMAIL CORRESPONDENCE. | | | | |
| 03/23/19 | Gupta, Aarti | 4.30 | 2,967.00 | 011 | 56097288 |
| | REVISE DISCLOSURE STATEMENT (3.7), REVIEW AND REVISE FINANCIAL PROJECTIONS (.4), CORRESPONDENCE RE: DISCLOSURE STATEMENT (.2). | | | | |
| 03/24/19 | Singh, Sunny | 0.50 | 600.00 | 011 | 56110013 |
| | REVIEW REVISED DISCLOSURE SATATEMENT. | | | | |
| 03/24/19 | Brown, Christina M. | 0.30 | 276.00 | 011 | 56097747 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW S. SINGH'S COMMENTS TO DISCLOSURE SATATEMENT ORDER AND CORRESPOND WITH A. GUPTA RE: SAME (0.1); FOLLOW-UP WITH ALIXPARTNERS RE: PROJECTIONS (0.1); FOLLOW-UP WITH S. SINGH RE: AMENDED DISCLOSURE SATATEMENT AND PROJECTIONS (0.1). | | | | |
| 03/24/19 | Gupta, Aarti | 0.30 | 207.00 | 011 | 56103066 |
| | REVISE DISCLOSURE STATEMENT ORDER. | | | | |
| 03/25/19 | Brown, Christina M. | 1.50 | 1,380.00 | 011 | 56118327 |
| | MEET WITH A. GUPTA TO REVIEW AND REVISE DISCLOSURE SATATEMENT AND PROJECTIONS (1.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: SAME (0.2). | | | | |
| 03/25/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 011 | 56151159 |
| | REVIEW DISCLOSURE STATEMENT AND COMMENT ON SAME. | | | | |
| 03/25/19 | Gupta, Aarti | 5.40 | 3,726.00 | 011 | 56118319 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.9), REVIEW LIQUIDATION ANALYSIS (.2), REVIEW AND REVISE FINANCIAL PROJECTIONS (.4), CALL WITH ALIX PARTNERS RE: UNENCUMBERED ASSETS (.7), MEET WITH C. BROWN RE: DISCLOSURE STATEMENT (.6), CORRESPONDENCE RE: SAME (.3), REVIEW SAMPLE DISCLOSURE STATEMENTS (.3). | | | | |
| 03/25/19 | Kleissler, Matthew | 1.00 | 240.00 | 011 | 56153933 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENTS. | | | | |
| 03/26/19 | Singh, Sunny | 0.50 | 600.00 | 011 | 56125802 |
| | REVIEW UPDATE DISCLOSURE SATATEMENT. | | | | |
| 03/26/19 | Brown, Christina M. | 2.00 | 1,840.00 | 011 | 56126756 |
| | REVIEW AND COMMENT ON REVISED DISCLOSURE SATATEMENT, DISCLOSURE SATATEMENT ORDER, AND FINANCIAL PROJECTIONS (1.8); FOLLOW-UP WITH A. WELCH RE: SAME (0.1) AND J. NELSON (0.1). | | | | |
| 03/26/19 | Gupta, Aarti | 4.30 | 2,967.00 | 011 | 56123961 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH A. WELCH AND C. BROWN RE: DISCLOSURE STATEMENT (.3), REVIEW AND REVISE DISCLOSURE STATEMENT (3.0), REVIEW SAMPLE DISCLOSURE STATEMENTS (.3), CORRESPONDENCE RE: PROJECTIONS AND DISCLOSURE STATEMENT (.7). | | | | |
| 03/27/19 | Singh, Sunny <br> CONFERENCE WITH WEIL TEAM RE: FILINGS. | 0.30 | 360.00 | 011 | 56159325 |
| 03/27/19 | Brown, Christina M. <br> REVIEW AND FINALIZE DISCLOSURE SATATEMENT, DISCLOSURE SATATEMENT ORDER, AND FINANCIAL PROJECTIONS. | 5.10 | 4,692.00 | 011 | 56126732 |
| 03/27/19 | Welch, Alexander W. <br> REVIEW DISCLOSURE STATEMENT FOR FILING. | 0.50 | 475.00 | 011 | 56151568 |
| 03/27/19 | Gupta, Aarti <br> REVISE DISCLOSURE STATEMENT, DISCLOSURE STATEMENT ORDER, AND FINANCIAL PROJECTIONS (4.4), MEET WITH C. BROWN RE: SAME (.3), CORRESPONDENCE RE: SAME (.7), COORDINATE FILING OF DISCLOSURE STATEMENT, PLAN, AND DISCLOSURE STATEMENT ORDER (.7). | 6.10 | 4,209.00 | 011 | 56130405 |
| 03/27/19 | Hwang, Angeline Joong-Hui <br> RESPOND TO EMAILS RE: DISCLOSURE STATEMENT. | 0.10 | 69.00 | 011 | 56167857 |
| 03/27/19 | Stauble, Christopher A. <br> ASSIST WITH PREPARATION AND COORDINATION OF FILING OF DISCLOSURE STATEMENT. | 0.70 | 283.50 | 011 | 56186116 |
| 03/28/19 | Brown, Christina M. <br> REVIEW AND FINALIZE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER (1.7); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: UPDATES TO DISCLOSURE STATEMENT ORDER EXHIBITS (0.2). | 1.90 | 1,748.00 | 011 | 56142842 |
| 03/28/19 | Sonkin, Clifford <br> MEET WITH C BROWN RE: DISCLOSURE STATEMENT REPLIES AND LITIGATION. | 0.30 | 168.00 | 011 | 56180450 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Liberman, Leslie | 1.10 | 616.00 | 011 | 56153672 |
| | REVIEW DISCLOSURE STATEMENT ORDER, PLAN, AND DISCLOSURE STATEMENT AND FILED. | | | | |
| 03/28/19 | Gupta, Aarti | 0.40 | 276.00 | 011 | 56133984 |
| | MEET WITH C. BROWN RE: DISCLOSURE STATEMENT (.2), REVIEW DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER (.2). | | | | |
| 03/28/19 | Stauble, Christopher A. | 0.40 | 162.00 | 011 | 56186024 |
| | ASSIST WITH PREPARATION AND COORDINATION OF FILING OF DISCLOSURE STATEMENT. | | | | |
| 03/28/19 | Kleissler, Matthew | 2.60 | 624.00 | 011 | 56154215 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (1) AMEND JOINT CHAPTER 11 PLAN, (2) AMEND DISCLOSURE STATEMENT, (3) REVISE PROPOSED DISCLOSURE SATATEMENT ORDER, (4) SOLAS AND SOFAS. | | | | |
| 03/29/19 | Sonkin, Clifford | 0.30 | 168.00 | 011 | 56180449 |
| | REVIEW DISCLOSURE STATEMENT REPLY (.2); RESEARCH TIPPING (.1). | | | | |
| 03/29/19 | Liberman, Leslie | 1.50 | 840.00 | 011 | 56154070 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 03/30/19 | Brown, Christina M. | 0.10 | 92.00 | 011 | 56146531 |
| | EMAIL CORRESPONDENCE WITH S. MORRISON RE: DISCLOSURE SATATEMENT NOTICE LANGUAGE. | | | | |
| 03/30/19 | Liberman, Leslie | 3.20 | 1,792.00 | 011 | 56154277 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 03/30/19 | Gupta, Aarti | 0.30 | 207.00 | 011 | 56144882 |
| | CORRESPONDENCE RE: DISCLOSURE STATEMENT. | | | | |
| 03/31/19 | Brown, Christina M. | 0.50 | 460.00 | 011 | 56178809 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT REPLY. | | | | |
| 03/31/19 | Liberman, Leslie | 4.40 | 2,464.00 | 011 | 56303777 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |

| **SUBTOTAL TASK 011 - Disclosure Statement/Solicitation/Voting:** | | **330.10** | **$248,543.00** | | |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Morrison, Stephanie Nicole | 0.70 | 553.00 | 012 | 55803524 |
| | FINALIZE WAGES MOTION. | | | | |
| 02/14/19 | Smith, Gabriela | 0.30 | 276.00 | 012 | 56187311 |
| | EMAILS WITH COMPANY RE: PAYROLL. | | | | |
| 02/15/19 | Morrison, Stephanie Nicole | 1.20 | 948.00 | 012 | 55869865 |
| | PREPARE AND CIRCULATE KEIP METRICS (0.4); DRAFT KEIP MOTION (0.8). | | | | |
| 02/18/19 | Morrison, Stephanie Nicole | 0.70 | 553.00 | 012 | 55854836 |
| | CORRESPOND INTERNALLY RE: SEVERANCE COMMUNICATIONS (.3); CORRESPOND WITH S. SINGH, G. SMITH AND L. MONAHAN RE: SEVERANCE INQUIRIES (.4). | | | | |
| 02/19/19 | Morrison, Stephanie Nicole | 2.30 | 1,817.00 | 012 | 55904109 |
| | COMMENT ON EMPLOYEE LETTER (0.5); DRAFT KEIP MOTION (1.8). | | | | |
| 02/20/19 | Morrison, Stephanie Nicole | 2.30 | 1,817.00 | 012 | 55904045 |
| | DRAFT KEIP PAYMENT PROPOSAL AND RELATED CORRESPONDENCE (1.5); DRAFT KEIP MOTION (.8). | | | | |
| 02/21/19 | Singh, Sunny | 0.70 | 840.00 | 012 | 55896692 |
| | CALL WITH COMPANY RE: KEIP (.4); FOLLOW UP WITH WEIL TEAM RE: SAME (.3). | | | | |
| 02/21/19 | Morrison, Stephanie Nicole | 2.90 | 2,291.00 | 012 | 55904392 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE AND SUMMARIZE KEIP COMPS (2.5); CORRESPONDENCE WITH B. STRADLEY RE: SALE INCENTIVE (0.4). | | | | |
| 02/22/19 | Morrison, Stephanie Nicole | 6.20 | 4,898.00 | 012 | 55885430 |
| | PREPARE SALE INCENTIVE PROGRAM DECK. | | | | |
| 02/25/19 | Morrison, Stephanie Nicole | 0.70 | 553.00 | 012 | 55958284 |
| | REVISE AND CIRCULATE SALE INCENTIVE PLAN DECK. | | | | |
| 02/26/19 | Goltser, Lyuba | 0.80 | 940.00 | 012 | 55947342 |
| | ANALYZE RSU TERMINATION. | | | | |
| 02/26/19 | Morrison, Stephanie Nicole | 1.70 | 1,343.00 | 012 | 55962192 |
| | REVISE AND CIRCULATE KEIP DECK. | | | | |
| 02/27/19 | Goltser, Lyuba | 0.20 | 235.00 | 012 | 56193385 |
| | CALL WITH P. WESSEL RE: PLANS. | | | | |
| 02/27/19 | Wessel, Paul J. | 0.40 | 640.00 | 012 | 55947574 |
| | CALL WITH L. GOLTSER RE: TREATMENT OF EQUITY AWARDS IN BANKRUPTCY AND POSSIBLE CANCELLATION. | | | | |
| 02/27/19 | Morrison, Stephanie Nicole | 1.00 | 790.00 | 012 | 55996310 |
| | ANALYZE AND CORRESPONDENCE RE: INSURANCE PREMIUMS / WAGES MOTION (0.6); REVISE KEIP MOTION (0.4). | | | | |
| 02/27/19 | Kleinjan, John M. | 0.10 | 79.00 | 012 | 55954829 |
| | DISCUSS TREATMENT OF EQUITY AWARDS WITH P. WESSEL. | | | | |
| 02/28/19 | Wessel, Paul J. | 0.30 | 480.00 | 012 | 55948858 |
| | EMAIL CORRESPONDENCE WITH J. KLEINJAN AND S. MORRISON RE: KERP PROVISIONS AND PAYMENT OF CASH AWARDS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Morrison, Stephanie Nicole | 2.20 | 1,738.00 | 012 | 56017763 |
| | REVISE EMPLOYEE WAGES FINAL ORDER (0.7); ANALYZE AND CONFERENCE WITH WEIL BFR RE: TL INCENTIVE PLAN (1.2); CORRESPONDENCE RE: COMPENSATION PROGRAM PAYMENTS (0.3). | | | | |
| 03/01/19 | Singh, Sunny | 1.40 | 1,680.00 | 012 | 55964913 |
| | REVIEW FTI COMP PROPOSAL (.6); CALL WITH J. LAMBORDO RE: KEIP (.3); CALLS RE: KEIP WITH COMPANY AND K&E (.5). | | | | |
| 03/01/19 | Morrison, Stephanie Nicole | 3.20 | 2,528.00 | 012 | 55965027 |
| | DISCUSS AND PREPARE MATERIALS RE: TL PROPOSAL/SALE INCENTIVE PLAN. | | | | |
| 03/01/19 | Morrison, Stephanie Nicole | 1.80 | 1,422.00 | 012 | 56020806 |
| | PARTICIPATE ON KEIP DISCUSSION WITH J. LOMBARDO/S. SINGH (0.4); REVISE KEIP BOARD SLIDES (1.4). | | | | |
| 03/02/19 | Singh, Sunny | 0.50 | 600.00 | 012 | 55967905 |
| | REVIEW EMPLOYEE COMP DECK. | | | | |
| 03/02/19 | Morrison, Stephanie Nicole | 1.70 | 1,343.00 | 012 | 55968126 |
| | DRAFT AND CIRCULATE SALE INCENTIVE DECK. | | | | |
| 03/03/19 | Morrison, Stephanie Nicole | 0.20 | 158.00 | 012 | 56023637 |
| | CIRCULATE KEIP DECK SLIDES. | | | | |
| 03/03/19 | Welch, Alexander W. | 0.80 | 760.00 | 012 | 56096237 |
| | PROVIDE COMMENTS ON EMPLOYEE COMPENSATION MATERIALS (.6); EMAILS TO AND FROM S. MORRISON RE: SAME (.2). | | | | |
| 03/04/19 | Wessel, Paul J. | 0.50 | 800.00 | 012 | 55977458 |
| | EMAIL CORRESPONDENCE WITH J. HAAS AND E. MONAHAN RE: RETENTION PAYMENTS (.2); REVIEW NOTICE LETTER TO PARTICIPANTS RE: PSU CANCELLATION (.2); EMAIL CORRESPONDENCE WITH L. GOLTSER RE: SAME (.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/19 | Kleinjan, John M. | 0.30 | 237.00 | 012 | 56003414 |
| | REVIEW TERMS OF CASH PERFORMANCE AWARD AGREEMENT (.1); CORRESPOND WITH P. WESSEL RE: PAYMENT TIMING UNDER CASH PERFORMANCE AWARD AGREEMENT (.1); CALL WITH P. WESSEL RE: PAYMENT TIMING UNDER CASH PERFORMANCE AWARD AGREEMENT AND CANCELLATION OF EQUITY AWARDS (.1). | | | | |
| 03/06/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 012 | 56023676 |
| | ANALYZE KEIP SAMPLES AND DISCUSS SAME WITH B. STRADLEY. | | | | |
| 03/07/19 | Morrison, Stephanie Nicole | 0.90 | 711.00 | 012 | 56023709 |
| | REVISE WAGES FINAL ORDER (0.3); DISCUSS COMMENTS TO WAGES ORDER PACHULSKI/ A. WELCH (0.3); DISCUSS DISCRETIONARY BONUSES WITH L. MONAHAN (0.1); ANALYZE POLICIES RE: SAME (0.2). | | | | |
| 03/08/19 | Wessel, Paul J. | 0.30 | 480.00 | 012 | 56017480 |
| | EMAIL CORRESPONDENCE WITH J. KLEINJAN RE: ISSUES LIST FOR PLAN TERM SHEET. | | | | |
| 03/08/19 | Morrison, Stephanie Nicole | 1.50 | 1,185.00 | 012 | 56023389 |
| | CIRCULATE FINAL WAGES ORDER (0.3); DISCUSS SEVERANCE QUESTIONS WITH G. SMITH/ A. FENSTER (PARTIAL) AND D. WAXMAN (PARTIAL) (0.7); ANALYZE AND CORRESPONDENCE RE: DISCRETIONARY RETENTION POOL (0.2); CORRESPONDENCE RE: KEIP SAMPLES/ALLOCATIONS (0.3). | | | | |
| 03/08/19 | Fenster, Amanda | 0.70 | 696.50 | 012 | 56116187 |
| | COORDINATION WITH INTERNAL TEAM RE: EMPLOYEE MATTERS/SEVERANCE. | | | | |
| 03/08/19 | Smith, Gabriela | 1.20 | 1,104.00 | 012 | 56049481 |
| | CALL WITH S. MORRISON RE: SEVERANCE PAYMENTS AND SEVERANCE RESEARCH (.3); DRAFT EMAIL RESPONSE RE: SEVERANCE AND CIRCULATE TO S. SINGH (.9). | | | | |
| 03/09/19 | Kleinjan, John M. | 0.20 | 158.00 | 012 | 56003235 |
| | REVIEW CORRESPONDENCE RE: SEVERANCE PLAN (.1); CORRESPOND WITH G. SMITH RE: SEVERANCE PLAN (.1). | | | | |
| 03/09/19 | Smith, Gabriela | 0.50 | 460.00 | 012 | 56049293 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL TEAM AND COMPANY RE: SEVERANCE ISSUES. | | | | |
| 03/11/19 | Singh, Sunny<br>CALL WITH PAY GOVERNANCE RE: KEIP. | 0.40 | 480.00 | 012 | 56044872 |
| 03/11/19 | Morrison, Stephanie Nicole<br>CONFER WITH PAY GOVERNANCE RE: KEIP (0.6); CONFER WITH L. MONAHAN RE: RETENTION BONUSES (0.2); DRAFT KEIP MOTION (1.6). | 2.40 | 1,896.00 | 012 | 56026909 |
| 03/11/19 | Sonkin, Clifford<br>MEET WITH S. MORRISON RE: KEIP. | 0.60 | 336.00 | 012 | 56064444 |
| 03/11/19 | Welch, Alexander W.<br>CALL RE: KEIP. | 0.40 | 380.00 | 012 | 56056877 |
| 03/12/19 | Wessel, Paul J.<br>EMAIL CORRESPONDENCE WITH J. KLEINJAN RE: COBRA ISSUE. | 0.20 | 320.00 | 012 | 56066095 |
| 03/12/19 | Morrison, Stephanie Nicole<br>CONFERENCE WITH EX. COMP RE: HEALTH CARE QS (0.1); DRAFT KEIP MOTION (7.3); CONFERENCE WITH S. SINGH, A. WELCH, J. LOMBARDO RE: KEIP (0.4). | 7.80 | 6,162.00 | 012 | 56035570 |
| 03/12/19 | Sonkin, Clifford<br>MEET WITH S MORRISON RE: KEIP (.1); PREPARE MATERIALS RE: KEIP PRECEDENT (2.3). | 2.40 | 1,344.00 | 012 | 56064163 |
| 03/12/19 | Welch, Alexander W.<br>CALL RE: KEIP AND COMPS. | 0.50 | 475.00 | 012 | 56057413 |
| 03/12/19 | Kleinjan, John M.<br>CALL WITH S. MORRISON RE: COBRA CONTINUATION BENEFITS FOLLOWING ASSET SALE (.1); CORRESPOND WITH P. WESSEL RE: COBRA CONTINUATION BENEFITS FOLLOWING ASSET SALE (.2). | 0.30 | 237.00 | 012 | 56049516 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/19 | Singh, Sunny | 1.20 | 1,440.00 | 012 | 56045231 |
| | FOLLOW-UP RE: KEIP ISSUES. | | | | |
| 03/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 012 | 56067229 |
| | CALLS WITH TEAM RE CASE STATUS AND KEIP. | | | | |
| 03/13/19 | Morrison, Stephanie Nicole | 9.20 | 7,268.00 | 012 | 56031480 |
| | DRAFT KEIP MOTION. | | | | |
| 03/13/19 | Sonkin, Clifford | 4.60 | 2,576.00 | 012 | 56064451 |
| | DRAFT KEIP DECLARATIONS (4.3); PREPARE KEIP MATERIALS (.3). | | | | |
| 03/13/19 | Welch, Alexander W. | 1.70 | 1,615.00 | 012 | 56057603 |
| | REVIEW KEIP MOTION. | | | | |
| 03/13/19 | Kleinjan, John M. | 0.10 | 79.00 | 012 | 56049290 |
| | DISCUSS COBRA CONTINUATION COVERAGE FOLLOWING AN ASSET SALE WITH P. WESSEL. | | | | |
| 03/13/19 | Kleissler, Matthew | 5.70 | 1,368.00 | 012 | 56056786 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: KEIP MOTION FOR C. SONKIN. | | | | |
| 03/14/19 | Singh, Sunny | 1.40 | 1,680.00 | 012 | 56045216 |
| | CALL RE: KEIP WITH FTI AND K&E (.7); EMAILS RE :KEIP (.4); CALL WITH J. HAAS RE: KEIP (.3). | | | | |
| 03/14/19 | Morrison, Stephanie Nicole | 6.80 | 5,372.00 | 012 | 56037592 |
| | DRAFT KEIP MOTION (4.4); PREP FOR FTI/KIRKLAND/DITECH CALL RE: KEIP ALLOCATIONS (0.1); PARTICIPATE ON CALL RE: SAME (0.8); DRAFT KEIP MOTION (1.4); CONFERENCE WITH L. MONAHAN RE COMMISSION PAYMENTS (0.1). | | | | |
| 03/14/19 | Sonkin, Clifford | 4.80 | 2,688.00 | 012 | 56064266 |
| | REVISE KEIP DECLARATIONS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Welch, Alexander W. | 0.50 | 475.00 | 012 | 56057638 |
| | DISCUSSIONS WITH S. SINGH AND S. MORRISON RE: KEIP MOTION. | | | | |
| 03/15/19 | Singh, Sunny | 2.70 | 3,240.00 | 012 | 56062603 |
| | CALL WITH T. MARANO RE: KEIP (.2); REVIEW KEIP MOTION (2.5). | | | | |
| 03/15/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 012 | 56066090 |
| | CONFERENCE WITH J. KLEINJAN RE: NEW RETENTION PLAN (.2); INTERNAL EMAIL CORRESPONDENCE RE: APA STATUS (.2); INTERNAL REVIEW OF APA BID COMMENTS (.3). | | | | |
| 03/15/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 012 | 56067387 |
| | CALLS WITH MANAGEMENT AND TEAM RE: KEIP ISSUES. | | | | |
| 03/15/19 | Morrison, Stephanie Nicole | 2.60 | 2,054.00 | 012 | 56059582 |
| | DRAFT KEIP MOTION. | | | | |
| 03/15/19 | Kleinjan, John M. | 0.20 | 158.00 | 012 | 56049565 |
| | CALL WITH S. MORRISON RE: SALE INCENTIVE AWARD. | | | | |
| 03/16/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 012 | 56064937 |
| | REVIEW SUMMARY DECK AND COMMENT ON DRAFT SECOND AMENDMENT TO TRANSACTION BONUS LETTER (.6); RELATED EMAIL CORRESPONDENCE WITH J. KLEINJAN (.3); EMAIL CORRESPONDENCE WITH S. MORRISON RE: KEIP MOTION (.2). | | | | |
| 03/16/19 | Morrison, Stephanie Nicole | 5.40 | 4,266.00 | 012 | 56057173 |
| | DRAFT KEIP MOTION. | | | | |
| 03/16/19 | Kleinjan, John M. | 1.50 | 1,185.00 | 012 | 56049470 |
| | REVIEW TERMS OF AMENDED TRANSACTION INCENTIVE AWARD (.4); CORRESPOND WITH S. MORRISON RE: TERMS OF AMENDED TRANSACTION INCENTIVE AWARD (.2); DRAFT AMENDED TRANSACTION INCENTIVE AWARD AGREEMENT (.9). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/19 | Singh, Sunny | 3.20 | 3,840.00 | 012 | 56060002 |
| | REVIEW KEIP MOTION (2.5); REVIEW BOARD MATERIALS RE SAME (.7). | | | | |
| 03/17/19 | Morrison, Stephanie Nicole | 6.00 | 4,740.00 | 012 | 56070023 |
| | DRAFT KEIP MOTION (5.0); COMMENT ON EMPLOYEE AWARD LETTER (0.3); REVISE KEIP BOARD DISCUSSION MATERIALS (0.7). | | | | |
| 03/17/19 | Kleinjan, John M. | 1.90 | 1,501.00 | 012 | 56049674 |
| | DRAFT AMENDED TRANSACTION INCENTIVE AWARD AGREEMENT (1.4); CORRESPOND WITH P. WESSEL RE: AMENDED TRANSACTION INCENTIVE AWARD AGREEMENT (.2); CORRESPOND WITH S. MORRISON RE: AMENDED TRANSACTION INCENTIVE AWARD AGREEMENT (.3). | | | | |
| 03/18/19 | Singh, Sunny | 4.70 | 5,640.00 | 012 | 56095501 |
| | REVIEW KEIP DECK (.8); REVIEW KEIP MOTION (2.7); REVIEW PRESENTATION ON KEIP (.6); REVIEW LETTER AGREEMENT RE: KEIP (.6). | | | | |
| 03/18/19 | Wessel, Paul J. | 1.80 | 2,880.00 | 012 | 56094825 |
| | REVIEW AND COMMENT ON APAS FOR FULL SALE AND REVERSE MORTGAGE SALE (.9); REVIEW NEW TRANSACTION FORMS LETTER (.4); CONFERENCES WITH J. KLEINJAN RE: MARK UP OF AGREEMENTS, 409A ISSUES (.5). | | | | |
| 03/18/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 012 | 56096792 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH J. KLEINJAN ON EMPLOYEE ISSUES FOR TRANSACTION (0.5) AND REVIEW AND REVISE APAS FOR SAME (1.6). | | | | |
| 03/18/19 | Morrison, Stephanie Nicole | 7.70 | 6,083.00 | 012 | 56069991 |
| | DRAFT AND CIRCULATE KEIP MOTION (5.9); COMMENT ON EMPLOYEE AWARD AGREEMENT LETTER (0.3); REVISE AND CIRCULATE BOARD KEIP MATERIALS (1.5). | | | | |
| 03/18/19 | Kleinjan, John M. | 1.40 | 1,106.00 | 012 | 56097666 |
| | CORRESPOND WITH S. SINGH AND S. MORRISON RE: SALE INCENTIVE AWARD (.1); DRAFT SALE INCENTIVE AWARD AGREEMENT (1); CALL WITH P. WESSEL RE: SALE INCENTIVE AWARD AGREEMENT (.2); CALL WITH S. MORRISON RE: SALE INCENTIVE AWARD AGREEMENT (.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Singh, Sunny | 2.50 | 3,000.00 | 012 | 56095655 |
| | REVISE KEIP MOTION (1.7); CALLS RE: SAME AND KEIP LETTER (.8). | | | | |
| 03/19/19 | Wessel, Paul J. | 1.00 | 1,600.00 | 012 | 56094837 |
| | FINALIZE SALES INCENTIVE AGREEMENT REVISIONS (.3); CONFERENCES AND EMAIL CORRESPONDENCE WITH INTERNAL AND DITECH ON PLAN TERMS (.3); CONFERENCE WITH J. KLEINJAN ON APA MARK UP (.2); BOARD CONSENT FOR APPROVAL (.2). | | | | |
| 03/19/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 012 | 56112569 |
| | ATTEND CALLS WITH MANAGEMENT RE: KEIP ISSUES. | | | | |
| 03/19/19 | Connors, Matthew S. | 2.50 | 2,487.50 | 012 | 56084443 |
| | REVIEW KEIP MOTION AND COMMENTS TO KEIP MOTION (1.8); REVIEW UCC OBJECTION (0.7). | | | | |
| 03/19/19 | Morrison, Stephanie Nicole | 10.40 | 8,216.00 | 012 | 56104440 |
| | DRAFT KEIP MOTION. | | | | |
| 03/19/19 | Kleinjan, John M. | 2.70 | 2,133.00 | 012 | 56097681 |
| | CORRESPOND WITH P. WESSEL RE: SALE INCENTIVE AWARD (.2); CORRESPOND WITH S. MORRISON RE: SALE INCENTIVE AWARD (.1); REVISE SALE INCENTIVE AWARD (1.1); DISCUSS SALE INCENTIVE AWARD WITH P. WESSEL (.2); CALL WITH S. MORRISON RE: SALE INCENTIVE AWARD (.2); CORRESPOND WITH S. SINGH AND S. MORRISON RE: SALE INCENTIVE AWARD (.2); CALL WITH S. SINGH RE: SALE INCENTIVE AWARD (.3); CALL WITH T. MARANO, J. HAAS, S. SINGH AND S. MORRISON RE: SALE INCENTIVE AWARD (.3); CALL WITH L. GOLTSER RE: SALE INCENTIVE PLAN (.1). | | | | |
| 03/20/19 | Slack, Richard W. | 2.00 | 2,550.00 | 012 | 56107421 |
| | REVIEW AND PROVIDE COMMENTS ON KEIP MOTION AND CALL WITH S. SINGH, MORRISON RE: SAME. | | | | |
| 03/20/19 | Singh, Sunny | 1.90 | 2,280.00 | 012 | 56108118 |
| | REVIEW KEIP MOTION. | | | | |
| 03/20/19 | Goltser, Lyuba | 0.50 | 587.50 | 012 | 56247911 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW KEIP MOTION. | | | | |
| 03/20/19 | Wessel, Paul J. | 0.20 | 320.00 | 012 | 56109456 |
| | EMAIL CORRESPONDENCE RE: COMMENTS ON KEIP MOTION. | | | | |
| 03/20/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 012 | 56096940 |
| | CONFER WITH E. MONAHAN RE: EMPLOYEE DUE DILIGENCE AND ISSUES, IMPACT OF APAS AND RELATED CONCERNS (0.7); VARIOUS CONF. AND CORRESPONDENCE WITH J. KLEINJAN ON APAS AND EMPLOYEE DILIGENCE AND REVIEW APAS AND EMPLOYEE SCHEDULES (1.1); REVIEW NEW DRAFTS OF APA FROM D. WAXMAN (0.5). | | | | |
| 03/20/19 | Connors, Matthew S. | 0.20 | 199.00 | 012 | 56084433 |
| | EMAILS RE: KEIP MOTION. | | | | |
| 03/20/19 | Morrison, Stephanie Nicole | 8.10 | 6,399.00 | 012 | 56078959 |
| | DRAFT AND FILE KEIP MOTION. | | | | |
| 03/20/19 | Kleinjan, John M. | 1.10 | 869.00 | 012 | 56097620 |
| | CALL WITH E. MONAHAN AND S. MARGOLIS RE: EMPLOYEE COMPENSATION AND BENEFITS ISSUES (.6); DISCUSS EMPLOYEE COMPENSATION AND BENEFITS ISSUES WITH S. MARGOLIS (.2); REVISE SALE INCENTIVE AWARD LETTER (.2); CORRESPOND WITH P. WESSEL RE: SALE INCENTIVE AWARD LETTER (.1). | | | | |
| 03/20/19 | Kleissler, Matthew | 1.50 | 360.00 | 012 | 56103273 |
| | ASSIST WITH PREPARATION, FILE AND SERVE KEIP MOTION. | | | | |
| 03/20/19 | Keschner, Jason | 0.50 | 120.00 | 012 | 56199392 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. NOTICE OF HEARING ON KEIP MOTION. | | | | |
| 03/21/19 | Morrison, Stephanie Nicole | 1.90 | 1,501.00 | 012 | 56082671 |
| | ATTEND TO KEIP DILIGENCE REQUEST (1.5); COMMENT ON EMPLOYEE COMMUNICATIONS LETTER (0.4). | | | | |
| 03/22/19 | Singh, Sunny | 0.40 | 480.00 | 012 | 56108982 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: KEIP. | | | | |
| 03/22/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 012 | 56109297 |

APA REVIEW AND COMMENTS (.3); CONFERENCES WITH J. KLEINJAN RE: SEVERANCE OFFSET FOR TRANSACTION BONUS, 409A ANALYSIS (.3); REVIEW AND REVISE OFFSET LANGUAGE (.3); EMAIL CORRESPONDENCE RE: KEIP MOTION (.2).

| 03/22/19 | Morrison, Stephanie Nicole | 6.90 | 5,451.00 | 012 | 56108508 |

STAR RATINGS/KEIP DILIGENCE CALL WITH L. REICHEL AND M. SQUILLANTE (0.7); CONFERENCE WITH T. MARANO, L. REICHEL, M. SQUILLANTE, S. SINGH RE: STAR RATINGS (0.5); CONFERENCE WITH D. COULTON RE: EMPLOYEE COMP (0.3); PREPARE U.S. TRUSTEE/KEIP DILIGENCE RESPONSES (5.1); DRAFT DESCRIPTION OF U.S. TRUSTEE DILIGENCE RESPONSE (.3).

| 03/22/19 | Kleinjan, John M. | 0.30 | 237.00 | 012 | 56097630 |

CALL WITH S. MORRISON RE: SALE INCENTIVE AWARDS (.1); CALL WITH P. WESSEL RE: SALE INCENTIVE AWARDS (.1); REVISE FORM OF SALE INCENTIVE AWARD LETTER AGREEMENT (.1).

| 03/23/19 | Morrison, Stephanie Nicole | 0.40 | 316.00 | 012 | 56096527 |

ATTEND TO KEIP DILIGENCE REQUEST.

| 03/24/19 | Wessel, Paul J. | 0.20 | 320.00 | 012 | 56110269 |

EMAIL CORRESPONDENCE WITH J. KLEINJAN AND L. MONAHAN RE: BENEFIT PLAN ISSUES FOR APA.

| 03/25/19 | Singh, Sunny | 0.50 | 600.00 | 012 | 56125548 |

CALL WITH U.S. TRUSTEE RE: KEIP.

| 03/25/19 | Wessel, Paul J. | 0.40 | 640.00 | 012 | 56141340 |

REVIEW APA MARK UP (.3); RELATED EMAIL CORRESPONDENCE (.1).

| 03/25/19 | Morrison, Stephanie Nicole | 3.20 | 2,528.00 | 012 | 56152469 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: EMPLOYEE/KEIP DILIGENCE (1.4); DISCUSS KEIP DILIGENCE/STRUCTURE WITH B. HIGGINS (U.S. TRUSTEE) (0.6); PREPARE FOR U.S. TRUSTEE CALL (0.5); REVISE KEIP DESCRIPTION IN DISCLOSURE SATATEMENT (0.7);. | | | | |
| 03/25/19 | Kleinjan, John M. | 0.10 | 79.00 | 012 | 56146527 |
| | CALL WITH A. ALTERBAUM RE: PAYMENT TERMS OF TRANSACTION INCENTIVE AWARD. | | | | |
| 03/26/19 | Singh, Sunny | 0.90 | 1,080.00 | 012 | 56125794 |
| | CALL WITH J. HAAS RE: KEIP. | | | | |
| 03/26/19 | Morrison, Stephanie Nicole | 0.90 | 711.00 | 012 | 56119394 |
| | PARTICIPATE ON CALL WITH J. HAAS AND S. SINGH RE: KEIP / U.S. TRUSTEE DILIGENCE. | | | | |
| 03/26/19 | Welch, Alexander W. | 0.40 | 380.00 | 012 | 56151506 |
| | CALL WITH U.S. TRUSTEE RE: KEIP. | | | | |
| 03/27/19 | Singh, Sunny | 0.20 | 240.00 | 012 | 56159278 |
| | CALL WITH R. SLACK RE: KEIP. | | | | |
| 03/27/19 | Wessel, Paul J. | 0.40 | 640.00 | 012 | 56156712 |
| | CALL WITH S. MARGOLIS RE: HEALTHCARE/COBRA ISSUE AND APA STATUS. | | | | |
| 03/27/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 012 | 56143601 |
| | REVIEW AND RESPOND TO QUESTIONS ON HEALTH COVERAGE AND WARN AND RESEARCH ON SAME (0.4); REVIEW AND REVISE SUMMARY OF NOTES FROM J. KLEINJAN (0.3); CORRESPONDENCE WITH S. MORRISON ON SAME (0.1); CALL WITH P. WESSEL RE: EMPLOYEE RELATED ISSUES (.4). | | | | |
| 03/27/19 | Morrison, Stephanie Nicole | 7.40 | 5,846.00 | 012 | 56152365 |
| | PREPARE U.S. TRUSTEE KEIP DILIGENCE RESPONSE (1.0); COLLECT AND CORRESPOND RE: KEIP DILIGENCE REQUESTS (6.4). | | | | |
| 03/27/19 | Kleinjan, John M. | 0.90 | 711.00 | 012 | 56146714 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. MORRISON RE: EMPLOYEE BENEFIT PLAN QUESTIONS (.1); DISCUSS EMPLOYEE BENEFIT PLAN QUESTIONS WITH S. MARGOLIS (.4); CORRESPOND WITH P. WESSEL RE: EMPLOYEE BENEFIT PLAN QUESTIONS (.1); DISCUSS EMPLOYEE BENEFIT PLAN QUESTIONS WITH P. WESSEL AND S. MARGOLIS (.2); CORRESPOND WITH E. MONAHAN RE: EMPLOYEE BENEFIT PLAN QUESTIONS (.1). | | | | |
| 03/28/19 | Singh, Sunny | 0.20 | 240.00 | 012 | 56159282 |
| | INTERNAL CALL RE: KEIP MOTION. | | | | |
| 03/28/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 012 | 56143637 |
| | CONF. WITH L. MONAHAN, D. COULTON, K. WALKER ON WARN AND HEALTH CARE ISSUES (0.7) AND VARIOUS CONF. AND CORRESPONDENCE WITH J. KLEINJAN ON SAME (0.5); RESEARCH ACA PENALTIES AND COSTS (0.4). | | | | |
| 03/28/19 | Morrison, Stephanie Nicole | 4.30 | 3,397.00 | 012 | 56157939 |
| | CONFERENCE WITH LITIGATION/BFR RE: KEIP RESPONSE STRATEGY (0.4); CORRESPONDENCE RE: KEIP DILIGENCE AND OTHER EMPLOYMENT RELATED INQUIRIES (3.9). | | | | |
| 03/28/19 | Welch, Alexander W. | 0.50 | 475.00 | 012 | 56151436 |
| | CALL WITH LITIGATION RE: KEIP. | | | | |
| 03/28/19 | Kleinjan, John M. | 0.80 | 632.00 | 012 | 56146100 |
| | CALL WITH E. MONAHAN, D. COULTRON, C. WALKER AND S. MARGOLIS RE: EMPLOYEE BENEFIT PLAN QUESTIONS (.5); DISCUSS EMPLOYEE BENEFIT PLAN QUESTIONS WITH S. MARGOLIS (.3). | | | | |
| 03/29/19 | Wessel, Paul J. | 0.30 | 480.00 | 012 | 56163311 |
| | CONFERENCE WITH S. MARGOLIS AND J. KLEINJAN RE: OPEN APA ISSUES AND MEDICAL COVERAGE. | | | | |
| 03/29/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 012 | 56143632 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPONDENCE WITH L. MONAHAN ON EMPLOYEE HEALTH PLAN AND WARN ISSUES (0.3) AND RESEARCH ON ALTERNATIVES AND TREATMENT FOR SAME (0.5); CONF. WITH J. KLEINJAN AND P. WESSEL RE: DEAL ISSUES, EMPLOYEE AND RELATED CONCERNS (0.5); REVIEW NEW DRAFT OF PURCHASE AGREEMENT AND CONVERSION TO STOCK SALE (0.4); CONF. WITH J. KLEINJAN RE: DEAL STRUCTURE CHANGES (0.2); VARIOUS CONF. AND CORRESPONDENCE WITH S. MORRISON ON EMPLOYEE ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/19 | Morrison, Stephanie Nicole | 0.70 | 553.00 | 012 | 56143211 |

CORRESPNDENCE RE WARN ACT NOTICE (0.2); PREPARE AND CIRCULATE KEIP DILIGENCE REQUEST MATERIALS (0.5).

| 03/29/19 | Kleinjan, John M. | 0.50 | 395.00 | 012 | 56146227 |

DISCUSS EMPLOYEE BENEFIT PLAN QUESTIONS WITH S. MARGOLIS (.2); DISCUSS EMPLOYEE BENEFIT PLAN QUESTIONS WITH P. WESSEL AND S. MARGOLIS (.3).

| **SUBTOTAL TASK 012 - Employee Issues:** | | **214.70** | **$187,818.00** | | |

| 02/26/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 015 | 55915610 |

CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE.

| 02/27/19 | Welch, Alexander W. | 0.90 | 855.00 | 015 | 56193391 |

CALL WITH COMPANY RE: CONTRACT ASSUMPTION.

| 02/28/19 | Sonkin, Clifford | 3.00 | 1,680.00 | 015 | 56003720 |

CONDUCT RESEARCH RE: SEVERABILITY (2.1); CONDUCT RESEARCH RE: TIPPING (.9).

| 03/06/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 015 | 55998924 |

MEET TO DISCUSS CONTRACT PERFORMANCE ISSUE.

| 03/07/19 | Hwang, Angeline Joong-Hui | 3.50 | 2,415.00 | 015 | 56079937 |

CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM ISSUE FOR PREPETITION CONTRACT.

| 03/11/19 | Sonkin, Clifford | 0.30 | 168.00 | 015 | 56063918 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: SEVERABILITY. | | | | |
| 03/12/19 | Singh, Sunny | 1.10 | 1,320.00 | 015 | 56045431 |
| | REVIEW KEIP COMPARISONS (.6); CALL WITH J. LOMBARDO RE: KEIP (.5). | | | | |
| 03/15/19 | Welch, Alexander W. | 1.00 | 950.00 | 015 | 56247525 |
| | CALLS RE: EXECUTORY CONTRACTS. | | | | |
| 03/18/19 | Sonkin, Clifford | 0.50 | 280.00 | 015 | 56112044 |
| | REVIEW ASSURANT CONTRACTS. | | | | |
| 03/19/19 | Mahan, Carrie C. | 1.10 | 1,347.50 | 015 | 56108496 |
| | REVIEW AGREEMENTS (0.5); CONFER WITH R. MEYER RE REQUISITE CHANGES (0.4); REVIEW REDLINES (0.2). | | | | |
| 03/19/19 | Sonkin, Clifford | 1.30 | 728.00 | 015 | 56112401 |
| | PREPARE ASSURANT CONTRACT CHART FOR S. MORRISON. | | | | |
| 03/22/19 | Smith, Gabriela | 1.80 | 1,656.00 | 015 | 56248152 |
| | DRAFT CONTRACT ANALYSIS CHART. | | | | |
| 03/23/19 | Welch, Alexander W. | 4.50 | 4,275.00 | 015 | 56100953 |
| | REVIEW CONTRACTS AND ANALYSIS FOR ASSUMPTION AND REJECTION. | | | | |
| 03/24/19 | Welch, Alexander W. | 5.50 | 5,225.00 | 015 | 56101104 |
| | PREPARE MATERIALS ON CONTRACT ASSUMPTION/REJECTION ANALYSIS. | | | | |
| 03/25/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 015 | 56151465 |
| | REVIEW CONTRACT ANALYSIS AND AMENDMENTS TO SAME. | | | | |
| 03/26/19 | Smith, Gabriela | 0.50 | 460.00 | 015 | 56248048 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: CONTRACT ANALYSIS. | | | | |
| 03/27/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 015 | 56151570 |
| | MEET TO DISCUSS EXECUTORY CONTRACTS (.7); REVISE MATERIALS ON SAME (1.5); CALL RE: AMENDMENT TO CONTRACT (.3). | | | | |
| 03/29/19 | Smith, Gabriela | 0.50 | 460.00 | 015 | 56248260 |
| | CALL WITH COMPANY AND WEIL TEAM RE: CONTRACT ANALYSIS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Executory Contracts (excluding Real Property):** | | **30.00** | **$25,912.50** | | |
| 02/11/19 | Slack, Richard W. | 4.10 | 5,227.50 | 016 | 55866428 |
| | CALL WITH J. ALLERHAND RE: BACKGROUND OF NEW FILING (.2); CALL WITH A. WELCH RE: BACKGROUND (.5); CALL WITH A. BLUMBERG RE: FIRST DAY HEARING (.2); REVIEW FIRST DAY FILINGS (3.2). | | | | |
| 02/11/19 | Singh, Sunny | 1.00 | 1,200.00 | 016 | 55865141 |
| | CALL WITH CLIENT RE: FIRST DAYS (.6); ATTEND TEAM MEETING (.4). | | | | |
| 02/11/19 | Morrison, Stephanie Nicole | 0.40 | 316.00 | 016 | 56186508 |
| | ATTEND WIP. | | | | |
| 02/11/19 | Brown, Christina M. | 0.70 | 644.00 | 016 | 55814319 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 02/11/19 | Sonkin, Clifford | 0.50 | 280.00 | 016 | 55887963 |
| | MEET WITH INTERNAL TEAM RE: WIP (.3); CALL WITH ALIX PARTNERS RE: COMMENCEMENT (.1); MEET WITH INTERNAL TEAM RE: COMMENCEMENT PLAN (.1). | | | | |
| 02/11/19 | Welch, Alexander W. | 4.50 | 4,275.00 | 016 | 55929658 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH COMPANY RE: CHAPTER 11 PROCESS (2.5); CALLS WITH ALIXPARTNERS RE: SAME (.5); TEAM ADD UP MEETING (.6); CALL WITH LITIGATION TEAM TO DISCUSS POTENTIAL LITIGATION ISSUES (.9). | | | | |
| 02/11/19 | Waxman, Daniel B. | 0.50 | 437.50 | 016 | 56186511 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 02/11/19 | Sommers, Mary | 0.10 | 56.00 | 016 | 55826362 |
| | CONFERENCE WITH J. REICH AND M. KLEISSLER RE: DOCKET UPDATES. | | | | |
| 02/11/19 | Liberman, Leslie | 0.10 | 56.00 | 016 | 55856311 |
| | PARTICIPATE ON TEAM UPDATE CALL WITH ALIXPARTNERS. | | | | |
| 02/11/19 | Liberman, Leslie | 0.40 | 224.00 | 016 | 56293263 |
| | ATTEND TEAM MEETING. | | | | |
| 02/11/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 016 | 55823932 |
| | MEET FOR STATUS UPDATE. | | | | |
| 02/11/19 | Smith, Gabriela | 1.70 | 1,564.00 | 016 | 56186512 |
| | MEET WITH S. SINGH RE: CASE STATUS (.3); EMAILS WITH U.S. TRUSTEE RE: FIRST DAY MOTIONS (.3); UPDATE CALL WITH COMPANY AND ADVISORS (.8); MEET WITH A. WELCH RE: CASE STATUS (.3). | | | | |
| 02/11/19 | Gupta, Aarti | 2.00 | 1,380.00 | 016 | 55826815 |
| | TEAM UPDATE MEETING (.5), UPDATE CALL WITH ALIX PARTNERS (.2), MANAGE CORRESPONDENCE (.7), UPDATE MEETING (.4); UPDATE MOTION BOILER (.2). | | | | |
| 02/11/19 | Hwang, Angeline Joong-Hui | 4.90 | 3,381.00 | 016 | 55823291 |
| | REVIEW AND REVISE FIRST DAY DECLARATION (3.2); FINALIZE FIRST DAY MOTIONS FOR FILING AND COORDINATE WITH PARALEGALS FOR FILING (.7); ATTEND TEAM MEETING (1). | | | | |
| 02/12/19 | Allerhand, Joseph S. | 0.80 | 1,200.00 | 016 | 55843404 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH TEAM RE: 1ST DAY FILINGS (.5); DISCUSS 1ST DAY FILINGS AND RELATED ISSUES WITH R. SLACK (.3). | | | | |
| 02/12/19 | Slack, Richard W. | 8.10 | 10,327.50 | 016 | 55866088 |
| | TEAM MEETING RE: FIRST DAY PREPARATION (.8); PREPARE FOR FIRST DAY HEARING AND TELEPHONIC PREP SESSION WITH LOMBARDO (7.3). | | | | |
| 02/12/19 | Singh, Sunny | 1.10 | 1,320.00 | 016 | 55865241 |
| | PARTICIPATE ON ADD UP CALL WITH WEIL AND ALIX (.3); PARTICIPATE ON WIP CALL WITH TEAM (.8). | | | | |
| 02/12/19 | Morrison, Stephanie Nicole | 1.50 | 1,185.00 | 016 | 55869856 |
| | PARTICIPATE ON DAILY ALIXPARTNERS ADD-UP CALL (0.5); PARTICIPATE IN WEIL BFR WIP MEETING (1.0). | | | | |
| 02/12/19 | Brown, Christina M. | 7.90 | 7,268.00 | 016 | 55834973 |
| | PARTICIPATE ON DAILY UPDATE CALL WITH TEAM AND ALIX (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.9); TEAM WIP MEETING (1.0); PREPARE FOR FIRST DAY HEARING (5.6). | | | | |
| 02/12/19 | Sonkin, Clifford | 1.40 | 784.00 | 016 | 55887647 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS (.3); DITECH WIP MEETING (.8); REVIEW AND RESPOND TO CAD EMAILS (.3). | | | | |
| 02/12/19 | Welch, Alexander W. | 1.40 | 1,330.00 | 016 | 55929884 |
| | LITIGATION DISCUSSION WITH LITIGATION TEAM (.5); CONFLICTS CALL WITH COMPANY (.4); DISCUSSION LITIGATION COMMUNICATIONS (.5). | | | | |
| 02/12/19 | Liberman, Leslie | 0.20 | 112.00 | 016 | 55856353 |
| | PARTICIPATE ON TEAM UPDATE CALL. | | | | |
| 02/12/19 | Liberman, Leslie | 0.90 | 504.00 | 016 | 55856355 |
| | ATTEND WIP MEETING. | | | | |
| 02/12/19 | von der Marwitz, Markus Alexander | 1.40 | 784.00 | 016 | 55834160 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (.8); PARTICIPATE ON TEAM CALL (.4); UPDATE AND SEND REDLINES OF CASE MANAGEMENT ORDER (.2). | | | | |
| 02/12/19 | Smith, Gabriela | 0.80 | 736.00 | 016 | 56186625 |
| | UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); MEET WITH A. WELCH RE: CASE STATUS (.3). | | | | |
| 02/12/19 | Gupta, Aarti | 1.70 | 1,173.00 | 016 | 55827200 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (.6), UPDATE CALL WITH ALIX PARTNERS (.3), WORK IN PROGRESS MEETING (.8). | | | | |
| 02/12/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 016 | 55828043 |
| | PARTICIPATE ON DAILY ADVISORS' CALL (.1); PARTICIPATE IN TEAM WIP MEETING (1.2). | | | | |
| 02/12/19 | Kuang, Connie L. | 0.30 | 207.00 | 016 | 55829007 |
| | PARTICIPATE ON STATUS UPDATE CALL. | | | | |
| 02/13/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 016 | 55837855 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 02/14/19 | Singh, Sunny | 0.80 | 960.00 | 016 | 55865449 |
| | TEAM MEETING RE: WORK STREAMS. | | | | |
| 02/14/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 016 | 55864367 |
| | ATTEND CALLS RE: POST-FIRST DAY HEARING ISSUES WITH TEAM. | | | | |
| 02/14/19 | Morrison, Stephanie Nicole | 2.70 | 2,133.00 | 016 | 55869972 |
| | CONFERENCE WITH G. SMITH RE: COMMUNICATIONS MATERIALS (0.1); PARTICIPATE ON DAILY ALIX CHECK-IN CALL (0.5); PARTICIPATE IN THIRD-PARTY COMMUNICATIONS CONFERENCE WITH WEIL BFR TEAM (0.8); REVISE PRESS RELEASE MATERIALS (1.3). | | | | |
| 02/14/19 | Brown, Christina M. | 0.30 | 276.00 | 016 | 55838736 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Brown, Christina M. | 1.30 | 1,196.00 | 016 | 55838742 |
| | PARTICIPATE ON DAILY TOUCH POINT CALL WITH ALIX (0.3); POST CALL FOLLOW-UP WITH WEIL TEAM (0.2); DISCUSS NEXT STEPS IN CASE WITH S. SINGH, G. SMITH, AND A. WELCH (0.8). | | | | |
| 02/14/19 | Welch, Alexander W. | 0.80 | 760.00 | 016 | 55929771 |
| | DAILY ADD UP CALL WITH ALIXPARTNERS (.3); UPDATE CALL WITH COMPANY (.5). | | | | |
| 02/14/19 | Liberman, Leslie | 1.00 | 560.00 | 016 | 55856344 |
| | PARTICIPATE ON DAILY ADD UP CALL AND THIRD PARTY COMMUNICATIONS MEETING. | | | | |
| 02/14/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 016 | 55841016 |
| | CALL WITH ALIX AND WEIL TEAMS. | | | | |
| 02/14/19 | Smith, Gabriela | 2.80 | 2,576.00 | 016 | 56187310 |
| | PARTICIPATE ON UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS TEAM (.5); MEET WITH BFR TEAM RE: THIRD PARTY COMMUNICATIONS (.5); UPDATE CALL WITH COMPANY AND ADVISORS (.5); MEET WITH S. SINGH, A. WELCH, AND C. BROWN RE: WORKSTREAMS (1); MEET WITH A. WELCH RE: CASE STATUS (.3). | | | | |
| 02/14/19 | Gupta, Aarti | 1.30 | 897.00 | 016 | 55843641 |
| | UPDATE CALL WITH ALIX PARTNERS (.4), TEAM UPDATE AFTER CALL WITH ALIX PARTNERS (.1), MANAGE CORRESPONDENCE (.4), TEAM MEETING RE: COMMUNICATIONS (.4). | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 016 | 55871219 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.5); PARTICIPATE IN TEAM MEETING RE: COMMUNICATIONS (.2). | | | | |
| 02/15/19 | Allerhand, Joseph S. | 0.20 | 300.00 | 016 | 55865342 |
| | DISCUSS STATUS WITH R. SLACK. | | | | |
| 02/15/19 | Slack, Richard W. | 0.20 | 255.00 | 016 | 55872450 |
| | CONFER WITH J. ALLERHAND RE: STATUS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/15/19 | Singh, Sunny | 1.60 | 1,920.00 | 016 | 55865426 |
| | CALL WITH WEIL TEAM RE: NEXT STEPS (.8); PARTICIPATE ON STRATEGY CALL WITH COMPANY AND HOULIHAN (.5); CALL WITH WEIL AND HOULIHAN (.3). | | | | |
| 02/15/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 016 | 55869922 |
| | PARTICIPATE ON DAILY ALIXPARTNERS CASE CHECK IN. | | | | |
| 02/15/19 | Brown, Christina M. | 0.60 | 552.00 | 016 | 55847741 |
| | TEAM WIP MEETING. | | | | |
| 02/15/19 | Sonkin, Clifford | 1.20 | 672.00 | 016 | 55887806 |
| | CALL WITH ALIXPARTNERS (.5); ATTEND WIP MEETING (.7). | | | | |
| 02/15/19 | Welch, Alexander W. | 2.40 | 2,280.00 | 016 | 55929804 |
| | DAILY UPDATE CALL WITH COMPANY (.5); CALL TO DISCUSS THIRD PARTY COMMUNICATIONS (.6); INTERNAL ADD UP MEETING (.8); WORK STREAM STATUS MEETING (.5). | | | | |
| 02/15/19 | Liberman, Leslie | 0.40 | 224.00 | 016 | 55856234 |
| | PARTICIPATE ON UPDATE CALL WITH ALIXPARTNERS. | | | | |
| 02/15/19 | von der Marwitz, Markus Alexander | 1.30 | 728.00 | 016 | 55846799 |
| | CALL WITH FINANCIAL ADVISOR (.5); ATTEND WIP MEETING (.8). | | | | |
| 02/15/19 | Fenster, Amanda | 0.60 | 597.00 | 016 | 55904813 |
| | CALL WITH MANAGEMENT AND HOULIHAN. | | | | |
| 02/15/19 | Smith, Gabriela | 1.80 | 1,656.00 | 016 | 56187553 |
| | UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); UPDATE CALL WITH COMPANY AND ADVISORS (.4); ATTEND WIP MEETING (.9). | | | | |
| 02/15/19 | Gupta, Aarti | 1.10 | 759.00 | 016 | 55854551 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.5), WORK IN PROGRESS MEETING (.6). | | | | |
| 02/15/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 016 | 55871352 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.5); PARTICIPATE IN TEAM WIP MEETING (.6). | | | | |
| 02/18/19 | Singh, Sunny | 0.20 | 240.00 | 016 | 55897111 |
| | PARTICIPATE ON STRATEGY CALL WITH COMPANY AND ADVISORS. | | | | |
| 02/18/19 | Morrison, Stephanie Nicole | 0.40 | 316.00 | 016 | 55853438 |
| | PARTICIPATE ON DAILY ALIX/WEIL ADD-UP CALL. | | | | |
| 02/18/19 | Sonkin, Clifford | 0.30 | 168.00 | 016 | 55887844 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS. | | | | |
| 02/18/19 | Welch, Alexander W. | 2.20 | 2,090.00 | 016 | 55929570 |
| | PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.5); PARTICIPATE ON UPDATE CALL WITH COMPANY (.5); DISCUSSION WITH COMPANY RE: BIDDER (.7); CALL WITH COMPANY RE: LITIGATION ISSUES (.5). | | | | |
| 02/18/19 | Blechman, Eli | 0.30 | 237.00 | 016 | 55916429 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS. | | | | |
| 02/18/19 | Liberman, Leslie | 0.30 | 168.00 | 016 | 55893290 |
| | PARTICIPATE ON DAILY TEAM ADD-UP CALL WITH ALIXPARTNERS. | | | | |
| 02/18/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 016 | 55859280 |
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISOR (.3); WIP EMAILS (.1). | | | | |
| 02/18/19 | Smith, Gabriela | 0.40 | 368.00 | 016 | 56187562 |
| | UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS. | | | | |
| 02/18/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 016 | 55896243 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL (.4); REVIEW EMAILS RE: CASE UPDATE (.1). | | | | |
| 02/19/19 | Singh, Sunny | 0.90 | 1,080.00 | 016 | 55896569 |
| | PARTICIPATE ON STRATEGY CALL WITH HOULIHAN. | | | | |
| 02/19/19 | Morrison, Stephanie Nicole | 2.60 | 2,054.00 | 016 | 55904118 |
| | CORRESPONDENCE RE: CREDITOR GENERAL INQUIRIES (0.8); PARTICIPATE ON DAILY ALIX/WEIL UPDATE CALL (0.5); ATTEND BFR WIP (1.3). | | | | |
| 02/19/19 | Brown, Christina M. | 0.60 | 552.00 | 016 | 55871807 |
| | TEAM WIP MEETING (PARTIAL). | | | | |
| 02/19/19 | Sonkin, Clifford | 1.50 | 840.00 | 016 | 55887552 |
| | ATTEND WIP MEETING. | | | | |
| 02/19/19 | Sonkin, Clifford | 0.20 | 112.00 | 016 | 55888213 |
| | CALL WITH ALIXPARTNERS. | | | | |
| 02/19/19 | Welch, Alexander W. | 1.20 | 1,140.00 | 016 | 55936932 |
| | CALL WITH COMPANY AND REED SMITH RE: ESCHEATMENT ISSUES (.5); ATTEND WIP MEETING (.7). | | | | |
| 02/19/19 | Blechman, Eli | 2.80 | 2,212.00 | 016 | 55928942 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS (0.5); WEIL BFR TEAM MEETING (WIP) (1.5); CALL WITH WEIL AND HOULIHAN TEAMS RE: BIDDING PROCEDURES (0.8). | | | | |
| 02/19/19 | Liberman, Leslie | 2.00 | 1,120.00 | 016 | 55893903 |
| | WIP MEETING AND PRE-WIP MEETING LOGISTICS (1.3); PARTICIPATE ON TEAM UPDATE CALL WITH ALIXPARTNERS (.7). | | | | |
| 02/19/19 | von der Marwitz, Markus Alexander | 2.10 | 1,176.00 | 016 | 55871886 |
| | PARTICIPATE ON ADD UP CALL (.7); ATTEND WIP MEETING (1.4). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/19/19 | Smith, Gabriela | 2.00 | 1,840.00 | 016 | 55950737 |
| | UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); ATTEND WIP MEETING (1.3); CALL WITH S. SINGH AND A. WELCH RE: CASE TIMELINE (.2). | | | | |
| 02/19/19 | Gupta, Aarti | 2.00 | 1,380.00 | 016 | 55869071 |
| | UPDATE CALL WITH ALIX PARTNERS (.5), FOLLOW-UP MEETING (.2), WORK IN PROGRESS MEETING (1.3). | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 016 | 55896904 |
| | PARTICIPATE ON DAILY UPDATE CALL (.6); PARTICIPATE IN WIP MEETING (.7). | | | | |
| 02/19/19 | Kleissler, Matthew | 1.40 | 336.00 | 016 | 55954706 |
| | ATTEND WIP MEETING. | | | | |
| 02/20/19 | Singh, Sunny | 1.20 | 1,440.00 | 016 | 55896589 |
| | PARTICIPATE ON STRATEGY CALL (.4); CALL WITH BANKING TEAM RE: NEXT STEPS (.4);PARTICIPATE ON CATCH UP CALL WITH A. WELCH AND G. SMITH (.4). | | | | |
| 02/20/19 | Overmyer, Paul J. | 0.40 | 398.00 | 016 | 55893713 |
| | CALL WITH BFR TEAM RE: NEXT STEPS. | | | | |
| 02/20/19 | Morrison, Stephanie Nicole | 1.00 | 790.00 | 016 | 55904098 |
| | PARTICIPATE ON ALIX PARTNERS DAILY UPDATE CALL (0.4); ATTEND TO GENERAL CREDITOR INQUIRIES (0.6). | | | | |
| 02/20/19 | Brown, Christina M. | 0.20 | 184.00 | 016 | 55876108 |
| | CALL WITH HOULIHAN RE: SALE PROCESS (PARTIAL). | | | | |
| 02/20/19 | Sonkin, Clifford | 0.90 | 504.00 | 016 | 55887863 |
| | CALL WITH ALIXPARTNERS (.5); E-MAIL CATCH-UP AND RESPONSES (.4). | | | | |
| 02/20/19 | Welch, Alexander W. | 2.90 | 2,755.00 | 016 | 56009096 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH COMPANY RE: FIRST DAY RELIEF (.7); EMAILS TO AND FROM COMPANY RE: SAME (.9); CALLS WITH ALIXPARTNERS RE: SAME (.4); UPDATE CALL (.4); CALL TO DISCUSS NEXT STEPS (.5). | | | | |
| 02/20/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 55929038 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS. | | | | |
| 02/20/19 | Liberman, Leslie | 0.50 | 280.00 | 016 | 55894250 |
| | DAILY ADD UP CALL WITH ALIXPARTNERS. | | | | |
| 02/20/19 | Smith, Gabriela | 1.50 | 1,380.00 | 016 | 56187693 |
| | UPDATE CALL WITH WEIL AND ALIXPARTNERS (.5); UPDATE CALL WITH COMPANY AND ADVISORS (.5); CALL WITH ALIXPARTNERS AND S. MORRISON RE: CRITICAL VENDORS AND ORDINARY COURSE PROFESSIONAL (.5). | | | | |
| 02/20/19 | Gupta, Aarti | 0.40 | 276.00 | 016 | 55874077 |
| | UPDATE CALL WITH ALIX PARTNERS. | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 016 | 55903750 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 02/21/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 016 | 55904275 |
| | PARTICIPATE ON DAILY ALIX ADD-UP CALL. | | | | |
| 02/21/19 | Brown, Christina M. | 0.30 | 276.00 | 016 | 55880125 |
| | PARTICIPATE ON DAILY CALL WITH ALIX RE: OPEN ITEMS AND NEXT STEPS (PARTIAL). | | | | |
| 02/21/19 | Sonkin, Clifford | 0.40 | 224.00 | 016 | 55888092 |
| | PARTICIPATE ON ALIXPARTNERS DAILY CALL. | | | | |
| 02/21/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 016 | 56009313 |
| | EMAILS AND FROM COMPANY RE: FIRST DAY RELIEF. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/21/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 55950442 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS. | | | | |
| 02/21/19 | Liberman, Leslie | 0.50 | 280.00 | 016 | 55894626 |
| | PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS. | | | | |
| 02/21/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 016 | 55881843 |
| | CALL WITH FINANCIAL ADVISOR. | | | | |
| 02/21/19 | Smith, Gabriela | 1.10 | 1,012.00 | 016 | 56192075 |
| | EMAILS WITH S. SINGH AND A. WELCH RE: CASE STATUS (.3); UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); CALL WITH L. LIBERMAN RE: CASE TIMELINE (.3). | | | | |
| 02/21/19 | Gupta, Aarti | 0.50 | 345.00 | 016 | 55880138 |
| | PARTICIPATE ON DAILY UPDATE CALL WITH ALIX PARTNERS. | | | | |
| 02/21/19 | Gupta, Aarti | 0.20 | 138.00 | 016 | 56293258 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 02/21/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 016 | 55903719 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.4); REVIEW EMAILS RE: CASE UPDATE (.5). | | | | |
| 02/22/19 | Morrison, Stephanie Nicole | 1.00 | 790.00 | 016 | 55906004 |
| | PARTICIPATE ON DAILY ALIX/WEIL UPDATE CALL (0.4); ATTEND BFR WIP MEETING (0.6). | | | | |
| 02/22/19 | Sonkin, Clifford | 1.30 | 728.00 | 016 | 55887903 |
| | DITECH WIP MEETING (.8); DAILY CALL WITH ALIXPARTNERS (.5). | | | | |
| 02/22/19 | Welch, Alexander W. | 1.80 | 1,710.00 | 016 | 55929686 |
| | PARTICIPATE ON DAILY ADD UP CALL (.5); PARTICIPATE ON UPDATE CALL WITH COMPANY (.5); CALL RE: WALTER ENERGY (.8). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | Blechman, Eli | 1.20 | 948.00 | 016 | 55951547 |
| | PARTICIPATE IN TEAM MEETING (WIP) (.7); PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS (.5). | | | | |
| 02/22/19 | Liberman, Leslie | 1.20 | 672.00 | 016 | 55894394 |
| | PARTICIPATE ON DAILY UPDATE CALL WITH ALIXPARTNERS (.7); ATTEND WIP MEETING (.5). | | | | |
| 02/22/19 | von der Marwitz, Markus Alexander | 1.40 | 784.00 | 016 | 55885822 |
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISOR (.6); ATTEND WIP MEETING (.8). | | | | |
| 02/22/19 | Fenster, Amanda | 2.70 | 2,686.50 | 016 | 55901663 |
| | REVIEW COORDINATION WITH INTERNAL TEAM (1), CALL WITH HOULIHAN (.5) AND PREPARE NDA (1.2). | | | | |
| 02/22/19 | Gupta, Aarti | 1.50 | 1,035.00 | 016 | 55886499 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.5); WORK IN PROGRESS MEETING (.7); PARTICIPATE ON FOLLOW-UP CALL (.3). | | | | |
| 02/22/19 | Gupta, Aarti | 0.40 | 276.00 | 016 | 56293264 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 02/22/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 016 | 55903457 |
| | PARTICIPATE IN TEAM WIP MEETING (.7); PARTICIPATE ON DAILY ADVISORS CALL (.5); PARTICIPATE ON CLIENT CALL (.3). | | | | |
| 02/25/19 | Singh, Sunny | 0.60 | 720.00 | 016 | 55940836 |
| | PARTICIPATE ON STRATEGY CALL WITH DITECH AND HOULIHAN. | | | | |
| 02/25/19 | Bauer, Alex | 0.50 | 345.00 | 016 | 55941230 |
| | DISCUSS STATUS WITH BROAD GROUP. | | | | |
| 02/25/19 | Morrison, Stephanie Nicole | 0.80 | 632.00 | 016 | 55958396 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ALIX/WEIL CHECK IN CALL (0.5); COMMENT ON ALIXPARTNERS WIP (0.3). | | | | |
| 02/25/19 | Brown, Christina M. | 0.40 | 368.00 | 016 | 55906382 |
| | CALL WITH ALIX PARTNERS RE: OPEN ITEMS AND POSTCALL CAUCUS WITH WEIL TEAM RE: SAME. | | | | |
| 02/25/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 55999092 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS AND FOLLOW-UP WEIL TEAM MEETING. | | | | |
| 02/25/19 | Liberman, Leslie | 0.80 | 448.00 | 016 | 56002902 |
| | PARTICIPATE ON DAILY UPDATE CALL WITH ALIXPARTNERS (.3); PARTICIPATE IN WIP MEETING (.5). | | | | |
| 02/25/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 016 | 55906976 |
| | PARTICIPATE ON ADD UP CALL. | | | | |
| 02/25/19 | Fenster, Amanda | 0.80 | 796.00 | 016 | 55949818 |
| | CALL WITH MANAGEMENT AND HOULIHAN (.4); COORDINATE WITH INTERNAL TEAM .4). | | | | |
| 02/25/19 | Gupta, Aarti | 0.50 | 345.00 | 016 | 55903819 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS AND FOLLOW-UP MEETING. | | | | |
| 02/25/19 | Gupta, Aarti | 0.40 | 276.00 | 016 | 55906339 |
| | REIVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 016 | 55915600 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.3); PARTICIPATE IN TEAM WIP MEETING (.5). | | | | |
| 02/26/19 | Slack, Richard W. | 0.10 | 127.50 | 016 | 55947394 |
| | CALL WITH A. WELCH RE: UPDATE. | | | | |
| 02/26/19 | Singh, Sunny | 1.70 | 2,040.00 | 016 | 55942654 |
| | CALL WITH J. HAAS AND A. WELCH RE: CASE STRATEGY (1.1); ATTEND TEAM MEETING (.6). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/26/19 | Morrison, Stephanie Nicole | 2.20 | 1,738.00 | 016 | 55962200 |
| | PARTICIPATE ON WEIL/ALIX UPDATE CALL AND FOLLOW ON DISCUSSION WITH BFR TEAM (0.5); PARTICIPATE IN BFR WIP MEETING (1.0); CORRESPOND WITH CREDITOR/TRUSTEE COUNSEL RE: GENERAL CASE INQUIRIES (0.7). | | | | |
| 02/26/19 | Brown, Christina M. | 0.40 | 368.00 | 016 | 55922046 |
| | CALL WITH ALIX PARTNERS RE: OPEN ITEMS (PARTIAL) AND INTERNAL FOLLOW-UP WITH WEIL TEAM RE: SAME. | | | | |
| 02/26/19 | Brown, Christina M. | 0.30 | 276.00 | 016 | 55922081 |
| | TEAM WIP MEETING (PARTIAL) (0.2); REVIEW EMAIL CORRESPONDENCE (0.1). | | | | |
| 02/26/19 | Sonkin, Clifford | 0.90 | 504.00 | 016 | 56003602 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS RE: WIP (.5); MEET WITH INTERNAL TEAM RE: WIP (.4). | | | | |
| 02/26/19 | Blechman, Eli | 1.30 | 1,027.00 | 016 | 55999184 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS AND FOLLOW-UP CORRESPONDENCE RE: CALLS FROM VENDORS (0.3); PARTICIPATE IN TEAM MEETING (WIP) (1.0). | | | | |
| 02/26/19 | Liberman, Leslie | 0.90 | 504.00 | 016 | 56002910 |
| | ATTEND WIP MEETING (.4); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.5). | | | | |
| 02/26/19 | von der Marwitz, Markus Alexander | 1.60 | 896.00 | 016 | 55914889 |
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISOR (.5); ATTEND WIP MEETING (1.1). | | | | |
| 02/26/19 | Gupta, Aarti | 1.20 | 828.00 | 016 | 55925382 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.2), FOLLOW-UP MEETING (.3), WORK IN PROGRESS MEETING (.5), PREPARE FOR MEETING (.2). | | | | |
| 02/26/19 | Gupta, Aarti | 0.50 | 345.00 | 016 | 56293271 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 016 | 55915613 |
| | PARTICIPATE IN TEAM WIP MEETING (.5); PARTICIPATE ON DAILY ADVISORS CALL (.5); REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (.2). | | | | |
| 02/27/19 | Singh, Sunny | 0.30 | 360.00 | 016 | 55945032 |
| | PARTICIPATE ON STRATEGY CALL. | | | | |
| 02/27/19 | Bauer, Alex | 0.30 | 207.00 | 016 | 55941345 |
| | DISCUSS STATUS WITH BROAD GROUP. | | | | |
| 02/27/19 | Morrison, Stephanie Nicole | 1.00 | 790.00 | 016 | 55996171 |
| | ATTEND WEIL/ALIX ADD UP CALL (0.5); CORRESPONDENCE RE: CREDITOR OUTREACH (0.5). | | | | |
| 02/27/19 | Brown, Christina M. | 0.90 | 828.00 | 016 | 55922057 |
| | CALL WITH ALIX PARTNERS RE: OPEN ITEMS (PARTIAL) AND INTERNAL FOLLOW-UP WITH WEIL TEAM RE: SAME. | | | | |
| 02/27/19 | Welch, Alexander W. | 0.60 | 570.00 | 016 | 56193389 |
| | PARTICIPATE ON UPDATE CALL WITH COMPANY (.4); CALLS WITH HOULIHAN RE: PUBLIC FILINGS AND MSFTA ISSUES (.2). | | | | |
| 02/27/19 | Blechman, Eli | 1.60 | 1,264.00 | 016 | 55999097 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS (0.5) AND FOLLOW-UP WEIL TEAM MEETING (0.5); CALLS AND CORRESPONDENCE WITH ALIX TEAM, S. MORRISON AND A. WELCH RE: SECURITIZATION TRUSTS AND RELATED DILIGENCE (0.4); CORRESPOND WITH ALIX TEAM RE: VARIOUS DILIGENCE ITEMS (0.2). | | | | |
| 02/27/19 | Liberman, Leslie | 0.90 | 504.00 | 016 | 56002896 |
| | PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS. | | | | |
| 02/27/19 | von der Marwitz, Markus Alexander | 1.10 | 616.00 | 016 | 55928786 |
| | PARTICIPATE ON ADD UP CALL (.5); ATTEND TEAM MEETING (.6). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/27/19 | Fenster, Amanda | 0.80 | 796.00 | 016 | 55949811 |
| | CALL WITH MANAGEMENT AND HOULIHAN; AND COORDINATE WITH INTERNAL TEAM. | | | | |
| 02/27/19 | Gupta, Aarti | 0.50 | 345.00 | 016 | 55925263 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS. | | | | |
| 02/27/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 016 | 55957822 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.5); REVIEW EMAILS RE: CASE UPDATE (.5); REVIEW DOCKET AND CIRCULATE DOCKET UPDATE EMAIL TO COMPANY (.3). | | | | |
| 02/28/19 | Morrison, Stephanie Nicole | 1.00 | 790.00 | 016 | 56018206 |
| | CORRESPONDENCE RE: U.S. TRUSTEE INSURANCE NOTIFICATION (0.4); PARTICIPATE ON DAILY ALIX ADD UP CALL (0.6). | | | | |
| 02/28/19 | Brown, Christina M. | 0.50 | 460.00 | 016 | 55932060 |
| | PARTICIPATE ON DAILY CALL WITH ALIX PARTNERS. | | | | |
| 02/28/19 | Sonkin, Clifford | 0.40 | 224.00 | 016 | 56003476 |
| | CALL WITH ALIXPARTNERS RE: DAILY ADD UP. | | | | |
| 02/28/19 | Welch, Alexander W. | 1.90 | 1,805.00 | 016 | 55936833 |
| | DISCUSSIONS AND EMAILS RE: FINAL ORDERS FOR SECOND DAY HEARING (.7); PARTICIPATE ON DAILY ADD UP CALL (.4); CALL WITH D. JOHNSON RE: UPDATE ISSUES (.5); CALL WITH HOULIHAN RE: SAME (.3). | | | | |
| 02/28/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 55999058 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS. | | | | |
| 02/28/19 | Liberman, Leslie | 0.50 | 280.00 | 016 | 56002933 |
| | PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS. | | | | |
| 02/28/19 | Gupta, Aarti | 0.50 | 345.00 | 016 | 55931954 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS. | | | | |
| 02/28/19 | Gupta, Aarti | 0.50 | 345.00 | 016 | 55940134 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 02/28/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 016 | 55957758 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (.2); PARTICIPATE ON DAILY ADVISORS CALL (.5); PARTICIPATE ON DAILY ADVISORS CALL (.2). | | | | |
| 03/01/19 | Singh, Sunny | 1.00 | 1,200.00 | 016 | 55963446 |
| | ATTEND TEAM MEETING (.4); PARTICIPATE ON STRATEGY CALL WITH COMPANY AND HOULIHAN (.6). | | | | |
| 03/01/19 | Bauer, Alex | 0.40 | 276.00 | 016 | 55978226 |
| | DISCUSS STATUS WITH BROAD GROUP. | | | | |
| 03/01/19 | Morrison, Stephanie Nicole | 1.10 | 869.00 | 016 | 56020103 |
| | PARTICIPATE ON DAILY ALIX/WEIL CALL (0.4); ATTEND BFR WIP (0.4); PREPARE TEAM MATERIALS RE: INTERIM ORDERS (0.3). | | | | |
| 03/01/19 | Brown, Christina M. | 0.30 | 276.00 | 016 | 55964513 |
| | ATTEND WIP MEETING. | | | | |
| 03/01/19 | Sonkin, Clifford | 1.40 | 784.00 | 016 | 56003687 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS RE: WIP (.3); MEET WITH INTERNAL TEAM RE: WIP (.4); RESPOND TO EMAILS (.7). | | | | |
| 03/01/19 | Welch, Alexander W. | 0.70 | 665.00 | 016 | 56096188 |
| | ATTEND WIP MEETING (.3); CALL WITH ALIXPARTNERS (.4). | | | | |
| 03/01/19 | Blechman, Eli | 0.80 | 632.00 | 016 | 56000325 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS (0.5); PARTICIPATE IN TEAM MEETING (WIP) (0.3). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/19 | Liberman, Leslie | 0.60 | 336.00 | 016 | 56003229 |
| | PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.3) ATTEND WIP MEETING (.3). | | | | |
| 03/01/19 | von der Marwitz, Markus Alexander | 0.80 | 448.00 | 016 | 55965924 |
| | PARTICIPATE ON ADD UP CALL (.5); ATTEND WIP MEETING (.3). | | | | |
| 03/01/19 | Fenster, Amanda | 0.70 | 696.50 | 016 | 56116209 |
| | CALL WITH MANAGEMENT AND HOULIHAN (.4); COORDINATE WITH INTERNAL TEAM (.3). | | | | |
| 03/01/19 | Gupta, Aarti | 1.10 | 759.00 | 016 | 55965507 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4); PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.3), INTERNAL FOLLOW-UP (.1), ATTEND WORK IN PROGRESS MEETING (.3). | | | | |
| 03/01/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 016 | 55965745 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.3); PARTICIPATE IN TEAM WIP MEETING (.5); DRAFT AND SEND FINAL PROPOSED ORDERS FOR EXTERNAL CIRCULATION (.5). | | | | |
| 03/02/19 | Liberman, Leslie | 0.20 | 112.00 | 016 | 56002827 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 03/04/19 | Singh, Sunny | 0.50 | 600.00 | 016 | 56013256 |
| | PARTICIPATE ON STRATEGY CALL WITH HOULIHAN COMPANY AND WEIL. | | | | |
| 03/04/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 016 | 56023402 |
| | ATTEND ALIX/WEIL DAILY ADD UP CALL. | | | | |
| 03/04/19 | Brown, Christina M. | 0.60 | 552.00 | 016 | 55987383 |
| | DAILY CALL WITH ALIX PARTNERS (PARTIAL) AND FOLLOW-UP DISCUSSION WITH TEAM RE: SAME (0.6). | | | | |
| 03/04/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 016 | 56096236 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ALIXPARTNERS (.5); UPDATE CALL (.5); REVIEW BOARD MATERIALS AND COMMENTS ON SAME (.8); REVIEW SEC LANGUAGE AND EMAILS RE: SAME (.7). | | | | |
| 03/04/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 56016247 |
| | PARTICIPATE ON DAILY CALL WITH WEIL AND ALIX TEAMS RE: CASE ADMINISTRATION AND ISSUES. | | | | |
| 03/04/19 | Liberman, Leslie | 0.70 | 392.00 | 016 | 56070491 |
| | PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.5); RESPOND TO NOTICE OF BANKRUPTCY CALLS (.2). | | | | |
| 03/04/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 016 | 55988703 |
| | PARTICIPATE ON ADD UP CALL (.4); MEETING (.2). | | | | |
| 03/04/19 | Smith, Gabriela | 2.00 | 1,840.00 | 016 | 56049108 |
| | MEET WITH L. LIBERMAN RE: EDITS TO CASE CALENDAR (.8); UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS TEAM (.6); UPDATE CALL WITH COMPANY AND ADVISORS (.6). | | | | |
| 03/04/19 | Gupta, Aarti | 3.50 | 2,415.00 | 016 | 55977245 |
| | DRAFT CERTIFICATE OF NO OBJECTION BOILER AND NOTICE OF PROPOSED FINAL ORDER (2.8); REVIEW AND RESPOND TO CORRESPONDENCE (.2); UPDATE CALL WITH ALIX PARTNERS (.4), INTERNAL FOLLOW-UP (.1). | | | | |
| 03/04/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 016 | 56079956 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.4); REVIEW AND RESPOND TO EMAILS (.7). | | | | |
| 03/05/19 | Singh, Sunny | 0.20 | 240.00 | 016 | 56012678 |
| | PARTICIPATE ON STRATEGY CALL WITH HOULIHAN. | | | | |
| 03/05/19 | Morrison, Stephanie Nicole | 1.00 | 790.00 | 016 | 56020648 |
| | PARTICIPATE ON ALIX/WEIL DAILY ADD-UP CALL (0.6); ATTEND BFR WIP (0.4). | | | | |
| 03/05/19 | Brown, Christina M. | 0.40 | 368.00 | 016 | 55987405 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 03/05/19 | Sonkin, Clifford | 0.90 | 504.00 | 016 | 56003594 |
| | CALL WITH ALIXPARTNERS. | | | | |
| 03/05/19 | Welch, Alexander W. | 1.70 | 1,615.00 | 016 | 56151630 |
| | ALIXPARTNERS ADD UP CALL (.5); CALL WITH COMPANY ON WORK STREAMS (.5); ATTEND WIP MEETING (.7). | | | | |
| 03/05/19 | Blechman, Eli | 1.00 | 790.00 | 016 | 56018235 |
| | PARTICIPATE ON DAILY CALL WITH WEIL AND ALIX TEAMS RE: CASE ADMINISTRATION AND ISSUES (0.5); PARTICIPATE IN WEIL TEAM MEETING (0.5). | | | | |
| 03/05/19 | Liberman, Leslie | 0.60 | 336.00 | 016 | 56071802 |
| | ATTEND WIP MEETING (.5); PREPARE FOR SAME (.1). | | | | |
| 03/05/19 | Liberman, Leslie | 0.40 | 224.00 | 016 | 56071837 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS. | | | | |
| 03/05/19 | von der Marwitz, Markus Alexander | 1.40 | 784.00 | 016 | 55988693 |
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISOR (1.0); WIP MEETING (.4). | | | | |
| 03/05/19 | Smith, Gabriela | 2.50 | 2,300.00 | 016 | 56049133 |
| | PARTICIPATE ON UPDATE CALL WITH ALIXPARTNERS AND BFR TEAM (1); EMAILS WITH A. WELCH RE: CASE STATUS (.5); EMAILS WITH M. MARWITZ RE: CREDITOR INQUIRIES (.2); MEET WITH BFR TEAM RE: CASE UPDATES (.3); CALL WITH COMPANY AND ADVISORS RE: CHAPTER 11 WORKSTREAMS (.5). | | | | |
| 03/05/19 | Gupta, Aarti | 2.50 | 1,725.00 | 016 | 55979777 |
| | UPDATE CALL WITH ALIX PARTNERS (.5), INTERNAL FOLLOW-UP (.5), MANAGE CORRESPONDENCE (.3), RETURN CALL RE: NOTICE OF BANKRUPTCY AND UPDATE CORRESPONDENCE LOG (.2), CALL WITH U.S. TRUSTEE (.4), INTERNAL FOLLOW-UP (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4). | | | | |
| 03/05/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 016 | 56079862 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 03/06/19 | Singh, Sunny | 0.60 | 720.00 | 016 | 56016159 |
| | CALL WITH A. WELCH RE: OPEN WORKSTREAMS (.3); CALL WITH A. WELCH RE: FIRST DAY MOTIONS (.3). | | | | |
| 03/06/19 | Schrock, Ray C. | 0.50 | 775.00 | 016 | 56014828 |
| | ATTEND MANAGEMENT UPDATE CALL. | | | | |
| 03/06/19 | Brown, Christina M. | 0.40 | 368.00 | 016 | 55987397 |
| | PARTICIPATE ON DAILY CALL WITH ALIX (PARTIAL) (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.3). | | | | |
| 03/06/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 016 | 56152392 |
| | CALLS WITH CORPORATE TEAM TO DISCUSS DISCLOSURE ISSUES (1.2); PARTICIPATE ON UPDATE CALL WITH ALIXPARTNERS (.4); PARTICIPATE ON UPDATE CALL WITH THE COMPANY (.5); CALLS WITH D. JOHNSTON RE: CASE ISSUES (.4). | | | | |
| 03/06/19 | Blechman, Eli | 0.80 | 632.00 | 016 | 56030097 |
| | REVIEW DOCKET FILINGS AND PREPARE DAILY DOCKET SUMMARY FOR COMPANY AND ADVISORS (.5); CONFER WITH G. SMITH RE: CASE STATUS AND WIP (.3). | | | | |
| 03/06/19 | Blechman, Eli | 1.00 | 790.00 | 016 | 56030158 |
| | DRAFT A SUMMARY FOR COMPANY RE: FILING OF PLAN, DISCLOSURE SATATEMENT AND BIDDING PROCEDURES AND NEXT STEPS AND COMMUNICATE WITH G. SMITH AND A. WELCH RE: SAME (.5); PARTICIPATE ON DAILY CALL WITH WEIL AND ALIX TEAMS RE: OPEN ISSUES AND FOLLOW-UP WEIL TEAM MEETING RE: SAME (.5). | | | | |
| 03/06/19 | Liberman, Leslie | 0.60 | 336.00 | 016 | 56071750 |
| | PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.4); RESPOND TO NOTICE OF BANKRUPTCY CALLS (.2). | | | | |
| 03/06/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 016 | 55998923 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISORS. | | | | |
| 03/06/19 | Smith, Gabriela | 1.50 | 1,380.00 | 016 | 56049072 |
| | UPDATE CALL WITH COMPANY AND ADVISORS (.5); UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); MEET WITH A. WELCH RE: CASE STATUS (.2); MEET WITH S. SINGH AND A. WELCH RE: CASE STATUS (.3). | | | | |
| 03/06/19 | Gupta, Aarti | 1.70 | 1,173.00 | 016 | 55988632 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS AND INTERNAL FOLLOW-UP (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: CASE STRATEGY (.5); UPDATE MOTION BOILER (.7). | | | | |
| 03/06/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 016 | 56079850 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.4); REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (.6). | | | | |
| 03/07/19 | Slack, Richard W. | 0.10 | 127.50 | 016 | 56020499 |
| | EMAILS RE: NOTICE LETTER. | | | | |
| 03/07/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 016 | 56023299 |
| | PARTICIPATE ON DAILY ALIX/WEIL ADD UP CALL (0.5). | | | | |
| 03/07/19 | Brown, Christina M. | 0.10 | 92.00 | 016 | 56023082 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 03/07/19 | Welch, Alexander W. | 0.50 | 475.00 | 016 | 56184710 |
| | STATUS CALL WITH ALIXPARTNERS. | | | | |
| 03/07/19 | Blechman, Eli | 2.00 | 1,580.00 | 016 | 56022874 |
| | REVIEW OBJECTIONS TO VARIOUS MOTIONS FILED ON THE DOCKET AND PREPARE DAILY DOCKET SUMMARY FOR COMPANY AND ADVISORS (1.5); PARTICIPATE ON DAILY CALL WITH WEIL AND ALIX TEAMS RE: OPEN ISSUES AND FOLLOW-UP WEIL TEAM MEETING RE: SAME (.5). | | | | |
| 03/07/19 | Liberman, Leslie | 0.80 | 448.00 | 016 | 56071817 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADD UP CALL (.5); RESPOND TO CASE EMAILS (.3). | | | | |
| 03/07/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 016 | 55998965 |
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISOR. | | | | |
| 03/07/19 | Smith, Gabriela | 2.60 | 2,392.00 | 016 | 56049547 |
| | UPDATE CALL WITH ALIXPARTNERS AND BFR TEAM (.5); EMAILS WITH L. LIBERMAN RE: UPDATES TO WIP (.3); MEET WITH A. WELCH RE: CASE STATUS (.2); UPDATE CALL WITH COMPANY AND ADVISORS RE: CHAPTER 11 WORKSTREAMS (.5); CALL WITH S. SINGH AND A. WELCH RE: CASE STATUS (.8); REVIEW EMAILS RE: CASE STATUS (.3). | | | | |
| 03/07/19 | Gupta, Aarti | 1.90 | 1,311.00 | 016 | 56010086 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.3), INTERNAL FOLLOW-UP (.2), MANAGE CORRESPONDENCE (.5), REVISE MOTION BOILER (.9). | | | | |
| 03/07/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 016 | 56079943 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.1); REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (1). | | | | |
| 03/08/19 | Singh, Sunny | 0.40 | 480.00 | 016 | 56015956 |
| | PARTICIPATE ON STATUS CALL WITH A. WELCH. | | | | |
| 03/08/19 | Bauer, Alex | 0.20 | 138.00 | 016 | 56009766 |
| | CALL TO DISCUSS STATUS WITH BROAD TEAM. | | | | |
| 03/08/19 | Morrison, Stephanie Nicole | 1.90 | 1,501.00 | 016 | 56023559 |
| | PARTICIPATE ON DAILY ALIX/WEIL ADD UP (0.4); ATTEND BFR WIP MEETING (0.5) CONFERENCE WITH A. HWANG RE: RESEARCH ASSIGNMENT (0.3); CORRESPONDENCE RE: CREDITOR INQUIRIES (0.4); CONFERENCE A. WELCH, G. SMITH AND C. GRING RE: DILIGENCE REQUESTS (0.3). | | | | |
| 03/08/19 | Brown, Christina M. | 1.10 | 1,012.00 | 016 | 56023107 |
| | ATTEND WIP MEETING. | | | | |
| 03/08/19 | Sonkin, Clifford | 1.20 | 672.00 | 016 | 56003597 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ALIXPARTNERS RE: WIP (.3); MEET WITH TEAM RE: WIP (.9). | | | | |
| 03/08/19 | Welch, Alexander W. | 1.00 | 950.00 | 016 | 56151817 |
| | UPDATE CALL WITH COMPANY (.5); UPDATE CALL WITH ALIXPARTNERS (.5). | | | | |
| 03/08/19 | Blechman, Eli | 1.00 | 790.00 | 016 | 56026236 |
| | PARTICIPATE IN WEIL TEAM MEETING (WIP). | | | | |
| 03/08/19 | von der Marwitz, Markus Alexander | 1.30 | 728.00 | 016 | 56000936 |
| | CALL WITH FINANCIAL ADVISOR (.5); ATTEND WIP MEETINGS (.8). | | | | |
| 03/08/19 | Smith, Gabriela | 1.90 | 1,748.00 | 016 | 56049503 |
| | UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); ATTEND WIP MEETING (.6); REVIEW NOTICE OF ADJOURNMENT AND EMAIL EDITS TO M. KLEISSLER (.5); MEET WITH A. WELCH RE: CASE STATUS (.3). | | | | |
| 03/08/19 | Gupta, Aarti | 0.70 | 483.00 | 016 | 56000496 |
| | UPDATE CALL WITH ALIX PARTNERS (.2), WORK IN PROGRESS MEETING (.5). | | | | |
| 03/08/19 | Gupta, Aarti | 0.40 | 276.00 | 016 | 56010136 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 03/08/19 | Hwang, Angeline Joong-Hui | 3.20 | 2,208.00 | 016 | 56079833 |
| | PARTICIPATE ON DAILY ADVISORS CALL (.7); PARTICIPATE IN TEAM WIP MEETING (.5); REVIEW AND RESPOND TO CASE UPDATE EMAILS (2). | | | | |
| 03/08/19 | Kleissler, Matthew | 0.80 | 192.00 | 016 | 56056942 |
| | ATTEND AND PARTICIPATE IN WIP MEETING. | | | | |
| 03/09/19 | Brown, Christina M. | 0.20 | 184.00 | 016 | 56023175 |
| | REVIEW AND RESPOND TO CASE EMAIL CORRESPONDENCE. | | | | |
| 03/10/19 | Brown, Christina M. | 0.10 | 92.00 | 016 | 56023092 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE EMAIL CORRESPONDENCE. | | | | |
| 03/10/19 | Sonkin, Clifford | 1.20 | 672.00 | 016 | 56057795 |
| | REVIEW AND RESPOND TO EMAILS RE: VARIOUS CASE MATTERS. | | | | |
| 03/11/19 | Singh, Sunny | 1.00 | 1,200.00 | 016 | 56044958 |
| | ATTEND TEAM MEETING (.5); COORDINATION WITH CLIENT (.5). | | | | |
| 03/11/19 | Schrock, Ray C. | 0.50 | 775.00 | 016 | 56067317 |
| | ATTEND CALLS WITH S. SINGH RE CASE STATUS AND PLAN SALE ISSUES. | | | | |
| 03/11/19 | Bauer, Alex | 0.50 | 345.00 | 016 | 56062654 |
| | DISCUSS CASE STATUS. | | | | |
| 03/11/19 | Morrison, Stephanie Nicole | 0.60 | 474.00 | 016 | 56026852 |
| | PARTICIPATE ON DAILY ALIX/WEIL ADD-UP CALL (0.2); CONFERENCE WITH BFR TEAM RE: HEARING UPDATES / CNO (0.4). | | | | |
| 03/11/19 | Brown, Christina M. | 0.30 | 276.00 | 016 | 56246998 |
| | MEET WITH S. SINGH AND TEAM RE: FINAL ORDERS. | | | | |
| 03/11/19 | Brown, Christina M. | 0.30 | 276.00 | 016 | 56247002 |
| | DISCUSS NEXT STEPS AND OPEN ITEMS WITH C. SONKIN AND L. LIBERMAN (.2); REVIEW CASE EMAIL CORRESPONDENCE (.1). | | | | |
| 03/11/19 | Sonkin, Clifford | 0.20 | 112.00 | 016 | 56063629 |
| | CALL WITH ALIXPARTNERS. | | | | |
| 03/11/19 | Sonkin, Clifford | 0.30 | 168.00 | 016 | 56063813 |
| | TEAM MEETING RE: OBJECTIONS. | | | | |
| 03/11/19 | Welch, Alexander W. | 0.90 | 855.00 | 016 | 56057488 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CALL WITH ALIXPARTNERS (.5); UPDATE CALL WITH COMPANY (.4). | | | | |
| 03/11/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 56069083 |
| | PARTICIPATE IN WEIL TEAM MEETING (0.3); PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS (0.2). | | | | |
| 03/11/19 | Liberman, Leslie | 1.40 | 784.00 | 016 | 56069931 |
| | RESPOND TO NOTICE OF BANKRUPTCY CALLS (.6); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.1); RESPOND TO CASE EMAILS (.3); ATTEND TEAM MEETING TO DISCUSS STATUS OF ORDERS (.4). | | | | |
| 03/11/19 | Smith, Gabriela | 0.90 | 828.00 | 016 | 56049919 |
| | PARTICIPATE ON UPDATE CALL WITH COMPANY AND ADVISORS (.6); MEET WITH S. SINGH AND A. WELCH RE: CASE STATUS (.3). | | | | |
| 03/11/19 | Smith, Gabriela | 0.50 | 460.00 | 016 | 56300902 |
| | MEET WITH BFR TEAM RE: CASE STATUS. | | | | |
| 03/11/19 | Gupta, Aarti | 0.70 | 483.00 | 016 | 56023562 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (.4); PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.3). | | | | |
| 03/12/19 | Morrison, Stephanie Nicole | 1.50 | 1,185.00 | 016 | 56035559 |
| | PARTICIPATE ON ALIX/WEIL CALL (0.6); RESPOND TO CREDITOR INQUIRIES (0.5); DRAFT DOCKET UPDATE (0.4). | | | | |
| 03/12/19 | Brown, Christina M. | 0.90 | 828.00 | 016 | 56074346 |
| | PARTICIPATE ON DAILY CALL WITH ALIX PARTNERS (.5); REVIEW AND RESPOND TO CASE EMAILS (.4). | | | | |
| 03/12/19 | Sonkin, Clifford | 0.60 | 336.00 | 016 | 56064517 |
| | PARTICIPATE ON DAILY CALL WITH ALIXPARTNERS. | | | | |
| 03/12/19 | Welch, Alexander W. | 1.30 | 1,235.00 | 016 | 56056787 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (.5); CALL WITH J. HROMY RE: POTENTIAL STIPULATION (.3); CALL WITH ALIXPARTNERS (.5). | | | | |
| 03/12/19 | Blechman, Eli | 1.00 | 790.00 | 016 | 56078648 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS (0.5); PARTICIPATE (PARTIAL) IN TEAM MEETING (WIP) (0.5). | | | | |
| 03/12/19 | Liberman, Leslie | 1.00 | 560.00 | 016 | 56069968 |
| | ATTEND WIP MEETING (.3); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.7). | | | | |
| 03/12/19 | Smith, Gabriela | 1.90 | 1,748.00 | 016 | 56050332 |
| | PARTICIPATE ON UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS TEAM (.5); ATTEND WIP MEETING (.6); PARTICIPATE ON UPDATE CALL WITH COMPANY AND ADVISORS (.5); MEET WITH S. SINGH AND A. WELCH RE: CASE STATUS (.3). | | | | |
| 03/12/19 | Gupta, Aarti | 1.30 | 897.00 | 016 | 56036580 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.5), WORK IN PROGRESS MEETING (.5), REVIEW AND RESPOND TO CORRESPONDENCE (.3). | | | | |
| 03/13/19 | Singh, Sunny | 0.40 | 480.00 | 016 | 56301001 |
| | MEET RE: HEARING WITH WEIL TEAM. | | | | |
| 03/13/19 | Alterbaum, Alicia | 0.50 | 497.50 | 016 | 56247305 |
| | CALL WITH BFR TO DISCUSS STATUS. | | | | |
| 03/13/19 | Brown, Christina M. | 0.70 | 644.00 | 016 | 56074353 |
| | MEET WITH S. SINGH, G. SMITH, AND A. WELCH RE: HEARING TOMORROW (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). | | | | |
| 03/13/19 | Brown, Christina M. | 0.50 | 460.00 | 016 | 56247316 |
| | CALL WITH CLIENT AND REED SMITH RE: PRIOR CASE. | | | | |
| 03/13/19 | Sonkin, Clifford | 0.40 | 224.00 | 016 | 56063845 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO E-MAIL RE: CASE STRATEGY. | | | | |
| 03/13/19 | Welch, Alexander W. | 1.20 | 1,140.00 | 016 | 56057431 |
| | CALLS WITH J. HAAS RE: STATUS UPDATE(.4); PARTICIPATE ON SPECIAL COMMITTEE CALL (.8). | | | | |
| 03/13/19 | Blechman, Eli | 0.80 | 632.00 | 016 | 56096957 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS (AND FOLLOW-UP WEIL TEAM MEETING). | | | | |
| 03/13/19 | Liberman, Leslie | 2.10 | 1,176.00 | 016 | 56070165 |
| | RESPOND TO NOTICE OF BANKRUPTCY CALLS AND COORDINATE COURT CALLS FOR 3/14 HEARING. | | | | |
| 03/13/19 | Smith, Gabriela | 1.30 | 1,196.00 | 016 | 56050323 |
| | MEET WITH PARALEGAL RE: SECOND DAY HEARING LOGISTICS (.4); MEET WITH S. SINGH, A. WELCH, AND C. BROWN RE: SECOND DAY HEARING (.5); MEET WITH PARALEGAL RE: SECOND DAY HEARING BINDERS (.4). | | | | |
| 03/13/19 | Gupta, Aarti | 0.90 | 621.00 | 016 | 56037487 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (.4), UPDATE MOTION BOILER (.5). | | | | |
| 03/14/19 | Welch, Alexander W. | 0.50 | 475.00 | 016 | 56057538 |
| | CALL WITH COMPANY RE: STATUS UPDATE. | | | | |
| 03/14/19 | Liberman, Leslie | 0.10 | 56.00 | 016 | 56069955 |
| | RESPOND TO DITECH EMAILS. | | | | |
| 03/14/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 016 | 56118352 |
| | CALL TO DISCUSS NOTICE OF PRESENTMENT NOTICE PERIOD. | | | | |
| 03/14/19 | Smith, Gabriela | 1.00 | 920.00 | 016 | 56049626 |
| | REVIEW EMAILS RE: CASE STATUS (.3); UPDATE CALL WITH COMPANY AND ADVISORS (.5); CALL WITH L. LIBERMAN RE: CASE CALENDAR (.2). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/19 | Gupta, Aarti | 0.40 | 276.00 | 016 | 56046905 |
| | REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 03/15/19 | Singh, Sunny | 0.50 | 600.00 | 016 | 56062561 |
| | ATTEND TEAM MEETING (.3); PARTICIPATE ON STRATEGY CALL WITH CLIENT AND HOULIHAN (.2). | | | | |
| 03/15/19 | Morrison, Stephanie Nicole | 1.30 | 1,027.00 | 016 | 56060087 |
| | PARTICIPATE IN BFR WIP MEETING (0.8); ATTEND BFR/ALIX ADD-UP CALL (0.5). | | | | |
| 03/15/19 | Brown, Christina M. | 0.50 | 460.00 | 016 | 56074469 |
| | PARTICIPATE ON DAILY CALL WITH ALIX PARTNERS. | | | | |
| 03/15/19 | Brown, Christina M. | 1.00 | 920.00 | 016 | 56074481 |
| | TEAM WIP MEETING. | | | | |
| 03/15/19 | Sonkin, Clifford | 0.50 | 280.00 | 016 | 56064062 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS RE: DAILY ADD UP. | | | | |
| 03/15/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 016 | 56057495 |
| | CALLS WITH ALIXPARTNERS RE: CASE STATUS (.5); ATTEND WIP MEETING (.7); PARTICIPATE ON STATUS UPDATE CALL (.5); CALLS WITH HOULIHAN RE: TRANSACTION (.8). | | | | |
| 03/15/19 | Blechman, Eli | 1.50 | 1,185.00 | 016 | 56069251 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS RE: CASE MANAGEMENT AND OPEN ISSUES (0.5); PARTICIPATE IN WEIL TEAM MEETING (WIP) (1.0). | | | | |
| 03/15/19 | Liberman, Leslie | 1.80 | 1,008.00 | 016 | 56352667 |
| | PARTICIPATE IN WIP MEETING (.5); RESPOND TO INQUIRIES RE: RECEIPT OF DITECH'S NOTICE OF BANKRUPTCY (.8); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.5). | | | | |
| 03/15/19 | von der Marwitz, Markus Alexander | 1.50 | 840.00 | 016 | 56118324 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADD UP CALL (.8); TEAM MEETING (.7). | | | | |
| 03/15/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 016 | 56118348 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CASE MATTERS. | | | | |
| 03/15/19 | Smith, Gabriela | 1.10 | 1,012.00 | 016 | 56049795 |
| | ATTEND WIP MEETING. | | | | |
| 03/15/19 | Smith, Gabriela | 0.80 | 736.00 | 016 | 56049931 |
| | PARTICIPATE ON UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS TEAM (.5); PARTICIPATE ON UPDATE CALL WITH COMPANY AND ADVISORS (.3). | | | | |
| 03/15/19 | Gupta, Aarti | 1.80 | 1,242.00 | 016 | 56047683 |
| | UPDATE CALL WITH ALIX PARTNERS (.5), WORK IN PROGRESS MEETING (1.0), REVIEW AND RESPOND TO CORRESPONDENCE (.3). | | | | |
| 03/15/19 | Kleissler, Matthew | 0.60 | 144.00 | 016 | 56056975 |
| | ATTEND WIP MEETING. | | | | |
| 03/18/19 | Singh, Sunny | 0.90 | 1,080.00 | 016 | 56095527 |
| | CALL WITH D. JOHNSTON RE: CASE STRATEGY (.3); PARTICIPATE ON STRATEGY CALL WITH COMPANY, HOULIHAN AND ALIX (.6). | | | | |
| 03/18/19 | Schrock, Ray C. | 0.50 | 775.00 | 016 | 56112256 |
| | ATTEND UPDATE CALL WITH MANAGEMENT. | | | | |
| 03/18/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 016 | 56070162 |
| | PARTICIPATE ON DAILY WEIL/ALIX ADD-UP CALL. | | | | |
| 03/18/19 | Sonkin, Clifford | 0.40 | 224.00 | 016 | 56112583 |
| | PARTICIPATE ON ADD UP CALL WITH ALIX PARTNERS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 016 | 56096184 |
| | CALL WITH ALIXPARTNERS (.5); CALL RE: CAPONE ISSUE (.3); CALL WITH P. PARTEE RE: SAME (.2); UPDATE CALL (.5). | | | | |
| 03/18/19 | Liberman, Leslie | 1.00 | 560.00 | 016 | 56123721 |
| | RESPOND TO NOTICE OF BANKRUPTCY EMAILS AND CALLS (.5); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.3); RESPOND TO CASE EMAILS (.2). | | | | |
| 03/18/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 016 | 56118329 |
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISOR. | | | | |
| 03/18/19 | Smith, Gabriela | 1.70 | 1,564.00 | 016 | 56058531 |
| | PARTICIPATE ON UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); PARTICIPATE ON UPDATE CALL WITH COMPANY AND ADVISORS (.5); REVIEW NOTICE OF PRESENTMENT AND EMAIL EDITS TO M. KLEISSLER (.7). | | | | |
| 03/18/19 | Gupta, Aarti | 0.60 | 414.00 | 016 | 56066877 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: CASE STATUS (.3). | | | | |
| 03/19/19 | Singh, Sunny | 0.50 | 600.00 | 016 | 56095593 |
| | ATTED TEAM MEETING. | | | | |
| 03/19/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 016 | 56104122 |
| | PARTICIPATE ON DAILY WEIL/ALIX ADD UP CALL. | | | | |
| 03/19/19 | Brown, Christina M. | 0.50 | 460.00 | 016 | 56293423 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 03/19/19 | Sonkin, Clifford | 0.60 | 336.00 | 016 | 56112509 |
| | CALL WITH ALIXPARTNERS RE: DAILY ADD UP. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/19 | Welch, Alexander W. | 1.40 | 1,330.00 | 016 | 56096212 |
| | CALL WITH ALIXPARTNERS RE: UPDATE (.4); ATTENDANCE AT WIP MEETING (1.0). | | | | |
| 03/19/19 | Blechman, Eli | 0.80 | 632.00 | 016 | 56100685 |
| | PARTICIPATE IN WEIL TEAM MEETING (WIP). | | | | |
| 03/19/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 56100788 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS RE: OPEN ISSUES AND CASE MANAGEMENT. | | | | |
| 03/19/19 | Liberman, Leslie | 1.80 | 1,008.00 | 016 | 56123715 |
| | RESPOND TO NOTICE OF BANKRUPTCY EMAILS AND CALLS (.6); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.5); ATTEND WIP MEETING (.7). | | | | |
| 03/19/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 016 | 56118317 |
| | PARTICIPATE ON CALL WITH FINANCIAL ADVISOR. | | | | |
| 03/19/19 | Smith, Gabriela | 2.70 | 2,484.00 | 016 | 56143372 |
| | MEET WITH A. WELCH RE: CASE STATUS (.3); PARTICIPATE ON UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); MEET WITH R. SCHROCK, S. SINGH, AND A. WELCH RE: CASE STATUS (.4); ATTEND WIP MEETING (1.0). | | | | |
| 03/19/19 | Gupta, Aarti | 1.60 | 1,104.00 | 016 | 56074371 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.3), REVIEW AND RESPOND TO CORRESPONDENCE (.5), WORK IN PROGRESS MEETING (.8). | | | | |
| 03/20/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 016 | 56111669 |
| | ATTEND CALLS WITH TEAM RE: ONGOING CASE MATTERS. | | | | |
| 03/20/19 | Sonkin, Clifford | 0.60 | 336.00 | 016 | 56111642 |
| | MEET WITH G. SMITH RE: CREDITOR NOBS AND ORDINARY COURSE PROFESSIONAL WORK STREAMS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/19 | Welch, Alexander W. | 1.60 | 1,520.00 | 016 | 56096220 |
| | CALLS WITH HOULIHAN RE: CASE ISSUE (.6); CALLS WITH ALIXPARTNERS RE: SAME (.3); CALL WITH COMPANY RE: COLLECTION ACTIVITY (.3); CALLS WITH J. HROMY RE: SAME (.3); CALLS WITH MORGAN LEWIS RE: SAME (.1). | | | | |
| 03/20/19 | Smith, Gabriela | 0.80 | 736.00 | 016 | 56143319 |
| | UPDATE CALL WITH COMPANY AND ADVISORS (.5); MEET WITH S. SINGH AND A. WELCH RE: CASE STATUS (.3). | | | | |
| 03/21/19 | Welch, Alexander W. | 2.30 | 2,185.00 | 016 | 56096182 |
| | CALL WITH COMPANY RE: INVESTOR PAYMENT (.7); EMAILS RE: SAME (.5); REVIEW LETTER RE: SAME (.4); EMAILS TO AND FROM J. HROMY RE: SAME (.3) CALL WITH J. HROMY RE: SAME (.2); EMAILS TO AND FROM MORGAN LEWIS RE: SAME (.2). | | | | |
| 03/21/19 | Smith, Gabriela | 0.50 | 460.00 | 016 | 56143297 |
| | PARTICIPATE ON UPDATE CALL WITH COMPANY AND ADVISORS RE: WORKSTREAMS. | | | | |
| 03/22/19 | Singh, Sunny | 1.10 | 1,320.00 | 016 | 56108613 |
| | ATTEND TEAM MEETING RE STATUS OF PROJECTS (.6); CALL WITH DITECH TEAM AND HOULIHAN (.5). | | | | |
| 03/22/19 | Morrison, Stephanie Nicole | 0.80 | 632.00 | 016 | 56108504 |
| | WIP CONFERENCE WITH ALIX (PARTIAL) AND BFR TEAM. | | | | |
| 03/22/19 | Brown, Christina M. | 0.40 | 368.00 | 016 | 56095941 |
| | MEET WITH S. SINGH, A. WELCH, AND G. SMITH RE: CADENCE AND NEXT STEPS. | | | | |
| 03/22/19 | Sonkin, Clifford | 0.60 | 336.00 | 016 | 56113074 |
| | CALL WITH ALIXPARTNERS RE: DAILY ADD-UP (.4); INTERNAL MEETING RE: WIP (.2). | | | | |
| 03/22/19 | Welch, Alexander W. | 3.30 | 3,135.00 | 016 | 56096193 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: OPERATIONAL ISSUES (.7); EMAIL TO AND FROM J. HROMY RE: TRUSTEE ISSUES (.4); CALLS WITH MORGAN LEWIS RE: SAME (.5); UPDATE CALL WITH COMPANY (.4); ATTEND WIP MEETING (.8); MEET TO DISCUSS NEXT STEPS (.5). | | | | |
| 03/22/19 | Blechman, Eli | 0.80 | 632.00 | 016 | 56108912 |
| | PARTICIPATE ON DAILY CALL WITH ALIX AND WEIL TEAMS RE: OPEN ISSUES AND CASE MANAGEMENT (0.5); PARTICIPATE IN WEIL TEAM MEETING (WIP) (0.3). | | | | |
| 03/22/19 | Liberman, Leslie | 0.90 | 504.00 | 016 | 56123757 |
| | ATTEND WIP MEETING (.6); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.3). | | | | |
| 03/22/19 | Smith, Gabriela | 1.70 | 1,564.00 | 016 | 56143414 |
| | ATTEND WIP MEETING (.6); UPDATE CALL WITH BFR TEAM AND ALIXPARNTERS (.5); MEET WITH S. SINGH, A. WELCH, AND C. BROWN RE: CASE STATUS (.6). | | | | |
| 03/22/19 | Gupta, Aarti | 0.80 | 552.00 | 016 | 56095864 |
| | UPDATE CALL WITH ALIX PARTNERS (.2), WORK IN PROGRESS MEETING (.3), REVIEW AND RESPOND TO CORRESPONDENCE (.3). | | | | |
| 03/22/19 | Keschner, Jason | 0.30 | 72.00 | 016 | 56199528 |
| | ASSIST WITH RESEARCH RE. PETITIONS FOR E. BLECHMAN. | | | | |
| 03/23/19 | Smith, Gabriela | 0.20 | 184.00 | 016 | 56097175 |
| | CALL WITH A. WELCH RE: CASE STATUS. | | | | |
| 03/24/19 | Brown, Christina M. | 0.80 | 736.00 | 016 | 56098267 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 03/25/19 | Singh, Sunny | 0.40 | 480.00 | 016 | 56125573 |
| | PARTICIPATE ON WORKING GROUP STRATEGY CALL. | | | | |
| 03/25/19 | Bauer, Alex | 0.40 | 276.00 | 016 | 56157209 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON LARGE GROUP CALL. | | | | |
| 03/25/19 | Morrison, Stephanie Nicole | 0.60 | 474.00 | 016 | 56107008 |
| | PARTICIPATE ON DAILY WEIL/ALIX ADD UP. | | | | |
| 03/25/19 | Brown, Christina M. | 0.40 | 368.00 | 016 | 56118302 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 03/25/19 | Sonkin, Clifford | 0.30 | 168.00 | 016 | 56180483 |
| | SORT AND RESPOND TO EMAILS. | | | | |
| 03/25/19 | Sonkin, Clifford | 0.60 | 336.00 | 016 | 56180509 |
| | CALL WITH ALIXPARTNERS RE: WORKSTREAMS. | | | | |
| 03/25/19 | Welch, Alexander W. | 1.40 | 1,330.00 | 016 | 56151101 |
| | TEAM MEETING TO DISCUSS APA ISSUES (.5); PARTICIPATE ON UPDATE CALL WITH ALIX (.4); PARTICIPATE ON UPDATE CALL WITH COMPANY (.5). | | | | |
| 03/25/19 | Blechman, Eli | 0.50 | 395.00 | 016 | 56153950 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS RE: CASE ADMINISTRATION AND OPEN ISSUES. | | | | |
| 03/25/19 | Smith, Gabriela | 2.80 | 2,576.00 | 016 | 56143438 |
| | EMAILS WITH A. HWANG RE: STIPULATION (.3); UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); UPDATE CALL WITH COMPANY AND ADVISORS (.5); CALL WITH JOELE FRANK TEAM AND S. MORRISON RE: COMMUNICATION MATERIALS (.4); REVIEW STIPULATION CIRCULATED BY A. HWANG AND EMAIL EDITS RE: SAME (.7); MEET WITH S. SINGH AND A. WELCH RE: CASE STATUS (.4). | | | | |
| 03/25/19 | Gupta, Aarti | 0.90 | 621.00 | 016 | 56115977 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.4); RETURN CALLS FROM NOTICE PARTIES (.3); REVIEW AND RESPOND TO CORRESPONDENCE (.2). | | | | |
| 03/25/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 016 | 56167660 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON DAILY ADVISORS CALL (.6); REVIEW EMAILS RE: CASE UPDATE (.4). | | | | |
| 03/26/19 | Singh, Sunny<br>CALL WITH R. SCHROCK RE: CASE UPDATE . | 0.30 | 360.00 | 016 | 56125775 |
| 03/26/19 | Brown, Christina M.<br>ATTEND WIP MEETING. | 0.60 | 552.00 | 016 | 56126711 |
| 03/26/19 | Sonkin, Clifford<br>CALL WITH ALIXPARTNERS RE: WORKSTREAMS (.4); MEET WITH INTERNAL TEAM RE: WIP (.6). | 1.00 | 560.00 | 016 | 56180470 |
| 03/26/19 | Welch, Alexander W.<br>PARTICIPATE ON UPDATE CALL WITH ALIXPARTNERS (.5); EMAILS TO J. HROMY RE: BNY ISSUE (.2); CALL WITH J. HROMY RE: SAME (.1); ATTEND WIP MEETING (.6). | 1.40 | 1,330.00 | 016 | 56151290 |
| 03/26/19 | Blechman, Eli<br>PARTICIPATE IN WEIL TEAM MEETING (WIP). | 0.50 | 395.00 | 016 | 56154570 |
| 03/26/19 | Liberman, Leslie<br>REVIEW AND RESPOND TO CASE EMAILS (.3); ATTEND WIP MEETING (.5); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.2). | 1.00 | 560.00 | 016 | 56153622 |
| 03/26/19 | Smith, Gabriela<br>ATTEND WIP MEETING (.5); CALL WITH S. SINGH AND A. WELCH RE: CASE STATUS (.3); UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); MEET WITH A. WELCH RE: CASE STATUS (.4); MEET WITH A. HWANG RE: RESEARCH ISSUES (.3); CALL WITH A. WELCH AND LITIGATION TEAM RE: SECOND DAY HEARING (.5). | 2.50 | 2,300.00 | 016 | 56143448 |
| 03/26/19 | Gupta, Aarti<br>PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.3), CALL WITH ALIX PARTNERS RE: UNENCUMBERED ASSETS (1.0), ATTEND WORK IN PROGRESS MEETING (.5). | 1.80 | 1,242.00 | 016 | 56120733 |
| 03/26/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 016 | 56167564 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: GENERAL CASE ISSUES AND UPDATE. | | | | |
| 03/26/19 | Kleissler, Matthew | 0.50 | 120.00 | 016 | 56154229 |
| | ATTEND AND PARTICIPATE IN WIP MEETING. | | | | |
| 03/27/19 | Slack, Richard W. | 0.50 | 637.50 | 016 | 56156860 |
| | PARTICIPATE ON CALL WITH S. SINGH RE: DITECH HEARING PREP (.1); REVIEW PAY GOVERNANCE AND BOARD PRESENTATIONS AND EMAILS RE: SAME (.4). | | | | |
| 03/27/19 | Singh, Sunny | 2.20 | 2,640.00 | 016 | 56159135 |
| | CALL WITH D. JOHNSTON RE: CASE UPDATE (.4); STRATEGY CALL WITH COMPANY (.8); STRATEGY MEETING WITH A. WELCH AND G. SMITH RE: OPEN ISSUES (1.0). | | | | |
| 03/27/19 | Morrison, Stephanie Nicole | 0.30 | 237.00 | 016 | 56152419 |
| | ATTEND WEIL/ALIX CALL. | | | | |
| 03/27/19 | Sonkin, Clifford | 0.40 | 224.00 | 016 | 56180569 |
| | CALL WITH ALIXPARTNERS RE WORKSTREAMS. | | | | |
| 03/27/19 | Liberman, Leslie | 1.00 | 560.00 | 016 | 56153660 |
| | RESPOND TO CASE EMAILS (.5); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.5). | | | | |
| 03/27/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 016 | 56137563 |
| | PARTICIPATE ON ADD UP CALL WITH FINANCIAL ADVISOR. | | | | |
| 03/27/19 | Smith, Gabriela | 3.00 | 2,760.00 | 016 | 56143459 |
| | MEET WITH PARALEGAL RE: CASE STATUS (.2); UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.5); UPDATE CALL WITH COMPANY AND ADVISORS (.5); MEET WITH S. SINGH AND A. WELCH RE: CASE STATUS (1); CALL WITH ORRICK AND S. SINGH RE: CASE STATUS (.5); MEET WITH A. WELCH RE: CASE STATUS (.3). | | | | |
| 03/27/19 | Gupta, Aarti | 1.00 | 690.00 | 016 | 56126727 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE MOTION BOILER (.5), UPDATE CALL WITH ALIX PARTNERS (.3), INTERNAL FOLLOW-UP (.2). | | | | |
| 03/27/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 016 | 56167886 |
| | PARTICIPATE IN TEAM WIP MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (.4). | | | | |
| 03/28/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 016 | 56157943 |
| | PARTICIPATE ON ADD UP CALL WITH ALIX/BFR. | | | | |
| 03/28/19 | Sonkin, Clifford | 0.60 | 336.00 | 016 | 56180486 |
| | SUMMARIZE DITECH DOCKET. | | | | |
| 03/28/19 | Sonkin, Clifford | 0.30 | 168.00 | 016 | 56180517 |
| | CALL WITH ALIXPARTNERS RE WORKSTREAMS. | | | | |
| 03/28/19 | Welch, Alexander W. | 1.10 | 1,045.00 | 016 | 56151567 |
| | CALL WITH COMPANY RE: OPERATIONAL ISSUES (.7); UPDATE CALL WITH ALIXPARTNERS (.4). | | | | |
| 03/28/19 | Blechman, Eli | 0.20 | 158.00 | 016 | 56164099 |
| | CALL WITH ALIX AND WEIL TEAMS RE: CASE ADMINISTRATION AND OPEN ISSUES. | | | | |
| 03/28/19 | Liberman, Leslie | 1.70 | 952.00 | 016 | 56153743 |
| | REVIEW AND RESPOND TO CASE EMAILS AND RESPONSES TO NOTICE OF BANKRUPTCY AND LITIGATION INQUIRIES (1.5); PARTICIPATE ON DAILY ADD UP CALL WITH ALIXPARTNERS (.2). | | | | |
| 03/28/19 | Smith, Gabriela | 0.50 | 460.00 | 016 | 56143452 |
| | PARTICIPATE ON UPDATE CALL WITH BFR TEAM AND ALIXPARTNERS (.3); CALL WITH JOELE FRANK TEAM RE: COMMUNICATION MATERIALS (.2). | | | | |
| 03/28/19 | Gupta, Aarti | 0.70 | 483.00 | 016 | 56137738 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS (.3); REVIEW AND RESPOND TO CORRESPONDENCE (.4). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 016 | 56179805 |
| | PARTICIPATE IN DAILY ADVISORS CALL (.2); REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (.5). | | | | |
| 03/29/19 | Singh, Sunny | 0.50 | 600.00 | 016 | 56159194 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 03/29/19 | Morrison, Stephanie Nicole | 1.30 | 1,027.00 | 016 | 56139260 |
| | PARTICIPATE IN BFR WIP CONFERENCE. | | | | |
| 03/29/19 | Brown, Christina M. | 1.30 | 1,196.00 | 016 | 56142820 |
| | ATTEND TEAM WIP MEETING (0.8); ATTEND UPDATE CALL WITH TEAM, COMPANY, AND HOULIHAN (0.5). | | | | |
| 03/29/19 | Sonkin, Clifford | 1.40 | 784.00 | 016 | 56180533 |
| | MEET WITH INTERNAL TEAM RE: WIP. | | | | |
| 03/29/19 | Sonkin, Clifford | 0.20 | 112.00 | 016 | 56180541 |
| | SUMMARIZE DOCKET. | | | | |
| 03/29/19 | Welch, Alexander W. | 1.00 | 950.00 | 016 | 56151038 |
| | ATTENDANCE AT WIP (PARTIAL) (.5); CATCH UP CALL WITH S. SINGH AND G. SMITH (.5). | | | | |
| 03/29/19 | Welch, Alexander W. | 1.80 | 1,710.00 | 016 | 56151434 |
| | PARTICIPATE ON UPDATE CALL WITH COMPANY (.5); CALL WITH J. HAAS RE: GSE ISSUES AND CASE UPDATE (.3); EMAIL L. REICHEL RE: SAME (1.0). | | | | |
| 03/29/19 | Blechman, Eli | 1.30 | 1,027.00 | 016 | 56171381 |
| | PARTICIPATE IN WEIL TEAM MEETING (WIP). | | | | |
| 03/29/19 | Liberman, Leslie | 0.70 | 392.00 | 016 | 56153698 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/19 | Liberman, Leslie | 1.30 | 728.00 | 016 | 56153827 |
| | ATTEND WIP MEETING. | | | | |
| 03/29/19 | Liberman, Leslie | 0.10 | 56.00 | 016 | 56154125 |
| | RESPOND TO CASE EMAILS. | | | | |
| 03/29/19 | von der Marwitz, Markus Alexander | 1.00 | 560.00 | 016 | 56150935 |
| | ATTEND WIP MEETING. | | | | |
| 03/29/19 | Smith, Gabriela | 1.90 | 1,748.00 | 016 | 56143472 |
| | ATTEND WIP MEETING (.5); MEET WITH A. WELCH RE: CASE STATUS (.4); PARTICIPATE ON UPDATE CALL WITH COMPANY AND ADVISORS (.5); CALL WITH ORRICK TEAM RE: CASE STATUS (.5). | | | | |
| 03/29/19 | Gupta, Aarti | 1.10 | 759.00 | 016 | 56143093 |
| | WORK IN PROGRESS MEETING (.5), MANAGE CORRESPONDENCE (.6). | | | | |
| 03/29/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 016 | 56179796 |
| | PARTICIPATE IN TEAM WIP MEETING (1.0); PARTICIPATE IN CALL WITH COMPANY (.5); REVIEW CASE UPDATE EMAILS (.2). | | | | |
| 03/29/19 | Kleissler, Matthew | 1.50 | 360.00 | 016 | 56153848 |
| | ATTEND WIP MEETING. | | | | |
| 03/30/19 | Morrison, Stephanie Nicole | 0.40 | 316.00 | 016 | 56157856 |
| | REVIEW AND COMMENT OF JOELE FRANK COMMUNICATIONS MATERIALS. | | | | |
| 03/30/19 | Smith, Gabriela | 1.50 | 1,380.00 | 016 | 56143365 |
| | REVIEW JOELE FRANK COMMUNICATION MATERIALS (.8); REVIEW COMMUNICATION MATERIALS CIRCULATED BY JOELE FRANK/EPIQ AND EMAILS RE: SAME (.7). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - General Case Strategy (team meetings and case emails):** | | **382.10** | **$312,773.50** | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Singh, Sunny | 4.90 | 5,880.00 | 017 | 55864849 |
| | REVIEW FIRST DAY FILINGS (4.5); EMAILS RE: HEARING AND COURT PROCESS (.4). | | | | |
| 02/11/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 017 | 55864551 |
| | REVIEW MATERIALS FOR FIRST DAY HEARING. | | | | |
| 02/11/19 | Morrison, Stephanie Nicole | 2.30 | 1,817.00 | 017 | 55804579 |
| | FINALIZE CHAPTER 11 FILING MATERIALS (2.2); CORRESPONDENCE RE: FILING MATTERS (.1). | | | | |
| 02/11/19 | Blumberg, Andrew | 2.20 | 2,024.00 | 017 | 55868891 |
| | PREPARE FOR FIRST DAY HEARING (1.7); ATTEND CALL RE: SAME (.5). | | | | |
| 02/11/19 | Sonkin, Clifford | 0.50 | 280.00 | 017 | 55810420 |
| | REVISE JOINT ADMIN MOTION. | | | | |
| 02/11/19 | Liberman, Leslie | 1.60 | 896.00 | 017 | 55856236 |
| | PREPARE HEARING SCRIPTS (1.0); REVIEW PREVIOUS HEARING TRANSCRIPTS TO PREPARE FIRST DAY HEARING SCRIPT FOR EPIQ CLAIMS AND NOTICING AGENT RETENTION (.3); SEND RETENTION APPLICATION UPDATE AND EMAIL E. BLECHMAN RE: STATUS OF HIS HEARING TRANSCRIPTS (.3). | | | | |
| 02/11/19 | von der Marwitz, Markus Alexander | 1.70 | 952.00 | 017 | 55823896 |
| | FINALIZE MOTIONS FOR FILING (1.2); REVIEW FIRST DAYS (.5). | | | | |
| 02/11/19 | Smith, Gabriela | 3.80 | 3,496.00 | 017 | 56186513 |
| | MEET WITH PARALEGAL RE: FINAL PETITIONS (.3); MEET WITH L. LIBERMAN RE: PETITION EXHIBITS AND FINAL BOARD RESOLUTIONS (.4); MEET WITH M. KLEISSLER RE: EDITS TO AGENDA AND FIRST DAY HEARING PREPARATION (.8); MEET WITH BFR TEAM RE: FIRST DAY HEARING (1); EMAILS WITH U.S. TRUSTEE RE: FIRST DAY HEARING (.3); CALL WITH K. TRAN RE: FIRST DAY MOTION SERVICE (.3); EMAILS WITH EPIQ TEAM RE: FIRST DAY MOTION SERVICE (.4); EMAILS WITH BFR TEAM RE: INTERIM ORDERS (.3). | | | | |
| 02/11/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 017 | 56186520 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT HEARING SCRIPTS (1); REVIEW TRANSCRIPTS (1). | | | | |
| 02/11/19 | Lee, Kathleen | 1.10 | 462.00 | 017 | 55861822 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING. | | | | |
| 02/11/19 | Stauble, Christopher A. | 14.20 | 5,751.00 | 017 | 55845691 |
| | PREPARE PLEADINGS FOR FIRST DAY FILING (4.0); OPEN BANKRUPTCY CASES AND FILE FIRST DAY PLEADINGS (6.5); AND PREPARE MATERIALS FOR FIRST DAY HEARING (3.7). | | | | |
| 02/11/19 | Zaslav, Benjamin | 11.50 | 2,760.00 | 017 | 55807552 |
| | ASSIST WITH PREPARATION OF FIRST DAY FILING (4.1); ASSIST WITH PREPARATION OF 2/13/2019 FIRST DAY HEARING MATERIALS (1.3); ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS (6.1). | | | | |
| 02/11/19 | Kleissler, Matthew | 16.00 | 3,840.00 | 017 | 55806173 |
| | ASSIST WITH PREPARATION OF FIRST DAY PLEADINGS FOR G. SMITH (4.0); ASSIST WITH PREPARATION OF FIRST DAY FILING AND FIRST DAY MATERIALS (5.5); ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING (6.5). | | | | |
| 02/12/19 | Singh, Sunny | 4.80 | 5,760.00 | 017 | 55865117 |
| | CALL WITH LITIGATION TEAM RE: HEARING (.6); CALL WITH BFR TEAM RE: SAME (.4): HEARING PREPARATION CALL WITH R. SLACK AND J. LOMBARDO (1.7); INTERNAL CALLS RE: SAME (.4); PREPARE FOR HEARING (1.7). | | | | |
| 02/12/19 | Schrock, Ray C. | 6.00 | 9,300.00 | 017 | 55864397 |
| | REVIEW MATERIALS FOR FIRST DAY HEARING (3.5); ATTEND MEETINGS FOR FIRST DAY HEARING PREPARATION (2.5). | | | | |
| 02/12/19 | Morrison, Stephanie Nicole | 7.70 | 6,083.00 | 017 | 55870049 |
| | PREPARE SCRIPTS FOR FIRST DAY HEARING (5.0); ATTEND BFR CALL WITH U.S. TRUSTEE RE: INTERIM ORDERS (1.0); REVISE INTERIM FIRST DAY ORDERS (0.7); COORDINATE MATERIALS FOR FIRST DAY HEARING (1.0). | | | | |
| 02/12/19 | Blumberg, Andrew | 1.90 | 1,748.00 | 017 | 55868737 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR FIRST DAY HEARING (1.1); CALL WITH CFO DECLARANT RE: SAME (.8). | | | | |
| 02/12/19 | Sonkin, Clifford | 5.70 | 3,192.00 | 017 | 55887562 |
| | PREPARE WAGES MOTION CHART AND HEARING SCRIPTS FOR JOINT ADMIN AND WAGES MOTIONS (5.3); REVIEW WAGE MOTION SCRIPT WITH S. MORRISON (.4). | | | | |
| 02/12/19 | Welch, Alexander W. | 5.50 | 5,225.00 | 017 | 55929805 |
| | PREPARE FOR HEARING AND DRAFT FIRST DAY PRESENTATION. | | | | |
| 02/12/19 | Liberman, Leslie | 2.40 | 1,344.00 | 017 | 55856290 |
| | PREPARE CLAIMS AGENT, TAXES, AND NOL SCRIPTS FOR FIRST DAY HEARING. | | | | |
| 02/12/19 | von der Marwitz, Markus Alexander | 2.40 | 1,344.00 | 017 | 55834220 |
| | REVIEW CASE MANAGEMENT MOTION FOR HEARING (.4); PREPARE SCRIPT (1.0); REVIEW TRANSCRIPTS IN PREPARATION FOR HEARING (1.0). | | | | |
| 02/12/19 | Smith, Gabriela | 2.60 | 2,392.00 | 017 | 55950748 |
| | CALL WITH S. SINGH AND A. WELCH RE: FIRST DAY HEARING (.2); EMAILS WITH C. SONKIN AND S. MORRISON RE: FIRST DAY HEARING LOGISTICS (.4); REVIEW AFFIDAVIT OF SERVICE CIRCULATED BY EPIQ TEAM AND EMAILS WITH EPIQ TEAM RE: SAME (.8); ATTEND WIP MEETING (1); MEET WITH A. WELCH RE: FIRST DAY HEARING (.2). | | | | |
| 02/12/19 | Gupta, Aarti | 8.20 | 5,658.00 | 017 | 55834010 |
| | PARTICIPATE IN TEAM MEETING RE: U.S. TRUSTEE CALL (.2); MEET WITH C. BROWN RE: PROFFER (.2); CONDUCT RESEARCH SAMPLE SCRIPTS AND DRAFT HEARING SCRIPTS (4.7); REVIEW CRITICAL VENDOR MOTIONS AND DRAFT PROFFER (3.1). | | | | |
| 02/12/19 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 017 | 55828066 |
| | PREPARE FOR FIRST DAY HEARING. | | | | |
| 02/12/19 | Lee, Kathleen | 1.80 | 756.00 | 017 | 55862438 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING (1.2); CONDUCT RESEARCH RE: CASES IN WHICH JUDGE GARRITY APPROVE CASE MANAGEMENT MOTIONS FOR S. MORRISION (.6). | | | | |
| 02/12/19 | Stauble, Christopher A. | 1.90 | 769.50 | 017 | 56159855 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS. | | | | |
| 02/12/19 | Zaslav, Benjamin | 3.00 | 720.00 | 017 | 55872216 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS. | | | | |
| 02/12/19 | Peene, Travis J. | 1.50 | 360.00 | 017 | 55862412 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS. | | | | |
| 02/12/19 | Kleissler, Matthew | 4.20 | 1,008.00 | 017 | 55872119 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING (3.0); ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS THE PROPOSED ORDER ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF CLAIMS AGAINST AND EQUITY INTERESTS IN THE DEBTORS (1.2). | | | | |
| 02/13/19 | Green, Frederick S. | 1.10 | 1,760.00 | 017 | 55868024 |
| | REVIEW FILINGS AND MONITOR PORTIONS OF FIRST DAY HEARING. | | | | |
| 02/13/19 | Hoenig, Mark | 4.50 | 6,862.50 | 017 | 55865072 |
| | PREPARE FOR AND ATTEND COURT HEARING RE NET OPERATING LOSS MOTION. | | | | |
| 02/13/19 | Slack, Richard W. | 8.00 | 10,200.00 | 017 | 55860978 |
| | PREPARE FOR, INCLUDING MEET WITH WITNESSES AND DRAFT POTENTIAL DIRECT EXAMINATIONS, AND ATTEND FIRST DAY HEARING. | | | | |
| 02/13/19 | Smith, Jason A.B. | 5.00 | 7,000.00 | 017 | 55868134 |
| | ATTEND DITECH DIP HEARING. | | | | |
| 02/13/19 | Singh, Sunny | 8.00 | 9,600.00 | 017 | 55864888 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR FIRST DAY HEARING (3.5); ATTEND FIRST DAY HEARING (4.5). | | | | |
| 02/13/19 | Schrock, Ray C. | 9.60 | 14,880.00 | 017 | 55864524 |
| | REVIEW MATERIALS FOR FIRST DAY HEARING (2.5); ATTEND FIRST DAY HEARING (5.6); ATTEND TO COMMUNICATIONS WITH BOARD FOLLOWING FIRST DAY HEARING (1.5). | | | | |
| 02/13/19 | Dawidowicz, Jeffrey L. | 1.00 | 950.00 | 017 | 56187304 |
| | ATTEND COURT HEARING. | | | | |
| 02/13/19 | Reich, Joseph | 4.20 | 4,116.00 | 017 | 55859401 |
| | REVIEW NOL MOTION (1.6); OBSERVE FIRST DAY HEARING (2.4); DISCUSS NOL MOTION CHANGES WITH L. LIBERMAN (.2). | | | | |
| 02/13/19 | Morrison, Stephanie Nicole | 11.00 | 8,690.00 | 017 | 55827182 |
| | PREPARE SCRIPTS FOR FIRST DAY HEARING (2.5); PREPARE FOR AND PARTICIPATE IN FIRST DAY HEARING (8.5). | | | | |
| 02/13/19 | Brown, Christina M. | 9.00 | 8,280.00 | 017 | 55835026 |
| | ATTEND FIRST DAY HEARING (4.5); TURN COMMENTS TO DITECH OCB INTERIM ORDER AND SUBMIT TO CHAMBERS (.4); PREPARE FOR FIRST DAY HEARING (4.1). | | | | |
| 02/13/19 | Sonkin, Clifford | 7.60 | 4,256.00 | 017 | 55887960 |
| | PREPARE WAGES MOTION CHART AND SCRIPT (.7); PREPARE HEARING DOCUMENTS (2.6). | | | | |
| 02/13/19 | Welch, Alexander W. | 9.50 | 9,025.00 | 017 | 55929739 |
| | PREPARE FOR (5.0) AND ATTEND FIRST HEARING, INCLUDING POST HEARING SUBMITTING ORDERS (4.5). | | | | |
| 02/13/19 | Jackson, David M. | 3.10 | 2,449.00 | 017 | 55861023 |
| | ATTEND FIRST DAY HEARING. | | | | |
| 02/13/19 | von der Marwitz, Markus Alexander | 0.90 | 504.00 | 017 | 55838335 |
| | PREPARE CASE MANAGEMENT MOTION FOR HEARING. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/13/19 | Smith, Gabriela | 8.00 | 7,360.00 | 017 | 55950724 |
| | REVIEW JUDGE GARRITY HEARING TRANSCRIPTS AND DRAFT HEARING TRANSCRIPT (2.9); MEET WITH PARALEGAL TEAM RE: HEARING LOGISTICS (.3); PREPARE AND ATTEND FIRST DAY HEARING (4.8). | | | | |
| 02/13/19 | Gupta, Aarti | 7.10 | 4,899.00 | 017 | 55838723 |
| | DRAFT OCB AND RMS MOTION HEARING SCRIPT (1.7); MEET WITH C. GRING FROM ALIX PARTNERS RE: CRITICAL VENDOR PROFFER (.6); REVISE PROFFER (.5). | | | | |
| 02/13/19 | Hwang, Angeline Joong-Hui | 3.60 | 2,484.00 | 017 | 55837832 |
| | FINALIZE AND SEND TO CHAMBERS PROPOSED FIRST DAY ORDERS. | | | | |
| 02/13/19 | Lee, Kathleen | 5.20 | 2,184.00 | 017 | 55862089 |
| | ASSIST WITH PREPARATION OF CHAPTER 11 FIRST DAY HEARING. | | | | |
| 02/13/19 | Stauble, Christopher A. | 4.70 | 1,903.50 | 017 | 56159962 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS (3.5); REVISE HEARING AGENDA RE: SAME (1.2). | | | | |
| 02/13/19 | Zaslav, Benjamin | 4.10 | 984.00 | 017 | 55872214 |
| | ASSIST WITH PREPARATION OF FIRST DAY HEARING MATERIALS. | | | | |
| 02/13/19 | Peene, Travis J. | 5.00 | 1,200.00 | 017 | 55862485 |
| | ASSIST WITH PREPARATION FOR FIRST DAY HEARING. | | | | |
| 02/13/19 | Fabsik, Paul | 6.80 | 2,550.00 | 017 | 55831670 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR FIRST DAY HEARING. | | | | |
| 02/13/19 | Kleissler, Matthew | 9.80 | 2,352.00 | 017 | 55872212 |
| | ATTEND FIRST DAY HEARING ON 2/13/19 (6.5); ASSIST WITH PREPARATION OF MATERIALS FOR FIRST DAY HEARING (3.3). | | | | |
| 02/13/19 | Keschner, Jason | 0.60 | 144.00 | 017 | 56199437 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH FILING RE. MOTION TO EXTEND TIME FOR SOAL & SOFA. | | | | |
| 02/13/19 | Keschner, Jason | 2.10 | 504.00 | 017 | 56199449 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON 02/13/2019. | | | | |
| 02/14/19 | Morrison, Stephanie Nicole | 0.60 | 474.00 | 017 | 56187309 |
| | REVISE AND SUBMIT PROPOSED CASE MANAGEMENT ORDER. | | | | |
| 02/14/19 | Welch, Alexander W. | 1.10 | 1,045.00 | 017 | 55929578 |
| | REVIEW ORDERS FOR SUBMISSION TO CHAMBERS (.7); CALL WITH CHAMBERS RE: SAME (.1); REVISE ORDERS (.3). | | | | |
| 02/14/19 | Liberman, Leslie | 2.20 | 1,232.00 | 017 | 55856297 |
| | UPDATE ORDERS TO SUBMIT TO CHAMBERS. | | | | |
| 02/14/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 017 | 55840881 |
| | UPDATE CASE MANAGEMENT ORDER. | | | | |
| 02/14/19 | Smith, Gabriela | 0.30 | 276.00 | 017 | 56187312 |
| | EMAILS WITH TEAM RE: INTERIM ORDERS. | | | | |
| 02/14/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 017 | 55871272 |
| | FINALIZE PROPOSED FIRST DAY ORDERS AND CIRCULATE TO PARALEGALS TO SEND TO CHAMBERS. | | | | |
| 02/14/19 | Kleissler, Matthew | 4.00 | 960.00 | 017 | 55872209 |
| | ASSIST WITH PREPARATION OF MATERIALS AND SUBMIT TO CHAMBERS PROPOSED INTERIM ORDERS RE: (1) TAXES, (2) INSURANCE, (3) DITECH AND RMS OCB, (4) WAGES, AND (5) REPO DIP. | | | | |
| 02/15/19 | Keschner, Jason | 0.40 | 96.00 | 017 | 56199558 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. PETITION BINDERS FOR. | | | | |
| 02/19/19 | Singh, Sunny | 0.90 | 1,080.00 | 017 | 55896816 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. SMITH AND A. WELCH RE HEARING DATES (.2); REVIEW MOTION TO SHORTEN FOR UTILITIES HEARING (.7). | | | | |
| 02/19/19 | Welch, Alexander W. | 1.90 | 1,805.00 | 017 | 56008850 |
| | CALLS WITH COMPANY RE: FIRST DAY RELIEF (1.5); EMAILS TO AND FROM COMPANY RE: SAME (.4). | | | | |
| 02/19/19 | Blechman, Eli | 5.20 | 4,108.00 | 017 | 55929049 |
| | DRAFT MOTION TO SHORTEN TIME ON UTILITY MOTION AND CONDUCT RESEARCH RE: SECTION 366 AND RELATED ISSUES (2.5); CONFER WITH A. WELCH AND G. SMITH RE: COURT MATTERS (0.5); REVISE MOTION TO SHORTEN PER COMMENTS FROM A. WELCH AND G. SMITH (1.0); FURTHER REVISE MOTION TO SHORTEN PER COMMENTS FROM S. SINGH (1.2). | | | | |
| 02/19/19 | Kleissler, Matthew | 2.50 | 600.00 | 017 | 55954795 |
| | COORDINATE WITH CHAMBERS RE: MOTION TO SEAL AND MOTION TO SHORTEN TIME TO CONIDER UTILITIES MOTIONS. | | | | |
| 02/19/19 | Keschner, Jason | 3.80 | 912.00 | 017 | 56199374 |
| | ASSIST WITH PREPARATION OF CASE BINDER AND CORRESPONDING INDEX FOR A. HWANG. | | | | |
| 02/20/19 | Smith, Gabriela | 0.30 | 276.00 | 017 | 56187695 |
| | REVIEW NOTICE OF HEARING RE: MOTION TO SHORTEN NOTICE AND EMAIL EDITS TO M. KLEISSLER. | | | | |
| 02/20/19 | Kleissler, Matthew | 1.00 | 240.00 | 017 | 55954622 |
| | EMAILS WITH CHAMBERS RE: EXPEDITED HEARING TO CONSIDER UTILITY MOTION. | | | | |
| 02/20/19 | Keschner, Jason | 0.80 | 192.00 | 017 | 56199523 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE. UTILITIES MOTION FOR G. SMITH. | | | | |
| 02/21/19 | Lee, Kathleen | 0.60 | 252.00 | 017 | 55979392 |
| | ASSIST M. KLEISSLER WITH PROPOSED ORDERS FOR CHAMBERS. | | | | |
| 02/21/19 | Kleissler, Matthew | 4.60 | 1,104.00 | 017 | 55954612 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR UTILITIES HEARING (1.6); ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR HEARING (2.0); EMAILS WITH CHAMBERS RE: EXPEDITED HEARING TO CONSIDER UTILITY MOTION (.7); ASSIST WITH PREPARATION OF NOTICE OF DISCLOSURE STATEMENT HEARING (.3). | | | | |
| 02/21/19 | Keschner, Jason | 1.10 | 264.00 | 017 | 56199493 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR UTILITIES HEARING ON FEBRUARY 26, 2019. | | | | |
| 02/22/19 | Zaslav, Benjamin | 2.20 | 528.00 | 017 | 55902278 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF AGENDA OF MATTER SCHEDULED FOR HEARING ON FEBRUARY 26, 2019 AT 2:00 P.M. (ET) (.6); AND ASSIST WITH PREPARATION OF FEBRUARY 26, 2019 HEARING MATERIALS (1.6). | | | | |
| 02/22/19 | Peene, Travis J. | 1.00 | 240.00 | 017 | 55906679 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 02.26.2019. | | | | |
| 02/22/19 | Keschner, Jason | 0.20 | 48.00 | 017 | 56199573 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR UTILITIES HEARING ON FEBRUARY 26, 2019. | | | | |
| 02/25/19 | Morrison, Stephanie Nicole | 0.70 | 553.00 | 017 | 56192723 |
| | CORRESPONDENCE AND FINALIZATION OF NOTICE OF HEARING. | | | | |
| 02/25/19 | Gupta, Aarti | 1.80 | 1,242.00 | 017 | 55906550 |
| | REVIEW AND REVISE NOTICE OF SECOND DAY HEARING (1.6), CALL WITH M. KLEISSLER RE: SAME (.1), CORRESPONDENCE RE: SAME (.1). | | | | |
| 02/25/19 | Lee, Kathleen | 0.50 | 210.00 | 017 | 55986929 |
| | REVIEW NOTICE OF SECOND DAY HEARING (.2); RESEARCH SAME (.2); CONFER WITH M. KLEISSLER RE: SAME (.1). | | | | |
| 02/25/19 | Peene, Travis J. | 2.30 | 552.00 | 017 | 55954688 |
| | ASSIST WITH PREPARATION OF FEBRUARY 26TH HEARING MATERIALS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/25/19 | Kleissler, Matthew | 1.40 | 336.00 | 017 | 55955481 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR FEBRUARY 26TH HEARING. | | | | |
| 02/25/19 | Kleissler, Matthew | 3.00 | 720.00 | 017 | 55955568 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF SECOND DAY HEARING. | | | | |
| 02/25/19 | Kleissler, Matthew | 1.50 | 360.00 | 017 | 55955597 |
| | ASSIST WITH PREPARATION OF NOTICE OF SECOND DAY HEARING. | | | | |
| 02/25/19 | Keschner, Jason | 3.80 | 912.00 | 017 | 56199548 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR UTILITIES HEARING ON FEBRUARY 26, 2019 (1.8); ASSIST WITH PREPARATION OF INDEX FOR UTILITIES HEARING BINDERS (2.0). | | | | |
| 02/26/19 | Welch, Alexander W. | 0.90 | 855.00 | 017 | 55929859 |
| | PREPARE FOR UTILITY MOTION HEARING (.5); EMAILS TO AND FROM PARALEGALS RE: SAME (.2); REVIEW CERTIFICATE OF NO OBJECTIONS (.2). | | | | |
| 02/26/19 | Kleissler, Matthew | 1.50 | 360.00 | 017 | 55955320 |
| | ASSIST WITH PREPARATION, FILE AND SERVICE NOTICE OF CANCELLATION OF FEBRUARY 26TH HEARING (.9); ASSIST WITH PREPARATION OF MATERIALS FOR FEBRUARY 26TH HEARING (.6). | | | | |
| 02/26/19 | Keschner, Jason | 0.80 | 192.00 | 017 | 56199461 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR UTILITIES HEARING ON FEBRUARY 26, 2019. | | | | |
| 02/26/19 | Keschner, Jason | 0.80 | 192.00 | 017 | 56199565 |
| | ASSIST WITH FILING AND SERVING RE. 1) CERTIFICATE OF NO OBJECTION TO ADEQUATE ASSURANCE 2) NOTICE OF CANCELLATION OF HEARING. | | | | |
| 02/27/19 | Stauble, Christopher A. | 1.00 | 405.00 | 017 | 56143928 |
| | COORDINATE FUTURE HEARING DATES (2 X'S) (.8); AND OUTSTANDING ORDERS (.2) WITH CHAMBERS. | | | | |
| 02/28/19 | Blechman, Eli | 0.80 | 632.00 | 017 | 55999153 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PROPOSED FINAL ORDERS GRANTING FIRST DAY RELIEF AND CORRSPONDENCE WITH TEAM RE: SAME. | | | | |
| 02/28/19 | Stauble, Christopher A. | 0.80 | 324.00 | 017 | 56144074 |
| | ASSIST WITH DEVELOPMENT PRECEDENT OF SERVICE OF ENTERED ORDERS. | | | | |
| 02/28/19 | Kleissler, Matthew | 1.00 | 240.00 | 017 | 55955496 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INTERIM FIRST DAY ORDERS. | | | | |
| 03/01/19 | Brown, Christina M. | 2.10 | 1,932.00 | 017 | 56246302 |
| | ALL WITH CLIENT AND BRADLEY RE: FINAL ORDERS (1.0); REVIEW EDITS TO FINAL ORDERS AND REVISE SAME (1.1). | | | | |
| 03/01/19 | Blechman, Eli | 1.50 | 1,185.00 | 017 | 56000318 |
| | REVISE FINAL ORDERS GRANTING FIRST-DAY RELIEF (TAXES AND NOL) PER COMMENTS AND UPDATES AND CALLS/CORRESPONDENCE WITH TEAM RE: SAME. | | | | |
| 03/01/19 | Liberman, Leslie | 0.60 | 336.00 | 017 | 56003415 |
| | COMPILE FIRST AND SECOND DAY FINAL ORDERS TO SEND TO THE UCC. | | | | |
| 03/01/19 | Kleissler, Matthew | 1.00 | 240.00 | 017 | 55966613 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FIRST DAY ORDERS. | | | | |
| 03/05/19 | Singh, Sunny | 0.70 | 840.00 | 017 | 56012406 |
| | CALL WITH SKADDEN RE: SECOND DAY HEARING (.4); FOLLOW UP RE: SAME (.3). | | | | |
| 03/05/19 | Stauble, Christopher A. | 2.20 | 891.00 | 017 | 56131675 |
| | COORDINATE DIP AND CASH MANAGEMENT ADJOURNMENT WITH CHAMBERS AND TEAM AND WITH CHAMBERS (1.6); ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT RE DIP AND CASH MANAGEMENT MOTIONS (.6). | | | | |
| 03/05/19 | Kleissler, Matthew | 9.40 | 2,256.00 | 017 | 56057597 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: MOTION TO APPROVE DISCLOSURE SATATEMENT/BIDDING PROCEDURES (.9); ASSIST WITH PREPARATION, FILE AND SERVE: (1) JOINT CHAPTER 11 PLAN, (2) DISCLOSURE STATEMENT, (3) MOTION TO APPROVE DISCLOSURE SATATEMENT/BIDDING PROCEDURES, (4) DECLARATION IN SUPPORT, AND (5) NOTICE OF APRIL 11TH HEARING (6.5); ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR SECOND DAY HEARING (2.0). | | | | |
| 03/05/19 | Kleissler, Matthew | 0.50 | 120.00 | 017 | 56057889 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: DIP/CASH MANAGEMENT ON 3/26/19. | | | | |
| 03/05/19 | Keschner, Jason | 1.00 | 240.00 | 017 | 56199405 |
| | ASSIST WITH PREPARATION AND DELIVERY OF DOCUMENTS TO CHAMBERS RE. OCP MOTION. | | | | |
| 03/05/19 | Keschner, Jason | 1.20 | 288.00 | 017 | 56199544 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. RETENTION APPLICATIONS AND INTERIM COMP. MOTION BINDER. | | | | |
| 03/06/19 | Keschner, Jason | 0.50 | 120.00 | 017 | 56199466 |
| | ASSIST WITH PREPARATION AND DELIVERY OF DOCUMENTS TO CHAMBERS. | | | | |
| 03/07/19 | Smith, Gabriela | 0.70 | 644.00 | 017 | 56049317 |
| | EMAILS WITH S. SINGH AND A. WELCH RE: SECOND DAY HEARING (.4); MEET WITH PARALEGAL RE: SECOND DAY HEARING LOGISTICS (.3). | | | | |
| 03/07/19 | Stauble, Christopher A. | 2.60 | 1,053.00 | 017 | 56132113 |
| | COORDINATE ADJOURNMENT OF OBJECTION DEADLINES WITH CHAMBERS AND WGM TEAM RE: SECOND DAY MOTIONS. | | | | |
| 03/07/19 | Kleissler, Matthew | 2.70 | 648.00 | 017 | 56056775 |
| | ASSIST WITH PREPARATION OF OMNIBUS CERTIFICATE OF NO OBJECTION FOR MARCH 14TH HEARING (1.8); ASSIST WITH PREPARATION OF MATERIALS RE: OMNIBUS CERTIFICATE OF NO OBJECTION (.9). | | | | |
| 03/08/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 017 | 56151908 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FORM OF AMENDED FINAL ORDERS AND AMENDMENTS TO SAME. | | | | |
| 03/08/19 | Blechman, Eli | 0.70 | 553.00 | 017 | 56026160 |
| | REVISE PROPOSED ORDERS FOR FIRST DAY MOTIONS AND CORRESPOND WITH TEAM RE: SAME. | | | | |
| 03/08/19 | Smith, Gabriela | 1.40 | 1,288.00 | 017 | 56246929 |
| | MEET WITH PARALEGAL RE: FINAL ORDERS AND CERTIFICATE OF NO OBJECTION (.5); CIRCULATE FINAL ORDERS TO U.S. TRUSTEE, UCC, TERM LENDERS, AND DIP LENDERS (.9). | | | | |
| 03/08/19 | Gupta, Aarti | 1.20 | 828.00 | 017 | 56000506 |
| | REVISE FINAL ORDERS. | | | | |
| 03/08/19 | Stauble, Christopher A. | 4.90 | 1,984.50 | 017 | 56143781 |
| | COORDINATE EXTENSION OF OBJECTION DEADLINES FOR SECOND DAY HEARING WITH CHAMBERS AND TEAM. | | | | |
| 03/08/19 | Kleissler, Matthew | 5.20 | 1,248.00 | 017 | 56057445 |
| | ASSIST WITH PREPARATION OF OMNIBUS CERTIFICATE OF NO OBJECTION RE: SECOND DAY MOTIONS (3.5); ASSIST WITH PREPARATION OF OMNIBUS CERTIFICATE OF NO OBJECTION (1.7). | | | | |
| 03/11/19 | Singh, Sunny | 1.00 | 1,200.00 | 017 | 56044892 |
| | REVIEW ALL FINAL ORDERS FOR HEARING. | | | | |
| 03/11/19 | Brown, Christina M. | 0.50 | 460.00 | 017 | 56247003 |
| | REVIEW AND COMMENT ON REVISED FINAL ORDERS. | | | | |
| 03/11/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 017 | 56031027 |
| | EMAILS (.2); REVISE ORDER (.3). | | | | |
| 03/11/19 | Smith, Gabriela | 1.40 | 1,288.00 | 017 | 56247004 |
| | REVIEW CERTIFICATE OF NO OBJECTION AND CIRCULATE COMMENTS TO M. KLEISSLER (.6); REVIEW CERTIFICATE OF NO OBJECTION AND EXHIBITS FOR FILING (.8). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/19 | Gupta, Aarti | 0.40 | 276.00 | 017 | 56023379 |

REVISE FINAL ORDERS AND CORRESPONDENCE RE: SAME.

| 03/11/19 | Stauble, Christopher A. | 3.60 | 1,458.00 | 017 | 56126589 |
|---|---|---|---|---|---|

ASSIST WITH THE PREPARATION OF OMNIBUS CERTIFICATE OF NO OBJECTION FOR HEARING ON MARCH 14 (.6); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.4); ASSIST WITH PREPARATION OF MARCH 14 HEARING MATERIALS (2.6).

| 03/11/19 | Kleissler, Matthew | 9.90 | 2,376.00 | 017 | 56057050 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION OF MATERIALS RE: OBJECTIONS (.3); ASSIST WITH PREPARATION OF MATERIALS RE: OMNIBUS CERTIFICATE OF NO OBJECTION (4.6); ASSIST, FILE AND SERVE OMNIBUS CERTIFICATE OF NO OBJECTIONS FOR SECOND DAY HEARING ON MARCH 14 (5.0).

| 03/11/19 | Keschner, Jason | 2.20 | 528.00 | 017 | 56199382 |
|---|---|---|---|---|---|

ASSIST WITH PREPARATION OF MATERIALS FOR HEARING MARCH 14, 2019 RE: CNO BINDER AND INDEX (1.4); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING MARCH 14, 2019 RE: OBJECTIONS BINDER (.8).

| 03/12/19 | Welch, Alexander W. | 1.80 | 1,710.00 | 017 | 56057663 |
|---|---|---|---|---|---|

PREPARE SECOND DAY ORDERS FOR HEARING AND HEARING PREPARATION (1.5); REVIEW CERTIFICATE OF NO OBJECTIONS (.3).

| 03/12/19 | Smith, Gabriela | 2.00 | 1,840.00 | 017 | 56247160 |
|---|---|---|---|---|---|

EMAILS WITH U.S. TRUSTEE RE: CERTIFICATE OF NO OBJECTIONS AND FINAL ORDERS (.3); MEET WITH PARALEGALS RE: CERTIFICATE OF NO OBJECTIONS AND REVISE FINAL ORDERS (.4); REVIEW FINAL CERTIFICATE OF NO OBJECTIONS AND EMAILS WITH PARALEGAL RE: SAME (.8); REVIEW FINAL AGENDA AND EMAILS WITH PARALEGAL RE: SAME (.5).

| 03/12/19 | Lee, Kathleen | 4.10 | 1,722.00 | 017 | 56069031 |
|---|---|---|---|---|---|

ASSIST M. KLEISSLER WITH PREPARATION OF FIRST DAY HEARING AND RELATED MATERIALS.

| 03/12/19 | Stauble, Christopher A. | 4.20 | 1,701.00 | 017 | 56109867 |
|---|---|---|---|---|---|

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR MARCH 14 (.6); ASSIST WITH PREPARATION OF SECOND OMNIBUS CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 RE: MOTIONS SCHEDULED FOR HEARING ON MARCH 14, 2019 (1.2); ASSIST WITH PREPARATION OF AGENDA FOR MARCH 14 (1.8); COORDINATE WITH CHAMBERS RE: HEARING ON MARCH 14 (.6). | | | | |
| 03/12/19 | Gilmartin, Justin | 1.10 | 390.50 | 017 | 56075823 |
| | ASSIST WITH PREPARATION OF MARCH 14, 2019 HEARING MATERIALS AND SUBMIT TO CHAMBERS. | | | | |
| 03/12/19 | Kleissler, Matthew | 13.20 | 3,168.00 | 017 | 56057155 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR MARCH 14 HEARING (1.1); ASSIST WITH PREPARATION OF SECOND OMNIBUS CERTIFICATE OF NO OBJECTION (2.2); ASSIST WITH PREPARATION OF MATERIALS RE: OMNIBUS CERTIFICATE OF NO OBJECTION (1.7); ASSIST WITH PREPARATION, FILE AND SERVE SECOND OMNIBUS CERTIFICATE OF NO OBJECTION (5.0); ASSIST WITH PREPARATION OF MATERIALS RE: OMNIBUS CERTIFICATE OF NO OBJECTIONS FOR CHAMBERS (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: SECOND OMNIBUS CERTIFICATE OF NO OBJECTION (.7); ASSIST WITH PREPARATION OF MATERIALS FOR MARCH 14, 2019 HEARING (1.5). | | | | |
| 03/13/19 | Singh, Sunny | 0.40 | 480.00 | 017 | 56045138 |
| | CALL WITH SKADDEN RE: HEARING. | | | | |
| 03/13/19 | Welch, Alexander W. | 4.70 | 4,465.00 | 017 | 56057618 |
| | PREPARE FOR SECOND DAY HEARING. | | | | |
| 03/13/19 | Gupta, Aarti | 0.50 | 345.00 | 017 | 56037547 |
| | COORDINATE WITH DECLARANT RE: HEARING. | | | | |
| 03/13/19 | Lee, Kathleen | 10.50 | 4,410.00 | 017 | 56064303 |
| | ASSIST M. KLEISSLER WITH PREPARATION OF SECOND DAY HEARING. | | | | |
| 03/13/19 | Stauble, Christopher A. | 5.60 | 2,268.00 | 017 | 56126610 |
| | ASSIST WITH PREPARATION OF MARCH 14 HEARING MATERIALS (4.8); COORDINATE WITH CHAMBERS RE: MARCH 14 HEARING (.8). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Gilmartin, Justin | 1.50 | 532.50 | 017 | 56075923 |
| | ASSIST WITH PREPARATION OF MARCH 14, 2019 HEARING MATERIALS AND SUBMIT TO CHAMBERS. | | | | |
| 03/13/19 | Zaslav, Benjamin | 3.30 | 792.00 | 017 | 56081888 |
| | ASSIST WITH PREPARATION OF MARCH 14, 2019 HEARING MATERIALS. | | | | |
| 03/13/19 | Peene, Travis J. | 3.80 | 912.00 | 017 | 56058741 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 03/13/19 | Fabsik, Paul | 2.90 | 1,087.50 | 017 | 56056036 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR UPCOMING HEARING. | | | | |
| 03/13/19 | Kleissler, Matthew | 10.90 | 2,616.00 | 017 | 56057693 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SECOND DAY HEARING (6.9); ASSIST WITH PREPARATION OF TELEPHONIC APPEARANCES FOR MARCH 14, 2019 HEARING (.7); ASSIST WITH PREPARATION OF MATERIALS FOR MARCH 14, 2019 HEARING (3.3). | | | | |
| 03/14/19 | Singh, Sunny | 2.00 | 2,400.00 | 017 | 56045042 |
| | ATTEND COURT HEARING. | | | | |
| 03/14/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 017 | 56067492 |
| | REVIEW DOCUMENTS FOR OMNIBUS HEARING (1.0); REVIEW OMNIBUS RESULTS WITH TEAM (1.0). | | | | |
| 03/14/19 | Morrison, Stephanie Nicole | 1.50 | 1,185.00 | 017 | 56065274 |
| | TAKE NOTES TO REVISED ORDERS DURING HEARING (1.0); REVISE PROPOSED CMO PER COMMENTS FROM JUDGE (0.5). | | | | |
| 03/14/19 | Brown, Christina M. | 3.10 | 2,852.00 | 017 | 56074372 |
| | PREP FOR AND ATTEND SECOND DAY HEARING. | | | | |
| 03/14/19 | Welch, Alexander W. | 4.50 | 4,275.00 | 017 | 56247465 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND SECOND DAY HEARING. | | | | |
| 03/14/19 | Smith, Gabriela<br>ATTEND SECOND DAY HEARING. | 1.20 | 1,104.00 | 017 | 56041183 |
| 03/14/19 | Lee, Kathleen<br>ASSIST M. KLEISSLER WITH PREPARATION OF SECOND DAY HEARING. | 2.10 | 882.00 | 017 | 56064316 |
| 03/14/19 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF PROPOSED ORDERS FOR CHAMBERS FOR APPROVAL RE: SECOND DAY HEARING PROPOSED ORDERS. | 2.40 | 972.00 | 017 | 56126607 |
| 03/14/19 | Kleissler, Matthew<br>ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED ORDERS (.4); ASSIST WITH PREPARATION OF MATERIALS FOR SECOND DAY HEARING (3.1); ATTEND SECOND DAY HEARING (2.6); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MARCH 14, 2019 RE. KEIP SAMPLES BINDER (.8); ASSIST WITH PREPARATION OF DOCUMENTS FOR CHAMBERS REVIEW RE. HEARING ON MARCH 14, 2019 (3.0). | 9.90 | 2,376.00 | 017 | 56057379 |
| 03/15/19 | Singh, Sunny<br>EMAILS RE: FIRST DAY ORDERS. | 0.40 | 480.00 | 017 | 56063150 |
| 03/15/19 | Morrison, Stephanie Nicole<br>REVISE AND SUBMIT CMO TO CHAMBERS. | 1.00 | 790.00 | 017 | 56300285 |
| 03/15/19 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF PROPOSED ORDERS FOR CHAMBERS FOR APPROVAL RE: SECOND DAY HEARING PROPOSED ORDERS. | 3.30 | 1,336.50 | 017 | 56080618 |
| 03/15/19 | Kleissler, Matthew<br>ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED ORDERS FOR SECOND DAY HEARING. | 2.00 | 480.00 | 017 | 56057412 |
| 03/16/19 | Kleissler, Matthew | 1.50 | 360.00 | 017 | 56057747 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED SECOND DAY ORDERS. | | | | |
| 03/18/19 | Stauble, Christopher A. | 2.50 | 1,012.50 | 017 | 56070356 |
| | ASSIST WITH PREPARATION OF PROPOSED ORDERS RE: SECOND DAY HEARING ORDERS FOR APPROVAL BY CHAMBERS. | | | | |
| 03/18/19 | Kleissler, Matthew | 3.50 | 840.00 | 017 | 56103032 |
| | ASSIST WITH PREPARATION OF MATERIALS AND SUBMIT TO CHAMBERS RE: PROPOSED ORDERS. | | | | |
| 03/19/19 | Kleissler, Matthew | 3.00 | 720.00 | 017 | 56103659 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: FINAL DITECH AND RMS OCB ORDERS (.8); ASSIST WITH PREPARATION OF MATERIALS RE: FINAL ORDERS (2.2). | | | | |
| 03/21/19 | Smith, Gabriela | 0.30 | 276.00 | 017 | 56247943 |
| | MEET WITH M. KLEISSLER RE: HEARING AGENDA. | | | | |
| 03/21/19 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 56109897 |
| | CONFER WITH CHAMBER (3X'S) RE: COORDINATION OF MAY 26, 2019 HEARING. | | | | |
| 03/21/19 | Stauble, Christopher A. | 3.10 | 1,255.50 | 017 | 56110386 |
| | ASSIST WITH PREPARATION OF MARCH 29, 2019 HEARING MATERIALS FOR CHAMBERS (2.4); REVISE AGENDA RE: SAME (.7). | | | | |
| 03/21/19 | Kleissler, Matthew | 1.40 | 336.00 | 017 | 56103011 |
| | ASSIST WITH PREPARATION OF NOTICE OF OMNIBUS HEARING DATES (.6); ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR MARCH 26 HEARING. (.8). | | | | |
| 03/21/19 | Kleissler, Matthew | 3.50 | 840.00 | 017 | 56103841 |
| | ASSIST WITH PREPARATION OF MARCH 26 HEARING MATERIALS AND SUBMIT TO CHAMBERS (2.6); ASSIST WITH PREPARATION OF MATERIALS RE: FINAL ORDERS (.9). | | | | |
| 03/22/19 | Lee, Kathleen | 1.60 | 672.00 | 017 | 56158988 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST M. KLEISSLER WITH PREPARATION OF MARCH 26, 2019 HEARING MATERIALS FOR CHAMBERS. | | | | |
| 03/22/19 | Stauble, Christopher A. | 2.80 | 1,134.00 | 017 | 56109960 |
| | ASSIST WITH PREPARATION OF MARCH 26TH HEARING MATERIALS FOR CHAMBERS (.8); REVISE AGENDA RE: SAME (.3); CONFER WITH CHAMBER (5X'S) AND COORDINATE WITH TEAM RE: COORDINATION OF MARCH 26TH HEARING (1.7). | | | | |
| 03/22/19 | Stauble, Christopher A. | 1.00 | 405.00 | 017 | 56110153 |
| | ASSIST WITH PREPARATION OF MARCH 26TH HEARING MATERIALS FOR CHAMBERS (.7); ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT OF MARCH 26TH HEARING (.3). | | | | |
| 03/22/19 | Gilmartin, Justin | 1.80 | 639.00 | 017 | 56106234 |
| | ASSIST WITH PREPARATION OF MARCH 26TH HEARING MATERIALS AND SUBMIT TO CHAMBERS. | | | | |
| 03/22/19 | Kleissler, Matthew | 4.00 | 960.00 | 017 | 56103678 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR MARCH 26, 2019 HEARING (1.3); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF MARCH 26, 2019 HEARING (2.7). | | | | |
| 03/22/19 | Keschner, Jason | 0.40 | 96.00 | 017 | 56199441 |
| | ASSIST WITH PREPARATION OF MATERIALS RE. NOTICE OF ADJOURNMENT. | | | | |
| 03/25/19 | Lee, Kathleen | 1.60 | 672.00 | 017 | 56172646 |
| | ASSIST M. KLEISSLER WITH PREPARATION FOR HEARING. | | | | |
| 03/25/19 | Stauble, Christopher A. | 0.20 | 81.00 | 017 | 56180045 |
| | ASSIST WITH PREPARATION OF NOTICE OF OMNIBUS HEARING DATES. | | | | |
| 03/25/19 | Kleissler, Matthew | 0.90 | 216.00 | 017 | 56153909 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR APRIL 11, 2019 HEARING (.5); ASSIST WITH PREPARATION OF NOTICE OF OMNIBUS HEARING DATES (.4). | | | | |
| 03/26/19 | Smith, Gabriela | 0.30 | 276.00 | 017 | 56248047 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH M. KLEISSLER RE: SERVICE OF SECOND DAY ORDERS. | | | | |
| 03/26/19 | Kleissler, Matthew | 3.30 | 792.00 | 017 | 56153755 |
| | CONFER WITH G. SMITH RE: SECOND DAY ORDERS (.3); ASSIST WITH PREPARATION AND SERVICE OF FINAL ORDERS (2.5); ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR APRIL 11, 2019 HEARING (.5). | | | | |
| 03/26/19 | Keschner, Jason | 0.60 | 144.00 | 017 | 56199450 |
| | ASSIST WITH PREPARATION AND DELIVERY OF HEARING MATERIALS. | | | | |
| 03/27/19 | Welch, Alexander W. | 0.40 | 380.00 | 017 | 56151027 |
| | DRAFT EMAIL RE: BAR DATE OBJECTION. | | | | |
| 03/27/19 | Kleissler, Matthew | 7.10 | 1,704.00 | 017 | 56153970 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF SCHEDULING OF OMNIBUS HEARING DATES (.4); ASSIST WITH PREPARATION OF MATERIALS RE: FINAL ORDERS (.2); ASSIST WITH PREPARATION, FILE AND SERVE AMEND JOINT CHAPTER 11 PLAN, AMEND DISCLOSURE STATEMENT, REVISE PROPOSED DISCLOSURE SATATEMENT ORDER AND SOLAS AND SOFAS (6.5). | | | | |
| 03/28/19 | Stauble, Christopher A. | 0.30 | 121.50 | 017 | 56186053 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 03/29/19 | Welch, Alexander W. | 0.50 | 475.00 | 017 | 56151093 |
| | EMAILS RE: STATUS CONFERENCE. | | | | |
| 03/29/19 | Stauble, Christopher A. | 0.90 | 364.50 | 017 | 56179188 |
| | COORDINATE STATUS CONFERENCE FOR TEAMS AND CHAMBERS. | | | | |
| 03/29/19 | Gilmartin, Justin | 1.70 | 603.50 | 017 | 56176655 |
| | ASSIST WITH PREPARATION OF APRIL 1ST HEARING MATERIALS AND SUBMIT TO CHAMBERS. | | | | |
| 03/29/19 | Kleissler, Matthew | 3.10 | 744.00 | 017 | 56153774 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR CHAMBERS RE: AMENDED PLAN AND DISCLOSURE STATEMENT (1.5); ASSIST WITH PREPARATION OF MATERIALS AND DISTRIBUTE CALENDAR INVITE RE: TELEPHONIC STATUS CONFERENCE ON APRIL 2ND (.3); ASSIST WITH PREPARATION OF NOTICE OF OMNIBUS HEARING DATES (.5); ASSIST WITH PREPARATION OF MATERIALS RE: FINAL ORDERS (.8). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Hearings and Court Matters:** | | **543.80** | **$314,165.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/19 | Brown, Christina M. | 0.70 | 644.00 | 018 | 56246301 |
| | CALL WITH CLIENT RE: INSURANCE STIPULATIONS (0.5); DISCUSS SAME WITH L. LIBERMAN (0.2). | | | | |
| 03/09/19 | Blechman, Eli | 0.50 | 395.00 | 018 | 56030157 |
| | REVISE PROPOSED FINAL INSURANCE ORDER PER COMMENTS FROM THIRD PARTIES AND PER CHANGES TO SCHEDULES. | | | | |
| 03/10/19 | Blechman, Eli | 0.50 | 395.00 | 018 | 56057358 |
| | REVISE PROPOSED FINAL INSURANCE ORDER AND UPDATE INSURANCE SCHEDULES PER UPDATES FROM ALIX PARTNERS. | | | | |
| 03/11/19 | Blechman, Eli | 1.80 | 1,422.00 | 018 | 56069091 |
| | CALLS AND EMAILS WITH COUNSEL TO CHUBB, S. SINGH AND G. SMITH RE: PROPOSED FINAL INSURANCE ORDER AND REVISE PROPOSED FINAL INSURANCE ORDER PER COMMENTS (0.6); REVISE EXHIBITS AND SCHEDULES FOR PROPOSED INSURANCE ORDER AND CORRESPOND WITH M. KLEISSLER, G. SMITH AND ALIX TEAM RE: SAME (1.2). | | | | |
| 03/12/19 | Blechman, Eli | 2.00 | 1,580.00 | 018 | 56078675 |
| | REVISE PROPOSED FINAL INSURANCE ORDER AND EXHIBITS PER COMMENTS AND UPDATE SCHEDULES FROM ALIX PARTNERS AND CORRESPONDENCE AND CALLS (MULTIPLE) WITH J. BROWN, A. WELCH, G. SMITH AND M. KLEISSLER RE: SAME. | | | | |
| 03/12/19 | Kleissler, Matthew | 1.00 | 240.00 | 018 | 56057851 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PROPOSED FINAL INSURANCE ORDER. | | | | |
| 03/28/19 | Blechman, Eli | 0.50 | 395.00 | 018 | 56164108 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH COUNSEL TO CERTAIN INSURANCE PROVIDER AND CALLS WITH WEIL TEAM RE: LANGUAGE IN PROPOSED PLAN RE: TREATMENT OF INSURANCE POLICIES AND WORKERS COMPENSATION CLAIMS. | | | | |
| 03/29/19 | Sonkin, Clifford | 0.10 | 56.00 | 018 | 56180555 |
| | RESPOND TO INSURANCE ISSUE. | | | | |
| **SUBTOTAL TASK 018 - Insurance and Workers Compensation Issues:** | | **7.10** | **$5,127.00** | | |
| 02/15/19 | Brown, Christina M. | 4.10 | 3,772.00 | 019 | 55847768 |
| | REVIEW LITIGATION MATERIALS FROM COMPANY (1.7); CALL WITH L. LIBERMAN, C. SONKIN, A. WELCH (PARTIAL), AND COMPANY RE: LITIGATION ISSUES (1.5); FOLLOW-UP WITH L. LIBERMAN AND C. SONKIN RE: SAME (0.9). | | | | |
| 02/15/19 | Sonkin, Clifford | 5.50 | 3,080.00 | 019 | 55888137 |
| | CONDUCT RESEARCH RE: VENDOR LITIGATION MATTERS (2.9); PARTICIPATE ON LITIGATION TEAM CALL RE: WIP (2.6). | | | | |
| 02/15/19 | Liberman, Leslie | 5.50 | 3,080.00 | 019 | 55856278 |
| | REVIEW OPEN LITIGATION ITEMS AND CONDUCT RESEARCH THE AUTOMATIC STAY AS IT APPLIES TO COUNTERCLAIMS (3.0); PARTICIPATE ON LITIGATION WORKSTREAM CALL AND MEET WITH C. BROWN, A. WELCH, AND C. SONKIN (2.5). | | | | |
| 02/15/19 | Smith, Gabriela | 0.20 | 184.00 | 019 | 56187552 |
| | CALL WITH A. WELCH RE: LITIGATION ISSUES. | | | | |
| 02/16/19 | Slack, Richard W. | 0.40 | 510.00 | 019 | 55898235 |
| | REVIEW BACKGROUND AND EXCHANGE EMAILS RE: LITIGATION ISSUES. | | | | |
| 02/16/19 | Connors, Matthew S. | 0.60 | 597.00 | 019 | 55862234 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAIL AND ATTACHMENTS FROM C. BROWN RE: MOVING TO SET ASIDE A DEFAULT JUDGMENT (.4); EMAIL WITH QUESTIONS/COMMENTS RE: STRATEGY FOR MOVING TO SET ASIDE DEFAULT JUDGMENT (.2). | | | | |
| 02/16/19 | Brown, Christina M. | 9.10 | 8,372.00 | 019 | 55847762 |
| | DISCUSS ASSIGNMENTS AND NEXT STEPS WITH C. SONKIN AND L. LIBERMAN (0.6); REVIEW AND COMMENT ON SAME AND COMPOSE RESPONSES TO QUERIES FROM COMPANY AND CIRCULATE TO A. WELCH FOR REVIEW (7.4); MEET WITH C. SONKIN, L. LIBERMAN, AND A. WELCH RE: SAME (1.1);. | | | | |
| 02/16/19 | Sonkin, Clifford | 4.00 | 2,240.00 | 019 | 56187557 |
| | PARTICIPATE ON LITIGATION WIP CALL AND MEETING (1.8); ORDINARY COURSE PROFESSIONAL LITIGATION MATTER (2.2). | | | | |
| 02/16/19 | Welch, Alexander W. | 0.80 | 760.00 | 019 | 55929880 |
| | CALL RE: LITIGATION ISSUES. | | | | |
| 02/16/19 | Liberman, Leslie | 8.10 | 4,536.00 | 019 | 55856284 |
| | DRAFT LITIGATION COMMUNICATION MATERIALS AND NOTICES OF BANKRUPTCY WITH C. BROWN AND C. SONKIN AND DISCUSS GENERAL LITIGATION STRATEGY. | | | | |
| 02/17/19 | Brown, Christina M. | 1.50 | 1,380.00 | 019 | 55854615 |
| | REVISE CORRESPONDENCE TO CLIENT RE: LITIGATION QUERIES AND SEND TO CLIENT. | | | | |
| 02/17/19 | Sonkin, Clifford | 2.70 | 1,512.00 | 019 | 55887633 |
| | REVISE RMS OCB (1.4); CONDUCT RESEARCH RE: VENDOR LITIGATION ISSUES (1.3). | | | | |
| 02/17/19 | Welch, Alexander W. | 0.50 | 475.00 | 019 | 55929588 |
| | REVIEW LITIGATION MESSAGING MATERIALS (.4); EMAIL C. BROWN RE: SAME (.1). | | | | |
| 02/17/19 | Liberman, Leslie | 0.80 | 448.00 | 019 | 55893433 |
| | UPDATE LITIGATION COMMUNICATION MATERIALS. | | | | |
| 02/18/19 | Brown, Christina M. | 1.40 | 1,288.00 | 019 | 55871950 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH B. THOMPSON, C. SONKIN, AND L. LIBERMAN RE: LITIGATION ISSUES (0.5); FOLLOW-UP CALL WITH C. SONKIN AND L. LIBERMAN RE: SAME (0.2); REVIEW AND COMMENT ON REVISED ATTORNEY COMMUNICATION (0.4); REVIEW CRITICAL VENDOR AND ORDINARY COURSE PROFESSIONAL LISTS AND CORRESPOND WITH TEAM RE: SAME (0.3). | | | | |
| 02/18/19 | Sonkin, Clifford | 2.30 | 1,288.00 | 019 | 55970288 |
| | CONDUCT RESEARCH RE: VENDOR LITIGATION MATTERS. | | | | |
| 02/18/19 | Liberman, Leslie | 1.40 | 784.00 | 019 | 55894622 |
| | PARTICIPATION ON DAILY LITIGATION CALL. | | | | |
| 02/19/19 | Slack, Richard W. | 0.50 | 637.50 | 019 | 55898875 |
| | REVIEW VARIOUS EMAILS AND CALLS WITH BROWN RE: LITIGATION ISSUES. | | | | |
| 02/19/19 | Brown, Christina M. | 3.50 | 3,220.00 | 019 | 55871781 |
| | CALL WITH WEIL TEAM, P. HOBIB, AND B. THOMPSON RE: LITIGATION WORKSTREAMS (1.0); CALL WITH R. SLACK RE: SAME (0.1); REVIEW AND COMMENT ON REVISED COUNSEL COMMUNICATIONS (0.9); DRAFT PROPOSED RESPONSES TO VARIOUS INQUIRES AND CIRCULATE TO A. WELCH AND S. SINGH FOR SIGN OFF (1.5). | | | | |
| 02/19/19 | Liberman, Leslie | 1.30 | 728.00 | 019 | 55893227 |
| | UPDATE COMMUNICATION MATERIALS FOR ATTORNEYS. | | | | |
| 02/20/19 | Connors, Matthew S. | 0.50 | 497.50 | 019 | 55875456 |
| | EMAILS RE DERIVATIVE ACTION (0.2); CALL WITH L. LIBERMAN RE: QUESTION REGARDING APPLICATION OF AUTOMATIC STAY (0.1); EMAIL L. LIBERMAN RE SAME (0.2). | | | | |
| 02/20/19 | Brown, Christina M. | 6.10 | 5,612.00 | 019 | 55876076 |
| | REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (3.5); CALL WITH COMPANY RE: LITIGATION ISSUES (0.8); FOLLOW-UP CALLS WITH B. THOMPSON RE: SAME (0.6); FOLLOW-UP DISCUSSIONS WITH A. WELCH RE: SAME (0.3); REVIEW AND MARK UP LITIGATION COMMUNICATIONS (0.9). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/20/19 | Sonkin, Clifford | 3.50 | 1,960.00 | 019 | 56187692 |
| | REVIEW FIRST DAY MOTIONS FOR LITIGATION ADVICE (1.3); REVISE COMMUNICATIONS MATERIAL (.4); CONDUCT RESEARCH RE: 108 TOLLING RESEARCH AND DEFAULT JUDGMENT (.8); PARTICIPATE ON DAILY DITECH LITIGATION CALL (1.0). | | | | |
| 02/20/19 | Liberman, Leslie | 5.40 | 3,024.00 | 019 | 55893599 |
| | PARTICIPATE ON DAILY LITIGATION CALL AND FOLLOW UP RESEARCH AND UPDATES TO COMMUNICATION MATERIALS (3.0); CONDUCT LITIGATION RESEARCH (2.4). | | | | |
| 02/21/19 | Connors, Matthew S. | 0.20 | 199.00 | 019 | 55893424 |
| | EMAILS RE: DISCLOSURE OF NON-BANKRUPTCY LITIGATION. | | | | |
| 02/21/19 | Brown, Christina M. | 1.60 | 1,472.00 | 019 | 55880230 |
| | REVIEW AND RESPOND TO LITIGATION RELATED EMAILS (0.8); CALL WITH COMPANY RE: SAME (0.6); FOLLOW-UP WITH L. LIBERMAN RE: SAME (0.2). | | | | |
| 02/21/19 | Sonkin, Clifford | 2.00 | 1,120.00 | 019 | 55888194 |
| | CONDUCT RESEARCH RE: LITIGATION VENDOR ISSUES (1.5); CALL WITH CLIENT LITIGATION GROUPS (.5). | | | | |
| 02/21/19 | Liberman, Leslie | 5.20 | 2,912.00 | 019 | 55893990 |
| | PARTICIPATE ON DAILY LITIGATION CALL WITH COMPANY (.6); REVISE SUMMARY OF LITIGATION RESEARCH AND SEND TO THE COMPANY (.5); CONDUCT LITIGATION RESEARCH (4.1). | | | | |
| 02/22/19 | Connors, Matthew S. | 0.60 | 597.00 | 019 | 55893629 |
| | EMAILS RE DERIVATIVE ACTION SETTLEMENT (0.2); EMAILS RE DISCLOSURE OF NON-BANKRUPTCY LITIGATION (0.1); REVIEW EMAIL RE APPLICATION OF AUTOMATIC STAY TO SETTLEMENT NEGOTIATIONS (0.2); CALL WITH A. ALTERBAUM RE DISCLOSURE OF NON-BANKRUPTCY LITIGATION (0.1). | | | | |
| 02/22/19 | Brown, Christina M. | 2.60 | 2,392.00 | 019 | 55903794 |
| | REVIEW LITIGATION EMAILS (1.0); DISCUSS WITH L. LIBERMAN (0.5); CALL WITH COMPANY (1.1). | | | | |
| 02/22/19 | Welch, Alexander W. | 1.00 | 950.00 | 019 | 55929604 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: LITIGATION ISSUES. | | | | |
| 02/22/19 | Liberman, Leslie | 3.90 | 2,184.00 | 019 | 55893937 |
| | RESPOND TO INQUIRY E-MAILS FROM THE COMPANY REGARDING PENDING LITIGATION MATTERS (.9); PARTICIPATE ON DAILY LITIGATION CALL WITH THE COMPANY (1.0); MEET WITH C. BROWN TO DISCUSS PENDING LITIGATION MATTERS AND FOLLOW UP ON MATTERS (2.0). | | | | |
| 02/23/19 | Liberman, Leslie | 2.60 | 1,456.00 | 019 | 55894680 |
| | CONDUCT RESEARCH RE: LITIGATION QUESTION FOR THE COMPANY. | | | | |
| 02/25/19 | Slack, Richard W. | 0.20 | 255.00 | 019 | 55946496 |
| | EXCHANGE AND REVIEW EMAILS RE: LITIGATION ISSUES. | | | | |
| 02/25/19 | Connors, Matthew S. | 0.10 | 99.50 | 019 | 55905909 |
| | EMAILS WITH A. WELCH RE: SECURITIES AND DERIVATIVE ACTIONS. | | | | |
| 02/25/19 | Brown, Christina M. | 5.10 | 4,692.00 | 019 | 55906269 |
| | REVIEW AND RESPOND TO LITIGATION EMAILS AND CALLS (2.7); CALL WITH COMPANY RE: SAME (1.4); DISCUSS NEXT STEPS WITH C. SONKIN AND L. LIBERMAN (0.6); CALL WITH B. HAGER RE: NEVADA HOA CASES (0.4). | | | | |
| 02/25/19 | Sonkin, Clifford | 1.30 | 728.00 | 019 | 56003573 |
| | PARTICIPATE ON DEBRIEF AND WIP POST LITIGATION CALL (.7); CALL WITH ALIXPARTNERS (.3); RESPOND TO E-MAILS (.3). | | | | |
| 02/25/19 | Sonkin, Clifford | 5.10 | 2,856.00 | 019 | 56003736 |
| | CONDUCT RESEARCH RE: LITIGATION CLAIMS (3.7); CALL WITH CLIENT RE: OPEN LITIGATION ISSUES (1.4). | | | | |
| 02/25/19 | Liberman, Leslie | 5.50 | 3,080.00 | 019 | 56002839 |
| | FOLLOW UP ON OPEN LITIGATION QUESTIONS WITH S. SINGH (1.7); PARTICIPATE ON DAILY LITIGATION CALL WITH COMPANY (2.3); UPDATE LITIGATION TRACKER (1.5). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/26/19 | Allerhand, Joseph S. | 0.50 | 750.00 | 019 | 55946068 |
| | DISCUSS POTENTIAL CLASS ACTION WITH R. SLACK. | | | | |
| 02/26/19 | Singh, Sunny | 2.60 | 3,120.00 | 019 | 55942372 |
| | CONFERENCE WITH WEIL TEAM RE: LITIGATION ISSUES (1.4); CALL WITH COMPANY RE: LITIGATION ISSUES (1.2). | | | | |
| 02/26/19 | Brown, Christina M. | 7.00 | 6,440.00 | 019 | 55922024 |
| | REVIEW LITIGATION EMAILS AND RESPOND TO SAME (2.0); MEET WITH S. SINGH, A. WELCH, L. LIBERMAN, AND C. SONKIN RE: SAME (1.4); CALL WITH CLIENT RE: SAME (1.3); REVISE DITECH FINAL OCB ORDER AND CIRCULATE INTERNALLY (2.3). | | | | |
| 02/26/19 | Sonkin, Clifford | 3.30 | 1,848.00 | 019 | 56003510 |
| | CONDUCT RESEARCH RE: SEVERABILITY (.1); CALL WITH CLIENT RE: LITIGATION ISSUES (1.2); MEET WITH CLIENT AND S. SINGH RE: LITIGATION MATTER (2.0). | | | | |
| 02/26/19 | Welch, Alexander W. | 4.70 | 4,465.00 | 019 | 55929746 |
| | DISCUSSION RE: LITIGATION ISSUES AND AMENDMENTS TO STAY ORDERS (2.5); CALL WITH COMPANY RE: SAME (1.5); REVIEW EMAILS RE: SAME (.7). | | | | |
| 02/26/19 | Liberman, Leslie | 6.40 | 3,584.00 | 019 | 56002906 |
| | PREPARE LITIGATION CHART AND OTHER LITIGATION MATERIALS TO CIRCULATE TO THE COMPANY (3.3); MEET WITH S. SINGH AND LITIGATION WORKSTREAM TEAM TO DISCUSS OUTSTANDING LITIGATION MATTERS (2.1); DAILY LITIGATION CALL WITH THE COMPANY (1.0). | | | | |
| 02/27/19 | Slack, Richard W. | 0.20 | 255.00 | 019 | 55947657 |
| | MEET WITH M. CONNORS RE: LITIGATION ISSUES. | | | | |
| 02/27/19 | Singh, Sunny | 0.80 | 960.00 | 019 | 56045343 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS FROM WEIL TEAM AND CLIENT RE: LITIGATION INQUIRIES. | | | | |
| 02/27/19 | Brown, Christina M. | 4.40 | 4,048.00 | 019 | 55931996 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (2.7); CALL WITH CLIENT RE: SAME (0.6); REVISE DRAFT FINAL DITECH AND RMS ORDERS AND CIRCULATE TO CLIENT (1.1). | | | | |
| 02/27/19 | Sonkin, Clifford | 3.70 | 2,072.00 | 019 | 56003542 |
| | CALL WITH CLIENT RE: OPEN LITIGATION MATTERS (.4); CONDUCT RESEARCH RE: CURTAILMENT (3.3). | | | | |
| 02/27/19 | Welch, Alexander W. | 0.10 | 95.00 | 019 | 56193392 |
| | CALL WITH LITIGATORS RE: UPDATE. | | | | |
| 02/27/19 | Liberman, Leslie | 9.10 | 5,096.00 | 019 | 56002964 |
| | UPDATE LITIGATION ACTION ITEM CHART AND RESPOND TO LITIGATION-RELATED EMAILS (3.4); PARTICIPATE ON DAILY LITIGATION CALL WITH THE COMPANY AND FOLLOW UP WITH S. SINGH (1.1); DRAFT STIPULATIONS TO MODIFY THE AUTOMATIC STAY IN CERTAIN INSTANCES (4.6). | | | | |
| 02/28/19 | Brown, Christina M. | 3.90 | 3,588.00 | 019 | 55949419 |
| | REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (0.5); REVIEW AND COMMENT ON STIPULATIONS (0.7); CALL WITH FANNIE MAE RE: SAME (0.6); FOLLOW-UP DISCUSSION WITH L. LIBERMAN AND S. SINGH (PARTIAL) RE: SAME (0.4); CALL WITH CLIENT RE: SAME AND FOLLOW-UP WITH A. WELCH, L. LIBERMAN, AND C. SONKIN RE: SAME (1.7). | | | | |
| 02/28/19 | Sonkin, Clifford | 3.80 | 2,128.00 | 019 | 56003467 |
| | PARTICIPATE ON DAILY CALL WITH LITIGATION TEAM (1.8); CONDUCT RESEARCH RE: LITIGATION CALL ISSUES (2.0). | | | | |
| 02/28/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 019 | 55937026 |
| | CALL WITH COMPANY TO DISCUSS LITIGATION ISSUES (.5); CALL WITH TEAM TO DISCUSS SAME (.2); REVIEW EMAILS RE: AUTOMATIC STAY (.8). | | | | |
| 02/28/19 | Liberman, Leslie | 3.80 | 2,128.00 | 019 | 56002828 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO LITIGATION-RELATED EMAILS AND REVISE PAYMENT COMMUNICATION FOR THE COMPANY (1.0); DAILY LITIGATION CALL WITH THE COMPANY AND FOLLOW UP TEAM DISCUSSION (1.6); PREPARE MATERIALS FOR LITIGATION CALL (.2); INTERNAL DISCUSSIONS WITH C. BROWN AND S. SINGH RE: NEVADA HOMEOWNERS ASSOCIATION COURSE OF ACTION (.4); CALL WITH FANNIE MAE RE: NEVADA HOMEOWNERS ASSOCIATION CASE (.6). | | | | |
| 03/01/19 | Slack, Richard W. | 0.50 | 637.50 | 019 | 55965837 |
| | REVIEW AND REVISE STIPULATION RE: LITIGATIONS AND EMAILS RE: SAME. | | | | |
| 03/01/19 | Brown, Christina M. | 0.30 | 276.00 | 019 | 55965580 |
| | REVIEW AND RESPOND TO LITIGATION CORRESPONDENCE. | | | | |
| 03/01/19 | Sonkin, Clifford | 5.70 | 3,192.00 | 019 | 56003501 |
| | CONDUCT RESEARCH RE: SEVERABILITY (3.7); VERIFY ASSURANT DOCUMENTS (2.0). | | | | |
| 03/01/19 | Liberman, Leslie | 0.50 | 280.00 | 019 | 56003069 |
| | DISCUSS STIPULATION EDITS WITH C. BROWN AND RESPOND TO LITIGATION EMAILS. | | | | |
| 03/01/19 | Liberman, Leslie | 3.00 | 1,680.00 | 019 | 56003271 |
| | RETURN CALL FROM FIRM INQUIRING RE: STAYED LITIGATION. (.2); REVISE STIPULATIONS AND SEND TO LITIGATION TEAM FOR REVIEW (1.8); CALL WITH COMPANY TO REVIEW STIPULUATIONS AND FOLLOW UP WITH C. BROWN (1.0). | | | | |
| 03/03/19 | Sonkin, Clifford | 4.90 | 2,744.00 | 019 | 56003574 |
| | PREPARE SEVERABILITY CHART. | | | | |
| 03/04/19 | Sonkin, Clifford | 3.40 | 1,904.00 | 019 | 56003485 |
| | CONDUCT RESEARCH RE SEVERABILITY. | | | | |
| 03/04/19 | Sonkin, Clifford | 0.50 | 280.00 | 019 | 56003611 |
| | CALL WITH CLIENT RE: OPEN LITIGATION ISSUES. | | | | |
| 03/04/19 | Welch, Alexander W. | 0.80 | 760.00 | 019 | 56096251 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY RE: LITIGATION ISSUES. | | | | |
| 03/04/19 | Liberman, Leslie | 0.70 | 392.00 | 019 | 56070372 |
| | PARTICIPATE ON DAILY LITIGATION CALL AND FOLLOW UP EMAILS. | | | | |
| 03/04/19 | von der Marwitz, Markus Alexander | 1.00 | 560.00 | 019 | 55988762 |
| | DRAFT STIPULATION (.5); RESOLVE CLAIMS NOTICING ISSUE WITH EPIQ (.2); NOTICE OF BANKRUPTCY INQUIRIES (.3). | | | | |
| 03/05/19 | Sonkin, Clifford | 0.90 | 504.00 | 019 | 56003714 |
| | CONDUCT RESEARCH AND RESPOND TO CLIENT REQUEST RE: LITIGATION ISSUE (.6); CALL WITH CLIENT RE: OPEN LITIGATION ISSUES (.3). | | | | |
| 03/05/19 | Welch, Alexander W. | 1.00 | 950.00 | 019 | 56152049 |
| | CALL WITH COMPANY RE: LITIGATION ISSUE (.5); REVIEW EMAILS RE: SAME (.5). | | | | |
| 03/05/19 | Liberman, Leslie | 1.50 | 840.00 | 019 | 56071752 |
| | PARTICIPATE ON DAILY LITIGATION CALL (1.0); RESPOND TO LITIGATION EMAILS (.5). | | | | |
| 03/06/19 | Slack, Richard W. | 0.30 | 382.50 | 019 | 56016835 |
| | EMAILS RE: MURPHY BROTHERS LITIGATION. | | | | |
| 03/06/19 | Connors, Matthew S. | 0.20 | 199.00 | 019 | 55990937 |
| | REVIEW AND RESPOND TO EMAILS RE: DUTY TO RESPOND TO A LAWSUIT IN WHICH A PARTY HAS NOT BEEN SERVED. | | | | |
| 03/06/19 | Brown, Christina M. | 0.40 | 368.00 | 019 | 56246684 |
| | REVIEW AND RESPOND TO CASE LITIGATION CORRESPONDENCE. | | | | |
| 03/06/19 | Sonkin, Clifford | 3.20 | 1,792.00 | 019 | 56003754 |
| | CONDUCT RESEARCH RE: TAX SALES (1.0); CALL WITH CLIENT RE: OPEN LITIGATION ISSUES (1.0); CALL WITH CLIENT RE: RECOUPMENT (1.2). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/19 | Welch, Alexander W. | 0.70 | 665.00 | 019 | 56152534 |
| | CALL WITH COMPANY TO DISCUSS LITIGATION ISSUES. | | | | |
| 03/06/19 | Liberman, Leslie | 0.40 | 224.00 | 019 | 56071742 |
| | FOLLOW UP EMAIL FROM LITIGATION CALL. | | | | |
| 03/07/19 | Connors, Matthew S. | 0.70 | 696.50 | 019 | 55994155 |
| | EMAILS RE CALIFORNIA CLASS ACTION CHALLENGING PAYMENT SCHEDULES (0.2); REVIEW COMPLAINT IN CALIFORNIA CLASS ACTION CHALLENGING PAYMENT SCHEDULES (0.4); CALL WITH R. SLACK RE COMPLAINT IN CALIFORNIA CLASS ACTION CHALLENGING PAYMENT SCHEDULES (0.1). | | | | |
| 03/07/19 | Brown, Christina M. | 1.80 | 1,656.00 | 019 | 56023230 |
| | REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (0.4); DISCUSS REVERSE MORTGAGE CASE WITH C. SONKIN (0.1); PARTICIPATE ON CALL WITH CLIENT (1.0); FOLLOW-UP WITH C. SONKIN RE: SAME (0.3). | | | | |
| 03/07/19 | Sonkin, Clifford | 2.90 | 1,624.00 | 019 | 56003534 |
| | RESPOND TO BLUHM LEGAL CLINIC (.5); MEET WITH INTERNAL TEAM RE: LITIGATION WORKSTREAM (.4); CALL WITH CLIENT RE: OPEN LITIGATION ISSUES (1.0); MEET WITH C. BROWN RE: EXTENDING THE AUTOSTAY (.2); MEET WITH INTERNAL TEAM RE: LITIGATION CALL (.2); CALL WITH D. BIRD RE: LITIGATION ISSUES (.3); RESPOND TO CLIENT RE: CLASS ACTION (.3). | | | | |
| 03/07/19 | Sonkin, Clifford | 1.90 | 1,064.00 | 019 | 56003731 |
| | CONDUCT RESEARCH RE: 108 TOLLING. | | | | |
| 03/07/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 019 | 56184677 |
| | CALL WITH COMPANY TO DISCUSS LITIGATION ISSUES (1.0); REVIEW NDA (.3); EMAILS TO AND FROM L. LIBERMAN RE: SAME (.2). | | | | |
| 03/07/19 | Welch, Alexander W. | 1.00 | 950.00 | 019 | 56246795 |
| | CALL WITH COMPANY TO DISCUSS TOLLING AND ASSOCIATED ISSUES. | | | | |
| 03/08/19 | Slack, Richard W. | 0.60 | 765.00 | 019 | 56020444 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SINGH RE: STRATEGY FOR LITIGATION ISSUES (.3); EXCHANGE EMAILS RE: GEARY CLASS (.3). | | | | |
| 03/08/19 | Brown, Christina M. | 6.10 | 5,612.00 | 019 | 56023252 |
| | CALL WITH LITIGATORS RE: GEARY REQUESTS (0.5); FOLLOW-UP WITH A. WELCH AND S. SINGH RE: SAME AND PULL DOCUMENTS PER SAME AND CIRCULATE TO CLIENT AND SKADDEN (2.3); PARTICIPATE ON DAILY CALL WITH CLIENT (0.3); FOLLOW-UP CALLS AND DISCUSSIONS WITH C. SONKIN (0.7); CALL WITH C. HANCOCK RE: OCB ORDERS AND RETENTION (0.3); REVIEW AND RESPOND TO LITIGATION RELATED EMAIL CORRESPONDENCE (1.4); REVIEW PLEADINGS BULHM LAW CLINIC CASE/OBJECTION (0.6). | | | | |
| 03/08/19 | Sonkin, Clifford | 2.60 | 1,456.00 | 019 | 56003699 |
| | CONDUCT RESEARCH RE: BLUHM LEGAL CLINIC RE: LITIGATION ISSUES (1.7); UPDATE CLIENTS VIA E-MAIL RE: OPEN LITIGATION ISSUES (.3); CALL WITH CLIENT RE: LITIGATION ISSUES (.3); DEBRIEF WITH C. BROWN RE: O'MELVENY AND BRADLEY (.3). | | | | |
| 03/08/19 | Welch, Alexander W. | 1.40 | 1,330.00 | 019 | 56246833 |
| | CALL WITH LITIGATORS RE: ONGOING ISSUES (.4); CALL WITH COMPANY RE: LITIGATION ISSUES (1.0). | | | | |
| 03/11/19 | Slack, Richard W. | 0.30 | 382.50 | 019 | 56068824 |
| | CALL WITH WELCH, OTHERS RE: GILBERT OBJECTION. | | | | |
| 03/11/19 | Brown, Christina M. | 0.50 | 460.00 | 019 | 56074352 |
| | REVIEW AND RESPOND TO LITIGATION RELATED EMAILS. | | | | |
| 03/11/19 | Sonkin, Clifford | 1.20 | 672.00 | 019 | 56064595 |
| | CALL WITH J. NOBILE RE: DOCUMENT PRODUCTION AND MSFTA (.8); CALL WITH CLIENT RE: T. MEYER LITIGATION (.2); CALL WITH TAVIAN MAYER RE: SETTLEMENT (.2). | | | | |
| 03/11/19 | Welch, Alexander W. | 0.60 | 570.00 | 019 | 56056872 |
| | PARTICIPATE ON CALL RE: GEARY LITIGATION. (.5); EMAIL TO AND FROM C. BROWN RE: SETTLEMENT AUTHORITY (.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/19 | Liberman, Leslie | 1.80 | 1,008.00 | 019 | 56069985 |
| | CALLS TO DISCUSS LITIGATION MATTERS (GEARY) AND OCB FINAL ORDERS. | | | | |
| 03/12/19 | Brown, Christina M. | 4.30 | 3,956.00 | 019 | 56247145 |
| | REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE AND REVIEW RELATED DOCUMENTS (1.9); CALLS WITH A. TSIONIS RE: OBJECTION (0.4); CORRESPOND WITH S. SINGH AND A. TSIONIS RE: SAME (0.3); CALL WITH CLIENT RE: LITIGATION AND STAY EXTENSION ISSUES (1.5); DISCUSS LITIGATION QUESTIONS WITH C. SONKIN (0.2). | | | | |
| 03/12/19 | Sonkin, Clifford | 2.20 | 1,232.00 | 019 | 56063877 |
| | CALL WITH CLIENT RE: LITIGATION MATTER (1.6); RESPOND TO T. MEYER (.3); DRAFT RESPONSE RE: BLUHM LAW CLINIC OBJECTION (.3). | | | | |
| 03/12/19 | Welch, Alexander W. | 0.50 | 475.00 | 019 | 56057434 |
| | CALL RE: LITIGATION ISSUES. | | | | |
| 03/12/19 | Liberman, Leslie | 2.60 | 1,456.00 | 019 | 56069952 |
| | COMPILE DOCUMENTS FOR GEARY DILIGENCE REQUEST (.6); PARTICIPATE ON DAILY LITIGATION CALL WITH THE COMPANY (2.0). | | | | |
| 03/13/19 | Brown, Christina M. | 0.50 | 460.00 | 019 | 56074369 |
| | REVIEW AND RESPOND TO LITIGATION RELATED EMAIL CORRESPONDENCE. | | | | |
| 03/13/19 | Sonkin, Clifford | 2.50 | 1,400.00 | 019 | 56064458 |
| | CALL WITH CLIENT RE: T. MEYER LITIGATION (.5); CONDUCT RESEARCH RE: LITIGATION MATTERS (.8); PARTICIPATE ON CALLS RE: NOTICES OF BANKRUPTCY (1.2). | | | | |
| 03/13/19 | Liberman, Leslie | 0.50 | 280.00 | 019 | 56070114 |
| | PARTICIPATE ON LITIGATION CALL. | | | | |
| 03/14/19 | Slack, Richard W. | 0.90 | 1,147.50 | 019 | 56044765 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM NOBILE AND CALL WITH S. SINGH, WELCH, CONNORS RE: RESPONSE (.6); REVIEW RESEARCH RE: DERIVATIVE STANDING (.2); EXCHANGE EMAILS RE: EXTENDING STAY (.1). | | | | |
| 03/14/19 | Brown, Christina M. | 1.90 | 1,748.00 | 019 | 56074438 |
| | REVIEW AND RESPOND TO LITIGATION AND OCB ORDER RELATED CORRESPONDENCE (1.3); CALL WITH COMPANY RE: OPEN ISSUES (0.5); CALL WITH J. HAAS RE: P. MADIGAN INQUIRY (0.1). | | | | |
| 03/14/19 | Welch, Alexander W. | 0.40 | 380.00 | 019 | 56057088 |
| | CALL WITH COMPANY RE: LITIGATION WORKSTREAM. | | | | |
| 03/14/19 | Liberman, Leslie | 0.60 | 336.00 | 019 | 56070131 |
| | PARTICIPATE ON LITIGATION-SPECIFIC CALL. | | | | |
| 03/15/19 | Slack, Richard W. | 0.30 | 382.50 | 019 | 56063248 |
| | CALL WITH S. SINGH, M. CONNORS AND A. WELCH RE: INDEMNITY ISSUES. | | | | |
| 03/15/19 | Singh, Sunny | 0.80 | 960.00 | 019 | 56062798 |
| | MEET WITH WEIL TEAM RE: LITIGATION DISPUTES. | | | | |
| 03/15/19 | Brown, Christina M. | 3.50 | 3,220.00 | 019 | 56074414 |
| | REVIEW AND RESPOND TO LITIGATION RELATED EMAIL CORRESPONDENCE (1.4); DISCUSS OPEN ISSUES WITH L. LIBERMAN (0.6); CALLS WITH P. HOBBIB RE: SAME (0.7); CALL WITH T. MAYER RE: PRIOR CASE (0.3); MEET WITH S. SINGH, A. WELCH, AND L. LIBERMAN RE: STAY EXTENSION MOTION AND OTHER LITIGATION RELATED ISSUES (0.5). | | | | |
| 03/15/19 | Welch, Alexander W. | 0.80 | 760.00 | 019 | 56057208 |
| | MEET WITH TEAM RE: LITIGATION ISSUES (.4); DISCUSS WITH S. SINGH RE: SAME (.4). | | | | |
| 03/15/19 | Liberman, Leslie | 1.00 | 560.00 | 019 | 56049701 |
| | CALLS WITH C. BROWN TO T. MAYER AND P. HOBIB AND FOLLOW UP EMAILS. | | | | |
| 03/16/19 | Brown, Christina M. | 0.40 | 368.00 | 019 | 56074460 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND MARK-UP SUGGESTION OF BANKRUPTCY AND COUNSEL COMMUNICATION. | | | | |
| 03/16/19 | Liberman, Leslie<br>DRAFT UPDATED LITIGATION COMMUNICATION. | 3.60 | 2,016.00 | 019 | 56050382 |
| 03/17/19 | Brown, Christina M.<br>REVIEW AND COMMENT ON REVISED SUGGESTION OF BANKRUPTCY AND ATTORNEY COMMUNICATIONS (0.2); REVIEW STAY EXTENSION SPREADSHEET AND SELECT RELATED CONTRACTS AND CORRESPOND WITH TEAM RE: SAME (1.5); REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (0.2). | 1.90 | 1,748.00 | 019 | 56074439 |
| 03/18/19 | Slack, Richard W.<br>TELEPHONE CONFERENCE RE: UNENCUMBERED ASSETS. | 0.50 | 637.50 | 019 | 56107393 |
| 03/18/19 | Brown, Christina M.<br>REVIEW AND RESPOND TO LITIGATION RELATED EMAIL CORRESPONDENCE. | 0.60 | 552.00 | 019 | 56074420 |
| 03/18/19 | Liberman, Leslie<br>REVIEW COMPANY COMMUNICATION MATERIALS TO FORECLOSURE COUNSEL AND RESPOND TO LITIGATION INQUIRY EMAILS. | 0.70 | 392.00 | 019 | 56123877 |
| 03/19/19 | Brown, Christina M.<br>REVIEW AND RESPOND TO LITIGATION AND OCB RELATED EMAILS (0.6); CALL WITH CLIENT RE: OPEN ISSUES (0.8); REVIEW AND COMMENT ON ATTORNEY COMMUNICATIONS (0.3); DISCUSS OPEN ITEMS WITH L. LIBERMAN (0.2). | 1.90 | 1,748.00 | 019 | 56074413 |
| 03/19/19 | Sonkin, Clifford<br>CALL WITH CLIENT RE: LITIGATION. | 0.70 | 392.00 | 019 | 56112425 |
| 03/19/19 | Liberman, Leslie | 1.60 | 896.00 | 019 | 56123725 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO LITIGATION INQUIRY (.1); REVIEW LITIGATION EMAIL FROM THE COMPANY AND DISCUSS WITH C. BROWN (.5); PARTICIPATE ON LITIGATION CALL WITH THE COMPANY AND FOLLOW UP EMAILS (1.0). | | | | |
| 03/20/19 | Singh, Sunny | 1.60 | 1,920.00 | 019 | 56108285 |
| | MEETING RE: LITIGATION ISSUES (.6); CALL WITH DITECH RE: STAY EXTENSION MOTION (1.0). | | | | |
| 03/20/19 | Brown, Christina M. | 1.20 | 1,104.00 | 019 | 56078958 |
| | MEET WITH CLIENT, S. SINGH, L. LIBERMAN, AND A. WELCH (PARTIAL) RE: STAY EXTENSION MOTION AND RELATED ISSUES (0.6); DISCUSS SAME AND OPEN ISSUES WITH L. LIBERMAN (0.4); REVIEW AND RESPOND TO LITIGATION AND OCB RELATED CORRESPONDENCE (0.2). | | | | |
| 03/20/19 | Welch, Alexander W. | 0.40 | 380.00 | 019 | 56096205 |
| | CALL WITH COMPANY AND WEIL TO DISCUSS LIFT-STAY MOTION (PARTIAL). | | | | |
| 03/21/19 | Connors, Matthew S. | 0.80 | 796.00 | 019 | 56084412 |
| | REVIEW INTERROGATORIES (0.2); CALL WITH A. WELCH RE INTERROGATORIES (0.1); RESEARCH TIME FOR RESPONDING TO INTERROGATORIES (0.1); DRAFT OBJECTIONS AND RESPONSES TO INTERROGATORIES (0.4). | | | | |
| 03/21/19 | Brown, Christina M. | 0.10 | 92.00 | 019 | 56095923 |
| | DISCUSS LITIGATION CALL WITH L. LIBERMAN. | | | | |
| 03/21/19 | Brown, Christina M. | 1.60 | 1,472.00 | 019 | 56095938 |
| | MARK UP LIFT STAY MOTION AND SEND COMMENTS TO L. LIBERMAN (1.0); MARK UP STAY EXTENSION MOTION AND SEND COMMENTS TO L. LIBERMAN (0.6). | | | | |
| 03/21/19 | Sonkin, Clifford | 1.10 | 616.00 | 019 | 56112479 |
| | CALL WITH CLIENT RE: EXTENSION OF STAY. | | | | |
| 03/21/19 | Liberman, Leslie | 1.10 | 616.00 | 019 | 56123751 |
| | PARTICIPATE ON LITIGATION CALL WITH THE COMPANY. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Slack, Richard W. | 0.10 | 127.50 | 019 | 56107450 |
| | EXCHANGE EMAILS RE: HEARING PREP. | | | | |
| 03/22/19 | Brown, Christina M. | 1.40 | 1,288.00 | 019 | 56096635 |
| | CALL WITH J. HAAS RE: STAY EXTENSION MOTION (0.5); FOLLOW-UP WITH L. LIBERMAN RE: SAME AND RE: OTHER LITIGATION RELATED WORK STREAMS (0.6); REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (0.3). | | | | |
| 03/22/19 | Sonkin, Clifford | 0.20 | 112.00 | 019 | 56111731 |
| | REVIEW MOTION TO EXTEND STAY FOR FANNIE MAE REFERENCES. | | | | |
| 03/23/19 | Brown, Christina M. | 5.60 | 5,152.00 | 019 | 56097018 |
| | REVIEW AND COMMENT ON STAY EXTENSION MOTION AND DECLARATION (3.3); REVIEW AND COMMENT ON LIFT STAY REPLY FOR STAUSBAUGH MATTER (0.6); REVIEW PRIOR PLEADINGS, CHECK CASE LAW PRECEDENT, AND DISCUSS STRATEGY WITH L. LIBERMAN (1.7). | | | | |
| 03/24/19 | Brown, Christina M. | 7.30 | 6,716.00 | 019 | 56097905 |
| | CALL WITH S. SINGH (PARTIAL) AND L. LIBERMAN RE: STAY EXTENSION MOTION (1.0); EMAIL CORRESPONDENCE RE: SAME (0.9); DISCUSS SAME WITH D. BIRD (0.1); REVIEW DAVIS, PRIOR, AND STRAUSBAUGH LIFT STAY OBJECTIONS (1.0); MEET WITH L. LIBERMAN AND REVIEW REVISIONS TO STAY EXTENSION MOTION (2.2); REVIEW SAME AND REVISED DECLARATION (2.1). | | | | |
| 03/24/19 | Liberman, Leslie | 3.50 | 1,960.00 | 019 | 56153897 |
| | REVIEW THIRD PARTY AGREEMENTS RE INDEMNIFICATION PROVISIONS. | | | | |
| 03/25/19 | Brown, Christina M. | 4.40 | 4,048.00 | 019 | 56118295 |
| | REVIEW AND COMMENT ON STAY EXTENSION MOTION, RELATED DECLARATION, AND RELATED EMAIL CORRESPONDENCE (1.9); CALLS WITH COMPANY RE: SAME (0.4); FOLLOW-UP WITH L. LIBERMAN RE: SAME (0.4); CALL WITH FREDDIE AND POST-CALL ADD UP WITH COMPANY (0.6); CALL WITH FANNIE AND POST CALL ADD UP WITH T. MORANO AND S. SINGH (0.5); DISCUSS STATUS AND NEXT STEPS WITH L. LIBERMAN (0.6). | | | | |
| 03/25/19 | Liberman, Leslie | 2.30 | 1,288.00 | 019 | 56153731 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE COMMUNICATION MATERIAL FOR DEFAULT AND ESCALATED LITIGATION COUNSEL PROVIDING INFORMATION ABOUT THE BANKRUPTCY (.5); RESPOND TO INQUIRIES FROM THE COMPANY REGARDING PENDING LITIGATION MATTERS (1.8). | | | | |
| 03/26/19 | Allerhand, Joseph S. | 0.50 | 750.00 | 019 | 56157227 |
| | MEET WITH S. SLACK AND M. CONNORS TO DISCUSS MOTIONS. | | | | |
| 03/26/19 | Slack, Richard W. | 1.10 | 1,402.50 | 019 | 56157238 |
| | CALL WITH WELCH, J. ALLERHAND AND M. CONNORS RE: DISCOVERY AND PREP FOR HEARING AND MEET WITH J. ALLERHAND AND M. CONNORS RE: SAME (.6); REVIEW AND REVISE INTERROGATORY RESPONSE EMAIL AND REVIEW RULES AND RESEARCH RE: SAME (.5). | | | | |
| 03/26/19 | Brown, Christina M. | 1.00 | 920.00 | 019 | 56126715 |
| | DISCUSS OPEN ISSUES AND NEXT STEPS WITH L. LIBERMAN (0.2); CALL WITH COMPANY RE: OPEN ISSUES (0.8). | | | | |
| 03/26/19 | Sonkin, Clifford | 0.90 | 504.00 | 019 | 56180518 |
| | CALL WITH CLIENT RE: LITIGATION MATTERS. | | | | |
| 03/26/19 | Welch, Alexander W. | 1.10 | 1,045.00 | 019 | 56151134 |
| | CALL WITH LITIGATORS RE: INTERROGATORIES (.4); CALL WITH COMPANY RE: LITIGATION ISSUES (.7). | | | | |
| 03/26/19 | Liberman, Leslie | 1.20 | 672.00 | 019 | 56153870 |
| | CONFER WITH C. BROWN RE: LITIGATION MATTER AND CALL B. HAGER (.2); PARTICIPATE ON LITIGATION CALL WITH THE COMPANY (1.0). | | | | |
| 03/27/19 | Brown, Christina M. | 0.80 | 736.00 | 019 | 56126781 |
| | REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (0.7); DISCUSS STATUS AND NEXT STEPS WITH L. LIBERMAN (0.1). | | | | |
| 03/28/19 | Slack, Richard W. | 1.00 | 1,275.00 | 019 | 56157096 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. MORRISON, S. SINGH, M. CONNORS AND OTHERS RE: UCC DILIGENCE (.3); REVIEW UCC OBJECTION (.3); CALL WITH J. ALLERHAND RE: WITNESS PREP (.1); REVIEW DILIGENCE TO U.S. TRUSTEES AND EMAILS RE: SAME (.3). | | | | |
| 03/28/19 | Brown, Christina M. | 1.80 | 1,656.00 | 019 | 56142773 |
| | REVIEW AND RESPOND TO LITIGATION RELATED CORRESPONDENCE (0.8); CALL WITH CLIENT RE: OPEN ISSUES (0.5); FOLLOW-UP WITH L. LIBERMAN AND C. SONKIN RE: SAME AND RE: DECISION TREE (0.5). | | | | |
| 03/28/19 | Sonkin, Clifford | 1.60 | 896.00 | 019 | 56180507 |
| | RESPOND TO OPEN LITIGATION MATTERS. | | | | |
| 03/28/19 | Welch, Alexander W. | 0.70 | 665.00 | 019 | 56151067 |
| | PARTICIPATE ON CALL RE: LITIGATION MATTERS. | | | | |
| 03/28/19 | Liberman, Leslie | 2.40 | 1,344.00 | 019 | 56153720 |
| | PREPARE LITIGATION DECISION TREE FOR THE COMPANY (1.4); PARTICIPATE ON LITIGATION CALL WITH THE COMPANY AND FOLLOW UP WITH C. BROWN AND C. SONKIN (1.). | | | | |
| 03/29/19 | Brown, Christina M. | 1.20 | 1,104.00 | 019 | 56142809 |
| | REVIEW DISCHARGEABILITY OBJECTION AND COMMENT ON SAME (0.6); REVIEW DECISION TREE CHART AND COMMENT ON SAME (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: LITIGATION RELATED ITEMS (0.2). | | | | |
| 03/29/19 | Sonkin, Clifford | 0.50 | 280.00 | 019 | 56180458 |
| | PECAN RIDGE LITIGATION MATTER. | | | | |
| 03/29/19 | Liberman, Leslie | 2.10 | 1,176.00 | 019 | 56153932 |
| | CALL WITH B. HAGER TO DISCUSS LITIGATION MATTER (.2); PREPARE LITIGATION DECISION MATERIALS FOR THE COMPANY (1.9). | | | | |
| **SUBTOTAL TASK 019 - Non-bankruptcy Litigation:** | | **303.10** | **$224,896.00** | | |
| 02/13/19 | Singh, Sunny | 0.50 | 300.00 | 020 | 56187303 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO FIRST DAY HEARING. | | | | |
| 02/13/19 | Reich, Joseph<br>TRAVEL TO FIRST DAY HEARING. | 1.00 | 490.00 | 020 | 56363598 |
| 02/13/19 | Brown, Christina M.<br>TRAVEL FROM OFFICE TO BANKRUPTCY COURT. | 0.50 | 230.00 | 020 | 55834964 |
| 02/13/19 | Jackson, David M.<br>TRAVEL TO AND FROM FIRST DAY HEARING. | 1.10 | 434.50 | 020 | 56194944 |
| 02/13/19 | Smith, Gabriela<br>TRAVEL TO AND FROM FIRST DAY HEARING. | 1.00 | 460.00 | 020 | 56187306 |
| 02/26/19 | Singh, Sunny<br>TRAVEL FROM UCC FORMATION MEETING. | 0.50 | 300.00 | 020 | 55942714 |
| 03/14/19 | Singh, Sunny<br>TRAVEL TO AND FROM HEARING. | 1.00 | 600.00 | 020 | 56045174 |
| 03/14/19 | Brown, Christina M.<br>TRAVEL TO AND FROM HEARING. | 1.00 | 460.00 | 020 | 56074357 |
| 03/14/19 | Smith, Gabriela<br>TRAVEL TO AND FROM SECOND DAY HEARING. | 1.00 | 460.00 | 020 | 56041201 |
| **SUBTOTAL TASK 020 - Non-working Travel:** | | **7.60** | **$3,734.50** | | |
| 02/11/19 | Smith, Gabriela<br>REVIEW REVISED LEASE REJECTION MOTION AND CIRCULATE EDITS TO A. GUPTA. | 1.00 | 920.00 | 021 | 56186515 |
| 02/11/19 | Gupta, Aarti | 0.70 | 483.00 | 021 | 56186519 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND PREPARE LEASE REJECTION MOTION. | | | | |
| 02/18/19 | Singh, Sunny<br>REAL ESTATE STRATEGY CALL WITH COMPANY. | 0.50 | 600.00 | 021 | 55896609 |
| 02/18/19 | Welch, Alexander W.<br>REAL ESTATE CALL RE: LEASE ISSUES (.5); PREPARE FOR SAME (.3). | 0.80 | 760.00 | 021 | 55929762 |
| 02/18/19 | Smith, Gabriela<br>CALL WITH COMPANY, WEIL TEAM, AND ALIXPARTNERS RE: LEASES. | 0.50 | 460.00 | 021 | 56187563 |
| 02/19/19 | Gupta, Aarti<br>CONDUCT RESEARCH RE: EFFECT OF REJECTION OF SUBLEASES AND DRAFT SUMMARY OF SAME. | 3.30 | 2,277.00 | 021 | 55872967 |
| 02/20/19 | Gupta, Aarti<br>CONDUCT RESEARCH RE: LEASE REJECTIONS AND DRAFT SUMMARY (3.0), MEET WITH G. SMITH RE: SAME (.3), CALL WITH LANDLORD RE: SETOFF QUESTION (.2). | 3.50 | 2,415.00 | 021 | 55876133 |
| 03/01/19 | Gupta, Aarti<br>REVISE LEASE REJECTION FINAL ORDER. | 0.50 | 345.00 | 021 | 55965795 |
| 03/04/19 | Smith, Gabriela<br>CALL WITH S. MORRISON AND L. LIBERMAN RE: CURE NOTICE/CURE LIST. | 0.30 | 276.00 | 021 | 56049200 |
| 03/07/19 | Scher, Dylan<br>EMAIL BFR TEAM RE: QUERY ON PERMITTED LIENS (.1); REVIEW CA RE. SAME (.3). | 0.40 | 350.00 | 021 | 56025066 |
| 03/10/19 | Smith, Gabriela<br>EMAILS WITH S. SINGH RE: SECTION 365(D)(4) MOTION. | 0.20 | 184.00 | 021 | 56049988 |
| 03/13/19 | von der Marwitz, Markus Alexander | 1.20 | 672.00 | 021 | 56040416 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SECTION 365(D)(4) MOTION. | | | | |
| 03/13/19 | Smith, Gabriela<br>CALL WITH COMPANY RE: LEASE REJECTIONS. | 0.50 | 460.00 | 021 | 56050241 |
| 03/13/19 | Gupta, Aarti<br>CALL WITH COMPANY RE: LEASE REJECTION (.3), MEET WITH G. SMITH RE: SAME (.3), CORRESPONDENCE RE: SAME (.2), REVIEW LEASE (.3). | 1.10 | 759.00 | 021 | 56037330 |
| 03/18/19 | von der Marwitz, Markus Alexander<br>REVISE SECTION 365D(4) MOTION. | 0.30 | 168.00 | 021 | 56118322 |
| 03/19/19 | Smith, Gabriela<br>REVIEW SECTION 365(D)(4) MOTION AND EMAIL EDITS TO M. MARWITZ. | 1.40 | 1,288.00 | 021 | 56143364 |
| 03/20/19 | Smith, Gabriela<br>MEET WITH A. GUPTA RE: LEASE REJECTION MOTION (.2); REVIEW REVISED SECTION 365(D)(4) MOTION AND EMAILS WITH M. MARWITZ RE: SAME (.5). | 0.70 | 644.00 | 021 | 56143318 |
| 03/20/19 | Gupta, Aarti<br>DRAFT LEASE REJECTION MOTION. | 1.20 | 828.00 | 021 | 56080267 |
| 03/21/19 | Liberman, Leslie<br>REVISE 365(D)(4) MOTION. | 0.20 | 112.00 | 021 | 56123845 |
| 03/21/19 | Smith, Gabriela<br>REVIEW REVISED SECTION 365(D)(4) MOTION AND EMAILS WITH L. LIBERMAN RE: SAME. | 0.50 | 460.00 | 021 | 56143369 |
| 03/21/19 | Gupta, Aarti<br>DRAFT LEASE REJECTION MOTION. | 3.00 | 2,070.00 | 021 | 56082682 |
| 03/25/19 | Smith, Gabriela | 0.30 | 276.00 | 021 | 56143439 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH L. LIBERMAN RE: SECTION 365(D)(4) MOTION. | | | | |
| 03/26/19 | Singh, Sunny | 0.80 | 960.00 | 021 | 56125776 |
| | REVIEW MOTION TO REJECT LEASE (.4); REVIEW SECTION 365(D)(4) EXTENSION MOTION (.4). | | | | |
| 03/26/19 | Liberman, Leslie | 0.80 | 448.00 | 021 | 56153674 |
| | UPDATE SECTION 365(D)(4) MOTION. | | | | |
| 03/26/19 | Smith, Gabriela | 1.20 | 1,104.00 | 021 | 56143442 |
| | REVIEW LEASE REJECTION MOTION AND EMAIL EDITS TO A. GUPTA. | | | | |
| 03/26/19 | Gupta, Aarti | 1.50 | 1,035.00 | 021 | 56123612 |
| | REVISE LEASE REJECTION MOTION (1.3), CALL WITH CLIENT RE: SAME (.2). | | | | |
| 03/27/19 | Liberman, Leslie | 2.50 | 1,400.00 | 021 | 56153861 |
| | DISCUSS SECTION 365(D)(4) MOTION WITH G. SMITH AND UPDATE MOTION (1.5); REVISE SECTION 365(D)(4) MOTION (1.0). | | | | |
| 03/27/19 | Smith, Gabriela | 0.70 | 644.00 | 021 | 56143449 |
| | REVIEW FINAL SECTION 365(D)(4) MOTION AND EMAIL L. LIBERMAN RE: SAME. | | | | |
| 03/27/19 | Gupta, Aarti | 1.70 | 1,173.00 | 021 | 56129496 |
| | REVISE LEASE REJECTION MOTION (1.5), CALL WITH COMPANY RE: SAME (.1), CORRESPONDENCE RE: SAME (.1). | | | | |
| 03/27/19 | Kleissler, Matthew | 0.80 | 192.00 | 021 | 56153865 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECTION 365(D)(4) MOTION. | | | | |
| 03/28/19 | Smith, Gabriela | 6.10 | 5,612.00 | 021 | 56143455 |
| | CALL WITH P. LERCH AND A. GUPTA RE: LEASE REJECTIONS (1); REVIEW FINAL LEASE REJECTION MOTION AND EMAIL EDITS TO A. GUPTA RE: SAME (1.1); REVIEW FORT WASHINGTON LEASE AND RELATED AMENDMENTS (2); DRAFT LEASE ANALYSIS SUMMARY AND CIRCULATE TO WEIL TEAM (2). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/19 | Gupta, Aarti | 2.30 | 1,587.00 | 021 | 56137882 |
| | CALL WITH COMPANY RE: LEASE (.7), FOLLOW-UP CALL WITH G. SMITH (.1), REVISE LEASE REJECTION MOTION (1.0), COORDINATE FILING OF LEASE REJECTION MOTION (.5). | | | | |
| 03/28/19 | Kleissler, Matthew | 2.70 | 648.00 | 021 | 56154080 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION FOR AUTHORIZATION TO REJECT LEASE (RAPID CITY). | | | | |
| 03/29/19 | Smith, Gabriela | 0.20 | 184.00 | 021 | 56143462 |
| | CALL WITH S. SINGH RE: LEASE REJECTION ISSUES. | | | | |
| **SUBTOTAL TASK 021 - Real Property Leases/Section 365 Issues/Cure Amounts:** | | **43.40** | **$31,794.00** | | |
| 02/11/19 | Liberman, Leslie | 0.40 | 224.00 | 023 | 55856249 |
| | UPDATE WEIL RETENTION APPLICATION WITH RETAINER AND FEE AMOUNTS AND REVISE DEAL STRUCTURE LANGUAGE. | | | | |
| 02/11/19 | Liberman, Leslie | 0.30 | 168.00 | 023 | 55856280 |
| | MEET WITH J. FRIEDMAN TO DISCUSS WEIL RETENTION APPLICATION. | | | | |
| 02/12/19 | Liberman, Leslie | 0.40 | 224.00 | 023 | 56351572 |
| | COORDINATE DISCLOSURES FOR WEIL RETENTION APPLICATION. | | | | |
| 02/12/19 | Smith, Gabriela | 0.30 | 276.00 | 023 | 56186628 |
| | MEET WITH L. LIBERMAN RE: WEIL RETENTION APPLICATION AND CONFLICTS LIST. | | | | |
| 02/13/19 | Liberman, Leslie | 0.70 | 392.00 | 023 | 55856293 |
| | REVISE WEIL RETENTION APPLICATION. | | | | |
| 02/14/19 | Liberman, Leslie | 0.50 | 280.00 | 023 | 55856345 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH LITIGATION TEAM AND UPDATE DISCLOSURE MATERIALS FOR WEIL RETENTION APPLICATION. | | | | |
| 02/15/19 | Lee, Kathleen | 0.60 | 252.00 | 023 | 55876827 |
| | UPDATE RETENTION DISCLOSURE. | | | | |
| 02/16/19 | Smith, Gabriela | 0.90 | 828.00 | 023 | 56302398 |
| | EMAILS WITH ALIXPARTNERS TEAM RE: ORDINARY COURSE PROFESSIONAL LIST (.2); CIRCULATE RESCAP ORDINARY COURSE PROFESSIONAL MOTION TO P. HOBBIB (.1); REVIEW RESCAP ORDINARY COURSE PROFESSIONAL MOTION AND EMAILS WITH ALIXPARTNERS TEAM RE: SAME (.6);. | | | | |
| 02/18/19 | Singh, Sunny | 0.40 | 480.00 | 023 | 55896859 |
| | REVIEW WEIL RETENTION APPLICATION. | | | | |
| 02/18/19 | Blechman, Eli | 1.20 | 948.00 | 023 | 55916404 |
| | REVIEW AND REVISE DRAFT OF WEIL RETENTION APPLICATION (1.0) AND CORRESPOND WITH L. LIBERMAN RE: SAME (0.2). | | | | |
| 02/18/19 | Liberman, Leslie | 0.90 | 504.00 | 023 | 55893547 |
| | REVISE WEIL RETENTION APPLICATION. | | | | |
| 02/19/19 | Blechman, Eli | 0.50 | 395.00 | 023 | 55928915 |
| | CALLS AND CORRESPONDENCE WITH G. SMITH, L. LIBERMAN AND K. LEE RE: WEIL RETENTION APPLICATION AND CONFLICTS LIST. | | | | |
| 02/19/19 | Liberman, Leslie | 3.40 | 1,904.00 | 023 | 55893453 |
| | UPDATE THE WEIL RETENTION APPLICATION. | | | | |
| 02/19/19 | Smith, Gabriela | 0.30 | 276.00 | 023 | 56187688 |
| | MEET WITH L. LIBERMAN RE: EDITS TO WEIL RETENTION APPLICATION. | | | | |
| 02/20/19 | Blechman, Eli | 0.20 | 158.00 | 023 | 55928908 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND CORRESPONDENCE WITH L. LIBERMAN RE: CONFLICTS LIST FOR WEIL'S RETENTION APPLICATION. | | | | |
| 02/20/19 | Lee, Kathleen | 1.60 | 672.00 | 023 | 55981404 |
| | UPDATE RETENTION CHECKLIST (.7); REVIEW CONFLICTS (.7); DRAFT SUPPLEMENTAL RETENTION DISCLOSURES (.2). | | | | |
| 02/21/19 | Blechman, Eli | 0.70 | 553.00 | 023 | 55950439 |
| | REVIEW AND REVISE WEIL'S RETENTION APPLICATION AND CONFLICTS LIST AND CORRESPONDENCE/CALLS WITH L. LIBERMAN RE: SAME (0.5); CALL WITH A. HWANG RE: INTERIM COMPENSATION MOTION (0.2). | | | | |
| 02/21/19 | Liberman, Leslie | 0.60 | 336.00 | 023 | 55894172 |
| | UPDATE WEIL RETENTION APPLICATION PURSUANT TO COMMENTS FROM R. SCHROCK AND DISCUSSED DISCLOSURES WITH K. LEE AND S. SINGH. | | | | |
| 02/22/19 | Blechman, Eli | 0.50 | 395.00 | 023 | 55951556 |
| | REVIEW, REVISE AND FINALIZE WEIL RETENTION APPLICATION AND CALLS/CORRESPONDENCE WITH L. LIBERMAN AND A. WELCH RE: SAME. | | | | |
| 02/25/19 | Lee, Kathleen | 0.50 | 210.00 | 023 | 55987014 |
| | UPDATE MASTER RETENTION CHECKLIST (.2); REVIEW CONFLICTS (.2); CORRESPOND WITH CONFLICTS RE: SAME (.1). | | | | |
| 02/27/19 | Kleissler, Matthew | 0.20 | 48.00 | 023 | 55955403 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MASTER CONFLICTS LIST FOR ATTORNEY REVIEW. | | | | |
| 03/12/19 | Lee, Kathleen | 1.20 | 504.00 | 023 | 56069163 |
| | REVIEW CONFLICTS (.6) REVISE DISCLOSURE SCHEDULE (.2); CORRESPOND WITH L LIBERMAN RE: SAME (.2); DRAFT NOTICE OF APPEARANCE LIST (.2). | | | | |
| 03/22/19 | Lee, Kathleen | 1.00 | 420.00 | 023 | 56158903 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE RETENTION CHECKLIST (.4); CORRESPOND WITH CONFLICTS (.2). REVIEW CONFLICTS (.4). | | | | |
| 03/27/19 | Kleissler, Matthew | 0.20 | 48.00 | 023 | 56153732 |
| | ASSIST WITH PREPARATION OF FIRST MONTHLY FEE STATEMENT. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Retention/Billing/Fee Applications: Weil:** | | **17.50** | **$10,495.00** | | |
| 02/14/19 | Smith, Gabriela | 0.50 | 460.00 | 024 | 56187315 |
| | EMAILS WITH M. MARWITZ RE: ORDINARY COURSE PROFESSIONAL MOTION (.3); EMAILS WITH ALIXPARTNERS TEAM RE: CRITICAL VENDOR LIST (.2). | | | | |
| 02/16/19 | von der Marwitz, Markus Alexander | 1.40 | 784.00 | 024 | 55847410 |
| | PULL AND REVIEW PRECEDENT ORDERS (.9); DISCUSS ORDINARY COURSE PROFESSIONAL AND PROFESSIONALS LIST (.4); EMAILS. (.1). | | | | |
| 02/17/19 | Welch, Alexander W. | 1.10 | 1,045.00 | 024 | 55929459 |
| | REVIEW ORDINARY COURSE PROFESSIONAL MESSAGING MATERIALS (.9); EMAIL C. BROWN RE: SAME (.2). | | | | |
| 02/17/19 | von der Marwitz, Markus Alexander | 1.30 | 728.00 | 024 | 55859674 |
| | DRAFT NEW ORDINARY COURSE PROFESSIONAL MOTION AND ORDER TO REFLECT MULTI-TIERED TREATMENT. | | | | |
| 02/18/19 | von der Marwitz, Markus Alexander | 1.30 | 728.00 | 024 | 55859013 |
| | EMAILS FOR ORDINARY COURSE PROFESSIONAL MOTION (.1); CONDUCT RESEARCH PRECEDENT FOR ORDINARY COURSE PROFESSIONAL (.3); REVISE AND UPDATE DRAFT (.7); EMAILS AND REVIEW FOR ORDINARY COURSE PROFESSIONAL MOTION (.2). | | | | |
| 02/18/19 | Smith, Gabriela | 0.30 | 276.00 | 024 | 56187561 |
| | REVIEW SAMPLE ORDINARY COURSE PROFESSIONAL ORDER AND EMAILS WITH A. WELCH AND M. MARWITZ RE: SAME. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/18/19 | Smith, Gabriela | 0.40 | 368.00 | 024 | 56302409 |
| | CALL WITH C. GRING AND J. STROHL RE: ORDINARY COURSE PROFESSIONAL LIST. | | | | |
| 02/20/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 024 | 55880100 |
| | CONDUCT RESEARCH AND REVISE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 02/22/19 | von der Marwitz, Markus Alexander | 1.30 | 728.00 | 024 | 55885814 |
| | ORDINARY COURSE PROFESSIONAL MOTION REVISIONS (.4); MEET FOR ORDINARY COURSE PROFESSIONAL ISSUES (.6); CALLS FOR ORDINARY COURSE PROFESSIONAL MOTION (.2); EMAILS FOR ORDINARY COURSE PROFESSIONAL MOTION AND ORDER (.1). | | | | |
| 02/23/19 | Welch, Alexander W. | 0.30 | 285.00 | 024 | 55929738 |
| | REVIEW ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 02/23/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 024 | 55886763 |
| | EMAILS FOR ORDINARY COURSE PROFESSIONAL MOTION (.2); REVIEW AND REVISE MOTION (.3). | | | | |
| 02/24/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 024 | 55894166 |
| | PREPARE FOR ORDINARY COURSE PROFESSIONAL ISSUES CALL (.2); CALL WITH FINANCIAL ADVISOR (.3). | | | | |
| 02/25/19 | Singh, Sunny | 0.50 | 600.00 | 024 | 55940172 |
| | REVIEW ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 02/25/19 | Welch, Alexander W. | 3.20 | 3,040.00 | 024 | 55929794 |
| | REVIEW ORDINARY COURSE PROFESSIONAL MOTION (.5); DISCUSSIONS WITH M. VD MARWITZ RE: SAME (.5); CALLS WITH COMPANY RE: SAME (.9); CALLS WITH ALIXPARTNERS RE: SAME (1.1); REVIEW ORDINARY COURSE PROFESSIONAL LIST (.2). | | | | |
| 02/26/19 | Kleissler, Matthew | 1.00 | 240.00 | 024 | 55955517 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | von der Marwitz, Markus Alexander | 0.80 | 448.00 | 024 | 55944253 |
| | CALLS AND EMAILS FOR ORDINARY COURSE PROFESSIONAL LIST AND ISSUES. | | | | |
| 03/01/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 024 | 55966610 |
| | CALLS FOR ORDINARY COURSE PROFESSIONAL LIST (.4); UPDATE AND REVIEW ORDER (.2). | | | | |
| 03/06/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 024 | 55998873 |
| | DRAFT SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST (.3); CALLS TO DISCUSS FIRMS ON ORDINARY COURSE PROFESSIONAL LIST (.2); EMAILS (.1). | | | | |
| 03/07/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 024 | 55998947 |
| | TURN COMMENTS ON ORDINARY COURSE PROFESSIONAL ORDER AND SEND. | | | | |
| 03/12/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 024 | 56035506 |
| | EMAILS FOR ORDINARY COURSE PROFESSIONALS ISSUE. | | | | |
| 03/20/19 | Sonkin, Clifford | 0.60 | 336.00 | 024 | 56112166 |
| | PREPARE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND RETENTION DOCUMENT. | | | | |
| 03/28/19 | von der Marwitz, Markus Alexander | 2.60 | 1,456.00 | 024 | 56137516 |
| | GATHER INFORMATION FOR SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST (.7); SEND OUT DOCUMENTS TO EACH ORDINARY COURSE PROFESSIONAL (1.9). | | | | |
| 03/29/19 | von der Marwitz, Markus Alexander | 1.60 | 896.00 | 024 | 56150667 |
| | CALL FOR ORDINARY COURSE PROFESSIONAL LIST (.2); EMAILS FOR ORDINARY COURSE PROFESSIONAL ISSUES (.3); DRAFT AND REVIEW NOTICE (.4); SEND OUT QUESTIONNAIRES AND AFFIDAVITS (.7). | | | | |
| 03/29/19 | von der Marwitz, Markus Alexander | 0.80 | 448.00 | 024 | 56150939 |
| | SEND OUT QUESTIONNAIRES TO SUPPLEMENTAL OCPS (.6); EMAILS FOR ORDINARY COURSE PROFESSIONALS (.2). | | | | |
| 03/29/19 | Smith, Gabriela | 0.90 | 828.00 | 024 | 56143457 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH COMPANY AND M. MARWITZ RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST. | | | | |
| 03/29/19 | Keschner, Jason | 0.80 | 192.00 | 024 | 56199591 |
| | ASSIST WITH PREPARATION RE: NOTICE OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST. | | | | |

**SUBTOTAL TASK 024 - Retention/Fee Applications:** **23.90** **$15,678.00**
**Ordinary Course Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Liberman, Leslie | 0.60 | 336.00 | 025 | 55856338 |
| | FINALIZE EPIQ 327(A) RETENTION APPLICATION AND SEND TO EPIQ FOR SIGNOFF. | | | | |
| 02/11/19 | Gupta, Aarti | 0.20 | 138.00 | 025 | 55826849 |
| | CORRESPONDENCE RE: FEE APPLICATIONS. | | | | |
| 02/12/19 | Sonkin, Clifford | 0.30 | 168.00 | 025 | 55888351 |
| | REVISE EY RETENTION APPLICATION. | | | | |
| 02/12/19 | Liberman, Leslie | 0.30 | 168.00 | 025 | 55856309 |
| | EMAILS WITH ALIXPARTNERS IN REGARDS TO THEIR DISCLOSURES FOR RETENTION APPLICATION. | | | | |
| 02/12/19 | Liberman, Leslie | 1.20 | 672.00 | 025 | 56351571 |
| | FOLLOW UP ON STATUS RETENTION APPLICATIONS. | | | | |
| 02/12/19 | von der Marwitz, Markus Alexander | 0.30 | 168.00 | 025 | 55834212 |
| | HOULIHAN RETENTION APPLICATION REVIEW AND UPDATE. | | | | |
| 02/12/19 | Smith, Gabriela | 0.30 | 276.00 | 025 | 56186629 |
| | EMAILS WITH A. WELCH AND L. LIBERMAN RE: ALIXPARTNERS RETENTION APPLICATION. | | | | |
| 02/13/19 | Liberman, Leslie | 0.40 | 224.00 | 025 | 55856282 |
| | UPDATE ALIXPARTNERS RETENTION APPLICATION AND SEND BACK FOR REVIEW. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/14/19 | Liberman, Leslie | 0.50 | 280.00 | 025 | 55856242 |
| | UPDATE ALIXPARTNERS RETENTION APPLICATION AND SEND TO THEM FOR THEIR REVIEW. | | | | |
| 02/14/19 | Smith, Gabriela | 0.30 | 276.00 | 025 | 56187314 |
| | EMAILS WITH K. PEREZ RE: E&Y RETENTION APPLICATIONS. | | | | |
| 02/15/19 | Sonkin, Clifford | 1.50 | 840.00 | 025 | 55887835 |
| | UPDATE EY APPLICATION. | | | | |
| 02/15/19 | Liberman, Leslie | 1.50 | 840.00 | 025 | 55856272 |
| | UPDATE RETENTION APPLICATIONS AND SEND REVISED DRAFTS AND REDLINES TO SUNNY SINGH FOR REVIEW, AS WELL AS THE COMPANY. | | | | |
| 02/15/19 | von der Marwitz, Markus Alexander | 2.30 | 1,288.00 | 025 | 55846804 |
| | REVIEW PROFESSIONAL RETENTION APPLICATION (1.5); REVISE APPLICATION (.5); EMAILS AND REVIEW (.3). | | | | |
| 02/15/19 | Smith, Gabriela | 0.60 | 552.00 | 025 | 56187551 |
| | CALL WITH K. PEREZ RE: E&Y RETENTION APPLICATION (.4); CALL WITH C. SONKIN RE: E&Y RETENTION APPLICATION (.2). | | | | |
| 02/15/19 | Gupta, Aarti | 0.60 | 414.00 | 025 | 55853855 |
| | REVISE PROTIVITI APPLICATION AND CORRESPONDENCE RE: SAME. | | | | |
| 02/15/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 025 | 55871197 |
| | REVIEW DRAFT OF INTERIM COMPENSATION MOTION AND REVISE. | | | | |
| 02/16/19 | von der Marwitz, Markus Alexander | 1.80 | 1,008.00 | 025 | 55847433 |
| | REVIEW RETENTION APPLICATION AND MAKE CHANGES (1.5); EMAILS FOR RETENTION APPLICATION INTERNALLY (.1); DRAFT AND SEND EMAIL TO COMPANY (.1); DRAFT AND SEND EMAIL TO INVESTMENT BANK (.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/16/19 | Smith, Gabriela | 0.80 | 736.00 | 025 | 55950733 |
| | REVIEW S. MORRISON EDITS TO JOELE FRANK COMMUNICATION MATERIALS AND EMAILS WITH S. MORRISON RE: SAME (.5);  EMAILS WITH A. GUPTA AND C. SONKIN RE: RETENTION APPLICATIONS (.3). | | | | |
| 02/18/19 | Singh, Sunny | 1.30 | 1,560.00 | 025 | 55896556 |
| | REVIEW EPIC RETENTION APPLICATION (.3); REVIEW RETENTION APPLICATIONS FOR OTHER ADVISORS (1.0). | | | | |
| 02/18/19 | Sonkin, Clifford | 1.70 | 952.00 | 025 | 55887812 |
| | REVISE PWC RETENTION APPLICATION. | | | | |
| 02/18/19 | Liberman, Leslie | 0.80 | 448.00 | 025 | 55894176 |
| | REVISE ALIXPARTNERS AND EPIQ RETENTION APPLICATIONS. | | | | |
| 02/18/19 | Smith, Gabriela | 2.70 | 2,484.00 | 025 | 55950736 |
| | REVIEW FINAL NOTICE OF COMMENCEMENT AND CIRCULATE TO U.S. TRUSTEE (.5); EMAILS WITH PARALEGAL RE: HEARING CALENDAR INVITES (.2); EMAILS WITH EPIQ TEAM RE: CREDITOR MATRIX AND SERVICE (.4); CALL WITH T. CONKLIN RE: SERVICE AND NOTICE OF HEARING (.3); UPDATE CALL WITH COMPANY AND ADVISORS (.3); CALL WITH COMPANY AND ADVISORS RE: CONTRACT REJECTIONS (1). | | | | |
| 02/18/19 | Gupta, Aarti | 1.20 | 828.00 | 025 | 55861055 |
| | REVISE PROTIVITI APPLICATION AND CORRESPONDENCE RE: SAME. | | | | |
| 02/18/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 025 | 55896161 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 02/19/19 | Blechman, Eli | 0.60 | 474.00 | 025 | 55929000 |
| | CALLS AND CORRESPONDENCE WITH G. SMITH, A. GUPTA AND C. SONKIN RE: PROFESSIONALS' RETENTION APPLICATIONS (EY, PWC, PROTIVITI). | | | | |
| 02/19/19 | Gupta, Aarti | 1.30 | 897.00 | 025 | 55871155 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: PROTIVITI RETENTION APPLICATION (.2), REVISE SAME (.9), CALL WITH E. BLECHMAN RE: SAME (.2). | | | | |
| 02/20/19 | Singh, Sunny | 0.50 | 600.00 | 025 | 55896766 |
| | REVIEW RETENTION APPLICATIONS. | | | | |
| 02/20/19 | Blechman, Eli | 1.00 | 790.00 | 025 | 55929072 |
| | REVIEW AND PROVIDE COMMENTS ON CURRENT VERSIONS OF PROFESSIONALS' RETENTION APPLICATIONS (EY, PWC AND PROTIVITI) AND CALLS/CORRESPONDENCE WITH C. SONKIN AND A. GUPTA RE: SAME. | | | | |
| 02/20/19 | Liberman, Leslie | 1.10 | 616.00 | 025 | 55893287 |
| | REVISE ALIXPARTNERS AND EPIQ RETENTION APPLICATIONS AND FOLLOW UP WITH ALIXPARTNERS AND EPIQ FOR SIGNOFF. | | | | |
| 02/20/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 025 | 55880108 |
| | REVIEW AND SEND INVESTMENT BANKING RETENTION APPLICATION. | | | | |
| 02/20/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 025 | 55903558 |
| | REVISE INTERIM COMPENSATION MOTION. | | | | |
| 02/21/19 | Sonkin, Clifford | 3.60 | 2,016.00 | 025 | 55888127 |
| | REVISE PWC RETENTION APPLICATION (3.0); CALL WITH PWC RE: RETENTION APPLICATION (.4); CALL WITH J. SOMERVILLE AND E. BLECHMAN RE: EY RETENTION APPLICATIONS (.2). | | | | |
| 02/21/19 | Blechman, Eli | 1.20 | 948.00 | 025 | 55950445 |
| | REVIEW AND REVISE RETENTION APPLICATIONS FOR EY, PWC AND PROTIVITI AND CORRESPONDENCE/CALLS WITH A. GUPTA AND C. SONKIN RE: SAME (0.5); CALL WITH A. CLARK-SMITH AND C. SONKIN RE: PWC RETENTION APPLICATION (0.5); CALLS WITH C. SONKIN RE: PWC RETENTION APPLICATION FOLLOWING CALL WITH A. CLARK-SMITH (0.2). | | | | |
| 02/21/19 | Liberman, Leslie | 0.30 | 168.00 | 025 | 55893330 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ALIXPARTNERS RETENTION APPLICATION WITH NEW LANGUAGE. | | | | |
| 02/21/19 | von der Marwitz, Markus Alexander | 1.10 | 616.00 | 025 | 55881876 |
| | REVIEW RETENTION APPLICATION FOR HOULIHAN (.8); UPDATE PROVISIONS (.1); EMAILS (.2). | | | | |
| 02/21/19 | Smith, Gabriela | 0.30 | 276.00 | 025 | 56192072 |
| | REVIEW REDLINE OF HOULIHAN RETENTION ORDER AND EMAILS WITH M. MARWITZ RE: SAME. | | | | |
| 02/21/19 | Gupta, Aarti | 0.20 | 138.00 | 025 | 55880133 |
| | CORRESPONDENCE RE: PROTIVITI RETENTION APPLICATION. | | | | |
| 02/22/19 | Sonkin, Clifford | 5.10 | 2,856.00 | 025 | 55887955 |
| | REVISE RETENTION APPLICATIONS. | | | | |
| 02/22/19 | Welch, Alexander W. | 3.50 | 3,325.00 | 025 | 55929828 |
| | REVIEW RETENTION APPLICATIONS FOR HOULIHAN, PWC, EY, PROTIVIT, ALIXPARTNERS AND EPIQ AND COMMENTS ON SAME. | | | | |
| 02/22/19 | Blechman, Eli | 2.50 | 1,975.00 | 025 | 55951552 |
| | REVIEW, REVISE AND FINALIZE RETENTION APPLICATIONS FOR EPIQ, ALIX, HOULIHAN, EY, PWC, AND PROTIVITI AND CALLS/CORRESPONDENCE (MULTIPLE) WITH TEAM RE: SAME. | | | | |
| 02/22/19 | Blechman, Eli | 0.70 | 553.00 | 025 | 56192101 |
| | REVIEW, REVISE AND FINALIZE MOTION TO APPROVE INTERIM COMPENSATION PROCEDURES AND CORRESPONDENCE/CALLS WITH A. HWANG AND S. SINGH RE: SAME. | | | | |
| 02/22/19 | Liberman, Leslie | 4.90 | 2,744.00 | 025 | 55893427 |
| | REVISE RETENTION APPLICATIONS AND EMAIL RE: SIGNOFF, AND FILE APPLICATIONS WITH THE COURT. | | | | |
| 02/22/19 | Liberman, Leslie | 0.80 | 448.00 | 025 | 55894097 |
| | COMPILE FINAL RETENTION APPLICATIONS TO SEND TO THE COMPANY. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/22/19 | von der Marwitz, Markus Alexander | 3.20 | 1,792.00 | 025 | 55885810 |
| | REVIEW APPLICATIONS FOR FILING (2.5); ADD AND REVIEW NOTICE PROVISION ADDED (.7). | | | | |
| 02/22/19 | Gupta, Aarti | 3.40 | 2,346.00 | 025 | 55895848 |
| | CLOSE OUT REMAINING ITEMS ON PROTIVITI RETENTION APPLICATION (2.6), CORRESPOND WITH ALIX PARTNERS RE: SAME (.2), PREPARE APPLICATION FOR FILING (.6). | | | | |
| 02/22/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 025 | 55903700 |
| | REVISE INTERIM COMPENSATION MOTION (1.5); DISCUSS WITH E. BLECHMAN RE: INTERIM COMPENSATION MOTION (.3). | | | | |
| 02/22/19 | Kleissler, Matthew | 6.60 | 1,584.00 | 025 | 55954581 |
| | ASSIST WITH PREPARATION, FILE AND SERVE PROFESSIONALS RETENTION APPLICATIONS RE: WGM, EPIQ, ALIXPARTNERS, HOULIHAN, PROTIVITI, EY, AND PWC [ECF NOS. 97-102] (3.8); ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF HEARING ON APPLICATIONS TO EMPLOY PROFESSIONALS (2.0); CONDUCT RESEARCH RE: RETENTION APPLICATIONS (.8). | | | | |
| 02/25/19 | Singh, Sunny | 0.70 | 840.00 | 025 | 56192721 |
| | REVIEW INTERIM COMPENSATION MOTION. | | | | |
| 02/25/19 | Blechman, Eli | 0.20 | 158.00 | 025 | 55999089 |
| | CONFER WITH A. HWANG TO DISCUSS INTERIM COMPENSATION PROCEDURES PER COMMENTS FROM S. SINGH. | | | | |
| 02/25/19 | von der Marwitz, Markus Alexander | 7.90 | 4,424.00 | 025 | 55906940 |
| | CALLS WITH FINANCIAL ADVISOR (1.2); REVIEW AND TURN COMMENTS ON MOTION (5.2); EMAILS (.5); FINALIZE FOR FILING (1.0). | | | | |
| 02/25/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 025 | 55915576 |
| | REVISE INTERIM COMPENSATION MOTION (1); COORDINATE WITH PARALEGALS TO FILE THE INTERIM COMPENSATION MOTION (.2). | | | | |
| 02/25/19 | Kleissler, Matthew | 1.00 | 240.00 | 025 | 55955564 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 03/06/19 | Liberman, Leslie | 0.20 | 112.00 | 025 | 56071785 |
| | UPDATE RETENTION ORDERS. | | | | |
| 03/07/19 | Liberman, Leslie | 1.00 | 560.00 | 025 | 56071675 |
| | UPDATE ALIXPARTNERS RETENTION ORDER PURSUANT TO UCC REQUEST AND CIRCULATE TO ALIXPARTNERS (.5); UPDATE FINAL RETENTION ORDERS (.5). | | | | |
| 03/08/19 | Singh, Sunny | 0.50 | 600.00 | 025 | 56016046 |
| | CALL AND EMAILS RE: HOULIHAN RETENTION AND UCC COMMENTS. | | | | |
| 03/08/19 | Sonkin, Clifford | 0.80 | 448.00 | 025 | 56003551 |
| | REVISE RETENTION APPLICATIONS (.6); E-MAIL WITH PROFESSIONALS RE: RETENTION ORDERS (.2). | | | | |
| 03/08/19 | Liberman, Leslie | 0.80 | 448.00 | 025 | 56070374 |
| | UPDATE RETENTION ORDERS. | | | | |
| 03/08/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 025 | 56000922 |
| | EMAILS ON INVESTMENT BANKING RETENTION LANGUAGE ISSUE (.2); REVIEW RETENTION (.4). | | | | |
| 03/09/19 | von der Marwitz, Markus Alexander | 0.20 | 112.00 | 025 | 56001617 |
| | REVISE INVESTMENT BANKER APPLICATION. | | | | |
| 03/10/19 | Smith, Gabriela | 0.40 | 368.00 | 025 | 56049722 |
| | REVIEW REVISED HOULIHAN RETENTION ORDER AND EMAILS WITH M. MARWITZ RE: SAME. | | | | |
| 03/11/19 | Blechman, Eli | 0.20 | 158.00 | 025 | 56069212 |
| | REVIEW AND PROVIDE COMMENTS ON PROPOSED ORDERS APPROVING RETENTION OF VARIOUS PROFESSIONALS AND CORRESPOND WITH A. GUPTA AND C. SONKIN RE: SAME. | | | | |
| 03/11/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 025 | 56031179 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND COMPILE FOR SENDING BANKER RETENTION ORDER. | | | | |
| 03/11/19 | Gupta, Aarti | 0.40 | 276.00 | 025 | 56023583 |
| | REVISE PROTIVITI ORDER AND CORRESPONDENCE RE: SAME. | | | | |
| 03/12/19 | Blechman, Eli | 0.50 | 395.00 | 025 | 56078679 |
| | REVISE PROPOSED ORDER FOR APPROVAL OF RETENTION OF HOULIHAN LOKEY PER COMMENTS FROM U.S. TRUSTEE. | | | | |
| 03/12/19 | Blechman, Eli | 0.50 | 395.00 | 025 | 56247151 |
| | REVISE PROPOSED ORDER FOR APPROVAL OF INTERIM COMPENSATION PROCEDURES PER COMMENTS FROM COMMITTEE. | | | | |
| 03/13/19 | Brown, Christina M. | 0.20 | 184.00 | 025 | 56074358 |
| | EMAIL CORRESPONDENCE RE: BRADLEY RETENTION APPLICATION. | | | | |
| 03/13/19 | Sonkin, Clifford | 0.60 | 336.00 | 025 | 56064408 |
| | COORDINATE WITH RETAINED PROFESSIONALS RE: RETENTION APPLICATIONS HEARING. | | | | |
| 03/16/19 | Brown, Christina M. | 0.60 | 552.00 | 025 | 56074493 |
| | CALL WITH BRADLEY TEAM RE: RETENTION APPLICATION (0.5); FOLLOW-UP EMAIL CORRESPONDENCE WITH A. GUPTA RE: SAME (0.1). | | | | |
| 03/16/19 | Gupta, Aarti | 0.50 | 345.00 | 025 | 56048014 |
| | CALL WITH BRADLEY RE: RETENTION APPLICATION. | | | | |
| 03/24/19 | Sonkin, Clifford | 3.70 | 2,072.00 | 025 | 56180515 |
| | CONDUCT RESEARCH RE: SECTION 327(E). | | | | |
| 03/25/19 | Sonkin, Clifford | 2.60 | 1,456.00 | 025 | 56180479 |
| | CONDUCT RESEARCH RE: SECTION 327(E). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/19 | Sonkin, Clifford | 0.30 | 168.00 | 025 | 56180545 |
| | MEET WITH G. SMITH RE: 327 RESEARCH. | | | | |
| 03/25/19 | Smith, Gabriela | 0.40 | 368.00 | 025 | 56143434 |
| | MEET WITH C. SONKIN RE: SECTION 327(E) RESEARCH AND EMAILS RE: SAME. | | | | |
| 03/28/19 | Brown, Christina M. | 0.10 | 92.00 | 025 | 56142785 |
| | EMAIL CORRESPONDENCE WITH BRADLEY RE: RETENTION. | | | | |
| 03/28/19 | Blechman, Eli | 0.20 | 158.00 | 025 | 56164106 |
| | CALL WITH L. LIBERMAN RE: PROCEDURES FOR THE COMPENSATION OF DEBTORS' PROFESSIONALS RETAINED UNDER SECTIONS 327 AND 328 OF THE BANKRUPTCY CODE. | | | | |
| 03/28/19 | Liberman, Leslie | 0.40 | 224.00 | 025 | 56153667 |
| | CALL WITH J. SOMERVILLE TO DISCUSS PAYMENT PROCESS FOR PROFESSIONALS AND FOLLOW UP. | | | | |
| 03/28/19 | Smith, Gabriela | 1.50 | 1,380.00 | 025 | 56143451 |
| | REVIEW SECTION 327(E) CASES CIRCULATED BY C. SONKIN (.8); EMAILS WITH M. MARWITZ RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST (.3); EMAILS WITH COMPANY RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LIST (.4). | | | | |
| 03/29/19 | Liberman, Leslie | 1.20 | 672.00 | 025 | 56153719 |
| | PREPARE PROFESSIONAL PAYMENT CHART FOR ALIXPARTNERS. | | | | |
| 03/30/19 | Smith, Gabriela | 0.30 | 276.00 | 025 | 56248349 |
| | EMAILS WITH S. SINGH RE: SECTION 327(E) RESEARCH. | | | | |
| **SUBTOTAL TASK 025 - Retention/Fee Applications:** | | **97.60** | **$61,968.00** | | |
| **Other Professionals:** | | | | | |
| 02/11/19 | Gupta, Aarti | 0.80 | 552.00 | 026 | 56186518 |
| | REVISE AND PREPARE SCHEDULES EXTENSION MOTION. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/13/19 | Lee, Kathleen | 0.20 | 84.00 | 026 | 55861786 |
| | ASSIST J. KESCHNER WITH FILING SCHEDULE EXTENSION. | | | | |
| 02/14/19 | Gupta, Aarti | 0.50 | 345.00 | 026 | 55838354 |
| | REVISE SCHEDULE EXTENSION ORDER AND PREPARE FOR FILING. | | | | |
| 02/21/19 | Sonkin, Clifford | 0.50 | 280.00 | 026 | 55888103 |
| | SCHEDULES AND SOFAS MEETING WITH ALIXPARTNERS. | | | | |
| 02/21/19 | Welch, Alexander W. | 0.50 | 475.00 | 026 | 55936872 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES. | | | | |
| 02/21/19 | Blechman, Eli | 0.80 | 632.00 | 026 | 55950436 |
| | CALL WITH ALIX AND WEIL TEAMS RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (0.5); REVIEW RELEVANT PRECEDENT AND CORRESPOND WITH A. GUPTA AND C. SONKIN RE: SAME (0.3). | | | | |
| 02/21/19 | Gupta, Aarti | 0.50 | 345.00 | 026 | 55883845 |
| | PARTICIPATE ON UPDATE CALL WITH ALIX PARTNERS. | | | | |
| 02/25/19 | Blechman, Eli | 0.50 | 395.00 | 026 | 55999077 |
| | REVIEW AND RESEARCH RELEVANT PRECEDENT FOR SCHEDULES AND SOFAS. | | | | |
| 02/26/19 | Sonkin, Clifford | 0.40 | 224.00 | 026 | 56003696 |
| | MEET RE: SCHEDULES AND SOFAS. | | | | |
| 02/26/19 | Blechman, Eli | 1.20 | 948.00 | 026 | 55999147 |
| | REVIEW SCHEDULE AND SOFAS TRACKER SENT BY ALIX TEAM AND RESEARCH RELEVANT PRECEDENT (0.8); CALL WITH ALIX AND WEIL TEAMS RE: SCHEDULE AND SOFAS (0.2); FOLLOW-UP CALLS AND CORRESPOND WITH A. GUPTA AND C. SONKIN RE: SAME (0.2). | | | | |
| 02/26/19 | Gupta, Aarti | 1.40 | 966.00 | 026 | 55925260 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESCAP SCHEDULES (.8), CORRESPONDENCE RE: SAME (.3), CALL WITH ALIX PARTNERS (.3). | | | | |
| 02/28/19 | Sonkin, Clifford | 0.30 | 168.00 | 026 | 56003647 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 02/28/19 | Welch, Alexander W. | 1.00 | 950.00 | 026 | 55937241 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS (.3); EMAILS FROM COMPANY AND ALIXPARTNERS RE: SAME (.4); CALL WITH D. JOHNSTON RE: SAME (.3). | | | | |
| 02/28/19 | Blechman, Eli | 0.30 | 237.00 | 026 | 55999141 |
| | PARTICIPATE ON CALL WITH ALIX AND WEIL TEAMS RE: SCHEDULES AND SOFAS. | | | | |
| 02/28/19 | Gupta, Aarti | 0.20 | 138.00 | 026 | 55930133 |
| | PARTICIPATE ON SCHEDULES CALL WITH ALIX PARTNERS. | | | | |
| 02/28/19 | Kleissler, Matthew | 1.00 | 240.00 | 026 | 55955431 |
| | CONDUCT RESEARCH RE: SOFAS AND SOALS. | | | | |
| 02/28/19 | Keschner, Jason | 0.30 | 72.00 | 026 | 56199412 |
| | CONDUCT RESEARCH RE. SOFA'S AND SCHEDULES. | | | | |
| 03/01/19 | Welch, Alexander W. | 0.10 | 95.00 | 026 | 56096189 |
| | EMAIL TO AND FROM G. SMITH RE: SCHEDULES. | | | | |
| 03/01/19 | Gupta, Aarti | 1.10 | 759.00 | 026 | 55964914 |
| | REVIEW SAMPLE SCHEDULES AND SOFAS AND DRAFT CHART. | | | | |
| 03/04/19 | Sonkin, Clifford | 0.80 | 448.00 | 026 | 56003503 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 03/04/19 | Welch, Alexander W. | 0.40 | 380.00 | 026 | 56096246 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH ALIXPARTNERS RE: SCHEDULES. | | | | |
| 03/04/19 | Blechman, Eli | 0.80 | 632.00 | 026 | 56016426 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS RE: SCHEDULES (0.6); AND FOLLOW UP RESEARCH RE: CERTAIN ISSUES AND CORRESPONDENCE WITH A. GUPTA RE: SAME (0.2). | | | | |
| 03/04/19 | Smith, Gabriela | 0.90 | 828.00 | 026 | 56049087 |
| | CALL WITH ALIXPARTNERS TEAM AND BFR TEAM RE: SCHEDULES AND STATEMENTS. | | | | |
| 03/04/19 | Gupta, Aarti | 1.10 | 759.00 | 026 | 55976518 |
| | REVIEW SAMPLE SCHEDULES AND SOFAS AND CORRESPONDENCE RE: SAME (.5), UPDATE CALL WITH ALIX PARTNERS AND WEIL TEAM (PARTIAL) (.6). | | | | |
| 03/05/19 | Sonkin, Clifford | 0.90 | 504.00 | 026 | 56003749 |
| | MEET WITH A. GUPTA RE: SCHEDULES AND SOFAS (.2); CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS (.7). | | | | |
| 03/05/19 | Welch, Alexander W. | 0.50 | 475.00 | 026 | 56151940 |
| | CALL RE: SCHEDULES AND SOFAS. | | | | |
| 03/05/19 | Blechman, Eli | 0.50 | 395.00 | 026 | 56017253 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS RE: SCHEDULES. | | | | |
| 03/05/19 | Smith, Gabriela | 0.30 | 276.00 | 026 | 56049066 |
| | CALL WITH C. GRING RE: SCHEDULES AND STATEMENTS. | | | | |
| 03/05/19 | Gupta, Aarti | 2.20 | 1,518.00 | 026 | 55979715 |
| | REVIEW SAMPLE SCHEDULES AND SOFAS (1.7), PARTICIPATE ON SCHEDULES CALL WITH ALIX PARTNERS (.5). | | | | |
| 03/06/19 | Blechman, Eli | 1.70 | 1,343.00 | 026 | 56030109 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND CORRESPONDENCE WITH ALIX AND WEIL TEAMS RE: SCHEDULES (.2); DRAFT GENERAL GLOBAL NOTES FOR SCHEDULES AND CORRESPOND WITH WEIL AND ALIX TEAMS RE: SAME (1.5). | | | | |
| 03/06/19 | Gupta, Aarti | 1.20 | 828.00 | 026 | 55988707 |
| | REVIEW SAMPLE SCHEDULES AND SOFAS AND DRAFT EMAIL SUMMARY. | | | | |
| 03/07/19 | Sonkin, Clifford | 0.50 | 280.00 | 026 | 56003482 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 03/07/19 | Blechman, Eli | 1.20 | 948.00 | 026 | 56022923 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS RE: SCHEDULES AND FOLLOW-UP WEIL TEAM MEETING RE: SAME (0.5); CONDUCT RESEARCH AND REVIEW RELEVANT PRECEDENT RE: CERTAIN ISSUES IN CONNECTION WITH SCHEDULES AND CORRESPOND WITH WEIL TEAM RE: SAME (0.7). | | | | |
| 03/07/19 | Smith, Gabriela | 0.50 | 460.00 | 026 | 56049487 |
| | CALL WITH BFR TEAM AND ALIXPARTNERS RE: SCHEDULES AND STATEMENTS. | | | | |
| 03/07/19 | Gupta, Aarti | 1.20 | 828.00 | 026 | 55996788 |
| | PARTICIPATE ON SCHEDULES CALL WITH ALIX PARTNERS AND INTERNAL FOLLOW-UP (.5); REVIEW RESCAP SCHEDULES AND DRAFT EMAIL SUMMARY (.7). | | | | |
| 03/07/19 | Kleissler, Matthew | 0.40 | 96.00 | 026 | 56057018 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SCHEDULES AND SOFAS. | | | | |
| 03/07/19 | Kleissler, Matthew | 1.80 | 432.00 | 026 | 56057849 |
| | CONDUCT RESEARCH RE: SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS (.1); ASSIST WITH PREPARATION OF MATERIALS RE. SOFA BINDER (.7); ASSIST WITH RESEARCH RE. SOFA'S AND SCHEDULES FOR TAKATA (1.0). | | | | |
| 03/08/19 | Blechman, Eli | 0.30 | 237.00 | 026 | 56026140 |
| | CORRESPOND WITH ALIX AND WEIL TEAMS RE: SCHEDULES ISSUES. | | | | |
| 03/11/19 | Gupta, Aarti | 2.80 | 1,932.00 | 026 | 56030162 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SAMPLE SCHEDULES AND SOFAS (2.5), DRAFT SUMMARY EMAIL OF SAME (.3). | | | | |
| 03/12/19 | Brown, Christina M. | 0.30 | 276.00 | 026 | 56074398 |
| | DISCUSS LITIGATION SCHEDULES AND SOFAS WITH G. SMITH AND FOLLOW-UP WITH SAME RE: SAME VIA EMAIL. | | | | |
| 03/12/19 | Brown, Christina M. | 0.20 | 184.00 | 026 | 56247044 |
| | PARTICIPATE ON SCHEDULES AND SOFAS CALL (PARTIAL). | | | | |
| 03/12/19 | Sonkin, Clifford | 0.30 | 168.00 | 026 | 56064033 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 03/12/19 | Welch, Alexander W. | 0.40 | 380.00 | 026 | 56057816 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 03/12/19 | Blechman, Eli | 0.80 | 632.00 | 026 | 56078694 |
| | CORRESPOND WITH ALIX AND WEIL TEAMS RE: SCHEDULES AND SOFAS AND CONDUCT RESEARCH RE: SAME. | | | | |
| 03/12/19 | Smith, Gabriela | 1.00 | 920.00 | 026 | 56049886 |
| | CALL WITH BFR TEAM AND ALIXPARTNERS RE: SCHEDULES AND STATEMENTS (.5); EMAILS WITH ALIXPARTNERS RE: SCHEDULES AND STATEMENTS (.5). | | | | |
| 03/12/19 | Gupta, Aarti | 0.70 | 483.00 | 026 | 56031575 |
| | PARTICIPATE ON SCHEDULES UPDATE CALL WITH ALIX PARTNERS (.3), REVIEW SAMPLE SCHEDULES (.3), CALL WITH J. STROHL RE: SAME (.1). | | | | |
| 03/13/19 | Sonkin, Clifford | 1.40 | 784.00 | 026 | 56063565 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS CALL AND WORK STREAM DELEGATION. | | | | |
| 03/13/19 | Blechman, Eli | 2.20 | 1,738.00 | 026 | 56096965 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH ALIX AND WEIL TEAMS AND FOLLOW-UP WEIL TEAM MEETING RE: SCHEDULES AND SOFAS (1.3); REVIEW SCHEDULES AND SOFAS AND PREPARE ISSUES LIST FOR FOLLOW-UP WITH ALIX AND THE COMPANY AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.9). | | | | |
| 03/13/19 | Smith, Gabriela | 2.50 | 2,300.00 | 026 | 56049965 |
| | CALL WITH BFR TEAM AND J. STROHL RE: SCHEDULES AND STATEMENTS (.7); MEET WITH E. BLECHMAN, A. GUPTA AND C. SONKIN RE: SCHEDULES AND STATEMENTS (1); EMAILS WITH COMPANY RE: LITIGATION SCHEDULE (.4); EMAILS WITH ALIXPARTNERS TEAM RE: SCHEDULES AND STATEMENTS (.4). | | | | |
| 03/13/19 | Gupta, Aarti | 3.20 | 2,208.00 | 026 | 56042227 |
| | SCHEDULES TEAM MEETING AND CALL WITH ALIX PARTNERS (1.3), DRAFT SCHEDULES TRACKER (1.4), REVIEW SAMPLE SCHEDULES (.3), CORRESPONDENCE RE: SAME (.2). | | | | |
| 03/14/19 | Blechman, Eli | 2.30 | 1,817.00 | 026 | 56077724 |
| | REVIEW DRAFTS OF SCHEDULES AND SOFAS SENT BY ALIX PARTNERS, CONDUCT RESEARCH RE: RELEVANT PRECEDENT ON POTENTIAL ISSUES IN CONNECTION WITH SCHEDULES AND SOFAS, AND CONFER WITH G. SMITH RE: SAME. | | | | |
| 03/14/19 | Smith, Gabriela | 0.50 | 460.00 | 026 | 56050000 |
| | EMAILS WITH S. SINGH AND A. WELCH RE: SCHEDULES AND STATEMENTS AND OPEN ISSUES LIST RE: SAME. | | | | |
| 03/15/19 | Blechman, Eli | 4.20 | 3,318.00 | 026 | 56069052 |
| | PARTICIPATE IN TEAM MEETING RE: SCHEDULES AND SOFAS (0.5); REVIEW DRAFTS OF SCHEDULES AND SOFAS AND ALLOCATE ASSIGNMENTS TO TEAM MEMBERS (1.0); REVIEW DRAFTS OF SCHEDULES AND SOFAS AND PREPARE ISSUES LIST FOR FURTHER DISCUSSION WITH ALIX PARTNERS (2.7). | | | | |
| 03/15/19 | Liberman, Leslie | 0.90 | 504.00 | 026 | 56050094 |
| | MEET TO DISCUSS SCHEDULES AND SOFAS. | | | | |
| 03/15/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 026 | 56118349 |
| | MEET WITH TEAM RE: SCHEDULES AND STATEMENTS ASSIGNMENT. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | Smith, Gabriela | 0.60 | 552.00 | 026 | 56050367 |
| | MEET WITH BFR TEAM RE: SCHEDULES AND STATEMENTS. | | | | |
| 03/15/19 | Gupta, Aarti | 0.70 | 483.00 | 026 | 56047644 |
| | TEAM MEETING TO DISCUSS SCHEDULES (.5), CORRESPONDENCE RE: SCHEDULES ASSIGNMENT (.2). | | | | |
| 03/16/19 | Blechman, Eli | 2.20 | 1,738.00 | 026 | 56085036 |
| | DRAFT GLOBAL NOTES FOR SCHEDULES AND SOFAS, CONDUCT RELATED RESEARCH AND CORRESPOND WITH G. SMITH RE: SAME. | | | | |
| 03/16/19 | Liberman, Leslie | 2.50 | 1,400.00 | 026 | 56050346 |
| | REVIEW SCHEDULES AND SOFAS. | | | | |
| 03/16/19 | Gupta, Aarti | 1.80 | 1,242.00 | 026 | 56048737 |
| | REVIEW SCHEDULES AND STATEMENTS. | | | | |
| 03/17/19 | Blechman, Eli | 1.80 | 1,422.00 | 026 | 56096953 |
| | REVIEW DRAFTS OF SCHEDULES AND SOFAS AND PREPARE ISSUES LIST FOR FURTHER DISCUSSION WITH WEIL AND ALIX TEAMS. | | | | |
| 03/17/19 | Liberman, Leslie | 0.30 | 168.00 | 026 | 56123852 |
| | REVISE SCHEDULES AND SOFAS. | | | | |
| 03/17/19 | von der Marwitz, Markus Alexander | 3.30 | 1,848.00 | 026 | 56118326 |
| | REVIEW SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 03/17/19 | Gupta, Aarti | 4.50 | 3,105.00 | 026 | 56049984 |
| | REVIEW SCHEDULES AND STATEMENTS. | | | | |
| 03/18/19 | Sonkin, Clifford | 5.90 | 3,304.00 | 026 | 56112293 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHEDULES AND SOFAS (4.4); MEET WITH INTERNAL TEAM RE: SCHEDULES AND SOFAS PAGE TURN (1.5). | | | | |
| 03/18/19 | Welch, Alexander W. | 3.50 | 3,325.00 | 026 | 56096207 |
| | MEETINGS RE: SCHEDULES AND SOFAS AND REVIEW SAME. | | | | |
| 03/18/19 | Blechman, Eli | 7.60 | 6,004.00 | 026 | 56101058 |
| | REVIEW AND REVISE SCHEDULES AND SOFAS AND CORRESPONDENCE WITH WEIL AND ALIX TEAMS RE: SAME (1.8); PARTICIPATE ON MULTIPLE TEAM MEETINGS AND CALLS RE: SCHEDULES AND SOFAS (3.2); FURTHER REVIEW AND REVISE SCHEDULES AND SOFAS, CORRESPONDENCE AND CALLS WITH WEIL AND ALIX TEAMS RE: SAME, AND PREPARE CONSOLIDATED ISSUES LIST PER WEIL TEAM COMMENTS (2.6). | | | | |
| 03/18/19 | Liberman, Leslie | 3.90 | 2,184.00 | 026 | 56123733 |
| | SCHEDULES AND SOFAS MEETINGS WITH TEAM AND FOLLOW UP DILIGENCE. | | | | |
| 03/18/19 | von der Marwitz, Markus Alexander | 3.30 | 1,848.00 | 026 | 56118282 |
| | MEET WITH TEAM TO RUN THROUGH SCHEDULES AND STATEMENTS ISSUES. | | | | |
| 03/18/19 | Smith, Gabriela | 3.10 | 2,852.00 | 026 | 56143368 |
| | MEET WITH BFR TEAM RE: SCHEDULES AND STATEMENTS (2.3); EMAILS WITH ALIXPARTNERS RE: RMS SCHEDULES (.8). | | | | |
| 03/18/19 | Gupta, Aarti | 3.70 | 2,553.00 | 026 | 56069060 |
| | TEAM MEETING RE: SCHEDULES (3.0), DRAFT ISSUES LIST (.7). | | | | |
| 03/19/19 | Sonkin, Clifford | 2.70 | 1,512.00 | 026 | 56112487 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS (1.3); REVIEW SCHEDULES AND SOFAS (1.4). | | | | |
| 03/19/19 | Blechman, Eli | 2.80 | 2,212.00 | 026 | 56100622 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADDITIONAL SCHEDULES AND SOFAS AND PREPARE ADDITIONAL ISSUES LIST IN PREPARATION FOR CALL WITH WEIL AND ALIX TEAMS (1.0); PARTICIPATE ON CALL WITH ALIX AND WEIL TEAMS RE: SCHEDULES AND SOFAS (1.3); REVISE AND SUPPLEMENT ISSUES LIST FOLLOWING CALL WITH ALIX TEAM (0.5). | | | | |
| 03/19/19 | Liberman, Leslie | 2.60 | 1,456.00 | 026 | 56123900 |
| | REVIEW SCHEDULES AND SOFAS (1.3); PARTICIPATE ON SCHEDULES AND SOFAS CALL (1.3). | | | | |
| 03/19/19 | von der Marwitz, Markus Alexander | 1.50 | 840.00 | 026 | 56118314 |
| | PARTICIPATE ON CALL FOR SOFAS AND SCHEDULES ISSUES (1.0); MEET WITH TEAM TO DISCUSS SCHEDULES ISSUES (.5). | | | | |
| 03/19/19 | Smith, Gabriela | 0.40 | 368.00 | 026 | 56143382 |
| | CALL WITH ALIXPARTNERS AND WEIL TEAM RE: SCHEDULES AND STATEMENTS. | | | | |
| 03/19/19 | Gupta, Aarti | 1.20 | 828.00 | 026 | 56076146 |
| | SCHEDULES TEAM MEETING AND CALL WITH ALIX PARTNERS (1.0), REVIEW SAMPLE SCHEDULES (.2). | | | | |
| 03/20/19 | Sonkin, Clifford | 0.90 | 504.00 | 026 | 56112567 |
| | REVIEW SCHEDULES AND SOFAS (.5); MEET WITH INTERNAL TEAM RE: SCHEDULES AND SOFAS WORK STREAM (.4). | | | | |
| 03/20/19 | Blechman, Eli | 3.20 | 2,528.00 | 026 | 56100580 |
| | REVIEW UPDATED DRAFTS OF SCHEDULES AND SOFAS CIRCULATED BY ALIX TEAM, ALLOCATE PER TEAM MEMBERS, AND PREPARE NEW ISSUES LIST (1.2); WEIL TEAM MEETING RE: SCHEDULES AND SOFAS (0.5); REVIEW AND MARK-UP UPDATED DRAFTS OF SCHEDULES AND SOFAS AND CORRESPOND WITH ALIX AND WEIL TEAMS RE: SAME (1.5). | | | | |
| 03/20/19 | Liberman, Leslie | 0.50 | 280.00 | 026 | 56123738 |
| | ATTEND SCHEDULES AND SOFAS TEAM MEETING. | | | | |
| 03/20/19 | Smith, Gabriela | 0.60 | 552.00 | 026 | 56143304 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH E. BLECHMAN RE: SCHEDULES AND STATEMENTS (.2); EMAILS WITH ALIXPARTNERS RE: SCHEDULES AND STATEMENTS (.4). | | | | |
| 03/20/19 | Gupta, Aarti | 2.00 | 1,380.00 | 026 | 56080224 |
| | MEET WITH SCHEDULES TEAM (.4), COORDINATE PREPARATION OF SCHEDULES BOOKS (.4), UPDATE TRACKER (1.2). | | | | |
| 03/21/19 | Sonkin, Clifford | 0.50 | 280.00 | 026 | 56112055 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 03/21/19 | Welch, Alexander W. | 0.30 | 285.00 | 026 | 56096179 |
| | CALL (PARTIAL) WITH ALIXPARTNERS RE: SCHEDULES. | | | | |
| 03/21/19 | Blechman, Eli | 2.50 | 1,975.00 | 026 | 56103342 |
| | CALL WITH ALIX AND WEIL TEAMS RE: SCHEDULES AND SOFAS (0.5); REVIEW UPDATED DRAFTS OF SCHEDULES AND SOFAS AND CORRESPOND WITH WEIL TEAM RE: SAME (0.8); REVISE GLOBAL NOTES FOR SCHEDULES AND SOFAS PER COMMENTS FROM G. SMITH (1.2). | | | | |
| 03/21/19 | Liberman, Leslie | 0.20 | 112.00 | 026 | 56123716 |
| | PARTICIPATE ON SCHEDULES AND SOFAS CALL (PARTIAL). | | | | |
| 03/21/19 | Smith, Gabriela | 0.90 | 828.00 | 026 | 56143309 |
| | MEET WITH E. BLECHMAN RE: SCHEDULES AND STATEMENTS (.4); REVIEW GLOBAL NOTES AND EMAIL EDITS TO E. BLECHMAN (.5). | | | | |
| 03/21/19 | Gupta, Aarti | 2.40 | 1,656.00 | 026 | 56082670 |
| | SCHEDULES TEAM MEETING (.4), REVIEW SAMPLE SCHEDULES (.4), CORRESPONDENCE RE: SCHEDULES (.2), REVIEW SCHEDULES AND DRAFT ISSUES LIST (1.4). | | | | |
| 03/22/19 | Sonkin, Clifford | 4.80 | 2,688.00 | 026 | 56112454 |
| | REVIEW SCHEDULES AND SOFAS (3.1); MEET WITH INTERNAL TEAM RE: SCHEDULES AND SOFAS (1.3); CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS (.4). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Blechman, Eli | 4.40 | 3,476.00 | 026 | 56108972 |

CONFER WITH WEIL TEAM RE: SCHEDULES AND SOFAS (1.0); REVIEW AND MARK UP SCHEDULES AND SOFAS AND PREPARE LIST OF ISSUES (1.2); CONDUCT RESEARCH RE: AUTHORIZED OFFICER/SIGNATORY AND CALL AND CORRESPONDENCE WITH L. GOLTSER RE: SAME (0.5); CONFER WITH WEIL TEAM RE: SCHEDULES AND SOFAS (0.5); CALL WITH ALIX TEAM RE: SAME (0.2); CONFER WITH L. LIBERMAN RE: SAME (0.5); FURTHER REVIEW AND MARK UP SCHEDULES AND SOFAS AND PREPARE COMPREHENSIVE LIST OF ISSUES INCLUDING COMMENTS AND ISSUES FROM WEIL TEAM MEMBERS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Liberman, Leslie | 3.80 | 2,128.00 | 026 | 56123719 |

ATTEND SCHEDULES AND SOFAS MEETING (1.0); CALL WITH ALIXPARTNERS TO DISCUSS SCHEDULES AND SOFAS (.4); REVIEW SCHEDULES WITH E. BLECHMAN (.5); REVIEW SCHEDULES AND SOFAS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Smith, Gabriela | 1.60 | 1,472.00 | 026 | 56143423 |

MEET WITH E. BLECHMAN RE: SCHEDULES AND STATEMENTS AND GLOBAL NOTES (.6); MEET WITH BFR TEAM RE: SCHEDULES AND STATEMENTS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/19 | Gupta, Aarti | 2.80 | 1,932.00 | 026 | 56096481 |

REVIEW SCHEDULES (1.5), SCHEDULES TEAM MEETING (1.0), SCHEDULES CALL WITH ALIX PARTNERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Sonkin, Clifford | 1.60 | 896.00 | 026 | 56111930 |

REVIEW SCHEDULES AND SOFAS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Blechman, Eli | 3.20 | 2,528.00 | 026 | 56109437 |

CORRESPOND WITH G. SMITH RE: INCLUSION OF CERTAIN LITIGATION CLAIMS ON SCHEDULES AND SOFAS AND RELATED LANGUAGE IN GLOBAL/SPECIFIC NOTES (0.5); DRAFT ND REVISE SPECIFIC NOTES FOR SCHEDULES AND SOFAS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/19 | Gupta, Aarti | 1.40 | 966.00 | 026 | 56096936 |

REVIEW SCHEDULES AND DRAFT ISSUES LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/19 | Sonkin, Clifford | 0.90 | 504.00 | 026 | 56180452 |

REVISE SCHEDULES AND SOFAS.

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/19 | Welch, Alexander W. | 0.50 | 475.00 | 026 | 56106938 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES. | | | | |
| 03/24/19 | Blechman, Eli | 2.20 | 1,738.00 | 026 | 56152107 |
| | PARTICIPATE ON CALL WITH A. WELCH, G. SMITH AND ALIX TEAM RE: SCHEDULES AND SOFAS (0.5); CORRESPONDENCE WITH WEIL AND ALIX TEAMS RE: SAME (0.2); CALL WITH G. SMITH RE: SAME (0.3); DRAFT AND REVISE GLOBAL NOTES AND SPECIFIC NOTES TO SCHEDULES AND SOFAS (1.2). | | | | |
| 03/24/19 | Smith, Gabriela | 6.30 | 5,796.00 | 026 | 56143349 |
| | REVIEW REVISED SCHEDULES AND STATEMENTS (2); CALL WITH ALIXPARTNERS RE: SCHEDULES AND STATEMENTS (.5); CALL WITH E. BLECHMAN RE: GLOBAL NOTES (.3); REVIEW AND REVISE SPECIFIC NOTES (3.5). | | | | |
| 03/25/19 | Singh, Sunny | 0.60 | 720.00 | 026 | 56125575 |
| | CALL WITH J. LAMBARDO RE: SCHEDULES / SOFAS (.2); INTERNAL CALLS RE: SAME (.4). | | | | |
| 03/25/19 | Blechman, Eli | 2.50 | 1,975.00 | 026 | 56154047 |
| | REVIEW UPDATED DRAFTS OF SCHEDULES AND SOFAS AND CORRESPOND WITH WEIL AND ALIX TEAMS RE: SAME (1.2); CALL WITH P. HOBBIB, B. LINDAHL AND G. SMITH RE: RESPA COMPLAINTS (0.5); REVIEW LIST OF RESPA CLAIMS AND CORRESPOND WITH WEIL AND ALIX TEAMS RE: SAME (0.8). | | | | |
| 03/25/19 | Smith, Gabriela | 0.80 | 736.00 | 026 | 56143433 |
| | CALLS WITH C. GRING RE: SCHEDULES AND STATEMENTS (.5); CALL WITH D. JOHNSTON AND A. WELCH RE: SCHEDULES AND STATEMENTS (.3). | | | | |
| 03/25/19 | Smith, Gabriela | 0.50 | 460.00 | 026 | 56143445 |
| | CALL WITH K. TRAN RE: SCHEDULES AND STATEMENTS. | | | | |
| 03/26/19 | Sonkin, Clifford | 8.70 | 4,872.00 | 026 | 56180553 |
| | REVIEW SCHEDULES AND SOFAS. | | | | |
| 03/26/19 | Sonkin, Clifford | 0.50 | 280.00 | 026 | 56180568 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 03/26/19 | Welch, Alexander W. | 8.00 | 7,600.00 | 026 | 56151158 |
| | PREPARE SCHEDULES AND SOFAS AND CALLS WITH ALIXPARTNERS RE: SAME. | | | | |
| 03/26/19 | Blechman, Eli | 6.80 | 5,372.00 | 026 | 56154637 |
| | REVIEW AND MARK UP DRAFTS OF SCHEDULES AND SOFAS AND CORRESPONDENCE AND CALLS (MULTIPLE) WITH ALIX AND WEIL TEAMS RE: SAME (1.2); PARTICIPATE ON ALL-HANDS CALL WITH ALIX AND WEIL TEAMS RE: OPEN ISSUES IN CONNECTION WITH SCHEDULES AND SOFAS (1.0); REVIEW AND REVISE GLOBAL NOTES PER COMMENTS FROM A. WELCH AND G. SMITH (1.4); FURTHER REVIEW AND MARK UP DRAFTS OF SCHEDULES AND SOFAS AND CORRESPONDENCE AND CALLS (MULTIPLE) WITH ALIX AND WEIL TEAMS RE: SAME (3.2). | | | | |
| 03/26/19 | Liberman, Leslie | 8.00 | 4,480.00 | 026 | 56154065 |
| | REVIEW SCHEDULES AND SOFAS AND CALLS TO ALIXPARTNERS WITH WEIL TEAM (7.3); ATTEND SCHEDULES AND SOFAS MEETING AND REVIEW SAME (.7). | | | | |
| 03/26/19 | Smith, Gabriela | 7.40 | 6,808.00 | 026 | 56143444 |
| | EMAILS WITH BFR TEAM RE: SCHEDULES AND STATEMENTS (.9); CALL WITH WEIL TEAM AND ALIXPARTNERS RE: SCHEDULES AND STATEMENTS (.5); REVIEW REVISED SCHEDULES AND STATEMENTS AND MEET WITH WEIL TEAM RE: EDITS TO SAME (6). | | | | |
| 03/26/19 | Gupta, Aarti | 8.50 | 5,865.00 | 026 | 56123586 |
| | PARTICIPATE ON SCHEDULES CALL WITH ALIX PARTNERS (.5), REVIEW SCHEDULES AND DRAFT ISSUES LIST (8.0). | | | | |
| 03/26/19 | Stauble, Christopher A. | 1.20 | 486.00 | 026 | 56186111 |
| | ASSIST WITH PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 03/27/19 | Singh, Sunny | 1.80 | 2,160.00 | 026 | 56159122 |
| | REVIEW SCHEDULES AND SOFAS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/19 | Sonkin, Clifford | 0.90 | 504.00 | 026 | 56180490 |
| | CALL WITH ALIXPARTNERS RE: SCHEDULES AND SOFAS. | | | | |
| 03/27/19 | Sonkin, Clifford | 6.40 | 3,584.00 | 026 | 56180506 |
| | SCHEDULES AND SOFAS REVIEW. | | | | |
| 03/27/19 | Welch, Alexander W. | 8.50 | 8,075.00 | 026 | 56151094 |
| | PREPARE SCHEDULES AND SOFAS AND CALLS WITH ALIXPARTNERS RE: SAME. | | | | |
| 03/27/19 | Blechman, Eli | 6.50 | 5,135.00 | 026 | 56157626 |
| | PARTICIPATE ON CALL WITH ALIX AND WEIL TEAMS RE: OPEN ISSUES IN CONNECTION WITH SCHEDULES AND SOFAS (1.0); REVIEW AND REVISE GLOBAL NOTES AND SPECIFIC NOTES PER COMMENTS FROM J. HAAS AND ALIX TEAM (1.2); REVIEW AND REVISE SCHEDULES AND SOFAS AND CALLS AND MEETINGS (MULTIPLE) WITH ALIX AND WEIL TEAMS RE: SAME (4.3). | | | | |
| 03/27/19 | Liberman, Leslie | 5.90 | 3,304.00 | 026 | 56153822 |
| | REVIEW AND FILE SCHEDULES AND SOFAS (4.7); SCHEDULES AND SOFAS CALL WITH ALIXPARTNERS (.3); RESPOND TO SCHEDULES AND SOFAS EMAILS (.9). | | | | |
| 03/27/19 | Smith, Gabriela | 9.60 | 8,832.00 | 026 | 56143470 |
| | REVIEW REVISED SCHEDULES AND STATEMENTS AND MEET WITH WEIL TEAM RE: SAME (5); REVIEW REVISED GLOBAL NOTES AND EMAILS WITH E. BLECHMAN AND A. WELCH RE: SAME (1.4); CALLS WITH ALIXPARTNERS RE: SCHEDULES AND STATEMENTS (1); EMAILS WITH PARALEGALS RE: SCHEDULES AND STATEMENTS (.5); CALL WITH ALIXPARTNERS RE: SCHEDULES AND STATEMENTS (.5); EMAILS WITH COMPANY RE: SCHEDULES AND STATEMENTS (.8); MEET WITH E. BLECHMAN RE: SCHEDULES AND STATEMENTS (.4). | | | | |
| 03/27/19 | Gupta, Aarti | 4.30 | 2,967.00 | 026 | 56129435 |
| | CORRESPONDENCE RE: SCHEDULES (.4), CALL WITH ALIX PARTNERS RE: SCHEDULES (.7), REVIEW SCHEDULES (3.2). | | | | |
| 03/27/19 | Stauble, Christopher A. | 9.80 | 3,969.00 | 026 | 56186098 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |
| 03/27/19 | Zaslav, Benjamin<br>ASSIST WITH PREPARATION OF PLAN, DISCLOSURE STATEMENT, AND FILE SCHEDULES AND SOFA'S FOR E. BLECHMAN. | 6.50 | 1,560.00 | 026 | 56178388 |
| 03/28/19 | Sonkin, Clifford<br>REVIEW SCHEDULES AND SOFAS. | 1.00 | 560.00 | 026 | 56180465 |
| 03/28/19 | Liberman, Leslie<br>REVIEW AND FILE SCHEDULES AND SOFAS. | 0.30 | 168.00 | 026 | 56154137 |
| 03/28/19 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION AND COORDINATION OF FILING OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS. | 1.70 | 688.50 | 026 | 56186050 |
| 03/28/19 | Zaslav, Benjamin<br>ASSIST WITH PREPARATION OF PLAN, DISCLOSURE STATEMENT, AND FILE SCHEDULES AND SOFA'S FOR E. BLECHMAN. | 2.70 | 648.00 | 026 | 56178430 |
| 03/28/19 | Peene, Travis J.<br>ASSIST WITH PREPARATION AND FILE SCHEDULES AND SOFAS. | 2.60 | 624.00 | 026 | 56153695 |
| 03/28/19 | Kleissler, Matthew<br>ASSIST WITH PREPARATION OF MATERIALS RE: FILED SOALS AND SOFAS. | 0.60 | 144.00 | 026 | 56153767 |
| 03/31/19 | Stauble, Christopher A.<br>FILE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS. | 5.80 | 2,349.00 | 026 | 56178773 |
| **SUBTOTAL TASK 026 - Schedules/Statement of Financial Affairs:** | | **288.90** | **$199,160.50** | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 02/11/19 | Goltser, Lyuba | 0.50 | 587.50 | 027 | 55854721 |
| | DISCUSSION RE: REPORTING MATTERS. | | | | |
| 02/11/19 | Alterbaum, Alicia | 1.00 | 995.00 | 027 | 55868328 |
| | COORDINATE CHANGES TO AND FILING OF 8-K (.6); DISCUSS NEXT STEPS WITH BFR TEAM (.1); EMAIL COMPANY RE: FINRA NOTIFICATION AND EMAIL FINRA (.3). | | | | |
| 02/20/19 | Alterbaum, Alicia | 1.70 | 1,691.50 | 027 | 55896305 |
| | COORDINATE INTERNALLY AND WITH COMPANY TO FINALIZE DRAFT 8-K FOR DIP FINANCING. | | | | |
| 02/27/19 | Alterbaum, Alicia | 2.20 | 2,189.00 | 027 | 55947109 |
| | ATTEND CALL TO DISCUSS DEREGISTRATION AND OPEN ITEMS (.5); CONDUCT FOLLOW-UP RESEARCH (1.7). | | | | |
| 02/28/19 | Goltser, Lyuba | 2.30 | 2,702.50 | 027 | 55938157 |
| | REVIEW SEC GUIDANCE AND ADDRESS PUBLIC REPORTING CONCERNS (1.7); CALL WITH C. DIXON RE: REPORTING CONCERNS (0.3); CALL WITH F. ADAMS RE: REPORTING (0.3). | | | | |
| 02/28/19 | Alterbaum, Alicia | 1.00 | 995.00 | 027 | 55954297 |
| | DRAFT TIMELINE FOR DEREGISTRATION STEPS. | | | | |
| 02/28/19 | Welch, Alexander W. | 0.60 | 570.00 | 027 | 56193396 |
| | PARTICIPATE ON CALLS RE: PUBLIC REPORTING. | | | | |
| 03/04/19 | Alterbaum, Alicia | 5.50 | 5,472.50 | 027 | 56017156 |
| | CALL WITH L. GOLTSER AND J. HAAS TO DISCUSS DEREGISTRATION (.5); REVIEW AND COMMENT ON PLAN AND DISCLOSURE STATEMENT (1.0); RESEARCH 8-KS FOR DISCLOSURE STATEMENT (1.0); DISCUSS 8-K WITH L. GOLTSER (1.0); DRAFT 8-K FOR DISCLOSURE STATEMENT (2.0). | | | | |
| 03/05/19 | Goltser, Lyuba | 1.90 | 2,232.50 | 027 | 56022105 |
| | CALL WITH J. HAAS RE: 8-K (0.4); MEET WITH A. ALTERBAUM RE: SEC FILINGS (0.8); CALL WITH S. SINGH AND A. WELCH (0.4); REVIEW 8-K (0.3). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/19 | Alterbaum, Alicia | 3.30 | 3,283.50 | 027 | 56017349 |
| | ATTEND CATCH UP CALL WITH L. GOLTSER AND WEIL BANKRUPTCY TEAM (.4); COMMENT ON DISCLOSURE STATEMENT (.5); REVISE DRAFT 8-K FOR DISCLOSURE STATEMENT AND PLAN AND COORDINATE INTERNALLY AND WITH J. HAAS FOR COMMENTS (1.3); COORDINATE ON TIMING FOR FILING 8-K (.2); COORDINATE WITH PRINTER TO EDGARIZE 8-K (.1). MEET WITH L. GOLTSER RE: SEC FILING (.8). | | | | |
| 03/05/19 | Welch, Alexander W. | 0.20 | 190.00 | 027 | 56246467 |
| | CALL RE: SEC ISSUES. | | | | |
| 03/06/19 | Westerman, Gavin | 1.20 | 1,440.00 | 027 | 56016250 |
| | REVIEW QUESTIONS RE: FILING OBLIGATIONS (.3); CALL WITH F. ADAMS, L. GOLTSER, H. DICKER AND S. SINGH RE: SAME (.9). | | | | |
| 03/06/19 | Goltser, Lyuba | 2.30 | 2,702.50 | 027 | 56022840 |
| | REVIEW 8-K (0.3); CALL WITH A. ALTERBAUM AND F. ADAMS (0.5); CALL WITH TEAM TO DISCUSS BLOW OUT ANALYSIS (1.5). | | | | |
| 03/06/19 | Alterbaum, Alicia | 4.70 | 4,676.50 | 027 | 56017723 |
| | ATTEND INTERNAL CALL TO DISCUSS POTENTIAL BLOWOUT RE: BID PROCEDURES WITH A. WELCH, F. ADAMS (.5); DRAFT SUMMARY AND CONDUCT FOLLOW-UP RESEARCH AND DISCUSSIONS RE: POTENTIAL BLOWOUT QUESTIONS (2.9); COORDINATE EDGARIZATION OF 8-K EXHIBITS AND FILING OF 8-K (.5); ATTEND INTERNAL WEIL CALL ON DISCLOSURE OBLIGATIONS (.8). | | | | |
| 03/07/19 | Goltser, Lyuba | 1.40 | 1,645.00 | 027 | 56023025 |
| | REVIEW RESOLUTIONS RE: COMPENSATION MATTERS (0.4); DISCUSS RESOLUTIONS WITH A. ALTERBAUM (0.3); REVIEW NON-GAAP PRECEDENT (0.7). | | | | |
| 03/07/19 | Alterbaum, Alicia | 2.60 | 2,587.00 | 027 | 56020720 |
| | DISCUSS OPEN ITEMS WITH L. GOLTSER (.5); DRAFT WRITTEN CONSENT FOR AWARD TERMINATIONS, REVISE SAME AND SEND TO CLIENT (1.8); CONFER WITH L. GOLTSER RE: RESOLUTION (.3). | | | | |
| 03/08/19 | Liff, Allison R. | 0.20 | 260.00 | 027 | 56013624 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: NOTICE RE: LATE 10-K. | | | | |
| 03/12/19 | Alterbaum, Alicia | 0.80 | 796.00 | 027 | 56063234 |
| | REVIEW REQUESTS FOR MINUTES AND REVIEW MINUTES. | | | | |
| 03/13/19 | Singh, Sunny | 0.30 | 360.00 | 027 | 56045035 |
| | CALL WITH WEIL TEAM RE: REPORTING. | | | | |
| 03/13/19 | Alterbaum, Alicia | 7.90 | 7,860.50 | 027 | 56067666 |
| | REVIEW DRAFT 10-K (6.6); EMAIL INTERNAL TEAM RE: FINANCIAL REPORTING REQUIREMENTS (.3); REVIEW MINUTES (1). | | | | |
| 03/13/19 | Kuang, Connie L. | 0.30 | 207.00 | 027 | 56039051 |
| | REVIEW FACILITIES RE: REQUIREMENTS FOR AUDITED FINANCIAL STATEMENTS. | | | | |
| 03/14/19 | Goltser, Lyuba | 4.70 | 5,522.50 | 027 | 56049704 |
| | REVIEW FORM 10-K. | | | | |
| 03/14/19 | Alterbaum, Alicia | 12.90 | 12,835.50 | 027 | 56067809 |
| | REVIEW DRAFT 10-K AND DISCUSS COMMENTS WITH INTERNAL WEIL TEAMS (12.8); SEND COMMENTS ON MINUTES TO BANKRUPTCY TEAM (.1). | | | | |
| 03/14/19 | Goltser, Jonathan | 1.40 | 1,225.00 | 027 | 56058276 |
| | CALL WITH BFR (.3) AND PROVIDE COMMENTS TO 10-K (1.1). | | | | |
| 03/14/19 | Scher, Dylan | 0.90 | 787.50 | 027 | 56071718 |
| | REVIEW 10-K FOR CREDIT AGREEMENT PROVISIONS. (0.4) EMAIL WITH P. OVERMYER RE. SAME. (0.2) CORRES. WITH BFR TEAM RE. SAME. (0.2) EMAIL TO PCAG TEAM RE. SAME. (0.1). | | | | |
| 03/15/19 | Goltser, Lyuba | 2.30 | 2,702.50 | 027 | 56049527 |
| | REVIEW FORM 10-K. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/19 | Connors, Matthew S. | 0.30 | 298.50 | 027 | 56247521 |
| | REVIEW AND REVISE DRAFT 10-K DISCLOSURE. | | | | |
| 03/15/19 | Alterbaum, Alicia | 5.30 | 5,273.50 | 027 | 56067598 |
| | FINALIZE COMMENTS ON 10-K (4.1), DISCUSS WITH INTERNAL TEAMS (1.1) AND SEND COMMENTS TO THE COMPANY (.1). | | | | |
| 03/15/19 | Dawidowicz, Jeffrey L. | 0.60 | 570.00 | 027 | 56247522 |
| | CALL WITH A. ALTERBAUM RE: DRAFT 10-K (.2); CALL WITH S. CHUNG AND C. KUANG RE: 10-K COMMENTS (.4). | | | | |
| 03/15/19 | Morrison, Stephanie Nicole | 1.20 | 948.00 | 027 | 56247523 |
| | COMMENT ON 10K. | | | | |
| 03/15/19 | Chung, Steven | 1.60 | 1,104.00 | 027 | 56058940 |
| | CALL WITH J. DAWIDOWICZ AND C. KUANG RE: 10-K (0.3); REVIEW 10-K (1.3). | | | | |
| 03/15/19 | Kuang, Connie L. | 3.90 | 2,691.00 | 027 | 56048065 |
| | REVIEW 10-K AND PROVIDE COMMENTS TO PCAG TEAM. | | | | |
| 03/16/19 | Alterbaum, Alicia | 1.00 | 995.00 | 027 | 56067798 |
| | DRAFT WRITTEN CONSENT FOR SALE INCENTIVE PLAN. | | | | |
| 03/16/19 | Chung, Steven | 1.60 | 1,104.00 | 027 | 56058141 |
| | REVIEW 10-K (1.5); DRAFT EMAIL TO J. DAWIDOWICZ RE: 10-K (0.1). | | | | |
| 03/17/19 | Smith, Jason A.B. | 1.50 | 2,100.00 | 027 | 56065102 |
| | REVIEW 10-K. | | | | |
| 03/17/19 | Dawidowicz, Jeffrey L. | 1.00 | 950.00 | 027 | 56097959 |
| | REVIEW AND COMMENT ON DRAFT 10-K. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/19 | Smith, Jason A.B. | 0.20 | 280.00 | 027 | 56106736 |
| | CALL WITH J. DAWIDOWICZ RE: 10-K COMMENTS. | | | | |
| 03/18/19 | Singh, Sunny | 0.30 | 360.00 | 027 | 56095600 |
| | CALL WITH A. WELCH AND L. GOLTSER RE: REPORTING (.3). | | | | |
| 03/18/19 | Goltser, Lyuba | 1.70 | 1,997.50 | 027 | 56073931 |
| | REVIEW AUDIT REQUIREMENTS (0.8); CALL WITH J. HAAS (0.3); CALL WITH BFR TEAM (0.3); REVIEW RESOLUTIONS (0.3). | | | | |
| 03/18/19 | Alterbaum, Alicia | 2.50 | 2,487.50 | 027 | 56112654 |
| | REVISE DRAFT WRITTEN CONSENT (.5); REVIEW QUESTIONS FROM BANKRUPTCY TEAM AND DISCUSS WITH L. GOLTSER AND J. HAAS (.5); REVIEW COMMENTS ON 10-K (1); RESPOND TO CLIENT QUESTION ON 10-K COMMENTS (.5). | | | | |
| 03/18/19 | Dawidowicz, Jeffrey L. | 2.60 | 2,470.00 | 027 | 56098028 |
| | EMAIL J. SMITH RE: DRAFT 10-K COMMENTS (.2); CONFER WITH C. KUANG RE: 10-K (.2); CONFER WITH S. CHUNG RE: 10-K (.1); CONFER WITH J. SMITH RE: 10-K (.1); REVIEW AND COMMENT ON DRAFT 10-K (2.0). | | | | |
| 03/18/19 | Chung, Steven | 0.70 | 483.00 | 027 | 56102144 |
| | REVISE 10-K (0.6); CALL WITH J. DAWIDOWICZ AND EMAIL TO J. DAWIDOWICZ RE: 10-K (0.1). | | | | |
| 03/18/19 | Kuang, Connie L. | 1.70 | 1,173.00 | 027 | 56070174 |
| | REVIEW AND PROVIDE COMMENTS TO 10-K. | | | | |
| 03/19/19 | Goltser, Lyuba | 1.30 | 1,527.50 | 027 | 56098337 |
| | REVIEW SALE INCENTIVE MATERIALS (1.0); CALL WITH A. ALTERBAUM RE: SAME (0.3). | | | | |
| 03/19/19 | Alterbaum, Alicia | 1.60 | 1,592.00 | 027 | 56111748 |
| | REVIEW FINANCIAL PROJECTIONS (1.3); CALL WITH L. GOLTSER RE: SALE INCENTIVE MATERIAL (.3). | | | | |
| 03/20/19 | Goltser, Lyuba | 0.60 | 705.00 | 027 | 56098168 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH A. ALTERBAUM TO DISCUSS 8-K FILING (0.4); CALL WITH S. SINGH (0.2). | | | | |
| 03/20/19 | Alterbaum, Alicia | 3.60 | 3,582.00 | 027 | 56111622 |
| | DISCUSS OPEN ITEMS WITH L. GOLTSER (.4); CONDUCT RESEARCH FOR INCENTIVE PLAN 8-KS IN BANKRUPTCIES (1.2); COORDINATE INTERNALLY FOR 10-K EXHIBIT DOCUMENTS (.3); DRAFT 8-K FOR INCENTIVE PLAN (1); SEND COMMENTS ON PROJECTIONS INTERNALLY (.5); DISCUSS 10-K COMMENTS WITH STRUCTURED FINANCE TEAM (.2). | | | | |
| 03/20/19 | Dawidowicz, Jeffrey L. | 0.10 | 95.00 | 027 | 56247912 |
| | CALL A. ALTERBAUM RE: 10-K COMMENTS. | | | | |
| 03/20/19 | Kuang, Connie L. | 0.30 | 207.00 | 027 | 56082044 |
| | CONFORM MAIN DOCUMENTS FOR FILING AND SEND TO A. ALTERBAUM. | | | | |
| 03/20/19 | Marquez, Francheska | 3.70 | 1,498.50 | 027 | 56110028 |
| | REVISE AGREEMENTS FOR SEC FILING. | | | | |
| 03/21/19 | Alterbaum, Alicia | 0.30 | 298.50 | 027 | 56111560 |
| | SEND COMMENTS ON 10-K AND EXHIBIT DOCUMENTS TO COMPANY. | | | | |
| 03/22/19 | Alterbaum, Alicia | 2.50 | 2,487.50 | 027 | 56112164 |
| | PREPARE MATERIALS FOR L. GOLTSER (.4); DOWNLOAD AND SEND PROXY STATEMENT TO H. DALE (.1); DRAFT 8-K FOR INCENTIVE PLAN (2). | | | | |
| 03/23/19 | Goltser, Lyuba | 0.80 | 940.00 | 027 | 56097668 |
| | REVIEW 8-K RE: KEEP (0.3); DISCUSS 8-K WITH A. ALTERBAUM (0.5). | | | | |
| 03/23/19 | Alterbaum, Alicia | 2.20 | 2,189.00 | 027 | 56112652 |
| | DRAFT 8-K FOR INCENTIVE PLAN AND SEND TO L. GOLTSER (1.5); DISCUSS 8-K WITH L. GOLTSER, REVISE AND SEND TO BANKRUPTCY TEAM FOR REVIEW (.7). | | | | |
| 03/24/19 | Morrison, Stephanie Nicole | 0.20 | 158.00 | 027 | 56103327 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENT ON 8K. | | | | |
| 03/25/19 | Goltser, Lyuba | 1.10 | 1,292.50 | 027 | 56151085 |
| | REVIEW FORM 10K (0.8); CALL WITH J. HAAS RE: 8-K AND OTHER MATTERS (0.3). | | | | |
| 03/25/19 | Alterbaum, Alicia | 1.90 | 1,890.50 | 027 | 56152131 |
| | REVISE DRAFT 8-K AND SEND TO J. HAAS (.9); CALL WITH J. HAAS AND L. GOLTSER (.3); REVISE DRAFT CONSENT FOR AUTHORIZED OFFICERS AND SEND TO CLIENT (.7). | | | | |
| 03/26/19 | Goltser, Lyuba | 2.10 | 2,467.50 | 027 | 56151513 |
| | REVIEW 12B-25 AND PROVIDE COMMENTS (0.8); REVIEW FORM 10-K (1.3). | | | | |
| 03/26/19 | Alterbaum, Alicia | 2.80 | 2,786.00 | 027 | 56154237 |
| | REVIEW AND COMMENT ON 12B25 (1.5); REVISE DRAFT 8-K AND COORDINATE WITH PRINTER ON FILING (1); COORDINATE INTERNALLY FOR COMMENTS ON 10-K (.2); COORDINATE WITH COMPANY ON SIGNATURES TO WRITTEN CONSENT (.1). | | | | |
| 03/26/19 | Overmyer, Paul J. | 0.50 | 497.50 | 027 | 56248045 |
| | REVIEW 10K COMMENTS. | | | | |
| 03/26/19 | Jackson, David M. | 0.50 | 395.00 | 027 | 56155537 |
| | REVIEW AND COMMENT ON 10K RE: WAREHOUSE AND LIQUIDITY DISCLOSURE. | | | | |
| 03/26/19 | Kuang, Connie L. | 0.30 | 207.00 | 027 | 56125185 |
| | REVIEW DRAFT OF 10-K. | | | | |
| 03/26/19 | Scher, Dylan | 1.40 | 1,225.00 | 027 | 56159701 |
| | REVIEW AND CIRCULATE COMMENTS TO 10-K. | | | | |
| 03/27/19 | Smith, Jason A.B. | 0.50 | 700.00 | 027 | 56163964 |
| | REVIEW REVISED 10-K. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/27/19 | Goltser, Lyuba<br>REVIEW FORM 10-K (1.5); REVIEW 12B-25 (0.2). | 1.70 | 1,997.50 | 027 | 56157002 |
| 03/27/19 | Alterbaum, Alicia<br>REVIEW INTERNAL COMMENTS ON 10-K. | 0.20 | 199.00 | 027 | 56153762 |
| 03/27/19 | Jackson, David M.<br>REVIEW AND COMMENT ON 10K RE: WAREHOUSE AND LIQUIDITY DISCLOSURE. | 3.70 | 2,923.00 | 027 | 56155346 |
| 03/27/19 | Chung, Steven<br>REVIEW 10-K (0.6); EMAILS RE: SAME (0.1). | 0.70 | 483.00 | 027 | 56151131 |
| 03/27/19 | Scher, Dylan<br>SEND COMMENTS TO 10-K TO CORPORATE TEAM. | 0.20 | 175.00 | 027 | 56159773 |
| 03/28/19 | Alterbaum, Alicia<br>COORDINATE INTERNALLY ON PLAN AND DISCLOSURE STATEMENT 8-K (.5); REVIEW 10-K, CONSOLIDATE COMMENTS AND SEND COMMENTS TO COMPANY (1.5). | 2.00 | 1,990.00 | 027 | 56154189 |
| 03/28/19 | Marquez, Francheska<br>FINALIZE ANNUAL CERTIFICATE. | 0.30 | 121.50 | 027 | 56163805 |
| 03/30/19 | Alterbaum, Alicia<br>DRAFT 8-K FOR REVISED PLAN AND DISCLOSURE STATEMENT AND FOLLOW UP INTERNALLY FOR DETAILS ON SAME. | 0.60 | 597.00 | 027 | 56153944 |
| 03/31/19 | Alterbaum, Alicia<br>DRAFT 8-K FOR AMENDED PLAN AND DISCLOSURE STATEMENT (1); REVIEW 12B25 (.5). | 1.50 | 1,492.50 | 027 | 56154037 |
| **SUBTOTAL TASK 027 - SEC - Related:** | | **131.00** | **$128,521.00** | | |
| 02/22/19 | Welch, Alexander W. | 0.50 | 475.00 | 028 | 55929587 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO AND FROM KIRKLAND RE: RSA MILESTONES. | | | | |
| 03/06/19 | Singh, Sunny | 0.80 | 960.00 | 028 | 56015911 |
| | CALL WITH WEIL TEAM RE: TERM LENDER NDA. | | | | |
| 03/06/19 | Welch, Alexander W. | 0.80 | 760.00 | 028 | 56152803 |
| | REVIEW NEW VIEW ENGAGEMENT LETTER. | | | | |
| 03/06/19 | Kuang, Connie L. | 0.90 | 621.00 | 028 | 56000021 |
| | COMMUNICATE WITH L. LIBERMAN RE: SECURED CREDITORS DOCUMENT REQUESTS (.3); COMPILE AND DISTRIBUTE CLOSING SETS TO A. WELCH AND L. LIBERMAN FOR DILIGENCE REQUEST (.6). | | | | |
| 03/07/19 | Singh, Sunny | 0.80 | 960.00 | 028 | 56015148 |
| | REVIEW TERM LENDER NDA AND REVISE SAME. | | | | |
| 03/07/19 | Welch, Alexander W. | 1.00 | 950.00 | 028 | 56184748 |
| | CALL WITH FTI TO DISCUSS LIABILITIES. | | | | |
| 03/08/19 | Welch, Alexander W. | 0.40 | 380.00 | 028 | 56151647 |
| | REVIEW NDA (.2); EMAILS TO AND FROM J. HAAS RE: SAME (.2). | | | | |
| 03/08/19 | Liberman, Leslie | 0.40 | 224.00 | 028 | 56070511 |
| | FOLLOW UP ON TERM LOAN NDAS. | | | | |
| 03/11/19 | Welch, Alexander W. | 1.90 | 1,805.00 | 028 | 56057454 |
| | EMAILS TO AND FROM S. SINGH RE: TERM LENDER NDA (.1); EMAILS TO AND FROM HOULIHAN RE: SAME (.2); EMAIL TO J. HAAS RE: SAME (.1); EMAILS TO AND FROM HOULIHAN RE: NEW ADVISORS (.2); REVIEW ENGAGEMENT LETTER FOR SAME (.7); CALL WITH KIRKLAND RE: SAME (.1); CALL WITH FTI RE: SAME (.2); EMAIL TO AND FROM J. LOMBARDO RE: SAME (.3);. | | | | |
| 03/21/19 | Singh, Sunny | 0.50 | 600.00 | 028 | 56108331 |
| | CALL WITH TPG AND KIRKLAND AND ELLIS. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Singh, Sunny | 0.80 | 960.00 | 028 | 56158952 |
| | CALL WITH TERM LOAN ADVISORS. | | | | |
| 03/29/19 | Welch, Alexander W. | 2.00 | 1,900.00 | 028 | 56151256 |
| | CALLS WITH KIRKLAND RE: MEETING (.2); ARRANGEMENTS FOR MEETING WITH TERM LOAN ADVISORS (.7); CALL WITH KIRKLAND AND FTI RE: BID PROCESS (1.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 028 - Secured Creditors Issues/Meetings/Communications:** | | **10.80** | **$10,595.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/11/19 | Hoenig, Mark | 2.10 | 3,202.50 | 029 | 55865044 |
| | CONDUCT TAX ANALYSIS. | | | | |
| 02/11/19 | Ort, Steven | 3.80 | 3,325.00 | 029 | 55828075 |
| | REVIEW REVISED SUPPLEMENTAL INDENTURE, EXECUTION VERSIONS OF TAX CERTIFICATE AND OPINION (3.5); CALL WITH L. GELBFISH RE: TRANSACTION (.3). | | | | |
| 02/12/19 | Hoenig, Mark | 1.30 | 1,982.50 | 029 | 55865185 |
| | TAX PLANNING. | | | | |
| 02/12/19 | Wessel, Paul J. | 0.50 | 800.00 | 029 | 55830447 |
| | EMAIL CORRESPONDENCE WITH DITECH, COMMENTS ON RETENTION AWARDS (.2); REVIEW AND FINALIZE EDITS WITH J. KLEINJAN (.3). | | | | |
| 02/12/19 | Reich, Joseph | 1.60 | 1,568.00 | 029 | 55859602 |
| | DRAFT NOL MOTION SCRIPT AND SUMMARY AND EMAILS RE FIRST DAY HEARING. | | | | |
| 02/12/19 | Sommers, Mary | 0.10 | 56.00 | 029 | 55828866 |
| | REVIEW NOL MOTION DRAFT ARGUMENT. | | | | |
| 02/12/19 | Liberman, Leslie | 1.40 | 784.00 | 029 | 55856285 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NOL ORDER, MAKE CHANGES PURSUANT TO CONVERSATION WITH THE U.S. TRUSTEE AND SEND TO A. WELCH AND PARALEGAL TEAM FOR REVIEW. | | | | |
| 02/14/19 | Hoenig, Mark <br> REVIEW NET OPERATING LOSS MOTION. | 1.90 | 2,897.50 | 029 | 55865115 |
| 02/14/19 | Goldring, Stuart J. <br> CONSIDER C. GLAD EMAIL RE: TAX ANALYSIS (.3); EMAIL EXCHANGE WITH J. REICH RE: SAME (.2). | 0.50 | 800.00 | 029 | 55869518 |
| 02/14/19 | Reich, Joseph <br> REVIEW EMAIL FROM C. GLAD RE ASSET BASIS REDUCTION (.2); REVIEW REGULATIONS AND RELATED AUTHORITY (.8); EMAILS WITH S. GOLDRING RE SAME (.2). | 1.20 | 1,176.00 | 029 | 55859525 |
| 02/14/19 | Agam, Mor <br> REVIEW REVISED NOL INTERIM ORDER THAT WAS SUBMITTED TO CHAMBERS (REDLINE SHOWCASING THE CHANGES THAT WERE MADE BASED ON JUDGE GARRITY'S COMMENTS) (1.0). MARKUP REVISED NOL INTERIM ORDER RE: ADDITIONAL TAX COMMENTS (0.5). EMAILS TO M. HOENIG AND S. GOLDRING RE: SAME (0.2). | 1.70 | 1,343.00 | 029 | 55856955 |
| 02/14/19 | Sommers, Mary <br> REVIEW JUDGE GARRITY COMMENTS TO NOL MOTION. | 0.10 | 56.00 | 029 | 55868830 |
| 02/14/19 | Liberman, Leslie <br> REVISE NOL ORDER PURSUANT TO CHANGES REQUESTED BY JUDGE GARRITY AND SEND TO A. WELCH FOR REVIEW. | 0.90 | 504.00 | 029 | 55856245 |
| 02/15/19 | Goldring, Stuart J. <br> CALL WITH J. REICH RE: APPLICATION OF ATTRIBUTE REDUCTION RULES. | 0.20 | 320.00 | 029 | 55869561 |
| 02/15/19 | Agam, Mor <br> CALL FROM J. REICH RE: TAX DISCLOSURE STATEMENT. | 0.20 | 158.00 | 029 | 55856757 |
| 02/18/19 | Reich, Joseph | 1.20 | 1,176.00 | 029 | 55895392 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT TAX DISCLOSURE. | | | | |
| 02/18/19 | Liberman, Leslie | 0.70 | 392.00 | 029 | 55893378 |
| | UPDATE NOL NOTICES TO SEND TO EPIQ. | | | | |
| 02/18/19 | Smith, Gabriela | 0.20 | 184.00 | 029 | 56187560 |
| | EMAILS WITH L. LIBERMAN RE: NOL NOTICES. | | | | |
| 02/20/19 | Hoenig, Mark | 3.50 | 5,337.50 | 029 | 55898414 |
| | TAX DISCLOSURE RE: PLAN. | | | | |
| 02/20/19 | Goldring, Stuart J. | 0.30 | 480.00 | 029 | 55922392 |
| | REVIEW AND COMMENT ON DRAFT TAX DISCLOSURE. | | | | |
| 02/20/19 | Reich, Joseph | 0.20 | 196.00 | 029 | 55896133 |
| | EMAILS RE: PLAN AND DISCLOSURE STATEMENT. | | | | |
| 02/20/19 | Sommers, Mary | 0.30 | 168.00 | 029 | 55903027 |
| | CONFERENCE WITH M. AGAM AND J. REICH RE: DISCLOSURE STATEMENT (.1); REVISE DISCLOSURE STATEMENT (.2). | | | | |
| 02/21/19 | Hoenig, Mark | 2.90 | 4,422.50 | 029 | 55897978 |
| | REVIEW TAX DISCLOSURE. | | | | |
| 02/21/19 | Wessel, Paul J. | 0.30 | 480.00 | 029 | 55901378 |
| | EMAIL CORRESPONDENCE RE: DRAFT OF PLAN OF REORGANIZATION AND INTERNAL REVIEW. | | | | |
| 02/21/19 | Reich, Joseph | 1.80 | 1,764.00 | 029 | 55895240 |
| | DISCUSS DISCLOSURE STATEMENT COMMENTS WITH M. SOMMERS (.3); REVIEW PLAN AND DRAFT MARKUP (1.5). | | | | |
| 02/22/19 | Hoenig, Mark | 3.00 | 4,575.00 | 029 | 55898164 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 02/22/19 | Goldring, Stuart J. | 3.30 | 5,280.00 | 029 | 55922527 |
| | REVIEW AND COMMENT ON DRAFT PLAN, INCLUDING DISCUSSING SAME WITH J. REICH (1.5); REVIEW AND COMMENT ON DRAFT TAX DISCLOSURE, INCLUDING DISCUSSING SAME WITH J. REICH AND M. SOMMERS (1.8). | | | | |
| 02/22/19 | Reich, Joseph | 2.40 | 2,352.00 | 029 | 55895863 |
| | EMAILS RE PLAN AND DISCLOSURE STATEMENT (.4); DISCUSS SAME WITH S. GOLDRING AND M. SOMMERS (.6); DISCUSS PLAN CHANGES WITH M. AGAM (.3); REVIEW S. GOLDRING COMMENTS TO DISCLOSURE STATEMENT (.8); EMAILS RE WALTER ENERGY MATTERS AND DISCUSS WITH A. WELCH (.3). | | | | |
| 02/24/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 029 | 55948259 |
| | REVIEW REVISED DRAFT TAX DISCLOSURE AND PROVIDE COMMENTS. | | | | |
| 02/25/19 | Reich, Joseph | 1.80 | 1,764.00 | 029 | 55955387 |
| | REVIEW REVISED DISCLOSURE STATEMENT TAX DISCLOSURE (.5); EMAILS WITH TAX TEAM RE COMMENTS (.3); DISCUSS WITH M. SOMMERS AND PROVIDE ADDITIONAL COMMENTS (.8); EMAILS RE TAX SHARING AGREEMENTS (.2). | | | | |
| 02/26/19 | Hoenig, Mark | 1.50 | 2,287.50 | 029 | 55954804 |
| | REVIEW TAX DISCLOSURE. | | | | |
| 02/27/19 | Hoenig, Mark | 2.10 | 3,202.50 | 029 | 55954789 |
| | PLAN ISSUES AND STRUCTURING. | | | | |
| 02/27/19 | Goldring, Stuart J. | 0.40 | 640.00 | 029 | 55947990 |
| | CALL WITH S. MORRISON RE: DRAFT TERM SHEET AND PLAN. | | | | |
| 02/28/19 | Hoenig, Mark | 1.20 | 1,830.00 | 029 | 55954533 |
| | CONDUCT TAX ANALYSIS RE: RESTRUCTURING. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 02/28/19 | Goldring, Stuart J. | 0.70 | 1,120.00 | 029 | 55947492 |
| | CONSIDER AND REPLY TO EMAIL FROM C. GLAD RE: CANCELLATION OF DEBT RULES. | | | | |
| 02/28/19 | Sommers, Mary | 0.80 | 448.00 | 029 | 55949030 |
| | CONDUCT RESEARCH RE: INTEREST CARRYOVER REGULATIONS. | | | | |
| 03/01/19 | Hoenig, Mark | 3.00 | 4,575.00 | 029 | 55964123 |
| | PLAN DISCLOSURE REVIEW (2.7); CALL WITH S. GOLDRING RE: TAX DISCLOSURE (.3). | | | | |
| 03/01/19 | Goldring, Stuart J. | 2.70 | 4,320.00 | 029 | 55964681 |
| | CALL WITH M. HOENIG RE: DRAFT TAX DISCLOSURE (.3); REVIEW DRAFTS OF SAME (1.2); CONSIDER C. GLAD COMMENTS ON DISCLOSURE STATEMENT AND PLAN (.6), AND DISCUSS SAME WITH J. REICH (.4); EMAIL EXCHANGE WITH M. SOMMERS RE: DRAFT PLAN (.2). | | | | |
| 03/01/19 | Reich, Joseph | 1.80 | 1,764.00 | 029 | 55964124 |
| | REVIEW EMAIL FROM C. GLAD RE CHAPTER 11 PLAN (.2); DISCUSS WITH S. GOLDRING (.3); DRAFT RESPONSES (.5); DISCUSS TAX DISCLOSURE COMMENTS WITH M. SOMMERS AND EMAILS RE SAME (.8). | | | | |
| 03/01/19 | Sommers, Mary | 3.20 | 1,792.00 | 029 | 55968826 |
| | REVISE DISCLOSURE STATEMENT (2.1); CONFERENCE WITH J. REICH RE: DISCLOSURE STATEMENT (.3); CONFERENCE WITH S. GOLDRING, M. HOENIG, AND J. REICH RE: DISCLOSURE STATEMENT (.2); CONFERENCE WITH M. AGAM RE: DISCLOSURE STATEMENT (.1); CONFERENCE WITH S. GOLDRING RE: DISCLOSURE STATEMENT (.2); CONFERENCE WITH A. HWANG RE: DISCLOSURE STATEMENT (.1); CONFERENCE WITH A. HWANG, S. MORRISON, A. WELCH, S. SINGH, AND C. BROWN RE: DISCLOSURE STATEMENT (.2). | | | | |
| 03/01/19 | Kleissler, Matthew | 0.20 | 48.00 | 029 | 55965073 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICES OF SUBSTANTIAL CLAIMHOLDERS AND STOCK OWNERSHIP FOR ATTORNEY REVIEW. | | | | |
| 03/04/19 | Hoenig, Mark | 1.70 | 2,592.50 | 029 | 56000242 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/19 | Goldring, Stuart J. | 0.50 | 800.00 | 029 | 55991022 |
| | EMAIL EXCHANGE WITH S. MORRISON (.2) AND CALLS WITH S. SINGH RE: DRAFT PLAN (.2); DISCUSS SAME WITH J. REICH (.1). | | | | |
| 03/04/19 | Reich, Joseph | 0.50 | 490.00 | 029 | 56010924 |
| | EMAILS WITH WEIL TAX TEAM RE: DISCLOSURE SATATEMENT; REVIEW REVISED PLAN. | | | | |
| 03/04/19 | Sommers, Mary | 0.60 | 336.00 | 029 | 56016178 |
| | REVIEW DRAFT PLAN (.1); CONFERENCE WITH A. HWANG RE: DISCLOSURE STATEMENT (.2); CONFERENCE WITH J. REICH RE: DISCLOSURE STATEMENT (.1); CONFERENCE WITH M. HOENIG, S. GOLDRING, AND J. REICH RE: DISCLOSURE STATEMENT (.2). | | | | |
| 03/05/19 | Hoenig, Mark | 2.80 | 4,270.00 | 029 | 56000272 |
| | REVIEW DISCLOSURE STATEMENT AND PLAN. | | | | |
| 03/05/19 | Goldring, Stuart J. | 2.10 | 3,360.00 | 029 | 55990999 |
| | REVIEW DRAFTS OF DISCLOSURE STATEMENT AND PLAN (.7), AND DISCUSS SAME WITH A. CONDON, J. REICH, M. HOENIG AND OTHERS, INCLUDING EMAIL EXCHANGES (.9); REVIEW EMAIL EXCHANGES RE: COMMENTS TO SAME (.5). | | | | |
| 03/05/19 | Reich, Joseph | 1.00 | 980.00 | 029 | 56010405 |
| | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT AND PROVIDE COMMENTS (.7); DISCUSS WITH M. SOMMERS (.3). | | | | |
| 03/05/19 | Sommers, Mary | 1.30 | 728.00 | 029 | 56015733 |
| | CONFERENCE WITH S. GOLDRING AND A. HWANG RE: DISCLOSURE STATEMENT AND PLAN (.2); CONFERENCE WITH M. HOENIG, J. REICH, AND S. GOLDRING RE: DISCLOSURE STATEMENT AND PLAN (.3); CONFERENCE WITH J. REICH RE: DISCLOSURE STATEMENT AND PLAN (.3); REVIEW DISCLOSURE STATEMENT AND PLAN (.5). | | | | |
| 03/06/19 | Sommers, Mary | 0.20 | 112.00 | 029 | 56016129 |
| | REVIEW FILING COPY OF DISCLOSURE STATEMENT AND PLAN. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/19 | Hoenig, Mark | 2.00 | 3,050.00 | 029 | 56000230 |
| | REVIEW PLAN TAX MATTERS. | | | | |
| 03/09/19 | Sommers, Mary | 0.70 | 392.00 | 029 | 56016164 |
| | REVIEW BIDDER TERM SHEET (.5); CONFERENCE WITH M. HOENIG RE: BIDDER TERM SHEET (.2). | | | | |
| 03/11/19 | Hoenig, Mark | 2.20 | 3,355.00 | 029 | 56058197 |
| | CONDUCT RESTRUCTURING TAX ANALYSIS. | | | | |
| 03/11/19 | Goldring, Stuart J. | 0.30 | 480.00 | 029 | 56067619 |
| | REVIEW C. GLAD AND J. REICH EMAILS RE: POSSIBLE ASSET SALE AND POTENTIAL TAX CONSEQUENCES (.3). | | | | |
| 03/11/19 | Reich, Joseph | 0.70 | 686.00 | 029 | 56050227 |
| | EMAIL FROM C. GLAD RE RMS SALE STRUCTURE (.1); EMAIL TO WEIL TAX TEAM AND DISCUSSED WITH M. HOENIG (.2); DISCUSS ASSET SALE WITH D. WAXMAN (.2); FOLLOW UP EMAIL TO M. HOENIG (.1); EMAIL TO C. GLAD (.1). | | | | |
| 03/11/19 | Sommers, Mary | 0.30 | 168.00 | 029 | 56055219 |
| | CONFERENCE WITH J. REICH RE: BIDDER TERM SHEET. | | | | |
| 03/12/19 | Hoenig, Mark | 2.00 | 3,050.00 | 029 | 56058180 |
| | TAX ISSUES RE: RESTRUCTURING. | | | | |
| 03/12/19 | Reich, Joseph | 1.00 | 980.00 | 029 | 56049606 |
| | CALL WITH C. GLAD AND K. PEREZ RE ASSET SALE (.7). EMAIL WEIL CORPORATE TEAM RE SAME (.3). | | | | |
| 03/12/19 | Sommers, Mary | 0.80 | 448.00 | 029 | 56055376 |
| | CONFERENCE CALL WITH C. GLAD AND K. PEREZ (DITECH), M. HOENIG AND J. REICH RE: ASSET SALE STRUCTURE (0.5); CONFERENCE WITH M. AGAM RE: ASSET SALE AND SUBSTANTIAL CLAIMS AND STOCK HOLDER NOTICES (0.2); CONFERENCE WITH D. ROTH RE: AUDIT (0.1). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/19 | Hoenig, Mark | 1.20 | 1,830.00 | 029 | 56059252 |
| | REVIEW RESTRUCTURING TAX ISSUES. | | | | |
| 03/14/19 | Hoenig, Mark | 1.70 | 2,592.50 | 029 | 56058708 |
| | REVIEW RESTRUCTURING TAX ISSUES. | | | | |
| 03/14/19 | Reich, Joseph | 1.10 | 1,078.00 | 029 | 56050293 |
| | INITIAL CASE CONFERENCE. | | | | |
| 03/14/19 | Sommers, Mary | 0.20 | 112.00 | 029 | 56055573 |
| | REVIEW DOCKET UPDATE (.1); REVIEW TRANSFER TAX ANALYSIS (.1). | | | | |
| 03/15/19 | Hoenig, Mark | 1.30 | 1,982.50 | 029 | 56058993 |
| | CONDUCT TRANSACTION ANALYSIS. | | | | |
| 03/16/19 | Sommers, Mary | 1.30 | 728.00 | 029 | 56055058 |
| | REVIEW BIDDER SAPA (1.2); CONFERENCE WITH M. AGAM RE: BIDDER SAPA (.1). | | | | |
| 03/17/19 | Hoenig, Mark | 1.50 | 2,287.50 | 029 | 56058381 |
| | REVIEW TRANSACTION DOCUMENTS. | | | | |
| 03/17/19 | Reich, Joseph | 0.80 | 784.00 | 029 | 56103761 |
| | REVIEW SAPA. | | | | |
| 03/17/19 | Sommers, Mary | 1.00 | 560.00 | 029 | 56098149 |
| | CONFERENCE WITH J. REICH AND M. AGAM RE: SAPA (.3); REVISE SAPA (.7). | | | | |
| 03/18/19 | Hoenig, Mark | 2.50 | 3,812.50 | 029 | 56095928 |
| | CONDUCT DOCUMENT REVIEW AND ASSOCIATED TAX ISSUES (2.3); CONFER WITH S. GOLDRING RE: SAME (.2). | | | | |
| 03/18/19 | Goldring, Stuart J. | 0.80 | 1,280.00 | 029 | 56115466 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH M. HOENIG RE: STATUS OF SALE AND CHAPTER 11 PLAN (.2); CALL WITH J. REICH RE: PROPOSED SALE OF ASSETS (.4); REVIEW PROPOSED FEE ALLOCATION CATEGORIES AND PROVIDE COMMENTS (.2). | | | | |
| 03/18/19 | Reich, Joseph | 3.60 | 3,528.00 | 029 | 56103718 |
| | REVIEW APA (1.0). REVIEW RMS SAPA (1.0). DISCUSS SALE STRUCTURE WITH CORPORATE TEAM (.2). DISCUSS WITH S. GOLDRING (.3). EMAIL C. GLAD RE ASSET SALES (.2). REVIEW TAX MARKUPS OF APA AND RMS SAPA AND DISCUSS WITH M. SOMMERS (.9). | | | | |
| 03/18/19 | Sommers, Mary | 5.90 | 3,304.00 | 029 | 56097902 |
| | CONFERENCE WITH J. REICH RE: SAPA (0.9), REVISE SAPA (1.3); CONFERENCE WITH J. REICH, A, FENSTER, AND D. WAXMAN RE: SAPA (0.6); REVISE BIDDER APA (1.7); CONFERENCE WITH J. REICH RE: BIDDER APA (0.2); CONFERENCE WITH M. AGAM RE: FEE ALLOCATION (.3); CONFERENCE WITH B. WILLIAMS RE: FEE ALLOCATION (.1); CONFERENCE WITH A WALSH AND E. HERRERA RE: FEE ALLOCATION (.1); DRAFT FEE ALLOCATION CORRESPONDENCE (.5); CONFERENCE WITH M. HOENIG AND S. GOLDRING RE: FEE ALLOCATION CORRESPONDENCE (0.2). | | | | |
| 03/19/19 | Hoenig, Mark | 3.50 | 5,337.50 | 029 | 56095947 |
| | CONDUCT DOCUMENT REVIEW RE: TAX MATTERS. | | | | |
| 03/19/19 | Goldring, Stuart J. | 0.20 | 320.00 | 029 | 56115304 |
| | CALL WITH M. SOMMERS AND J. REICH RE: DRAFT APA (.1); REVIEW DRAFT FEE ALLOCATION EMAIL (.1). | | | | |
| 03/19/19 | Reich, Joseph | 2.00 | 1,960.00 | 029 | 56103328 |
| | REVIEW REVISE DRAFTS OF SAPA AND APA (.8); DISCUSS WITH M. SOMMERS AND PROVIDE COMMENTS (.4); DISCUSS WITH D. WAXMAN (.2); REVIEW SECTION 338 CONSISTENCY RULES (.6). | | | | |
| 03/19/19 | Blechman, Eli | 0.20 | 158.00 | 029 | 56101144 |
| | CALL WITH M. AGAM RE: ALLOCATION OF ADVISOR FEES FOR TAX PURPOSES. | | | | |
| 03/19/19 | Agam, Mor | 2.20 | 1,738.00 | 029 | 56096674 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SOMERVILLE RE: TAX ANALYSIS FOR COSTS THAT ARE DEDUCTIBLE VS. COSTS THAT NEED TO BE CAPITALIZED (0.3); CALL WITH M. SOMMERS RE: SAME (0.4); EMAIL WEIL TAX RE: SAME (0.2); CALL WITH M. HOENIG AND M. SOMMERS RE: SAME (0.1); CONDUCT TAX ANALYSIS RE: FEES AND COSTS DEDUCTIBLE FOR TAX PURPOSES (1.2). | | | | |
| 03/19/19 | Sommers, Mary | 6.70 | 3,752.00 | 029 | 56098131 |
| | CONFERENCE WITH J. REICH RE: APA AND SAPA (0.2); REVISE APA (1.1); REVISE SAPA (.3); CONFERENCE WITH M. HOENIG AND S. GOLDRING RE: APA AND SAPA (.4); CONFERENCE WITH M. AGAM RE: FEE ALLOCATION (.7); CONFERENCE WITH J. SOMERVILLE (ALIX PARTNERS) AND M. AGAM RE: FEE ALLOCATION (.2); CONFERENCE WITH J. SOMERVILLE (ALIX PARTNERS), C. GLAD AND M. MCGARVY (DITECH) RE: FEE ALLOCATION (.2); CONFERENCE WITH L. LEONE RE: FEE ALLOCATION (.3); REVIEW INVOICES (1.2); REVISE FEE ALLOCATION CORRESPONDENCE (1.5); CONFERENCE WITH S. GOLDRING AND M. HOENIG RE: FEE ALLOCATION CORRESPONDENCE (.3); CONFERENCE WITH D. WAXMAN AND J. REICH RE: APA AND SAPA (.3). | | | | |
| 03/20/19 | Hoenig, Mark | 3.00 | 4,575.00 | 029 | 56095955 |
| | REVIEW TRANSACTION DOCUMENT. | | | | |
| 03/20/19 | Reich, Joseph | 0.30 | 294.00 | 029 | 56103074 |
| | DISCUSS PURCHASE AGREEMENT DRAFTS WITH M. SOMMERS AND EMAILS RE SAME. | | | | |
| 03/20/19 | Agam, Mor | 0.50 | 395.00 | 029 | 56096622 |
| | CONDUCT ANALYSIS RE: ALLOCATING FEES AND EXPENSES TO DIFFERENT CATEGORIES FOR TAX PURPOSES (DEDUCTIBLE EXPENSES AND AMOUNT SHOULD BE CAPITALIZED). | | | | |
| 03/20/19 | Sommers, Mary | 3.50 | 1,960.00 | 029 | 56100415 |
| | CONFERENCE WITH J. REICH RE: APA AND SAPA (0.3); REVISE APA (0.3); REVISE SAPA (.3); CONFER WITH M. HOENIG AND S. GOLDRING RE: APA AND SAPA (.1); CONFER WITH M. AGAM RE: FEE ALLOCATION (1.0); CONFERENCE WITH J. SOMERVILLE (ALIX PARTNERS), C. GLAD AND M. MCGARVY (DITECH) RE: FEE ALLOCATION (.3); CONFERENCE WITH L. LEONE RE: FEE ALLOCATION (.3); REVISE FEE ALLOCATION CORRESPONDENCE (.5); CONFERENCE WITH S. GOLDRING AND M. HOENIG RE: FEE ALLOCATION CORRESPONDENCE (.2); CONFERENCE WITH D. WAXMAN RE: APA AND SAPA (.2). | | | | |
| 03/21/19 | Hoenig, Mark | 2.30 | 3,507.50 | 029 | 56095961 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT TRANSACTION ANALYSIS AND DOCUMENT REVIEW. | | | | |
| 03/21/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 029 | 56115447 |
| | REVIEW DRAFT SALES AGREEMENTS (1.9); DISCUSS SAME WITH M. SOMMERS (.6); REVIEW FURTHER REVISED DRAFT (.1). | | | | |
| 03/21/19 | Agam, Mor | 5.10 | 4,029.00 | 029 | 56096702 |
| | CALL WITH L. LEONE AND M. SOMMERS RE: BILLING INFORMATION FOR TAX ANALYSIS (DEDUCTIBLE EXPENSES)(0.2); CONDUCTING TAX ANALYSIS RE: DEDUCTIBLE COSTS AND EXPENSES FOR 10K FILING PURPOSES (4.9). | | | | |
| 03/21/19 | Sommers, Mary | 3.50 | 1,960.00 | 029 | 56100368 |
| | CONFERENCE WITH BILLING ATTORNEYS RE: FEE ALLOCATION (.5); DRAFT FEE ALLOCATION (.6); CONFERENCE WITH S. GOLDRING RE: SAPA AND APA (.6); REVISE APA (0.9); REVISE SAPA (.3); CONFERENCE WITH M. HOENIG AND S. GOLDRING RE: APA AND SAPA (.2); CONFERENCE WITH M. AGAM RE: FEE ALLOCATION (.2); CONFERENCE WITH D. WAXMAN RE: APA AND SAPA (.2). | | | | |
| 03/21/19 | Kleissler, Matthew | 0.20 | 48.00 | 029 | 56104105 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICES OF STATUS. | | | | |
| 03/22/19 | Hoenig, Mark | 4.70 | 7,167.50 | 029 | 56095905 |
| | RESTRUCTURING PLANNING AND DOCUMENT REVIEW. | | | | |
| 03/22/19 | Reich, Joseph | 0.60 | 588.00 | 029 | 56103326 |
| | CALL WITH WEIL TAX AND C. GLAD AND K. PEREZ RE SALE STRUCTURE AND LIQUIDATING TRUST. DISCUSSED WITH M. HOENIG. | | | | |
| 03/22/19 | Agam, Mor | 2.80 | 2,212.00 | 029 | 56096707 |
| | CONDUCT TAX ANALYSIS RE: BANKRUPTCY FEES ALLOCATIONS DEBT-RELATED ASSIGNMENTS (2.5); REVIEW THE REVISED APA RE: COMMENTS FROM S. GOLDRING (0.3). | | | | |
| 03/22/19 | Sommers, Mary | 7.20 | 4,032.00 | 029 | 56100770 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. REICH RE: APA AND SAPA (0.2); REVISE APA (0.2); REVISE SAPA (.3); CONFERENCE WITH M. HOENIG AND S. GOLDRING RE: APA AND SAPA (.4); CONFERENCE WITH M. AGAM RE: FEE ALLOCATION (.9); CONFERENCE CALL WITH CYNTHIA GLAD AND KIMBERLY PEREZ RE: TAX MECHANICS (.4); CONFERENCE WITH CINDY GLAD (DITECH) RE: SUBSIDIARIES (.6); CONFERENCE WITH BILLING ATTORNEYS RE: FEE ALLOCATION (.3); DRAFT FEE ALLOCATION (1.3); REVIEW TIME ENTRY NARRATIVES (2.2); CONFERENCE WITH D. WAXMAN RE: APA AND SAPA (.4). | | | | |
| 03/23/19 | Sommers, Mary | 1.60 | 896.00 | 029 | 56100705 |
| | REVISE FEE ALLOCATION (1.2); REVIEW AND REVISE SAPA AND APA (.4). | | | | |
| 03/24/19 | Hoenig, Mark | 3.50 | 5,337.50 | 029 | 56103599 |
| | CONDUCT DOCUMENT REVIEW AND TAX ISSUES RE: RESTRUCTURING ALTERNATIVES. | | | | |
| 03/24/19 | Sommers, Mary | 0.90 | 504.00 | 029 | 56147367 |
| | CONFERENCE WITH D. WAXMAN RE: APA AND SAPA (0.1); REVISE APA (0.3); REVISE SAPA (.3); CONFERENCE WITH M. HOENIG AND S. GOLDRING RE: APA AND SAPA (.2). | | | | |
| 03/25/19 | Hoenig, Mark | 2.10 | 3,202.50 | 029 | 56151017 |
| | TRANSACTION DOCUMENT REVIEW AND CONDUCT TAX ANALYSIS. | | | | |
| 03/25/19 | Sommers, Mary | 0.60 | 336.00 | 029 | 56147442 |
| | REVIEW APA AND SAPA (.2); CONFER WITH WEIL ATTORNEYS RE: TIME ALLOCATION (.4). | | | | |
| 03/26/19 | Hoenig, Mark | 2.10 | 3,202.50 | 029 | 56151492 |
| | RESTRUCTURING PLANNING AND ANALYSIS RE: ALTERNATIVE TRANSACTIONS. | | | | |
| 03/26/19 | Sommers, Mary | 3.00 | 1,680.00 | 029 | 56146958 |
| | CONFERENCE WITH M. MCGARVY (DITECH) RE: FEE ALLOCATION (.2); CONFERENCE WITH M. HOENIG RE: FEE ALLOCATION (.1); CONFERENCE WITH WEIL ATTORNEYS RE: FEE ALLOCATION (.3); REVISE FEE ALLOCATION (2.2); CONFERENCE WITH D. WAXMAN AND M.HOENIG RE: APA AND SAPA (.2). | | | | |
| 03/27/19 | Hoenig, Mark | 2.70 | 4,117.50 | 029 | 56151563 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT TRANSACTION TAX ANALYSIS AND REVIEW DISCLOSURE STATEMENT. | | | | |
| 03/27/19 | Goldring, Stuart J. | 0.30 | 480.00 | 029 | 56166977 |
| | REVIEW AMENDMENTS TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/27/19 | Reich, Joseph | 0.70 | 686.00 | 029 | 56150706 |
| | REVIEW REVISED DISCLOSURE STATEMENT AND PLAN. | | | | |
| 03/27/19 | Sommers, Mary | 2.20 | 1,232.00 | 029 | 56146987 |
| | CONFERENCE WITH A. WELCH AND M. MCGARVY RE: FEE ALLOCATION (.2); CONFERENCE WITH M. HOENIG RE: FEE ALLOCATION (.1); CONFERENCE WITH WEIL ATTORNEYS RE: FEE ALLOCATION (.5); REVISE FEE ALLOCATION (1.0); CONFERENCE WITH D. WAXMAN AND M.HOENIG RE: AMENDED DISCLOSURE STATEMENT AND PLAN (.4). | | | | |
| 03/29/19 | Hoenig, Mark | 3.00 | 4,575.00 | 029 | 56151049 |
| | PLAN FORMULATION AND TAX ANALYSIS. | | | | |
| 03/29/19 | Reich, Joseph | 2.20 | 2,156.00 | 029 | 56150757 |
| | REVIEW REVISED INTEREST PURCHASE AGREEMENT (.7). ANALYZE POTENTIAL TAX TREATMENT (1.0) DISCUSS WITH M. SOMMERS (.3). DISCUSS WITH D. WAXMAN AND A. WELCH (.2). | | | | |
| 03/29/19 | Sommers, Mary | 2.70 | 1,512.00 | 029 | 56147212 |
| | CONFERENCE WITH J. REICH, D. WAXMAN, AND A. WELCH RE: INVESTMENT AGREEMENT (.5); CONFERENCE WITH M. HOENIG RE: INVESTMENT AGREEMENT (.3); REVISE INVESTMENT AGREEMENT (1.9). | | | | |
| **SUBTOTAL TASK 029 - Tax Issues:** | | **180.00** | **$198,957.50** | | |
| 02/11/19 | Smith, Gabriela | 0.20 | 184.00 | 030 | 55950732 |
| | EMAILS WITH S. SINGH RE: COMMITTEE FORMATION MEETING. | | | | |
| 02/25/19 | Kleissler, Matthew | 2.20 | 528.00 | 030 | 55955555 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR CREDITORS COMMITTEE FORMATION MEETING. | | | | |
| 02/27/19 | Singh, Sunny | 0.70 | 840.00 | 030 | 55945111 |
| | CALL WITH PACHULSKI. | | | | |
| 02/27/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 030 | 55962605 |
| | ATTEND CALL WITH UCC COUNSEL. | | | | |
| 02/27/19 | Welch, Alexander W. | 0.20 | 190.00 | 030 | 55929763 |
| | EMAIL TO BOARD RE: UCC. | | | | |
| 02/27/19 | Welch, Alexander W. | 1.20 | 1,140.00 | 030 | 55929827 |
| | CALL WITH UCC COUNSEL (.5); EMAILS FROM AND TO UCC COUNSEL (.7). | | | | |
| 03/04/19 | Liberman, Leslie | 0.30 | 168.00 | 030 | 56070478 |
| | SEND UCC DILIGENCE LIST TO ALIXPARTNERS AND HOULIHAN AND DISCUSS WITH G. SMITH. | | | | |
| 03/04/19 | Smith, Gabriela | 0.20 | 184.00 | 030 | 56246466 |
| | CALL WITH L. LIBERMAN RE: UCC DOCUMENT REQUEST. | | | | |
| 03/05/19 | Welch, Alexander W. | 0.30 | 285.00 | 030 | 56151788 |
| | EMAILS RE: UCC REQUESTS. | | | | |
| 03/06/19 | Singh, Sunny | 1.20 | 1,440.00 | 030 | 56016049 |
| | CALL WITH UCC ADVISORS RE: CRITICAL VENDORS (.6); REVIEW EMAILS RE: UCC COMMENTS TO FIRST DAY ORDERS (.6). | | | | |
| 03/06/19 | Morrison, Stephanie Nicole | 0.80 | 632.00 | 030 | 56246659 |
| | CALL WITH UCC COUNSEL RE WAGES AND OTHER FIRST DAY MOTIONS (.5); RESPOND TO UCC DILIGENCE REQUESTS (.3). | | | | |
| 03/06/19 | Welch, Alexander W. | 0.70 | 665.00 | 030 | 56152760 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH UCC ADVISORS. | | | | |
| 03/06/19 | Jackson, David M. | 1.80 | 1,422.00 | 030 | 56017262 |
| | PROVIDE DOCUMENTS AND RESPOND TO UCC DOCUMENT REQUEST. | | | | |
| 03/06/19 | Liberman, Leslie | 1.90 | 1,064.00 | 030 | 56071700 |
| | COMPILE UCC DILIGENCE REQUEST. | | | | |
| 03/06/19 | Smith, Gabriela | 0.50 | 460.00 | 030 | 56246700 |
| | MEET WITH L. LIBERMAN AND A. WELCH RE: UCC DILIGENCE REQUEST. | | | | |
| 03/07/19 | Liberman, Leslie | 3.60 | 2,016.00 | 030 | 56071733 |
| | COMPILE DOCUMENTS FOR UCC DILIGENCE REQUEST. | | | | |
| 03/07/19 | Smith, Gabriela | 0.30 | 276.00 | 030 | 56246803 |
| | CALL WITH L. LIBERMAN RE: UCC DILIGENCE REQUESTS. | | | | |
| 03/08/19 | Welch, Alexander W. | 3.90 | 3,705.00 | 030 | 56152206 |
| | CALLS WITH UCC RE: AMENDMENTS TO ORDERS (.8); EMAILS TO AND FROM UCC COUNSEL RE: SAME (.9); REVIEW PRECEDENT FOR ORDERS (.5); CALLS WITH HOULIHAN RE: SAME (.8); CALLS WITH S. SINGH RE: SAME (.3); DISCUSSIONS RE: AMENDMENTS (.6). | | | | |
| 03/08/19 | Kuang, Connie L. | 0.20 | 138.00 | 030 | 56010310 |
| | CALL WITH C. BROWN RE: UCC DILIGENCE REQUESTS. | | | | |
| 03/13/19 | Liberman, Leslie | 0.30 | 168.00 | 030 | 56069898 |
| | PULL DOCUMENTS FOR UCC DILIGENCE REQUEST. | | | | |
| 03/18/19 | Brown, Christina M. | 0.50 | 460.00 | 030 | 56247671 |
| | PARTICIPATE ON CALL RE UCC DOCUMENT REQUESTS. | | | | |
| 03/18/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 030 | 56096197 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE: UNENCUMBERED ASSETS. | | | | |
| 03/18/19 | Smith, Gabriela | 0.50 | 460.00 | 030 | 56247681 |
| | CALL WITH ADVISORS RE: UCC INTERROGATORIES. | | | | |
| 03/20/19 | Kuang, Connie L. | 0.90 | 621.00 | 030 | 56082072 |
| | CALL WITH SKADDEN AND KIRKLAND RE: UCC OBJECTIONS. | | | | |
| 03/25/19 | Singh, Sunny | 0.50 | 600.00 | 030 | 56125539 |
| | CALL WITH ALIX AND HOULIHAN RE: UCC ISSUES. | | | | |
| 03/25/19 | Smith, Gabriela | 0.50 | 460.00 | 030 | 56248043 |
| | CALL WITH HOULIHAN, ALIXPARTNERS, AND WEIL TEAM RE: UCC INTERROGATORIES. | | | | |
| 03/26/19 | Singh, Sunny | 0.20 | 240.00 | 030 | 56125750 |
| | CALL WITH J. LEWIS RE: UCC ISSUES. | | | | |
| 03/26/19 | Morrison, Stephanie Nicole | 2.10 | 1,659.00 | 030 | 56164482 |
| | CORRESPONDENCE RE: U.S. TRUSTEE/UCC DILIGENCE REQUESTS (2.1). | | | | |
| 03/26/19 | Kuang, Connie L. | 1.00 | 690.00 | 030 | 56125182 |
| | PREPARE SUMMARY OF LIENS BY WAREHOUSE LENDERS. | | | | |
| 03/27/19 | Slack, Richard W. | 0.80 | 1,020.00 | 030 | 56248149 |
| | REVIEW AND EXCHANGE EMAILS RE: UCC DISCOVERY. | | | | |
| 03/27/19 | Welch, Alexander W. | 1.90 | 1,805.00 | 030 | 56151569 |
| | DISCUSSION WITH LITIGATORS RE: UCC INTERROGATORIES (.4); REVIEW DOCUMENTS FOR SAME (1.0); EMAILS TO AND FROM UCC RE: CONFIDENTIALITY ISSUES (.5). | | | | |
| 03/29/19 | Slack, Richard W. | 0.20 | 255.00 | 030 | 56156874 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC DILIGENCE. | | | | |
| 03/29/19 | Connors, Matthew S. | 1.60 | 1,592.00 | 030 | 56157263 |
| | REVIEW MATERIALS TO BE SENT TO THE UCC (1.2); EMAILS RE: MATERIALS TO BE SENT TO THE UCC (0.4). | | | | |
| 03/29/19 | Welch, Alexander W. | 1.90 | 1,805.00 | 030 | 56151086 |
| | PARTICIPATE ON CALL RE: CONTRACTS (.3); REVIEW ANALYSIS RE: SAME (.5); CALL WITH PACHULSKI RE: PROPOSAL (.1); CALL WITH S. SINGH RE: SAME (.2); REVIEW PROPOSAL (.2); EMAILS RE: SAME (.2); ARRANGING MEET WITH UCC (.4). | | | | |
| 03/29/19 | Kleissler, Matthew | 0.80 | 192.00 | 030 | 56154216 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: UCC DATA ROOM. | | | | |
| **SUBTOTAL TASK 030 - Unsecured Creditors Issues/Meetings/Communications:** | | **36.90** | **$31,114.00** | | |
| 02/12/19 | Singh, Sunny | 0.80 | 960.00 | 031 | 55865358 |
| | CALL WITH U.S. TRUSTEES OFFICE RE: FIRST DAYS. | | | | |
| 02/12/19 | Brown, Christina M. | 0.50 | 460.00 | 031 | 56186523 |
| | CALL WITH U.S. TRUSTEE RE: FIRST DAY MOTIONS. | | | | |
| 02/12/19 | Welch, Alexander W. | 1.00 | 950.00 | 031 | 55929728 |
| | CALL WITH U.S. TRUSTEE RE: FIRST DAY RELIEF. | | | | |
| 02/12/19 | Smith, Gabriela | 2.60 | 2,392.00 | 031 | 56186624 |
| | EMAILS WITH U.S. TRUSTEE RE: FIRST DAY MOTIONS (.3); CALL WITH U.S. TRUSTEE AND BFR TEAM RE: COMMENTS TO FIRST DAY ORDERS (1); DRAFT OPEN ISSUES LIST RE: U.S. TRUSTEE COMMENTS TO FIRST DAY MOTIONS AND CIRCULATE TO S. SINGH (1); EMAILS WITH ALIXPARTNERS TEAM RE: MONTHLY OPERATING REPORTS (.3). | | | | |
| 02/13/19 | Brown, Christina M. | 0.20 | 184.00 | 031 | 55835003 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH S. SINGH, S, MORRISON, AND G, SMITH RE: US TRUSTEE REQUESTS. | | | | |
| 02/14/19 | Welch, Alexander W. | 0.50 | 475.00 | 031 | 55929540 |
| | CALL WITH U.S. TRUSTEE RE: VENDOR AND REPORTING ISSUES. | | | | |
| 02/20/19 | Welch, Alexander W. | 1.00 | 950.00 | 031 | 56008861 |
| | PREPARE FOR AND CALL WITH THE U.S. TRUSTEE (.6); FOLLOW UP CALL WITH ALIXPARTNERS RE: SAME (.2); CALL WITH S. SINGH RE: SAME (.2). | | | | |
| 02/20/19 | Smith, Gabriela | 0.50 | 460.00 | 031 | 56187696 |
| | CALL WITH U.S. TRUSTEE, S. SINGH, AND A. WELCH RE: REPORTING REQUIREMENTS. | | | | |
| 02/21/19 | Smith, Gabriela | 0.40 | 368.00 | 031 | 56192076 |
| | CALL WITH BFR TEAM AND ALIXPARTNERS RE: SCHEDULES AND STATEMENTS. | | | | |
| 02/25/19 | Singh, Sunny | 0.40 | 480.00 | 031 | 55940494 |
| | CALL WITH U.S. TRUSTEE. | | | | |
| 02/25/19 | Welch, Alexander W. | 0.80 | 760.00 | 031 | 55929594 |
| | CALL WITH U.S. TRUSTEE RE: FORMATION MEETING (.5); PREPARE FOR SAME (.3). | | | | |
| 02/25/19 | Lee, Kathleen | 1.10 | 462.00 | 031 | 55986940 |
| | ASSIST WITH PREPARATION OF MATERIAL FOR ORGANIZATIONAL MEETING. | | | | |
| 02/26/19 | Singh, Sunny | 2.00 | 2,400.00 | 031 | 55942304 |
| | ATTEND UCC FORMATION. | | | | |
| 02/26/19 | Welch, Alexander W. | 2.50 | 2,375.00 | 031 | 55929568 |
| | PREPARE FOR AND ATTEND UCC FORMATION MEETING. | | | | |
| 02/26/19 | Lee, Kathleen | 0.60 | 252.00 | 031 | 55979414 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR ORGANIZATIONAL MEETING. | | | | |
| 02/26/19 | Peene, Travis J. | 1.50 | 360.00 | 031 | 55954641 |
| | ASSIST WITH PREPARATION OF ORGANIZATIONAL MEETING MATERIALS. | | | | |
| 02/26/19 | Kleissler, Matthew | 1.00 | 240.00 | 031 | 55955411 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: UCC FORMATION MEETING ON 2.26.19. | | | | |
| 02/27/19 | Slack, Richard W. | 0.10 | 127.50 | 031 | 56193383 |
| | CALL WITH WELCH RE: COMMITTEE FORMATION. | | | | |
| 03/05/19 | Singh, Sunny | 0.40 | 480.00 | 031 | 56013289 |
| | CALL WITH U.S. TRUSTEE. | | | | |
| 03/05/19 | Welch, Alexander W. | 0.40 | 380.00 | 031 | 56151619 |
| | CALL WITH U.S. TRUSTEE RE: ISSUES. | | | | |
| 03/05/19 | Blechman, Eli | 0.50 | 395.00 | 031 | 56018313 |
| | PARTICIPATE ON CALL WITH U.S. TRUSTEE RE: FIRST DAY MOTIONS AND ORDERS (0.3); AND FOLLOW-UP TEAM MEETING RE: SAME (0.2). | | | | |
| 03/05/19 | Liberman, Leslie | 0.40 | 224.00 | 031 | 56301880 |
| | CALL WITH U.S. TRUSTEE. | | | | |
| 03/05/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 031 | 55988658 |
| | CALL WITH U.S. TRUSTEE. | | | | |
| 03/05/19 | Smith, Gabriela | 0.50 | 460.00 | 031 | 56049139 |
| | CALL WITH U.S. TRUSTEE, S. SINGH, AND A. WELCH RE: SECOND DAY HEARING. | | | | |
| 03/10/19 | Smith, Gabriela | 1.30 | 1,196.00 | 031 | 56050285 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH S. SINGH AND A. WELCH RE: MONTHLY OPERATING REPORT ISSUES LIST (.5); REVIEW SAMPLE MONTHLY OPERATING REPORTS AND EMAILS WITH S. SINGH AND A. WELCH RE: SAME (.8). | | | | |
| 03/12/19 | Welch, Alexander W. | 0.20 | 190.00 | 031 | 56057641 |
| | EMAILS TO AND FROM U.S. TRUSTEE. | | | | |
| 03/13/19 | Smith, Gabriela | 0.90 | 828.00 | 031 | 56050178 |
| | CALL WITH U.S. TRUSTEE AND ALIXPARTNERS TEAM RE: MONTHLY OPERATING REPORTS (.6); EMAILS WITH U.S. TRUSTEE RE: RESCAP MONTHLY OPERATING REPORTS (.3). | | | | |
| 03/14/19 | Smith, Gabriela | 0.30 | 276.00 | 031 | 56049782 |
| | EMAILS WITH U.S. TRUSTEE RE: MONTHLY OPERATING REPORT REQUIREMENTS. | | | | |
| 03/18/19 | Welch, Alexander W. | 1.50 | 1,425.00 | 031 | 56300303 |
| | EMAILS TO AND FROM MORGAN LEWIS RE: TRUSTEE ISSUES (.2); CALLS WITH J. HROMY RE: SAME (.3); CALLS WITH COMPANY RE: SAME (.5); EMAILS TO AND FROM THE COMPANY RE: SAME (.5). | | | | |
| 03/19/19 | Welch, Alexander W. | 0.20 | 190.00 | 031 | 56096180 |
| | CALL WITH U.S. TRUSTEE RE: OCB ORDER. | | | | |
| 03/19/19 | Kleissler, Matthew | 1.30 | 312.00 | 031 | 56103900 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MONTHLY OPERATING REPORT (.5); CONDUCT RESEARCH RE. RESCAP OPERATING REPORT FOR A. GUPTA (.8). | | | | |
| 03/20/19 | Smith, Gabriela | 0.40 | 368.00 | 031 | 56143352 |
| | CALL WITH C. GRING RE: MONTHLY OPERATING REPORT. | | | | |
| 03/22/19 | Smith, Gabriela | 1.00 | 920.00 | 031 | 56143289 |
| | REVIEW AND REVISE FORM MONTHLY OPERATING REPORT AND EMAILS WITH ALIXPARTNERS RE: SAME. | | | | |
| 03/23/19 | Smith, Gabriela | 0.80 | 736.00 | 031 | 56097135 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH U.S. TRUSTEE RE: MONTHLY OPERATING REPORTS (.4); REVIEW REVISED FORM MONTHLY OPERATING REPORTS CIRCULATED BY ALIXPARTNERS (.4). | | | | |
| 03/25/19 | Kleissler, Matthew | 0.30 | 72.00 | 031 | 56153740 |
| | CONDUCT RESEARCH RE: MONTHLY OPERATING REPORTS. | | | | |
| 03/26/19 | Gupta, Aarti | 1.60 | 1,104.00 | 031 | 56120670 |
| | REVIEW SAMPLE MONTHLY OPERATING REPORTS AND CORRESPONDENCE RE: SAME (.3), REVIEW AND REVISE MONTHLY OPERATING REPORTS (1.3). | | | | |
| 03/27/19 | Smith, Gabriela | 0.30 | 276.00 | 031 | 56143460 |
| | EMAILS WITH U.S. TRUSTEE RE: MONTHLY OPERATING REPORT. | | | | |
| 03/27/19 | Gupta, Aarti | 2.30 | 1,587.00 | 031 | 56130648 |
| | REVIEW AND REVISE GLOBAL NOTES TO MONTHLY OPERATING REPORT. | | | | |
| 03/28/19 | Connors, Matthew S. | 0.70 | 696.50 | 031 | 56156946 |
| | REVIEW MATERIALS TO BE SENT TO THE U.S. TRUSTEE (0.5); EMAILS RE: MATERIALS TO BE SENT TO THE U.S. TRUSTEE (0.2). | | | | |
| 03/28/19 | Smith, Gabriela | 0.50 | 460.00 | 031 | 56143461 |
| | REVISE MONTHLY OPERATING REPORT GLOBAL NOTES. | | | | |
| 03/29/19 | Welch, Alexander W. | 2.00 | 1,900.00 | 031 | 56151522 |
| | REVIEW MONTHLY OPERATING REPORT (1.1); CALL WITH ALIXPARTNERS RE: SAME (.3); EMAILS TO AND FROM ALIXPARTNERS RE: SAME (.4); CALLS WITH G. SMITH RE: SAME (.2). | | | | |
| 03/29/19 | Smith, Gabriela | 2.60 | 2,392.00 | 031 | 56143464 |
| | REVIEW REVISED MONTHLY OPERATING REPORT AND GLOBAL NOTES AND CIRCULATE EDITS TO ALIXPARTNERS (.8); EMAILS WITH ALIXPARTNERS RE: MONTHLY OPERATING REPORT EDITS (1); CALL WITH A. WELCH RE: MONTHLY OPERATING REPORT (.3); EMAILS WITH A. GUPTA RE: MONTHLY OPERATING REPORT FILING (.3); CALL WITH D. PARCHEM RE: MONTHLY OPERATING REPORT FILING (.2). | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/19 | Gupta, Aarti | 4.00 | 2,760.00 | 031 | 56144501 |
| | REVISE MONTHLY OPERATING REPORT AND REVIEW SAMPLE MONTHLY OPERATING REPORTS (2.5); CORRESPONDENCE RE: SAME (.5); COORDINATE FILING (1.0). | | | | |
| 03/29/19 | Kleissler, Matthew | 3.00 | 720.00 | 031 | 56153734 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CORPORATE MONTHLY OPERATING REPORT FOR FEBRUARY 2019. | | | | |
| 03/30/19 | Smith, Gabriela | 1.10 | 1,012.00 | 031 | 56143330 |
| | CALL WITH D. PARCHEM RE: MONTHLY OPERATING REPORT (.3); EMAILS WITH WEIL TEAM RE: MONTHLY OPERATING REPORT (.8). | | | | |
| 03/30/19 | Smith, Gabriela | 0.20 | 184.00 | 031 | 56248352 |
| | EMAILS WITH M. KLEISSLER RE: U.S. TRUSTEE BINDERS. | | | | |
| **SUBTOTAL TASK 031 - US Trustee Issues/Reporting:** | | **46.60** | **$36,423.00** | | |
| 02/15/19 | von der Marwitz, Markus Alexander | 0.20 | 112.00 | 032 | 56187550 |
| | ATTEND UTILITIES ASSIGNMENT MEETING. | | | | |
| 02/19/19 | von der Marwitz, Markus Alexander | 0.60 | 336.00 | 032 | 55871741 |
| | CALL WITH UTILITIES COMPANIES (.3); MEET FOR UTILITY COMPANY (.2); EMAILS (.1). | | | | |
| 02/19/19 | Smith, Gabriela | 1.40 | 1,288.00 | 032 | 56187685 |
| | MEET WITH M. KLEISSLER RE: UTILITIES MOTION AND MOTION TO SHORTEN NOTICE (.4); MEET WITH E. BLECHMAN RE: MOTION TO SHORTEN NOTICE (.2); REVIEW MOTION TO SHORTEN NOTICE AND EMAIL EDITS TO E. BLECHMAN (.8). | | | | |
| 02/19/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 032 | 55897073 |
| | PARTICIPATE ON CALL WITH UITLITY RE: ACCOUNTS. | | | | |
| 02/19/19 | Lee, Kathleen | 1.50 | 630.00 | 032 | 55981049 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH MOTIONS TO SHORTEN NOTICE FOR UTILITY MOTION FOR G. SMITH (.7); CONFERENCES WITH G. SMITH RE: UTILITY ORDER (.2); CONFER WITH M. KLEISSLER RE: SAME (.2); SEARCH FOR MOTION TO SHORTEN OR LIMIT NOTICE RE SAME (.4). | | | | |
| 02/19/19 | Kleissler, Matthew | 0.50 | 120.00 | 032 | 55954524 |
| | ASSIST WITH PREPARATION OF MOTION TO SHORTEN NOTICE RE: UTILITY HEARING. | | | | |
| 02/19/19 | Kleissler, Matthew | 3.20 | 768.00 | 032 | 55954894 |
| | ASSIST WITH PREPARATION OF PROPOSED MOTION TO SHORTEN TIME TO CONSIDER UTILITY MOTION FOR L. LIBERMAN. | | | | |
| 02/20/19 | Blechman, Eli | 0.60 | 474.00 | 032 | 55929062 |
| | REVISE AND FINALIZE MOTION TO SHORTEN PER COMMENTS FROM A. WELCH AND S. SINGH. | | | | |
| 02/20/19 | Smith, Gabriela | 0.20 | 184.00 | 032 | 56187694 |
| | MEET WITH M. KLEISSLER RE: MOTION TO SHORTEN NOTICE. | | | | |
| 02/20/19 | Kleissler, Matthew | 2.60 | 624.00 | 032 | 55954510 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF HEARING ON UTILITIES MOTION ON FEBRUARY 26, 2019 (1.7); ASSIST WITH PREPARATION OF PROPOSED MOTION TO SHORTEN TIME TO CONSIDER UTILITY MOTION (.7); MEET WITH G. SMITH RE: SAME (.2). | | | | |
| 02/21/19 | von der Marwitz, Markus Alexander | 0.20 | 112.00 | 032 | 55881761 |
| | REVIEW MATERIALS FOR UTILITIES HEARING. | | | | |
| 02/22/19 | Kleissler, Matthew | 1.50 | 360.00 | 032 | 55954608 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR UTILITIES MOTION HEARING. | | | | |
| 02/25/19 | Welch, Alexander W. | 0.50 | 475.00 | 032 | 55929707 |
| | PREPARE FOR UTILITIES HEARING. | | | | |
| 02/25/19 | von der Marwitz, Markus Alexander | 0.90 | 504.00 | 032 | 55906958 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING FOR UTILITIES PROVIDER CALLS (.4); CALLS WITH UTILITIES (.3); EMAILS (.2). | | | | |
| 02/26/19 | Morrison, Stephanie Nicole | 0.50 | 395.00 | 032 | 55962217 |
| | DISCUSS UTILITIES CERTIFICATE OF NO OBJECTIONS WITH A. HWANG AND M. VON DER MARWITZ. | | | | |
| 02/26/19 | von der Marwitz, Markus Alexander | 3.40 | 1,904.00 | 032 | 55914958 |
| | PREPARE FOR HEARING (2.0); UPDATE ORDER (.5); MEETINGS (.4); EMAILS (.2); CALLS FOR UTILITIES ISSUES (.3). | | | | |
| 02/26/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 032 | 56193382 |
| | COORDINATE WITH M. VON DER MARWITZ RE: UTILITIES HEARING AND PROPOSED ORDER. | | | | |
| 02/26/19 | Lee, Kathleen | 0.60 | 252.00 | 032 | 55979405 |
| | ASSIST WITH PREPARATION OF UTILITY HEARING. | | | | |
| 02/26/19 | Peene, Travis J. | 0.40 | 96.00 | 032 | 55954874 |
| | SUBMIT ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II) ESTABLISHING PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, AND (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICE TO CHAMBERS FOR THEIR REVIEW/APPROVAL. | | | | |
| 02/26/19 | Kleissler, Matthew | 1.80 | 432.00 | 032 | 55955369 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: UTILITIES MOTION. | | | | |
| 03/01/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 032 | 55963741 |
| | REVIEW UTILITIES ADEQUATE ASSURANCE REQUEST (.1); MEET TO DISCUSS UTILITIES REQUEST ISSUES (.3). | | | | |
| 03/04/19 | von der Marwitz, Markus Alexander | 0.20 | 112.00 | 032 | 55988741 |
| | PARTICIPATE ON UTILITY REQUEST CALL. | | | | |
| 03/05/19 | von der Marwitz, Markus Alexander | 0.20 | 112.00 | 032 | 55988699 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UTILITIES FOLLOW UP. | | | | |
| 03/06/19 | Brown, Christina M. | 0.60 | 552.00 | 032 | 56246685 |
| | DISCUSS UTILITIES ISSUE WITH M. SKZYNSKI, A. WELCH AND G. SMITH. | | | | |
| 03/06/19 | von der Marwitz, Markus Alexander | 0.50 | 280.00 | 032 | 55998846 |
| | CALL WITH COMPANY FOR UTILITIES REQUEST PROTOCOL. | | | | |
| 03/06/19 | Smith, Gabriela | 0.80 | 736.00 | 032 | 56049142 |
| | CALL WITH COMPANY, A. HWANG, AND M. MARWITZ RE: ADEQUATE ASSURANCE REQUESTS (.5); MEET WITH A. HWANG AND M. MARWITZ RE: UTILITIES CONTRACTS RESEARCH (.3). | | | | |
| 03/06/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 032 | 56079881 |
| | PARTICIPATE ON CALL WITH COMPANY RE: ADEQUATE ASSURANCE REQUESTS PROTOCOL. | | | | |
| 03/07/19 | von der Marwitz, Markus Alexander | 2.00 | 1,120.00 | 032 | 55998959 |
| | CONDUCT RESEARCH POTENTIAL UTILITIES CONTRACT CLAIM ISSUE. | | | | |
| 03/07/19 | Smith, Gabriela | 0.30 | 276.00 | 032 | 56049554 |
| | EMAILS WITH A. HWANG AND M. MARWITZ RE: UTILITIES CONTRACT RESEARCH. | | | | |
| 03/13/19 | von der Marwitz, Markus Alexander | 1.70 | 952.00 | 032 | 56040404 |
| | REVIEW ISSUES RE: ADEQUATE ASSURANCE DEPOSIT ACCOUNTS (.8); MEET AND CALL TO DISCUSS UTILITIES ACCOUNTS (.3); RESEARCH CLAIMS ISSUE (.6). | | | | |
| 03/13/19 | Smith, Gabriela | 0.60 | 552.00 | 032 | 56050096 |
| | EMAILS WITH M. MARWITZ RE: UTILITIES CONTRACT RESEARCH (.3); MEET WITH M. MARWITZ RE: UTILITY ADEQUATE ASSURANCE REQUESTS (.3). | | | | |
| 03/14/19 | von der Marwitz, Markus Alexander | 1.40 | 784.00 | 032 | 56118304 |
| | RESEARCH STATUS OF UTILITY CONTRACT CLAIM. | | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED SERVICES - 41703.0011 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/19 | von der Marwitz, Markus Alexander | 2.30 | 1,288.00 | 032 | 56118300 |
| | EMAIL RE: UTILITY CLAIMS (.1); CONDUCT RESEARCH AND SUMMARIZE UTILITIES CLAIM ISSUE (2.2). | | | | |
| 03/26/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 032 | 56167495 |
| | FOLLOW UP WITH M. VON DER MARWITZ RE: UTILITIES ISSUES. | | | | |
| 03/27/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 032 | 56167890 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 03/28/19 | von der Marwitz, Markus Alexander | 0.40 | 224.00 | 032 | 56137605 |
| | DRAFT RESPONSE FOR UTILITIES ADEQUATE ASSURANCE INQUIRIES. | | | | |
| 03/28/19 | Smith, Gabriela | 0.30 | 276.00 | 032 | 56143468 |
| | CALL WITH A. HWANG RE: UTILITIES ISSUES (.2); EMAILS WITH M. MARWITZ RE: ADEQUATE ASSURANCE REQUESTS (.1). | | | | |
| 03/28/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 032 | 56179802 |
| | REVIEW ADEQUATE ASSURANCE REQUEST AND DISCUSS WITH UTILITIES TEAM. | | | | |
| 03/29/19 | von der Marwitz, Markus Alexander | 0.20 | 112.00 | 032 | 56150859 |
| | CALL WITH FPL. | | | | |
| 03/29/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 032 | 56179799 |
| | PARTICIPATE ON CALL WITH UTILITY RE: ADEQUATE ASSURANCE. | | | | |
| **SUBTOTAL TASK 032 - Utility Issues/Adequate Assurance:** | | **35.70** | **$18,874.00** | | |
| **Total Fees Due** | | **4,595.30** | **$3,613,578.50** | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/15/19 | Liberman, Leslie | H025 | 39586436 | 117.59 |
| | DUPLICATING | | | |
| | PAYEE: WILLIAMS LEA INC (33626-01); INVOICE#: I-19021653; DATE: 02/13/2019 - COLOR WORK FOR L. LIBERMAN. | | | |

**SUBTOTAL DISB TYPE H025:** $117.59

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Blechman, Eli | H062 | 39591955 | 160.86 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6126757770; DATE: 02/28/2019 - SERVICE BUREAU | | | |

**SUBTOTAL DISB TYPE H062:** $160.86

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/05/19 | Keschner, Jason | H071 | 39567967 | 18.09 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 646971632; DATE: 2/22/2019 - FEDEX INVOICE: 646971632 INVOICE DATE:190222TRACKING #: 785521320905 SHIPMENT DATE: 20190215 SENDER: JASON KESCHNER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HON JAMES L GARRITY, UNITED STATES BANKRUPTCY COURT, 1 BOWLING GRN, NEW YORK, NY 10004 | | | |

**SUBTOTAL DISB TYPE H071:** $18.09

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/11/19 | Dawidowicz, Jeffrey L. | H080 | 39536146 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JEFFREY L DAWIDOWICZ ON 02/11/19 AT 6:27 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/11/19 | Ort, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN ORT ON 02/11/19 AT 8:25 | H080 | 39535766 | 20.00 |
| 02/11/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 02/11/19 AT 9:27 | H080 | 39536167 | 20.00 |
| 02/12/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/12/19 AT 6:10 | H080 | 39536181 | 20.00 |
| 02/12/19 | Kuang, Connie L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONNIE L KUANG ON 02/12/19 AT 7:19 | H080 | 39535728 | 20.00 |
| 02/12/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 02/12/19 AT 6:06 | H080 | 39535924 | 20.00 |
| 02/12/19 | von der Marwitz, Markus Alexander<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARKUS A VON DER MARWITZ ON 02/12/19 AT 7:15 | H080 | 39535707 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/12/19 | Morrison, Stephanie Nicole | H080 | 39536094 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 02/12/19 AT 7:30 | | | |
| 02/12/19 | Jackson, David M. | H080 | 39535809 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 02/12/19 AT 7:46 | | | |
| 02/12/19 | Liberman, Leslie | H080 | 39536162 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 02/12/19 AT 7:22 | | | |
| 02/12/19 | Hwang, Angeline Joong-Hui | H080 | 39536030 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 02/12/19 AT 6:15 | | | |
| 02/13/19 | Kuang, Connie L. | H080 | 39536010 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONNIE L KUANG ON 02/13/19 AT 6:20 | | | |
| 02/13/19 | Chung, Steven | H080 | 39535807 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN CHUNG ON 02/13/19 AT 7:27 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/13/19 | Dawidowicz, Jeffrey L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>JEFFREY L DAWIDOWICZ ON 02/13/19 AT 6:53 | H080 | 39536223 | 20.00 |
| 02/14/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CLIFFORD SONKIN ON 02/14/19 AT 6:54 | H080 | 39536069 | 20.00 |
| 02/15/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CLIFFORD SONKIN ON 02/15/19 AT 7:49 | H080 | 39536230 | 20.00 |
| 02/15/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE<br>LIBERMAN ON 02/15/19 AT 7:49 | H080 | 39536174 | 20.00 |
| 02/16/19 | Brown, Christina M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CHRISTINA M BROWN ON 02/16/19 AT 1:12 | H080 | 39536213 | 20.00 |
| 02/16/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE<br>LIBERMAN ON 02/16/19 AT 1:12 | H080 | 39535789 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/16/19 | Sonkin, Clifford | H080 | 39535870 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/16/19 AT 1:12 | | | |
| 02/19/19 | Liberman, Leslie | H080 | 39552384 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 02/19/19 AT 7:33 | | | |
| 02/19/19 | Jackson, David M. | H080 | 39552735 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 02/19/19 AT 6:25 | | | |
| 02/19/19 | Sonkin, Clifford | H080 | 39552512 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/19/19 AT 9:06 | | | |
| 02/19/19 | von der Marwitz, Markus Alexander | H080 | 39552687 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MARKUS A VON DER MARWITZ ON 02/19/19 AT 6:25 | | | |
| 02/19/19 | Gupta, Aarti | H080 | 39552351 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 02/19/19 AT 5:36 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/19/19 | Blechman, Eli | H080 | 39552337 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 02/19/19 AT 8:39 | | | |
| 02/20/19 | Blechman, Eli | H080 | 39552573 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 02/20/19 AT 7:34 | | | |
| 02/21/19 | Sonkin, Clifford | H080 | 39552376 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/21/19 AT 8:00 | | | |
| 02/21/19 | Liberman, Leslie | H080 | 39552497 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 02/21/19 AT 8:03 | | | |
| 02/22/19 | Sonkin, Clifford | H080 | 39552725 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/22/19 AT 8:40 | | | |
| 02/22/19 | Gupta, Aarti | H080 | 39552605 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 02/22/19 AT 6:40 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/22/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 02/22/19 AT 6:32 | H080 | 39552553 | 20.00 |
| 02/25/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 02/25/19 AT 7:47 | H080 | 39572404 | 20.00 |
| 02/25/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 02/25/19 AT 5:52 | H080 | 39572422 | 20.00 |
| 02/25/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/25/19 AT 6:53 | H080 | 39572251 | 20.00 |
| 02/25/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 02/25/19 AT 7:32 | H080 | 39571928 | 20.00 |
| 02/26/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 02/26/19 AT 6:22 | H080 | 39572289 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE PERIOD ORDERED BY ANGELINE J HWANG ON 02/26/19 AT 6:17 | H080 | 39572130 | 20.00 |
| 02/26/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 02/26/19 AT 6:08 | H080 | 39572202 | 20.00 |
| 02/26/19 | Fenster, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMANDA FENSTER ON 02/26/19 AT 6:55 | H080 | 39571998 | 20.00 |
| 02/27/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3127582202271519; DATE: 2/27/2019 - DINNER,  FEB 20, 2019 | H080 | 39550175 | 20.00 |
| 02/27/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3127582202271519; DATE: 2/27/2019 - DINNER, FEB 20, 2019 | H080 | 39550160 | 20.00 |
| 02/27/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3127582202271519; DATE: 2/27/2019 - DINNER, FEB 20, 2019 | H080 | 39550172 | 20.00 |
| 02/27/19 | Brown, Christina M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTINA M BROWN ON 02/27/19 AT 7:43 | H080 | 39572388 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/28/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 02/28/19 AT 7:50 | H080 | 39572465 | 20.00 |
| 02/28/19 | Blechman, Eli<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 02/28/19 AT 7:52 | H080 | 39572317 | 20.00 |
| 03/01/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 03/01/19 AT 7:31 | H080 | 39572423 | 20.00 |
| 03/01/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/01/19 AT 6:52 | H080 | 39572018 | 20.00 |
| 03/01/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3092176; DATE: 3/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/01/19 AT 7:34 | H080 | 39572177 | 20.00 |
| 03/04/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 03/04/19 AT 5:42 | H080 | 39595565 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/04/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>DANIEL B WAXMAN ON 03/04/19 AT 6:56 | H080 | 39596104 | 20.00 |
| 03/04/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ANGELINE J HWANG ON 03/04/19 AT 6:53 | H080 | 39595928 | 20.00 |
| 03/04/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE<br>LIBERMAN ON 03/04/19 AT 7:48 | H080 | 39595962 | 20.00 |
| 03/04/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>STEPHANIE N MORRISON ON 03/04/19 AT 7:08 | H080 | 39595892 | 20.00 |
| 03/04/19 | Blechman, Eli<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI<br>BLECHMAN ON 03/04/19 AT 7:40 | H080 | 39596173 | 20.00 |
| 03/05/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CLIFFORD SONKIN ON 03/05/19 AT 7:08 | H080 | 39595667 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/05/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 03/05/19 AT 6:01 | H080 | 39595719 | 20.00 |
| 03/05/19 | Blechman, Eli<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 03/05/19 AT 8:26 | H080 | 39595778 | 20.00 |
| 03/05/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 03/05/19 AT 6:27 | H080 | 39596121 | 20.00 |
| 03/05/19 | Jackson, David M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 03/05/19 AT 6:06 | H080 | 39595703 | 20.00 |
| 03/05/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 03/05/19 AT 7:23 | H080 | 39596152 | 20.00 |
| 03/05/19 | Smith, Gabriela<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3124955003051433; DATE: 3/5/2019 - DINNER, FEB 19, 2019 | H080 | 39566437 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/06/19 | Jackson, David M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 03/06/19 AT 6:33 | H080 | 39596067 | 20.00 |
| 03/06/19 | Goltser, Lyuba<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LYUBA GOLTSER ON 03/06/19 AT 6:29 | H080 | 39595811 | 20.00 |
| 03/06/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145422903061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568618 | 20.00 |
| 03/06/19 | Godbe, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568652 | 20.00 |
| 03/06/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568653 | 20.00 |
| 03/06/19 | Welch, Alexander W.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568656 | 20.00 |
| 03/06/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568655 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/19 | von der Marwitz, Markus Alexander<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3145242203061416; DATE: 3/6/2019 - DINNER, FEB 27, 2019 | H080 | 39568649 | 20.00 |
| 03/07/19 | Goltser, Lyuba<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LYUBA GOLTSER ON 03/07/19 AT 6:44 | H080 | 39595949 | 20.00 |
| 03/07/19 | Blechman, Eli<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 03/07/19 AT 8:15 | H080 | 39596193 | 20.00 |
| 03/07/19 | Jackson, David M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 03/07/19 AT 6:45 | H080 | 39595820 | 20.00 |
| 03/07/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/07/19 AT 6:31 | H080 | 39595911 | 20.00 |
| 03/08/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/08/19 AT 6:57 | H080 | 39595857 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/08/19 | Sonkin, Clifford | H080 | 39595896 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/08/19 AT 8:59 | | | |
| 03/11/19 | Sonkin, Clifford | H080 | 39596326 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/11/19 AT 7:21 | | | |
| 03/11/19 | Morrison, Stephanie Nicole | H080 | 39596712 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 03/11/19 AT 7:33 | | | |
| 03/11/19 | Liberman, Leslie | H080 | 39596550 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/11/19 AT 7:20 | | | |
| 03/11/19 | Hwang, Angeline Joong-Hui | H080 | 39574909 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | | | |
| 03/11/19 | Gupta, Aarti | H080 | 39574913 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | | | |
| 03/11/19 | Morrison, Stephanie Nicole | H080 | 39574918 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

|  | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 03/11/19 | Sonkin, Clifford | H080 | 39574919 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3159363103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 | | | |
| 03/11/19 | Brown, Christina M. | H080 | 39596233 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTINA M BROWN ON 03/11/19 AT 6:41 | | | |
| 03/11/19 | Waxman, Daniel B. | H080 | 39596536 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/11/19 AT 6:51 | | | |
| 03/11/19 | Blechman, Eli | H080 | 39574935 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3160002003111205; DATE: 3/11/2019 - DINNER, FEB 25, 2019 | | | |
| 03/11/19 | Welch, Alexander W. | H080 | 39574852 | 140.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3161755103111205; DATE: 3/11/2019 - DINNER, MAR 06, 2019 - DITECH TEAM (7 PEOPLE) | | | |
| 03/12/19 | Liberman, Leslie | H080 | 39596633 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/12/19 AT 9:29 | | | |
| 03/12/19 | Morrison, Stephanie Nicole | H080 | 39596634 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 03/12/19 AT 7:21 | | | |

**Weil, Gotshal & Manges LLP**

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/12/19 | Brown, Christina M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTINA M BROWN ON 03/12/19 AT 8:08 | H080 | 39596461 | 20.00 |
| 03/12/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 03/12/19 AT 5:41 | H080 | 39596797 | 20.00 |
| 03/12/19 | Goltser, Lyuba<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LYUBA GOLTSER ON 03/12/19 AT 6:50 | H080 | 39596362 | 20.00 |
| 03/12/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/12/19 AT 6:33 | H080 | 39596447 | 20.00 |
| 03/12/19 | Bauer, Alex<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/12/19 AT 5:50 | H080 | 39596679 | 20.00 |
| 03/12/19 | Blechman, Eli<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 03/12/19 AT 8:56 | H080 | 39596730 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/12/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/12/19 AT 6:45 | H080 | 39596610 | 20.00 |
| 03/12/19 | Smith, Gabriela<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3165868303121212; DATE: 3/12/2019 - DINNER, MAR 05, 2019 | H080 | 39576748 | 20.00 |
| 03/12/19 | Smith, Gabriela<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3165868303121212; DATE: 3/12/2019 - DINNER, MAR 04, 2019 | H080 | 39576751 | 16.84 |
| 03/13/19 | Alterbaum, Alicia<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALICIA ALTERBAUM ON 03/13/19 AT 6:36 | H080 | 39596452 | 20.00 |
| 03/13/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/13/19 AT 7:47 | H080 | 39596520 | 20.00 |
| 03/13/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/13/19 AT 6:42 | H080 | 39596671 | 20.00 |
| 03/14/19 | Alterbaum, Alicia<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALICIA ALTERBAUM ON 03/14/19 AT 6:56 | H080 | 39596542 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/14/19 | Fenster, Amanda | H080 | 39596230 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMANDA FENSTER ON 03/14/19 AT 6:34 | | | |
| 03/14/19 | Westerman, Gavin | H080 | 39596458 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 03/14/19 AT 7:18 | | | |
| 03/14/19 | Waxman, Daniel B. | H080 | 39596617 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/14/19 AT 8:32 | | | |
| 03/15/19 | Liberman, Leslie | H080 | 39596301 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/15/19 AT 7:42 | | | |
| 03/15/19 | Kuang, Connie L. | H080 | 39596336 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONNIE L KUANG ON 03/15/19 AT 5:06 | | | |
| 03/15/19 | Waxman, Daniel B. | H080 | 39596517 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/15/19 AT 8:54 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/16/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/16/19 AT 7:26 | H080 | 39596240 | 20.00 |
| 03/17/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 03/17/19 AT 1:59 | H080 | 39596281 | 20.00 |
| 03/18/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3176525803181340; DATE: 3/18/2019 DINNER, MAR 14, 2019 | H080 | 39588813 | 20.00 |
| 03/18/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3176525803181340; DINNER, MAR 14, 2019 | H080 | 39588825 | 20.00 |
| 03/18/19 | Brown, Christina M.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3176525803181340; DINNER, MAR 14, 2019 | H080 | 39588817 | 20.00 |
| 03/18/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 03/18/19 AT 7:32 | H080 | 39617583 | 20.00 |
| 03/18/19 | Blechman, Eli<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 03/18/19 AT 8:00 | H080 | 39617875 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/18/19 | Kleinjan, John M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN M KLEINJAN ON 03/18/19 AT 7:25 | H080 | 39617809 | 20.00 |
| 03/18/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/18/19 AT 7:21 | H080 | 39617611 | 20.00 |
| 03/18/19 | Reich, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH REICH ON 03/18/19 AT 7:23 | H080 | 39617685 | 20.00 |
| 03/18/19 | Fenster, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMANDA FENSTER ON 03/18/19 AT 6:28 | H080 | 39617887 | 20.00 |
| 03/19/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3179808103191320; DATE: 3/19/2019 - DINNER, FEB 28, 2019 | H080 | 39591288 | 20.00 |
| 03/19/19 | Ort, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3180815603191320; DATE: 3/19/2019 - DINNER, FEB 05, 2019 | H080 | 39591042 | 20.00 |
| 03/19/19 | Fenster, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMANDA FENSTER ON 03/19/19 AT 6:42 | H080 | 39617525 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/19/19 | Bauer, Alex<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/19/19 AT 5:20 | H080 | 39617411 | 20.00 |
| 03/19/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 03/19/19 AT 6:23 | H080 | 39617710 | 20.00 |
| 03/20/19 | Smith, Gabriela<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3185382403201323; DATE: 3/20/2019 - DINNER, MAR 11, 2019 | H080 | 39593902 | 20.00 |
| 03/20/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3186970903201323; DATE: 3/20/2019 - DINNER, MAR 13, 2019 | H080 | 39593901 | 20.00 |
| 03/20/19 | Bauer, Alex<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/20/19 AT 5:50 | H080 | 39617354 | 20.00 |
| 03/20/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/20/19 AT 6:53 | H080 | 39617615 | 20.00 |
| 03/20/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 03/20/19 AT 7:43 | H080 | 39617612 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/19 | Williams, Rebecca<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY REBECCA WILLIAMS ON 03/20/19 AT 6:51 | H080 | 39617888 | 20.00 |
| 03/20/19 | Morrison, Stephanie Nicole<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHANIE N MORRISON ON 03/20/19 AT 6:52 | H080 | 39617789 | 20.00 |
| 03/20/19 | Jackson, David M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 03/20/19 AT 6:34 | H080 | 39617457 | 20.00 |
| 03/20/19 | Fenster, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMANDA FENSTER ON 03/20/19 AT 6:28 | H080 | 39617668 | 20.00 |
| 03/20/19 | Kuang, Connie L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONNIE L KUANG ON 03/20/19 AT 5:58 | H080 | 39617446 | 20.00 |
| 03/20/19 | Goltser, Lyuba<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LYUBA GOLTSER ON 03/20/19 AT 6:50 | H080 | 39617443 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/21/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/21/19 AT 7:48 | H080 | 39617816 | 20.00 |
| 03/21/19 | Bauer, Alex<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/21/19 AT 5:58 | H080 | 39617547 | 20.00 |
| 03/21/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL ORDERED BY LESLIE LIBERMAN ON 03/21/19 AT 8:02 | H080 | 39617900 | 20.00 |
| 03/22/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3190033403221336; DATE: 3/22/2019 - DINNER, MAR 19, 2019 - DANIEL B. WAXMAN | H080 | 39598538 | 20.00 |
| 03/22/19 | Smith, Gabriela<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3185388203221336; DATE: 3/22/2019 - DINNER, MAR 12, 2019 | H080 | 39598321 | 20.00 |
| 03/22/19 | Waxman, Daniel B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/22/19 AT 7:10 | H080 | 39617380 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/22/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/22/19 AT 6:54 | H080 | 39617534 | 20.00 |
| 03/23/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/23/19 AT 7:59 | H080 | 39617526 | 20.00 |
| 03/23/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 03/23/19 AT 6:08 | H080 | 39617624 | 20.00 |
| 03/24/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3099436; DATE: 3/24/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/24/19 AT 7:18 | H080 | 39617603 | 20.00 |
| 03/25/19 | Blechman, Eli<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3194329403251203; DINNER, MAR 20, 2019 | H080 | 39599948 | 20.00 |
| 03/25/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3194329403251203; DINNER, MAR 20, 2019 | H080 | 39599953 | 20.00 |
| 03/25/19 | Welch, Alexander W.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3194329403251203; DINNER, MAR 20, 2019 | H080 | 39599969 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/25/19 | Bauer, Alex | H080 | 39642625 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/25/19 AT 5:58 | | | |
| 03/25/19 | Sonkin, Clifford | H080 | 39642350 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/25/19 AT 6:23 | | | |
| 03/25/19 | Waxman, Daniel B. | H080 | 39642345 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/25/19 AT 7:03 | | | |
| 03/26/19 | Smith, Gabriela | H080 | 39642741 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GABRIELA SMITH ON 03/26/19 AT 7:17 | | | |
| 03/26/19 | Gupta, Aarti | H080 | 39642261 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AARTI GUPTA ON 03/26/19 AT 7:17 | | | |
| 03/26/19 | Welch, Alexander W. | H080 | 39642434 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER W WELCH ON 03/26/19 AT 7:17 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/19 | Sonkin, Clifford | H080 | 39642727 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/26/19 AT 7:17 | | | |
| 03/26/19 | Blechman, Eli | H080 | 39642393 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 03/26/19 AT 7:17 | | | |
| 03/26/19 | Goltser, Lyuba | H080 | 39642421 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LYUBA GOLTSER ON 03/26/19 AT 8:28 | | | |
| 03/26/19 | Bauer, Alex | H080 | 39642316 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/26/19 AT 5:35 | | | |
| 03/26/19 | Waxman, Daniel B. | H080 | 39642579 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIEL B WAXMAN ON 03/26/19 AT 6:50 | | | |
| 03/26/19 | Alterbaum, Alicia | H080 | 39642521 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALICIA ALTERBAUM ON 03/26/19 AT 7:03 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/19 | Jackson, David M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 03/26/19 AT 6:21 | H080 | 39642383 | 20.00 |
| 03/26/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LESLIE LIBERMAN ON 03/26/19 AT 7:17 | H080 | 39642232 | 20.00 |
| 03/26/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 03/26/19 AT 6:38 | H080 | 39642559 | 20.00 |
| 03/26/19 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 03/26/19 AT 6:08 | H080 | 39642614 | 20.00 |
| 03/27/19 | Bauer, Alex<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/27/19 AT 5:27 | H080 | 39642329 | 20.00 |
| 03/27/19 | Jackson, David M.<br>MEALS - LEGAL O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID M JACKSON ON 03/27/19 AT 6:20 | H080 | 39642743 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/27/19 | Guthrie, Hayden | H080 | 39642641 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 03/27/19 AT 6:47 | | | |
| 03/27/19 | Blechman, Eli | H080 | 39642389 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELI BLECHMAN ON 03/27/19 AT 8:44 | | | |
| 03/27/19 | Welch, Alexander W. | H080 | 39642504 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER W WELCH ON 03/27/19 AT 8:44 | | | |
| 03/28/19 | Westerman, Gavin | H080 | 39642502 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 03/28/19 AT 7:44 | | | |
| 03/29/19 | Waxman, Daniel B. | H080 | 39613073 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3210079303291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 - DANIEL B. WAXMAN | | | |
| 03/29/19 | Bauer, Alex | H080 | 39642247 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEX BAUER ON 03/29/19 AT 5:21 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/19 | Gupta, Aarti<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H080 | 39613300 | 20.00 |
| 03/29/19 | Liberman, Leslie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3211142403291313; DINNER, MAR 27, 2019 | H080 | 39613299 | 20.00 |
| 03/29/19 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H080 | 39613295 | 20.00 |
| **SUBTOTAL DISB TYPE H080:** | | | | **$3,616.84** |
| 02/12/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 02/12/19 AT 6:08 | H083 | 39536042 | 20.00 |
| 02/12/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL ORDERED BY BENJAMIN ZASLAV ON 02/12/19 AT 6:30 | H083 | 39536009 | 20.00 |
| 02/12/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 02/12/19 AT 6:16 | H083 | 39535753 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/13/19 | Marquez, Francheska | H083 | 39536231 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3082500; DATE: 2/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCHESKA MARQUEZ ON 02/13/19 AT 7:01 | | | |
| 02/21/19 | Stauble, Christopher A. | H083 | 39534101 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: CREX3110090202211416; DATE: 2/21/2019 - DINNER, FEB 13, 2019 | | | |
| 02/22/19 | Kleissler, Matthew | H083 | 39552708 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3083792; DATE: 2/24/2019 - SEAMLESS NORTH MEAL ORDERED BY MATTHEW KLEISSLER ON 02/22/19 AT 8:34 | | | |
| 03/05/19 | Kleissler, Matthew | H083 | 39596112 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 03/05/19 AT 8:36 | | | |
| 03/08/19 | Kleissler, Matthew | H083 | 39596150 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3093527; DATE: 3/10/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 03/08/19 AT 8:00 | | | |
| 03/11/19 | Kleissler, Matthew | H083 | 39596803 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 03/11/19 AT 7:49 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/12/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3098140; DATE: 3/17/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 03/12/19 AT 7:22 | H083 | 39596762 | 20.00 |
| 03/18/19 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3176525803181340; DINNER, MAR 14, 2019 | H083 | 39588809 | 20.00 |
| 03/18/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3176525803181340; DINNER, MAR 14, 2019 | H083 | 39588827 | 20.00 |
| 03/18/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3176525803181340; DINNER, MAR 14, 2019 | H083 | 39588823 | 20.00 |
| 03/18/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3176525803181340; DINNER, MAR 14, 2019 | H083 | 39588826 | 20.00 |
| 03/18/19 | Keschner, Jason<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3176525803181340; DINNER, MAR 14, 2019 | H083 | 39588830 | 20.00 |
| 03/28/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3107537; DATE: 3/31/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 03/28/19 AT 12:11 | H083 | 39642317 | 20.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/29/19 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3211142403291313; DINNER, MAR 27, 2019 | H083 | 39613289 | 20.00 |
| 03/29/19 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H083 | 39613294 | 20.00 |
| 03/29/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H083 | 39613297 | 20.00 |
| 03/29/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3211142403291313; DATE: 3/29/2019 - DINNER, MAR 27, 2019 | H083 | 39613286 | 20.00 |

**SUBTOTAL DISB TYPE H083:**                                            **$400.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/22/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190215.CATERING; DATE: 2/15/2019 - SODEXO CATERING MEALS W/E 02/15/2019CONFERENCE MEAL FEB/13/2019 SCHROCK, RAY 11:30 #PEOPLE: 20 MEAL CODE LU1 INV# 141866 | H093 | 39540847 | 373.22 |
| 02/22/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190215.CATERING; DATE: 2/15/2019 - SODEXO CATERING MEALS W/E 02/15/2019CONFERENCE MEAL FEB/13/2019 SCHROCK, RAY 08:00 #PEOPLE: 5 MEAL CODE BE4 INV# 141864 | H093 | 39540860 | 51.99 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/22/19 | Schrock, Ray C. | H093 | 39540893 | 51.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190215.CATERING; DATE: 2/15/2019 - SODEXO CATERING MEALS W/E 02/15/2019CONFERENCE MEAL FEB/13/2019 SCHROCK, RAY 08:00 #PEOPLE: 5 MEAL CODE BE4 INV# 141863 | | | |
| 02/22/19 | Schrock, Ray C. | H093 | 39540865 | 200.06 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20190215.CATERING; DATE: 2/15/2019 - SODEXO CATERING MEALS W/E 02/15/2019CONFERENCE MEAL FEB/13/2019 SCHROCK, RAY 08:00 #PEOPLE: 15 MEAL CODE BR4 INV# 141865 | | | |
| 02/25/19 | Schrock, Ray C. | H093 | 39542415 | 500.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE#: CREX3123312002251523; DATE: 2/25/2019 - DINNER, FEB 13, 2019 - FIRST DAY HEARING DINNER (25 PEOPLE) | | | |
| 03/25/19 | Schrock, Ray C. | H093 | 39601162 | 213.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190315.CATERING; DATE: 3/15/2019 - SODEXO CATERING MEALS W/E 03/15/2019CONFERENCE MEAL MAR/13/2019 SCHROCK, RAY 11:00 #PEOPLE: 12 MEAL CODE LU1 INV# 142258 | | | |
| 03/25/19 | Singh, Sunny | H093 | 39601173 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190315.CATERING; DATE: 3/15/2019 - SODEXO CATERING MEALS W/E 03/15/2019CONFERENCE MEAL MAR/13/2019 SINGH, SUNNY 02:00 #PEOPLE: 24 MEAL CODE BE9 INV# 142305 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/25/19 | Schrock, Ray C. | H093 | 39601083 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20190315.CATERING; DATE: 3/15/2019 - SODEXO CATERING MEALS W/E 03/15/2019CONFERENCE MEAL MAR/13/2019 SCHROCK, RAY 11:00 #PEOPLE: 10 MEAL CODE BE3 INV# 142267 | | | |

**SUBTOTAL DISB TYPE H093:**        **$1,482.33**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/19 | Kuang, Connie L. | H100 | 39578444 | 761.40 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19019050-RI; DATE: 2/14/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 03/14/19 | Kuang, Connie L. | H100 | 39581421 | 3,892.29 |
| | CORPORATION SERVICES | | | |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 100077423; DATE: 2/11/2019 - CERTIFIED COPY OF ALL CHARTER DOCUMENTS ? ELECTRONIC. | | | |
| 03/14/19 | Kuang, Connie L. | H100 | 39581418 | 321.19 |
| | CORPORATION SERVICES | | | |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 100075987; DATE: 2/7/2019 - CERTIFIED COPY OF RESTATED FORWARD. | | | |

**SUBTOTAL DISB TYPE H100:**        **$4,974.88**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/19 | Kleissler, Matthew | H103 | 39591884 | 490.05 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3697357; DATE: 03/18/2019 - TRANSCRIPT FOR HEARING ON 3/14/2019. | | | |

**SUBTOTAL DISB TYPE H103:**        **$490.05**

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/14/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3106560802141331; DATE: 2/14/2019 - LEGAL O/T TAXI, FEB 13, 2019 - TAXI FROM WG&M TO HOME | H163 | 39524809 | 14.76 |
| 02/14/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3106560802141331; DATE: 2/14/2019 - LEGAL O/T TAXI, FEB 11, 2019 - TAXI FROM WG&M TO HOME | H163 | 39524810 | 14.76 |
| 02/14/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3105782102141331; DATE: 2/14/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39524918 | 11.15 |
| 02/15/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3105209902151307; DATE: 2/15/2019 - TAXI/CAR SERVICE, FEB 11, 2019 - FROM/TO: WG&M/HOME | H163 | 39528893 | 15.96 |
| 02/15/19 | Kuang, Connie L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3108066002151307; DATE: 2/15/2019 - LEGAL O/T TAXI, FEB 12, 2019 | H163 | 39528676 | 15.36 |
| 02/19/19 | Welch, Alexander W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378771572 ALEXANDER W WELCH D246 RIDE DATE: 2019-02-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO MANHATTAN, NY RIDE TIME: 20:33 | H163 | 39578196 | 34.02 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/19/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3113021202191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 11, 2019 - (OFFICE/HOME) | H163 | 39530564 | 35.05 |
| 02/19/19 | Kuang, Connie L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3111574702191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39530732 | 12.36 |
| 02/19/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3113081002191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 12, 2019 - (OFFICE/HOME) | H163 | 39530657 | 36.85 |
| 02/19/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3113015702191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 11, 2019 - (HOME/OFFICE) | H163 | 39530866 | 37.31 |
| 02/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3123208402251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 20, 2019 | H163 | 39542266 | 14.10 |
| 02/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3123208402251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 22, 2019 | H163 | 39542265 | 14.75 |
| 02/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3123208402251523; DATE: 2/25/2019 - LEGAL O/T TAXI, FEB 12, 2019 | H163 | 39542264 | 14.75 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Singh, Sunny | H163 | 39544727 | 126.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676469; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764699021120391 SUNNY SINGH 1542 RIDE DATE: 2019-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 03:43 | | | |
| 02/26/19 | Goldinstein, Arkady | H163 | 39545760 | 131.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021121016 ARKADY GOLDINSTEIN D090 RIDE DATE: 2019-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: SADDLE RIVER, NJ RIDE TIME: 11:44 | | | |
| 02/26/19 | Welch, Alexander W. | H163 | 39545673 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021225248 ALEXANDER W WELCH D246 RIDE DATE: 2019-02-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:13 | | | |
| 02/26/19 | Slack, Richard W. | H163 | 39545579 | 125.87 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021122676 RICHARD W SLACK 0255 RIDE DATE: 2019-02-11 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 21:10 | | | |
| 02/27/19 | Morrison, Stephanie Nicole | H163 | 39549859 | 15.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3134131502271519; DATE: 2/27/2019 - LEGAL O/T TAXI, FEB 26, 2019 - TAXI FROM WG&M TO HOME | | | |
| 03/05/19 | Fenster, Amanda | H163 | 39566422 | 11.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3056560103051433; DATE: 3/5/2019 - LEGAL O/T TAXI, OCT 21, 2018 - OFFICE/HOME | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3144737503051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 25, 2019 | H163 | 39566682 | 14.12 |
| 03/05/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3144737503051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 22, 2019 | H163 | 39566683 | 14.12 |
| 03/05/19 | Gupta, Aarti<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3141506903051433; DATE: 3/5/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - TAXI - FROM/TO: WEIL/HOME | H163 | 39566232 | 17.88 |
| 03/05/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3124946403051433; DATE: 3/5/2019 - LEGAL O/T TAXI, FEB 14, 2019 | H163 | 39566647 | 27.05 |
| 03/06/19 | Gupta, Aarti<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3150548603061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 28, 2019 - TAXI - FROM/TO: WEIL/HOME | H163 | 39568572 | 15.95 |
| 03/06/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153653603061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 20, 2019 - UBER - FROM/TO: NY, NY | H163 | 39568575 | 25.70 |
| 03/06/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153653603061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 15, 2019 - UBER - FROM/TO: BROOKLYN, NY | H163 | 39568574 | 30.29 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/06/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3153653603061416; DATE: 3/6/2019 - TAXI/CAR SERVICE, FEB 20, 2019 - UBER - FROM/TO: NY/BROOKLYN, NY | H163 | 39568576 | 29.88 |
| 03/07/19 | Brown, Christina M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3155696303071404; DATE: 3/7/2019 - LEGAL O/T TAXI, MAR 06, 2019 | H163 | 39569479 | 9.36 |
| 03/07/19 | Overmyer, Paul J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379022107713 PAUL J OVERMYER 6021 RIDE DATE: 2019-02-21 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 22:13 | H163 | 39571634 | 55.98 |
| 03/07/19 | Gupta, Aarti<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3157409303071404; DATE: 3/7/2019 - TAXI/CAR SERVICE, MAR 04, 2019 - TAXI - FROM/TO: WEIL/HOME | H163 | 39569585 | 12.95 |
| 03/08/19 | Blechman, Eli<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160002003081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, MAR 06, 2019 - LOCAL TAXI TRANSPORTATION - FROM/TO: OFFICE/HOME | H163 | 39573465 | 11.44 |
| 03/08/19 | Ort, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160651803081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, FEB 11, 2019 - UBER - FROM/TO: WEIL/HOME | H163 | 39573255 | 32.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/08/19 | Ort, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3160651803081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, FEB 05, 2019 - UBER - FROM/TO: WEIL/HOME | H163 | 39573250 | 34.33 |
| 03/08/19 | Blechman, Eli<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3159372103081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, FEB 20, 2019 - LOCAL TAXI TRANSPORTATION - FROM/TO: OFICE/HOME | H163 | 39573314 | 12.25 |
| 03/08/19 | Blechman, Eli<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3159372103081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, FEB 08, 2019 - LOCAL TAXI TRANSPORTATION - FROM/TO: OFFICE/HOME | H163 | 39573313 | 13.50 |
| 03/08/19 | Blechman, Eli<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3159372103081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, FEB 20, 2019 - LOCAL TAXI TRANSPORTATION - FROM/TO: HOME/OFFICE | H163 | 39573316 | 10.10 |
| 03/08/19 | Blechman, Eli<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3159372103081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, MAR 01, 2019 - LOCAL TAXI TRANSPORTATION - FROM/TO: OFFICE.HOME | H163 | 39573315 | 26.00 |
| 03/08/19 | Blechman, Eli<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3159372103081427; DATE: 3/8/2019 - TAXI/CAR SERVICE, FEB 27, 2019 - LOCAL TAXI TRANSPORTATION - FROM/TO: OFFICE/HOME | H163 | 39573317 | 23.15 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/11/19 | Sonkin, Clifford | H163 | 39575176 | 14.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3163934903111205; DATE: 3/11/2019 - LEGAL O/T TAXI, FEB 27, 2019 - CAB HOME | | | |
| 03/11/19 | Sonkin, Clifford | H163 | 39575179 | 14.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3163934903111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 01, 2019 - CAB HOME | | | |
| 03/11/19 | Sonkin, Clifford | H163 | 39575177 | 14.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3163934903111205; DATE: 3/11/2019 - LEGAL O/T TAXI, FEB 26, 2019 | | | |
| 03/11/19 | Sonkin, Clifford | H163 | 39575178 | 16.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3163934903111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 01, 2019 - CAB HOME | | | |
| 03/11/19 | Scher, Dylan | H163 | 39574787 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3162271303111205; DATE: 3/11/2019 - LEGAL O/T TAXI, MAR 07, 2019 | | | |
| 03/12/19 | Smith, Gabriela | H163 | 39576746 | 31.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3165868303121212; DATE: 3/12/2019 - TAXI/CAR SERVICE, MAR 07, 2019 | | | |
| 03/12/19 | Smith, Gabriela | H163 | 39576749 | 33.77 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3165868303121212; DATE: 3/12/2019 - TAXI/CAR SERVICE, MAR 08, 2019 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3165868303121212; DATE: 3/12/2019 - TAXI/CAR SERVICE, MAR 05, 2019 | H163 | 39576747 | 23.60 |
| 03/12/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3165868303121212; DATE: 3/12/2019 - TAXI/CAR SERVICE, MAR 05, 2019 | H163 | 39576750 | 28.45 |
| 03/13/19 | Gupta, Aarti<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3171605803131242; DATE: 3/13/2019 - LEGAL O/T TAXI, MAR 06, 2019 | H163 | 39579126 | 14.76 |
| 03/14/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3173106403141219; DATE: 3/14/2019 - LEGAL O/T TAXI, MAR 13, 2019 | H163 | 39581010 | 16.20 |
| 03/15/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3176169903151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 13, 2019 | H163 | 39586511 | 16.56 |
| 03/15/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3176078303151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 11, 2019 | H163 | 39586678 | 15.96 |
| 03/15/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3176078303151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 13, 2019 | H163 | 39586677 | 15.91 |
| 03/15/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3175944803151218; DATE: 3/15/2019 - LEGAL O/T TAXI, MAR 13, 2019 | H163 | 39586586 | 21.73 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/18/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3179808103181340; DATE: 3/18/2019 - LEGAL O/T TAXI, MAR 04, 2019 | H163 | 39589021 | 15.96 |
| 03/18/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3179808103181340; DATE: 3/18/2019 - LEGAL O/T TAXI, MAR 05, 2019 | H163 | 39589019 | 16.56 |
| 03/18/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3179808103181340; DATE: 3/18/2019 - LEGAL O/T TAXI, FEB 27, 2019 | H163 | 39589020 | 17.16 |
| 03/18/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3179808103181340; DATE: 3/18/2019 - LEGAL O/T TAXI, FEB 26, 2019 | H163 | 39589022 | 16.56 |
| 03/18/19 | Gupta, Aarti<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3181127903181340; DATE: 3/18/2019 - LEGAL O/T TAXI, MAR 15, 2019 | H163 | 39588944 | 12.30 |
| 03/18/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3179554103181340; DATE: 3/18/2019 - LEGAL O/T TAXI, MAR 15, 2019 | H163 | 39588805 | 34.39 |
| 03/19/19 | Blechman, Eli<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3185144703191320; DATE: 3/19/2019 - LEGAL O/T TAXI, MAR 13, 2019 -<br>WORKING TAXI (OFFICE/HOME) | H163 | 39591027 | 9.36 |
| 03/19/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3184672603191320; DATE: 3/19/2019 - LEGAL O/T TAXI, MAR 15, 2019 | H163 | 39591330 | 35.24 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3186973403201323; DATE: 3/20/2019 - LEGAL O/T TAXI, MAR 18, 2019 | H163 | 39593931 | 17.75 |
| 03/20/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3186812003201323; DATE: 3/20/2019 - LEGAL O/T TAXI, MAR 12, 2019 -<br>WORKING TAXI (OFFICE/HOME) | H163 | 39593930 | 23.26 |
| 03/20/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3186822403201323; DATE: 3/20/2019 - LEGAL O/T TAXI, MAR 13, 2019 -<br>WORKING TAXI (OFFICE/HOME) | H163 | 39594074 | 36.48 |
| 03/21/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3190033403211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 20, 2019 | H163 | 39595202 | 16.52 |
| 03/21/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3191388103211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 19, 2019 | H163 | 39595077 | 34.18 |
| 03/21/19 | Gitlin, Adam<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3189563603211317; DATE: 3/21/2019 - LEGAL O/T TAXI, MAR 19, 2019 | H163 | 39595056 | 19.80 |
| 03/21/19 | Dawidowicz, Jeffrey L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3191516603211317; DATE: 3/21/2019 -LEGAL O/T TAXI, FEB 07, 2019 | H163 | 39595178 | 22.30 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/21/19 | Dawidowicz, Jeffrey L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3191516603211317; DATE: 3/21/2019 - LEGAL O/T TAXI, FEB 12, 2019 | H163 | 39595171 | 22.80 |
| 03/21/19 | Dawidowicz, Jeffrey L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3191516603211317; DATE: 3/21/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39595169 | 22.30 |
| 03/25/19 | Morrison, Stephanie Nicole<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3193044603251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 20, 2019 | H163 | 39600273 | 14.76 |
| 03/25/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3196284403251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 21, 2019 | H163 | 39600076 | 38.16 |
| 03/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3194695803251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 08, 2019 | H163 | 39600085 | 14.12 |
| 03/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3194695803251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 20, 2019 | H163 | 39600082 | 14.12 |
| 03/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3194695803251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 20, 2019 | H163 | 39600081 | 14.12 |
| 03/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3194695803251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 07, 2019 | H163 | 39600083 | 14.75 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3194695803251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 22, 2019 | H163 | 39600089 | 14.75 |
| 03/25/19 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3194695803251203; DATE: 3/25/2019 - LEGAL O/T TAXI, MAR 18, 2019 | H163 | 39600087 | 14.13 |
| 03/26/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3200207203261353; DATE: 3/26/2019 - LEGAL O/T TAXI, MAR 22, 2019 | H163 | 39606076 | 34.04 |
| 03/27/19 | Chung, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3203682503271453; DATE: 3/27/2019 - LEGAL O/T TAXI, FEB 08, 2019 | H163 | 39608076 | 18.55 |
| 03/27/19 | Chung, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3203682503271453; DATE: 3/27/2019 - LEGAL O/T TAXI, FEB 13, 2019 | H163 | 39608075 | 17.41 |
| 03/27/19 | Kleinjan, John M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205689203271453; DATE: 3/27/2019 - TAXI/CAR SERVICE, MAR 19, 2019 - FROM/TO: OFFICE/HOME | H163 | 39608082 | 24.69 |
| 03/28/19 | Liberman, Leslie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205225103281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 20, 2019 | H163 | 39610953 | 12.36 |
| 03/28/19 | Liberman, Leslie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205225103281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 25, 2019 | H163 | 39610952 | 11.75 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Liberman, Leslie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205225103281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 25, 2019 | H163 | 39610950 | 15.36 |
| 03/28/19 | Liberman, Leslie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205225103281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 22, 2019 | H163 | 39610951 | 14.16 |
| 03/28/19 | Liberman, Leslie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205225103281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 22, 2019 | H163 | 39610948 | 14.15 |
| 03/28/19 | Liberman, Leslie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205225103281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 23, 2019 | H163 | 39610949 | 14.76 |
| 03/28/19 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20<br>INVOICE #16789119031417141 GAVIN WESTERMAN 1404 RIDE DATE: 2019-03-14 FROM: 767 5<br>AVE, MANHATTAN, NY TO: NY RIDE TIME: 22:48 | H163 | 39612006 | 114.34 |
| 03/28/19 | Welch, Alexander W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20<br>INVOICE #167891110132719 ALEXANDER W WELCH D246 RIDE DATE: 2019-03-08 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:10 | H163 | 39612130 | 33.71 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/28/19 | Welch, Alexander W. | H163 | 39611946 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119030701978 ALEXANDER W WELCH D246 RIDE DATE: 2019-03-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:57 | | | |
| 03/28/19 | Welch, Alexander W. | H163 | 39611840 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031210930 ALEXANDER W WELCH D246 RIDE DATE: 2019-03-12 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:10 | | | |
| 03/28/19 | Westerman, Gavin | H163 | 39612063 | 111.67 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031314430 GAVIN WESTERMAN 1404 RIDE DATE: 2019-03-13 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:52 | | | |
| 03/28/19 | Alterbaum, Alicia | H163 | 39611856 | 55.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031417147 ALICIA ALTERBAUM 5785 RIDE DATE: 2019-03-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:50 | | | |
| 03/28/19 | Liberman, Leslie | H163 | 39610862 | 11.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3207521703281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 27, 2019 | | | |
| 03/28/19 | Welch, Alexander W. | H163 | 39611488 | 33.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229030531870 ALEXANDER W WELCH D246 RIDE DATE: 2019-03-05 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:27 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3207048503281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 26, 2019 | H163 | 39610849 | 17.76 |
| 03/28/19 | Waxman, Daniel B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3207048503281445; DATE: 3/28/2019 - LEGAL O/T TAXI, MAR 25, 2019 | H163 | 39610848 | 18.96 |
| 03/29/19 | Smith, Gabriela<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3205595504011320; DATE: 4/1/2019 - LEGAL O/T TAXI, MAR 25, 2019 | H163 | 39617011 | 32.86 |

**SUBTOTAL DISB TYPE H163:**  **$2,634.79**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/13/19 | Fabsik, Paul<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378XT0000728016 PAUL FABSIK E489 RIDE DATE: 2019-02-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY RIDE TIME: 14:06 | H164 | 39578156 | 102.63 |
| 02/22/19 | Kleissler, Matthew<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378760782 MATTHEW KLEISSLER E868 RIDE DATE: 2019-02-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:16 | H164 | 39578116 | 41.81 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | Marquez, Francheska | H164 | 39545728 | 110.65 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1676470; DATE: 2/20/2019 - TAXI CHARGES FOR 2019-02-20 INVOICE #16764709021428509 FRANCHESKA MARQUEZ 7199 RIDE DATE: 2019-02-14 FROM: 767 5 AVE, MANHATTAN, NY TO: CRANFORD, NJ RIDE TIME: 00:07

| 03/07/19 | Stauble, Christopher A. | H164 | 39571612 | 56.13 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1677437; DATE: 2/27/2019 - TAXI CHARGES FOR 2019-02-27 INVOICE #16774379021327266 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-13 FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 17:26

| 03/11/19 | Fabsik, Paul | H164 | 39575898 | 160.88 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1677964; DATE: 3/6/2019 - TAXI CHARGES FOR 2019-03-06 INVOICE #16779649021020329 PAUL FABSIK E489 RIDE DATE: 2019-02-10 FROM: 767 5 AVE, MANHATTAN, NY TO: OAKRIDGE, NJ RIDE TIME: 23:36

| 03/12/19 | Kleissler, Matthew | H164 | 39578008 | 37.36 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853718223 MATTHEW KLEISSLER E868 RIDE DATE: 2019-02-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:20

| 03/12/19 | Stauble, Christopher A. | H164 | 39577995 | 126.69 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI CHARGES FOR 2019-02-22 INVOICE #850853835063 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-02-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY RIDE TIME: 12:01

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

03/12/19   Stauble, Christopher A.                               H164            39578050           104.41
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850853; DATE: 2/22/2019 - TAXI
CHARGES FOR 2019-02-22 INVOICE #850853813023 CHRISTOPHER A STAUBLE 6976 RIDE DATE:
2019-02-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY RIDE TIME: 15:29

03/25/19   Kleissler, Matthew                                    H164            39600394            41.81
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851926; DATE: 3/22/2019 - TAXI
CHARGES FOR 2019-03-22 INVOICE #851926771599 MATTHEW KLEISSLER E868 RIDE DATE:
2019-03-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
MANHATTAN, NY RIDE TIME: 23:02

03/25/19   Kleissler, Matthew                                    H164            39600390            41.81
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851926; DATE: 3/22/2019 - TAXI
CHARGES FOR 2019-03-22 INVOICE #851926757607 MATTHEW KLEISSLER E868 RIDE DATE:
2019-03-13 FROM: 477 CENTRAL PARK W M, MANHATTAN, NY TO: GENERAL MOTORS
BUILDING, 767 5TH AVENUE, MANHATTAN, NY RIDE TIME: 06:23

03/28/19   Kleissler, Matthew                                    H164            39611822            41.51
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20
INVOICE #16789119030804468 MATTHEW KLEISSLER E868 RIDE DATE: 2019-03-08 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:01

03/28/19   Kleissler, Matthew                                    H164            39611927            41.51
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20
INVOICE #16789119031211533 MATTHEW KLEISSLER E868 RIDE DATE: 2019-03-12 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:30

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/28/19 | Kleissler, Matthew | H164 | 39612031 | 41.51 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20
INVOICE #16789119031108635 MATTHEW KLEISSLER E868 RIDE DATE: 2019-03-11 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:21

| 03/28/19 | Kleissler, Matthew | H164 | 39611989 | 41.51 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20
INVOICE #16789119031314431 MATTHEW KLEISSLER E868 RIDE DATE: 2019-03-14 FROM:
MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 06:05

| 03/28/19 | Kleissler, Matthew | H164 | 39611588 | 41.51 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13
INVOICE #16784229030531943 MATTHEW KLEISSLER E868 RIDE DATE: 2019-03-05 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:57

| **SUBTOTAL DISB TYPE H164:** |  |  |  | **$1,031.73** |
|---|---|---|---|---|

| 02/19/19 | Smith, Gabriela | H165 | 39530726 | 19.07 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3113038102191432; DATE: 2/19/2019 - LEGAL O/T TAXI, FEB 13, 2019 - (SDNY
COURTHOUSE/HOME)

| 02/26/19 | Stauble, Christopher A. | H165 | 39545036 | 211.10 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 850518; DATE: 2/15/2019 - TAXI
CHARGES FOR 2019-02-15 INVOICE #850518789735 CHRISTOPHER A STAUBLE 6976 RIDE DATE:
2019-02-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: 1
BOWLING GREEN M, MANHATTAN, NY RIDE TIME: 11:45

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/26/19 | von der Marwitz, Markus Alexander<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851378; DATE: 3/1/2019 - TAXI CHARGES FOR 2019-03-01 INVOICE #851378811974 MARKUS A VON DER MARWITZ D843 RIDE DATE: 2019-02-26 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: 1 BOWLING GREEN M, MANHATTAN, NY RIDE TIME: 13:03 | H165 | 39578112 | 39.59 |
| 03/20/19 | Zaslav, Benjamin<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 851603; DATE: 3/15/2019 - TAXI CHARGES FOR 2019-03-15 INVOICE #851603837310 BENJAMIN ZASLAV D909 RIDE DATE: 2019-03-05 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: 1 BOWLING GREEN M, MANHATTAN, NY RIDE TIME: 13:48 | H165 | 39594447 | 39.59 |
| 03/22/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3179613803221336; DATE: 3/22/2019 - TAXI FROM WG&M TO COURT FOR DITECH HEARING. - FROM/TO: WG&M/COURT | H165 | 39598558 | 33.96 |
| 03/28/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031415390 MATTHEW KLEISSLER E868 RIDE DATE: 2019-03-14 FROM: 1 BOWLING GREEN, MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 12:04 | H165 | 39611877 | 39.28 |
| 03/28/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1678911; DATE: 3/20/2019 - TAXI CHARGES FOR 2019-03-20 INVOICE #16789119031415003 MATTHEW KLEISSLER E868 RIDE DATE: 2019-03-14 FROM: 767 5 AVE, MANHATTAN, NY TO: 1 BOWLING GREEN, MANHATTAN, NY RIDE TIME: 09:41 | H165 | 39611848 | 39.28 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/19 | Stauble, Christopher A. | H165 | 39611541 | 116.57 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1678422; DATE: 3/13/2019 - TAXI CHARGES FOR 2019-03-13 INVOICE #16784229022615082 MATTHEW KLEISSLER E868 RIDE DATE: 2019-02-26 FROM: 767 5 AVE, MANHATTAN, NY TO: 1 BOWLING GREEN, MANHATTAN, NY RIDE TIME: 10:00 | | | |

**SUBTOTAL DISB TYPE H165:**     **$538.44**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | Stauble, Christopher A. | H181 | 39522988 | 24,038.00 |
| | FILING FEES | | | |
| | INVOICE#: CREX3103081602131331; DATE: 2/13/2019 - FILING FEES, FEB 12, 2019 - DITECH CASE FILING FEES | | | |
| 02/19/19 | Stauble, Christopher A. | H181 | 39530735 | 543.00 |
| | FILING FEES | | | |
| | INVOICE#: CREX3111449102191432; DATE: 2/19/2019 - FILING FEES, FEB 15, 2019 - DITECH COURT FILING FEE - AUTO STAY MOTIONS | | | |

**SUBTOTAL DISB TYPE H181:**     **$24,581.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/13/19 | WGM, Firm | S011 | 39618523 | 1,802.00 |
| | DUPLICATING | | | |
| | 3604 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/11/2019 TO 02/12/2019 | | | |
| 02/20/19 | WGM, Firm | S011 | 39557536 | 5,960.00 |
| | DUPLICATING | | | |
| | 11920 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/13/2019 TO 02/19/2019 | | | |
| 02/27/19 | WGM, Firm | S011 | 39557784 | 138.00 |
| | DUPLICATING | | | |
| | 276 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/20/2019 TO 02/26/2019 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/06/19 | WGM, Firm<br>DUPLICATING<br>157 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/27/2019 TO 03/05/2019 | S011 | 39584692 | 78.50 |
| 03/06/19 | WGM, Firm<br>DUPLICATING<br>1188 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/01/2019 TO 03/05/2019 | S011 | 39584712 | 594.00 |
| 03/13/19 | WGM, Firm<br>DUPLICATING<br>905 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/06/2019 TO 03/13/2019 | S011 | 39585255 | 452.50 |
| 03/13/19 | Kleissler, Matthew<br>DUPLICATING<br>30 PRINTING - COLOR IN NEW YORK CITY ON 03/07/2019 14:29PM FROM UNIT 15 | S011 | 39583707 | 15.00 |
| 03/20/19 | WGM, Firm<br>DUPLICATING<br>6279 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/13/2019 TO 03/19/2019 | S011 | 39601399 | 3,139.50 |
| 03/27/19 | WGM, Firm<br>DUPLICATING<br>1196 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/20/2019 TO 03/26/2019 | S011 | 39608684 | 598.00 |

**SUBTOTAL DISB TYPE S011:** **$12,777.50**

| 02/19/19 | WGM, Firm<br>DOCUMENT SCANNING<br>146 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/11/2019 TO 02/15/2019 | S016 | 39538927 | 14.60 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 02/26/19 | WGM, Firm<br>DOCUMENT SCANNING<br>25 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/19/2019 TO 02/20/2019 | S016 | 39558409 | 2.50 |
| 03/12/19 | WGM, Firm<br>DOCUMENT SCANNING<br>9 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/04/2019 TO 03/08/2019 | S016 | 39585909 | 0.90 |
| 03/12/19 | WGM, Firm<br>DOCUMENT SCANNING<br>75 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/05/2019 TO 03/06/2019 | S016 | 39586064 | 7.50 |
| 03/19/19 | WGM, Firm<br>DOCUMENT SCANNING<br>199 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/12/2019 TO 03/15/2019 | S016 | 39592967 | 19.90 |
| 03/19/19 | WGM, Firm<br>DOCUMENT SCANNING<br>152 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/11/2019 TO 03/15/2019 | S016 | 39592929 | 15.20 |
| 03/26/19 | WGM, Firm<br>DOCUMENT SCANNING<br>75 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/18/2019 TO 03/21/2019 | S016 | 39607013 | 7.50 |

**SUBTOTAL DISB TYPE S016:** **$68.10**

| 02/18/19 | WGM, Firm<br>DUPLICATING<br>27516 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/11/2019 TO 02/14/2019 | S017 | 39537679 | 2,751.60 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 02/25/19 | WGM, Firm<br>DUPLICATING<br>50 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/20/2019 TO 02/22/2019 | S017 | 39543037 | 5.00 |
| 03/04/19 | WGM, Firm<br>DUPLICATING<br>4335 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/26/2019 TO 03/01/2019 | S017 | 39584239 | 433.50 |
| 03/04/19 | WGM, Firm<br>DUPLICATING<br>4 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/27/2019 TO 03/01/2019 | S017 | 39584316 | 0.40 |
| 03/11/19 | WGM, Firm<br>DUPLICATING<br>5661 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/07/2019 TO 03/07/2019 | S017 | 39584157 | 566.10 |
| 03/18/19 | WGM, Firm<br>DUPLICATING<br>15555 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/11/2019 TO 03/13/2019 | S017 | 39589316 | 1,555.50 |
| 03/18/19 | WGM, Firm<br>DUPLICATING<br>8156 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/12/2019 TO 03/13/2019 | S017 | 39589220 | 815.60 |
| 03/25/19 | WGM, Firm<br>DUPLICATING<br>6701 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/18/2019 TO 03/20/2019 | S017 | 39606740 | 670.10 |
| 03/25/19 | WGM, Firm<br>DUPLICATING<br>4126 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/21/2019 TO 03/24/2019 | S017 | 39606835 | 412.60 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S017:** | | | **$7,210.40** |
| 02/13/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/12/2019 20:02PM FROM UNIT 10 | S018 | 39537085 | 3.40 |
| 02/13/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/12/2019 09:52AM FROM UNIT 03 | S018 | 39537021 | 3.40 |
| 02/13/19 | Welch, Alexander W.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/12/2019 16:55PM FROM UNIT 15 | S018 | 39537105 | 1.70 |
| 02/13/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/12/2019 14:42PM FROM UNIT 03 | S018 | 39537144 | 1.70 |
| 02/13/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/12/2019 14:03PM FROM UNIT 03 | S018 | 39537148 | 1.70 |
| 02/13/19 | Liberman, Leslie<br>DOCUMENT BINDING<br>30 DOCUMENT BINDING IN NEW YORK CITY ON 02/12/2019 19:00PM FROM UNIT 15 | S018 | 39537040 | 51.00 |
| 02/20/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/14/2019 16:42PM FROM UNIT 12 | S018 | 39537294 | 3.40 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/20/19 | Liberman, Leslie<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/15/2019 12:40PM FROM UNIT 15 | S018 | 39537263 | 3.40 |
| 02/20/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/16/2019 15:58PM FROM UNIT 13 | S018 | 39537185 | 1.70 |
| 02/20/19 | Welch, Alexander W.<br>DOCUMENT BINDING<br>30 DOCUMENT BINDING IN NEW YORK CITY ON 02/13/2019 11:28AM FROM UNIT 10 | S018 | 39537338 | 51.00 |
| 02/20/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/14/2019 13:29PM FROM UNIT 15 | S018 | 39537231 | 3.40 |
| 02/27/19 | Welch, Alexander W.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/26/2019 08:33AM FROM UNIT 12 | S018 | 39550818 | 1.70 |
| 02/27/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/20/2019 18:29PM FROM UNIT 12 | S018 | 39550856 | 3.40 |
| 02/27/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/22/2019 14:27PM FROM UNIT 10 | S018 | 39550766 | 3.40 |
| 02/27/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/25/2019 11:39AM FROM UNIT 16 | S018 | 39550946 | 1.70 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/06/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 03/04/2019 10:54AM FROM UNIT 03 | S018 | 39583482 | 3.40 |
| 03/06/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>14 DOCUMENT BINDING IN NEW YORK CITY ON 03/01/2019 15:06PM FROM UNIT 16 | S018 | 39583468 | 23.80 |
| 03/06/19 | Liberman, Leslie<br>DOCUMENT BINDING<br>5 DOCUMENT BINDING IN NEW YORK CITY ON 03/04/2019 14:48PM FROM UNIT 15 | S018 | 39583540 | 8.50 |
| 03/06/19 | Brown, Christina M.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/04/2019 12:50PM FROM UNIT 03 | S018 | 39583654 | 1.70 |
| 03/06/19 | Liberman, Leslie<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 02/27/2019 20:37PM FROM UNIT 12 | S018 | 39583658 | 3.40 |
| 03/06/19 | Liberman, Leslie<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN NEW YORK CITY ON 03/01/2019 22:35PM FROM UNIT 10 | S018 | 39583471 | 6.80 |
| 03/13/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>14 DOCUMENT BINDING IN NEW YORK CITY ON 03/07/2019 14:29PM FROM UNIT 15 | S018 | 39583709 | 23.80 |
| 03/20/19 | Gupta, Aarti<br>DOCUMENT BINDING<br>20 DOCUMENT BINDING IN NEW YORK CITY ON 03/13/2019 15:23PM FROM UNIT 10 | S018 | 39602124 | 34.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/19 | Gupta, Aarti<br>DOCUMENT BINDING<br>8 DOCUMENT BINDING IN NEW YORK CITY ON 03/13/2019 22:01PM FROM UNIT 11 | S018 | 39602168 | 13.60 |
| 03/20/19 | Stauble, Christopher A.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 03/13/2019 22:55PM FROM UNIT 03 | S018 | 39602231 | 3.40 |
| 03/20/19 | Sonkin, Clifford<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 03/18/2019 14:51PM FROM UNIT 11 | S018 | 39602214 | 3.40 |
| 03/27/19 | Gupta, Aarti<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/22/2019 18:03PM FROM UNIT 03 | S018 | 39609397 | 1.70 |
| 03/27/19 | Gupta, Aarti<br>DOCUMENT BINDING<br>72 DOCUMENT BINDING IN NEW YORK CITY ON 03/20/2019 13:25PM FROM UNIT 10 | S018 | 39609343 | 122.40 |
| 03/27/19 | Sonkin, Clifford<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/26/2019 15:24PM FROM UNIT 16 | S018 | 39609316 | 1.70 |
| 03/27/19 | Gupta, Aarti<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN NEW YORK CITY ON 03/25/2019 19:41PM FROM UNIT 16 | S018 | 39609195 | 6.80 |
| 03/27/19 | Bauer, Alex<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN NEW YORK CITY ON 03/23/2019 22:28PM FROM UNIT 16 | S018 | 39609338 | 5.10 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/19 | Guthrie, Hayden<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 03/26/2019 15:04PM FROM UNIT 16 | S018 | 39609238 | 3.40 |
| 03/27/19 | Gupta, Aarti<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/26/2019 13:38PM FROM UNIT 15 | S018 | 39609317 | 1.70 |
| 03/27/19 | Sonkin, Clifford<br>DOCUMENT BINDING<br>5 DOCUMENT BINDING IN NEW YORK CITY ON 03/26/2019 12:32PM FROM UNIT 15 | S018 | 39609321 | 8.50 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$413.10** |
| 03/13/19 | Sonkin, Clifford<br>DOCUMENT BINDING<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/13/2019 04:42AM FROM UNIT 15 | S019 | 39583722 | 3.00 |
| 03/20/19 | Stauble, Christopher A.<br>DOCUMENT BINDING<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/13/2019 16:50PM FROM UNIT 15 | S019 | 39602202 | 6.00 |
| **SUBTOTAL DISB TYPE S019:** | | | | **$9.00** |
| 02/13/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>2 3 RING BINDER 4" IN NEW YORK CITY ON 02/11/2019 08:52AM FROM UNIT 11 | S020 | 39537081 | 16.00 |
| 02/13/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>6 3 RING BINDER 4" IN NEW YORK CITY ON 02/12/2019 14:39PM FROM UNIT 15 | S020 | 39537092 | 48.00 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S020:** | | | **$64.00** |
| 03/01/19 | Blumberg, Andrew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616207 | 3.50 |
| 03/19/19 | Morrison, Stephanie Nicole<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MORRISON, STEPHANIE '02/04/2019 ACCOUNT 100248 | S061 | 39604946 | 305.92 |
| 03/19/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SONKIN, CLIFFORD '02/27/2019 ACCOUNT 100248 | S061 | 39605661 | 458.90 |
| 03/19/19 | Morrison, Stephanie Nicole<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MORRISON, STEPHANIE '02/19/2019 ACCOUNT 100248 | S061 | 39605704 | 76.48 |
| 03/19/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SONKIN, CLIFFORD '02/17/2019 ACCOUNT 100248 | S061 | 39605080 | 91.95 |
| 03/19/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SONKIN, CLIFFORD '02/17/2019 ACCOUNT 100248 | S061 | 39604933 | 76.47 |
| 03/19/19 | Morrison, Stephanie Nicole<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'MORRISON, STEPHANIE '02/04/2019 ACCOUNT 100248 | S061 | 39604961 | 3.87 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/19/19 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY LEXIS - 'HWANG, ANGELINE '02/19/2019 ACCOUNT 100248 | S061 | 39604997 | 183.96 |
| 03/19/19 | Sonkin, Clifford COMPUTERIZED RESEARCH NY LEXIS - 'SONKIN, CLIFFORD '02/22/2019 ACCOUNT 100248 | S061 | 39605163 | 76.48 |
| 03/19/19 | Sonkin, Clifford COMPUTERIZED RESEARCH NY LEXIS - 'SONKIN, CLIFFORD '02/27/2019 ACCOUNT 100248 | S061 | 39605643 | 3.87 |
| 03/19/19 | Morrison, Stephanie Nicole COMPUTERIZED RESEARCH NY LEXIS - 'MORRISON, STEPHANIE '02/19/2019 ACCOUNT 100248 | S061 | 39605670 | 3.87 |
| 03/19/19 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY LEXIS - 'GRECO, MAXIMILIANO '02/19/2019 ACCOUNT 100248 | S061 | 39605013 | 13.57 |
| 03/19/19 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY LEXIS - 'GRECO, MAXIMILIANO '02/19/2019 ACCOUNT 100248 | S061 | 39605272 | 91.98 |
| 03/22/19 | Liberman, Leslie COMPUTERIZED RESEARCH NY WESTLAW - LIBERMAN,LESLIE 02/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 | S061 | 39603413 | 287.25 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**ITEMIZED DISBURSEMENTS**

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | S061 | 39603423 | 167.01 |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VON DER MARWITZ,MARKUS 02/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39603444 | 50.87 |
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39603420 | 25.43 |
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | S061 | 39603412 | 130.73 |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VON DER MARWITZ,MARKUS 02/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 39603436 | 22.41 |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VON DER MARWITZ,MARKUS 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 39603439 | 134.64 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39603432 | 247.05 |
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39603422 | 272.49 |
| 03/22/19 | Connors, Matthew S.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CONNORS,MATTHEW 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39603406 | 127.17 |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VON DER MARWITZ,MARKUS 02/07/2019 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 39603442 | 25.43 |
| 03/22/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 39603409 | 421.18 |
| 03/22/19 | Gupta, Aarti<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUPTA,AARTI 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39603448 | 174.31 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 39603408 | 519.54 |
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39603415 | 76.30 |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VON DER MARWITZ,MARKUS 02/10/2019 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 11 | S061 | 39603445 | 134.64 |
| 03/22/19 | Connors, Matthew S.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CONNORS,MATTHEW 02/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 39603405 | 337.23 |
| 03/22/19 | Gupta, Aarti<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUPTA,AARTI 02/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39603451 | 207.03 |
| 03/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 02/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39603454 | 25.43 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/22/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39603410 | 441.46 |
| 03/22/19 | Smith, Gabriela<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SMITH,GABY 02/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39603447 | 25.43 |
| 03/22/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39603411 | 606.51 |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VON DER MARWITZ,MARKUS 02/01/2019 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 39603438 | 94.44 |
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 39603428 | 297.03 |
| 03/22/19 | Gupta, Aarti<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUPTA,AARTI 02/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 42 | S061 | 39603453 | 243.32 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 02/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39603433 | 50.87 |
| 03/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 02/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39603457 | 50.87 |
| 03/22/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39603407 | 61.72 |
| 03/22/19 | Liberman, Leslie<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LIBERMAN,LESLIE 02/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39603414 | 301.48 |
| 03/22/19 | von der Marwitz, Markus Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VON DER MARWITZ,MARKUS 02/19/2019 CONNECT TIME: 0:00:00<br>DOC/LINE(S): 0 TRANSACTIONS: 38 | S061 | 39603446 | 187.11 |
| 03/27/19 | Conte, John<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616458 | 40.10 |
| 03/27/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616076 | 135.50 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/19 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616180 | 0.20 |
| 03/27/19 | Morrison, Stephanie Nicole<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616282 | 2.10 |
| 03/27/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616155 | 113.50 |
| 03/27/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616251 | 27.30 |
| 03/27/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616224 | 4.10 |
| 03/27/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616379 | 3.40 |
| 03/27/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616462 | 6.80 |
| 03/27/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 02/01/19-02/28/19 | S061 | 39616129 | 88.40 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/28/19 | Alterbaum, Alicia | S061 | 39615823 | 148.09 |
| | COMPUTERIZED RESEARCH | | | |
| | INTELLIGIZE USAGE REPORT - FEBRUARY 2019 | | | |
| | | | | |
| 03/28/19 | Greco, Maximiliano R. | S061 | 39615680 | 5.30 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - FEBRUARY 2019; MCLAUGHLIN, DANIEL; 4 DOCKETS AND DOCUMENTS; DATE: 02/01/2019 - 02/28/2019 | | | |
| | | | | |
| 03/28/19 | von der Marwitz, Markus Alexander | S061 | 39615667 | 80.25 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - FEBRUARY 2019; BARAHONA, PHILIP; 4 SEARCHES; DATE: 02/01/2019 - 02/28/2019 | | | |

**SUBTOTAL DISB TYPE S061:**       **$7,792.24**

| | | | | |
|---|---|---|---|---|
| 02/13/19 | WGM, Firm | S117 | 39537895 | 7.20 |
| | DUPLICATING | | | |
| | 72 PRINT(S) MADE IN NEW YORK BETWEEN 02/11/2019 TO 02/11/2019 | | | |
| | | | | |
| 02/13/19 | WGM, Firm | S117 | 39618520 | 450.10 |
| | DUPLICATING | | | |
| | 4501 PRINT(S) MADE IN NEW YORK BETWEEN 02/11/2019 TO 02/12/2019 | | | |
| | | | | |
| 02/20/19 | WGM, Firm | S117 | 39557701 | 1,404.00 |
| | DUPLICATING | | | |
| | 14040 PRINT(S) MADE IN NEW YORK BETWEEN 02/13/2019 TO 02/19/2019 | | | |
| | | | | |
| 02/27/19 | Dallas, Office | S117 | 39558226 | 0.10 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN DALLAS BETWEEN 02/25/2019 TO 02/25/2019 | | | |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/27/19 | WGM, Firm<br>DUPLICATING<br>8613 PRINT(S) MADE IN NEW YORK BETWEEN 02/20/2019 TO 02/26/2019 | S117 | 39558175 | 861.30 |
| 03/06/19 | WGM, Firm<br>DUPLICATING<br>4097 PRINT(S) MADE IN NEW YORK BETWEEN 02/27/2019 TO 03/05/2019 | S117 | 39584600 | 409.70 |
| 03/06/19 | WGM, Firm<br>DUPLICATING<br>633 PRINT(S) MADE IN NEW YORK BETWEEN 03/01/2019 TO 03/05/2019 | S117 | 39584772 | 63.30 |
| 03/13/19 | WGM, Firm<br>DUPLICATING<br>1021 PRINT(S) MADE IN NEW YORK BETWEEN 03/06/2019 TO 03/13/2019 | S117 | 39585529 | 102.10 |
| 03/13/19 | WGM, Firm<br>DUPLICATING<br>3715 PRINT(S) MADE IN NEW YORK BETWEEN 03/06/2019 TO 03/12/2019 | S117 | 39585333 | 371.50 |
| 03/20/19 | WGM, Firm<br>DUPLICATING<br>10707 PRINT(S) MADE IN NEW YORK BETWEEN 03/13/2019 TO 03/19/2019 | S117 | 39601734 | 1,070.70 |
| 03/20/19 | WGM, Firm<br>DUPLICATING<br>1128 PRINT(S) MADE IN NEW YORK BETWEEN 03/13/2019 TO 03/18/2019 | S117 | 39601276 | 112.80 |
| 03/27/19 | WGM, Firm<br>DUPLICATING<br>1237 PRINT(S) MADE IN NEW YORK BETWEEN 03/20/2019 TO 03/26/2019 | S117 | 39609133 | 123.70 |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/27/19 | WGM, Firm<br>DUPLICATING<br>95 PRINT(S) MADE IN NEW YORK BETWEEN 03/20/2019 TO 03/26/2019 | S117 | 39608972 | 9.50 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$4,986.00** |
| 03/19/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/13/2019 - COURT CALL DEBIT LEDGER FOR 02/02/2019 THROUGH 03/01/2019 | S149 | 39593614 | 114.00 |
| 03/19/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/13/2019 - COURT CALL DEBIT LEDGER FOR 02/02/2019 THROUGH 03/01/2019 | S149 | 39593604 | 114.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$228.00** |
| 02/13/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 02/11/2019 08:52AM FROM UNIT 11 | S220 | 39536994 | 30.00 |
| 02/13/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>3 BINDING 3 RING (5") IN NEW YORK CITY ON 02/11/2019 08:39AM FROM UNIT 12 | S220 | 39537178 | 45.00 |
| 03/20/19 | Kleissler, Matthew<br>DOCUMENT BINDING<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 03/13/2019 19:28PM FROM UNIT 12 | S220 | 39602215 | 30.00 |
| **SUBTOTAL DISB TYPE S220:** | | | | **$105.00** |

Ditech Holding Corp. - Chapter 11 Cases
41703.0011
2019005757

**TOTAL DISBURSEMENTS** **$73,699.94**