Robert J. Feinstein, Esq.
Bradford J. Sandler, Esq.
Steven W. Golden, Esq.
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
sgolden@pszjlaw.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------X
                    :

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **DITECH HOLDING CORPORATION,** *et al.*, | : | **Case No. 19-10412 (JLG)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |
| | : | |

----------------------------------------------------------X

**FIRST MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL
SERVICES RENDERED AND DISBURSEMENTS INCURRED AS
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM FEBRUARY 26, 2019 THROUGH MARCH 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective February 26, 2019 pursuant to Order dated May 13, 2019 [Docket No. 558] |
| Period for which Compensation and Reimbursement is Sought: | February 26, 2019 - March 31, 2019[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $663,706.80 (80% of $829,633.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,567.03 |

This is a:       _x_ Monthly       __ Interim       __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of Ditech Holding Corporation and its affiliated debtors (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from February 26, 2019 through March 31, 2019 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated March 25, 2019 [Docket No. 255] (the "Interim Compensation Order").  PSZ&J requests:  (a) interim allowance and payment of compensation in the amount of $663,706.80 (80% of $829,633.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J; and (b) reimbursement of actual and necessary costs and expenses in the amount of $4,567.03 incurred by PSZ&J during the Compensation Period.  PSZ&J reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by

---

[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered and Disbursements Incurred During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records and expenses for PSZ&J professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

No trustee or examiner has been appointed in these chapter 11 cases. Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by overnight delivery on: (i) the Debtors, c/o Ditech Holding Corporation, 3000 Bayport Drive, Suite 985, Tampa, Florida 33607 (Attn: John Haas, General Counsel); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C. and Sunny Singh); (iii) the U.S. Trustee, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn:

Greg M. Zipes and Benjamin J. Higgins; (iv) counsel to the Prepetition Term Loan Agent, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York, 10017, (Attn: Brian M. Resnick and Michelle M. McGreal); (v) counsel to the Term Loan Ad Hoc Group, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654 (Attn: Patrick J. Nash and John R. Luze); (vi) counsel to Barclays Bank PLC, as DIP Agent, and Barclays Capital Inc., as DIP lender, Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, New York 10036 (Attn: Sarah M. Ward, Mark A. McDermott, and Melissa Tiarks); and (vii) counsel to Nomura Corporate Funding Americas, LLC, Alston & Bird LLP, 90 Park Avenue, 15th Floor, New York, New York 10016 (Attn: Karen Gelernt and Ronald Klein) and Jones Day LLP, 250 Vesey Street, New York, New York 10281 (Attn: Ben Rosenblum) (collectively, the "Fee Notice Parties"). PSZ&J submits that no other or further notice need be provided.

5.       Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the Notice Parties by June 19, 2019 (the "Objection Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

6.       If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtors shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

7.       To the extent an objection to this Monthly Statement is timely made, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated:  June 4, 2019                  PACHULSKI STANG ZIEHL & JONES LLP

                                  */s/ Robert J. Feinstein*

Robert J. Feinstein
Bradford J. Sandler
Steven W. Golden
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:     rfeinstein@pszjlaw.com
             bsandler@pszjlaw.com
             sgolden@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,145.00 | 39.60 | $45,342.00 |
| Robert J. Feinstein (travel time) | Partner | 1982 | 2001 | $572.50 | 1.00 | $572.50 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,095.00 | 5.70 | $6,241.50 |
| Jeremy V. Richards | Partner | 1982 | 1990 | $1,095.00 | 18.10 | $19,819.50 |
| Robert B. Orgel | Partner | 1981 | 1986 | $1,095.00 | 145.90 | $159,760.50 |
| Richard E. Mikels | Partner | 1972 | 2016 | $1,075.00 | 174.60 | $187,695.00 |
| Henry C. Kevane | Partner | 1986 | 1997 | $1,025.00 | 1.70 | $1,742.50 |
| John A. Morris | Partner | 1991 | 2008 | $1,025.00 | 64.60 | $66,215.00 |
| Linda F. Cantor | Partner | 1988 | 1994 | $1,025.00 | 155.50 | $159,387.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $975.00 | 100.90 | $98,377.50 |
| Bradford J. Sandler (travel time) | Partner | 1996 | 2010 | $487.50 | 3.00 | $1,462.50 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $925.00 | 1.90 | $1,757.50 |
| Shirley S. Cho | Partner | 1997 | 2019 | $895.00 | 2.20 | $1,969.00 |
| Gina F. Brandt | Of Counsel | 1976 | N/A | $795.00 | 7.50 | $5,962.50 |
| Steven W. Golden | Associate | 2015 | N/A | $575.00 | 99.20 | $57,040.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $425.00 | 1.80 | $765.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $395.00 | 35.40 | $13,983.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $395.00 | 3.90 | $1,540.50 |
| **Total** | | | | | **862.50** | **$829,633.50** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis/Recovery | 65.50 | $68,546.50 |
| AD | Asset Disposition | 5.60 | $5,380.00 |
| BO | Business Operations | 28.70 | $28,480.50 |
| CA | Case Administration | 77.10 | $73,001.50 |
| CO | Claims Admin/Objections | 6.00 | $5,820.00 |
| CPO | Compensation of Professionals/Others | 1.00 | $772.00 |
| EB | Employee Benefit/Pension | 8.50 | $8,584.50 |
| EC | Executory Contracts | 0.40 | $310.00 |
| FE | Fee/Employment Application | 0.10 | $97.50 |
| FF | Financial Filings | 12.20 | $5,008.00 |
| FN | Financing | 399.90 | $392,670.50 |
| GC | General Creditors Comm. | 13.70 | $9,195.50 |
| HE | Hearing | 31.80 | $27,920.00 |
| MC | Meeting of Creditors | 33.90 | $31,294.50 |
| NT | Non-Working Travel | 4.00 | $2,035.00 |
| PC | PSZ&J Compensation | 1.50 | $1,278.50 |
| PD | Plan & Disclosure Statement | 145.50 | $150,014.50 |
| PR | PSZ&J Retention | 8.60 | $6,353.00 |
| RP | Retention of Professionals | 18.20 | $12,579.00 |
| SL | Stay Litigation | 0.30 | $292.50 |
| | **TOTAL** | **862.50** | **$829,633.50** |

**EXHIBIT C**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Auto Travel Expense | $562.33 |
| Bloomberg | $150.00 |
| Conference Call | $179.77 |
| Filing Fee | $200.00 |
| Lexis/Nexis- Legal Research | $14.58 |
| Pacer - Court Research | $638.40 |
| Postage | $145.95 |
| Reproduction Expense | $563.60 |
| Reproduction/ Scan Copy | $574.70 |
| Travel Expense | $990.00 |
| Working Meals | $547.70 |
| **TOTAL** | **$4,567.03** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

|  |  |
|---|---|
| | March 31, 2019 |
| | Invoice    122199 |
| | Client     18039 |
| | Matter    00002 |
| | **RJF** |

Black Knight Financial Technology Solutions, LLC
Attn: Don Tesiero
601 Riverside Avenue
Jacksonville, FL 32204

Wilmington Savings Fund Society, FSB
Attn: Geoffrey J. Lewis
WSFS Bank Center
500 Delaware Avenue
Wilmington, Delaware 19801

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2019

| | |
|---|---|
| FEES | $829,633.50 |
| EXPENSES | $4,567.03 |
| **TOTAL CURRENT CHARGES** | **$834,200.53** |
| | |
| **TOTAL BALANCE DUE** | **$834,200.53** |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:     2

Invoice 122199

March 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1095.00 | 5.70 | $6,241.50 |
| BJS | Sandler, Bradford J. | Partner | 487.50 | 3.00 | $1,462.50 |
| BJS | Sandler, Bradford J. | Partner | 975.00 | 100.90 | $98,377.50 |
| GFB | Brandt, Gina F. | Counsel | 795.00 | 7.50 | $5,962.50 |
| HCK | Kevane, Henry C. | Partner | 1025.00 | 1.70 | $1,742.50 |
| JAM | Morris, John A. | Partner | 1025.00 | 64.60 | $66,215.00 |
| JVR | Richards, Jeremy V. | Partner | 1095.00 | 18.10 | $19,819.50 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 1.80 | $765.00 |
| LFC | Cantor, Linda F. | Partner | 1025.00 | 155.50 | $159,387.50 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 35.40 | $13,983.00 |
| MBL | Litvak, Maxim B. | Partner | 925.00 | 1.90 | $1,757.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 3.90 | $1,540.50 |
| RBO | Orgel, Robert B. | Partner | 1095.00 | 145.90 | $159,760.50 |
| REM | Mikels, Richard E. | Partner | 1075.00 | 174.60 | $187,695.00 |
| RJF | Feinstein, Robert J. | Partner | 572.50 | 1.00 | $572.50 |
| RJF | Feinstein, Robert J. | Partner | 1145.00 | 39.60 | $45,342.00 |
| SSC | Cho, Shirley S. | Partner | 895.00 | 2.20 | $1,969.00 |
| SWG | Golden, Steven W. | Associate | 575.00 | 99.20 | $57,040.00 |
| | | | | 862.50 | $829,633.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039   - 00002

Page:     3
Invoice 122199
March 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 65.50 | $68,546.50 |
| AD | Asset Disposition [B130] | 5.60 | $5,380.00 |
| BO | Business Operations | 28.70 | $28,480.50 |
| CA | Case Administration [B110] | 77.10 | $73,001.50 |
| CO | Claims Admin/Objections[B310] | 6.00 | $5,820.00 |
| CPO | Comp. of Prof./Others | 1.00 | $772.00 |
| EB | Employee Benefit/Pension-B220 | 8.50 | $8,584.50 |
| EC | Executory Contracts [B185] | 0.40 | $310.00 |
| FE | Fee/Employment Application | 0.10 | $97.50 |
| FF | Financial Filings [B110] | 12.20 | $5,008.00 |
| FN | Financing [B230] | 399.90 | $392,670.50 |
| GC | General Creditors Comm. [B150] | 13.70 | $9,195.50 |
| HE | Hearing | 31.80 | $27,920.00 |
| MC | Meeting of Creditors [B150] | 33.90 | $31,294.50 |
| NT | Non-Working Travel | 4.00 | $2,035.00 |
| PC | PSZ&J Compensation | 1.50 | $1,278.50 |
| PD | Plan & Disclosure Stmt. [B320] | 145.50 | $150,014.50 |
| PR | PSZ&J Retention | 8.60 | $6,353.00 |
| RP | Retention of Prof. [B160] | 18.20 | $12,579.00 |
| SL | Stay Litigation [B140] | 0.30 | $292.50 |
| | | 862.50 | $829,633.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:     4
Invoice 122199
March 31, 2019

## __Summary of Expenses__

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $562.33 |
| Bloomberg | $150.00 |
| Working Meals [E111] | $547.70 |
| Conference Call [E105] | $179.77 |
| Filing Fee [E112] | $200.00 |
| Lexis/Nexis- Legal Research [E | $14.58 |
| Pacer - Court Research | $638.40 |
| Postage [E108] | $145.95 |
| Reproduction Expense [E101] | $563.60 |
| Reproduction/ Scan Copy | $574.70 |
| Travel Expense [E110] | $990.00 |
| | $4,567.03 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:     5
Invoice 122199
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| 02/27/2019 | JAM | AA | Review of First Day Declaration and Restructuring Support Agreement (4.7); meet with R. Feinstein, B. Levine re discovery (.1); begin analyzing documents and drafting discovery demands (2.3). | 7.10 | 1025.00 | $7,277.50 |
| 02/28/2019 | JAM | AA | Review and analyze motions and court filings (1.5); draft informal document requests (3.9); e-mails with team re document requests (.4). | 5.80 | 1025.00 | $5,945.00 |
| 02/28/2019 | REM | AA | Email to S. Golden regarding document review. | 1.40 | 1075.00 | $1,505.00 |
| 02/28/2019 | REM | AA | Review draft of document request and comment on same. | 0.40 | 1075.00 | $430.00 |
| 03/01/2019 | JAM | AA | Review e-mails re document discovery (.3);  review discovery demands (3.1); e-mail to Weil Gotshal re discovery demands (.1); review e-mails re discovery demands (.2). | 3.70 | 1025.00 | $3,792.50 |
| 03/01/2019 | REM | AA | Revise document request. | 0.20 | 1075.00 | $215.00 |
| 03/01/2019 | REM | AA | Call to John Morris regarding informal discovery. | 0.10 | 1075.00 | $107.50 |
| 03/01/2019 | REM | AA | Review and analyze documents. | 3.50 | 1075.00 | $3,762.50 |
| 03/02/2019 | JAM | AA | Review e-mails re: informal document requests (.2); revise Informal Document Requests No. 1 (.3); e-mail to Weil re: Informal Requests No. 1 (.2). | 0.70 | 1025.00 | $717.50 |
| 03/02/2019 | BJS | AA | Review document request | 0.30 | 975.00 | $292.50 |
| 03/02/2019 | REM | AA | Review document request and provide comments to same. | 0.70 | 1075.00 | $752.50 |
| 03/03/2019 | REM | AA | Review comments to discovery requests. | 0.20 | 1075.00 | $215.00 |
| 03/05/2019 | RJF | AA | Emails regarding outstanding document requests. | 0.20 | 1145.00 | $229.00 |
| 03/05/2019 | JAM | AA | Review/revise Informal Document Requests No.2 (.8); review e-mails and draft Informal Document Request No.3 (.7); review e-mails and draft Informal Document Requests No.4 (.3); review Critical Vendor Motion (.8). | 2.60 | 1025.00 | $2,665.00 |
| 03/07/2019 | JAM | AA | Communications with G. Polkowitz re document production (.3); telephone conference with A. Welch re document production (.2); document review (2.4). | 2.90 | 1025.00 | $2,972.50 |
| 03/08/2019 | REM | AA | Email from J. Morris regarding document availability. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039   - 00002

Page:     6

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2019 | REM | AA | Continued review of documents production. | 2.40 | 1075.00 | $2,580.00 |
| 03/12/2019 | REM | AA | Review and analyze documents production. | 2.80 | 1075.00 | $3,010.00 |
| 03/14/2019 | REM | AA | Work on objection and free assets search. | 1.50 | 1075.00 | $1,612.50 |
| 03/15/2019 | REM | AA | Work on objection and free assets search. | 1.50 | 1075.00 | $1,612.50 |
| 03/17/2019 | JAM | AA | E-mail to Weil re lien-related interrogatories (.4). | 0.40 | 1025.00 | $410.00 |
| 03/18/2019 | JAM | AA | Draft interrogatories (1.1); telephone conference with R. Orgel re interrogatories (.2); (multiple) revisions to interrogatories (.9); communications with R. Feinstein, R. Orgel re interrogatories (.3). | 2.50 | 1025.00 | $2,562.50 |
| 03/18/2019 | JAM | AA | E-mail to Weil re interrogatories (.2). | 0.20 | 1025.00 | $205.00 |
| 03/18/2019 | REM | AA | Telephone conference with W. Collins regarding flow of funds and free asset. | 0.40 | 1075.00 | $430.00 |
| 03/18/2019 | REM | AA | Telephone conference with W. Collins regarding estate assets. | 1.30 | 1075.00 | $1,397.50 |
| 03/19/2019 | REM | AA | Review documents to discern methods of operations and possible free assets. | 3.50 | 1075.00 | $3,762.50 |
| 03/19/2019 | REM | AA | Review documents produced. | 0.60 | 1075.00 | $645.00 |
| 03/20/2019 | JAM | AA | Review/analysis ResCap case re liens and encumbrances (1.8). | 1.80 | 1025.00 | $1,845.00 |
| 03/20/2019 | REM | AA | Further analysis of case law and the use or protection of free assets. | 1.70 | 1075.00 | $1,827.50 |
| 03/25/2019 | REM | AA | Review and analyze documents production. | 6.50 | 1075.00 | $6,987.50 |
| 03/26/2019 | JAM | AA | E-mail to Weil re interrogatories (.1). | 0.10 | 1025.00 | $102.50 |
| 03/27/2019 | RJF | AA | Participate on working group call regarding unencumbered assets. | 1.00 | 1145.00 | $1,145.00 |
| 03/27/2019 | BJS | AA | Various emails with counsel regarding interrogatories/unliened assets | 0.30 | 975.00 | $292.50 |
| 03/27/2019 | SWG | AA | Call with team regarding un-reimbursed assets. | 1.00 | 575.00 | $575.00 |
| 03/27/2019 | REM | AA | Prepare for and telephone conference with W. Collins regarding industry background and possible free assets. | 1.70 | 1075.00 | $1,827.50 |
| 03/31/2019 | REM | AA | Continue review of documents and assets. | 4.40 | 1075.00 | $4,730.00 |
| | | | | 65.50 | | $68,546.50 |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 03/05/2019 | BJS | AD | Telephone conference with G Siegel regarding bid procedures, DB issues | 0.40 | 975.00 | $390.00 |
| 03/06/2019 | BJS | AD | Review bid procedures | 0.40 | 975.00 | $390.00 |
| 03/10/2019 | BJS | AD | Begin drafting qualified bid terms for servers | 0.50 | 975.00 | $487.50 |
| 03/14/2019 | BJS | AD | Various emails with R Gruber regarding asset purchase agreement | 0.10 | 975.00 | $97.50 |
| 03/14/2019 | BJS | AD | Review letters of intent and correspondence regarding same. | 0.50 | 975.00 | $487.50 |
| 03/15/2019 | BJS | AD | Review bidding procedures | 0.50 | 975.00 | $487.50 |
| 03/17/2019 | BJS | AD | Review and revise bid procedures | 1.50 | 975.00 | $1,462.50 |
| 03/18/2019 | SSC | AD | Emails to Bradford J. Sandford re bid procedures edits. | 0.30 | 895.00 | $268.50 |
| 03/18/2019 | SSC | AD | Review and analysis re bid procedures. | 0.70 | 895.00 | $626.50 |
| 03/18/2019 | BJS | AD | Review and revise bid procedures | 0.50 | 975.00 | $487.50 |
| 03/18/2019 | BJS | AD | Various emails with Shirley Cho regarding bid procedures | 0.20 | 975.00 | $195.00 |
|  |  |  |  | **5.60** |  | **$5,380.00** |

### Business Operations

| 03/01/2019 | REM | BO | Memo to B. Sandler etc. regarding critical vendor call. | 0.40 | 1075.00 | $430.00 |
| 03/01/2019 | REM | BO | Attend professionals call re critical vendors. | 0.30 | 1075.00 | $322.50 |
| 03/01/2019 | REM | BO | Call to Michaelson regarding information from critical vendor call. | 0.20 | 1075.00 | $215.00 |
| 03/01/2019 | REM | BO | Email regarding call on critical vendors. | 0.20 | 1075.00 | $215.00 |
| 03/01/2019 | REM | BO | Confer with R. Michaelson regarding critical vendors. | 0.10 | 1075.00 | $107.50 |
| 03/02/2019 | BJS | BO | Various emails with PSZJ regarding operational motions | 0.30 | 975.00 | $292.50 |
| 03/02/2019 | BJS | BO | Various emails with Rick Mikels regarding critical vendors | 0.30 | 975.00 | $292.50 |
| 03/06/2019 | RJF | BO | Telephone conference with R. Michaelson and W. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039   - 00002

Page:    8
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Collins regarding critical vendor issue. | | | |
| 03/06/2019 | RJF | BO | Calls with Michaelson regarding critical vendor issues. | 0.40 | 1145.00 | $458.00 |
| 03/06/2019 | RJF | BO | Office conference with S. Golden regarding critical vendor language. | 0.10 | 1145.00 | $114.50 |
| 03/06/2019 | RJF | BO | Call with Alix, Weil and Golden regarding critical vendor payments. | 0.60 | 1145.00 | $687.00 |
| 03/06/2019 | BJS | BO | Various emails with PSZJ regarding servicing motions | 0.10 | 975.00 | $97.50 |
| 03/06/2019 | BJS | BO | Various emails with R3M regarding servicing motions. | 0.30 | 975.00 | $292.50 |
| 03/06/2019 | BJS | BO | Various emails with Goldin's Associates regarding critical vendors payments | 0.30 | 975.00 | $292.50 |
| 03/06/2019 | SWG | BO | Call regarding critical vendors with Debtors' professionals. | 0.50 | 575.00 | $287.50 |
| 03/07/2019 | BJS | BO | Various emails with GA/PSZJ regarding operational motions | 2.00 | 975.00 | $1,950.00 |
| 03/08/2019 | JAM | BO | Review documents (3.7); telephone conference with G. Polkowitz re critical vendor motion (.2); e-mail to Weil re critical vendor motion (.1); telephone conference with B. Sandler, S. Golden re critical vendor motion (.1); communications with G. Polkowitz re critical vendor motion (.3). | 4.40 | 1025.00 | $4,510.00 |
| 03/08/2019 | BJS | BO | Various emails with PSZJ/Weil/RMR/GA regarding operational motions | 2.00 | 975.00 | $1,950.00 |
| 03/08/2019 | BJS | BO | Various conferences with PSZJ regarding critical vendor payments. | 0.30 | 975.00 | $292.50 |
| 03/09/2019 | BJS | BO | Various emails with PSZJ/GA regarding operational motions | 1.00 | 975.00 | $975.00 |
| 03/09/2019 | BJS | BO | Various emails with Goldin Associates regarding critical vendor payments. | 0.30 | 975.00 | $292.50 |
| 03/10/2019 | JAM | BO | Review e-mails to/from S. Golden re critical vendor payments and vendor council reports. | 0.40 | 1025.00 | $410.00 |
| 03/10/2019 | BJS | BO | Various emails with GA regarding critical vendor payments | 0.30 | 975.00 | $292.50 |
| 03/11/2019 | JAM | BO | Telephone conference with Goldin, Alix, Weil re critical vendors (.4); review critical vendor analyses from Goldin (.7); communications with L. Cantor, | 1.30 | 1025.00 | $1,332.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    9
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | G. Polkowitz re cash management (.2). | | | |
| 03/11/2019 | BJS | BO | Telephone conference with Debtors regarding critical vendor payments | 0.40 | 975.00 | $390.00 |
| 03/11/2019 | BJS | BO | Various emails with Goldin Associates regarding critical vendors. | 0.20 | 975.00 | $195.00 |
| 03/11/2019 | BJS | BO | Various emails with Goldin Associates/R3M regarding critical vendor payments. | 0.20 | 975.00 | $195.00 |
| 03/11/2019 | BJS | BO | Various emails with R3M/Goldin Associates regarding critical vendor payments. | 0.30 | 975.00 | $292.50 |
| 03/11/2019 | SWG | BO | Call with Debtors regarding critical vendor motions. | 0.40 | 575.00 | $230.00 |
| 03/12/2019 | JAM | BO | Review e-mails re critical vendor payments and order (.3). | 0.30 | 1025.00 | $307.50 |
| 03/12/2019 | BJS | BO | Review Debtors' statement regarding operational motions | 0.20 | 975.00 | $195.00 |
| 03/12/2019 | BJS | BO | Various emails with RMR regarding critical vendor payments | 0.30 | 975.00 | $292.50 |
| 03/12/2019 | BJS | BO | Review updated critical vendor list | 0.30 | 975.00 | $292.50 |
| 03/12/2019 | BJS | BO | Various emails with Debtors regarding operational orders | 0.50 | 975.00 | $487.50 |
| 03/13/2019 | BJS | BO | Review summary of operational motions/changes to orders | 0.10 | 975.00 | $97.50 |
| 03/13/2019 | BJS | BO | Telephone conference with Black Knight regarding critical vendor payments | 0.40 | 975.00 | $390.00 |
| 03/13/2019 | BJS | BO | Various emails with PSZJ regarding critical vendor payments | 0.30 | 975.00 | $292.50 |
| 03/13/2019 | BJS | BO | Review BNY reservations of rights regarding servicing motion. | 0.10 | 975.00 | $97.50 |
| 03/14/2019 | BJS | BO | Review draft ordinary course of business language | 0.30 | 975.00 | $292.50 |
| 03/14/2019 | BJS | BO | Various emails with G Siegel regarding ordinary course of business language | 0.10 | 975.00 | $97.50 |
| 03/14/2019 | BJS | BO | Review new round of critical vendor Payments | 0.20 | 975.00 | $195.00 |
| 03/19/2019 | BJS | BO | Telephone conference with J Aberman regarding critical vendor payments | 0.20 | 975.00 | $195.00 |
| 03/19/2019 | REM | BO | Review servicing agreement. | 1.50 | 1075.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    10

Invoice 122199

March 31, 2019

|            |     |    |                                                                                                                                                                                                                                                                                                                   | Hours | Rate    | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 03/20/2019 | BJS | BO | Review Debtors' detailed business plan                                                                                                                                                                                                                                                                             | 1.50  | 975.00  | $1,462.50   |
| 03/20/2019 | BJS | BO | Attention to critical vendor payments (and conflicting info)                                                                                                                                                                                                                                                       | 0.50  | 975.00  | $487.50     |
| 03/21/2019 | REM | BO | Email to B. Sandler and R. Feinstein regarding company business plan.                                                                                                                                                                                                                                              | 0.30  | 1075.00 | $322.50     |
| 03/25/2019 | BJS | BO | Review Goldin Associates report.                                                                                                                                                                                                                                                                                   | 0.40  | 975.00  | $390.00     |
| 03/25/2019 | BJS | BO | Various emails with Goldin Associates regarding critical vendor payments                                                                                                                                                                                                                                           | 0.50  | 975.00  | $487.50     |
| 03/27/2019 | BJS | BO | Various emails with Goldin Associates/Debtors regarding critical vendor payments                                                                                                                                                                                                                                   | 0.40  | 975.00  | $390.00     |
| 03/27/2019 | BJS | BO | Various emails with Goldin Associates regarding critical vendor payments                                                                                                                                                                                                                                           | 0.20  | 975.00  | $195.00     |
| 03/27/2019 | BJS | BO | Various emails with Alix Partners regarding critical vendor payments                                                                                                                                                                                                                                               | 0.30  | 975.00  | $292.50     |
| 03/28/2019 | BJS | BO | Various emails with PSZJ/GA regarding critical vendor payments                                                                                                                                                                                                                                                     | 0.30  | 975.00  | $292.50     |
| 03/29/2019 | BJS | BO | Various emails with Committee members regarding critical vendor payments                                                                                                                                                                                                                                           | 0.50  | 975.00  | $487.50     |
| 03/29/2019 | BJS | BO | Telephone conference with GA regarding critical vendor payments                                                                                                                                                                                                                                                    | 0.40  | 975.00  | $390.00     |
| 03/30/2019 | BJS | BO | Review Operating Report                                                                                                                                                                                                                                                                                            | 0.30  | 975.00  | $292.50     |
| 03/30/2019 | BJS | BO | Various emails with GA/PSZJ regarding critical vendor payments                                                                                                                                                                                                                                                     | 0.40  | 975.00  | $390.00     |
|            |     |    |                                                                                                                                                                                                                                                                                                                   | 28.70 |         | $28,480.50  |

## Case Administration [B110]

|            |     |    |                                                                                                                                                                                                                                                                                                                                                                                                                                                    | Hours | Rate    | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 02/26/2019 | RJF | CA | Internal emails regarding tasks and responsibilities.                                                                                                                                                                                                                                                                                                                                                                                               | 0.30  | 1145.00 | $343.50     |
| 02/27/2019 | RJF | CA | Attention to NOA's, staffing case administration.                                                                                                                                                                                                                                                                                                                                                                                                   | 0.80  | 1145.00 | $916.00     |
| 02/27/2019 | REM | CA | Review and analyze case pleadings.                                                                                                                                                                                                                                                                                                                                                                                                                  | 2.00  | 1075.00 | $2,150.00   |
| 02/27/2019 | LSC | CA | Prepare special counsel NOA (.2); revise and file PSZJ NOA (.2); review, retrieve, and circulate pleadings (1.4); revise contact list (.7); prepare critical dates, WIP list, expense form, and related case opening documents and correspondence with attorneys regarding the same (1.4); calendar critical dates and reminders (.4).                                                                                                                 | 4.30  | 395.00  | $1,698.50   |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039     - 00002

Page:     11
Invoice 122199
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2019 | LFC | CA | Review outline materials regarding cases | 0.50 | 1025.00 | $512.50 |
| 03/01/2019 | LFC | CA | Team conference call with Goldin Associates regarding matters pending in the case and protocol for Committee meetings and updates | 1.10 | 1025.00 | $1,127.50 |
| 03/01/2019 | PJJ | CA | Update and circulate WIP, critical dates memo, calendar entries and reminders. | 0.30 | 395.00 | $118.50 |
| 03/01/2019 | RBO | CA | Review WIP list re DIP matters, etc. and send message with corrections to Steven W. Golden | 0.30 | 1095.00 | $328.50 |
| 03/01/2019 | RJF | CA | Participate on WIP call. | 1.00 | 1145.00 | $1,145.00 |
| 03/01/2019 | JAM | CA | WIP call with PSZJ, Goldin, R3M (1.2). | 1.20 | 1025.00 | $1,230.00 |
| 03/01/2019 | BJS | CA | Participate on WIP call (partial). | 0.50 | 975.00 | $487.50 |
| 03/01/2019 | SWG | CA | Prepare for and participate on WIP call. | 1.30 | 575.00 | $747.50 |
| 03/01/2019 | REM | CA | Internal correspondence regarding meetings requested by Goldin Associates. | 0.20 | 1075.00 | $215.00 |
| 03/01/2019 | REM | CA | Confer with S. Golden regarding case. | 0.10 | 1075.00 | $107.50 |
| 03/02/2019 | LFC | CA | Review first day declaration and related motions | 1.60 | 1025.00 | $1,640.00 |
| 03/02/2019 | RJF | CA | Review WIP list, attention to staffing. | 0.40 | 1145.00 | $458.00 |
| 03/02/2019 | BJS | CA | Review revised WIP list and discuss with Robert Feinstein | 0.10 | 975.00 | $97.50 |
| 03/02/2019 | BJS | CA | Review critical dates and discuss with P. Jeffries | 0.10 | 975.00 | $97.50 |
| 03/02/2019 | SWG | CA | Call with Richard Mikels regarding first day motions. | 0.40 | 575.00 | $230.00 |
| 03/02/2019 | REM | CA | Review and analyze pleadings. | 2.10 | 1075.00 | $2,257.50 |
| 03/02/2019 | REM | CA | Confer with S. Golden re pleading analysis and email internally regarding issues re same. | 0.80 | 1075.00 | $860.00 |
| 03/03/2019 | JVR | CA | Telephone R. Feinstein and B. Sandler re background facts. | 0.50 | 1095.00 | $547.50 |
| 03/03/2019 | REM | CA | Review and analyze various case pleadings (4.7); consider responses thereto (1.9); review and analyze background information (3.3). | 9.90 | 1075.00 | $10,642.50 |
| 03/04/2019 | PJJ | CA | Update critical dates memo. | 0.20 | 395.00 | $79.00 |
| 03/04/2019 | BJS | CA | Various emails with Committee regarding DIP, critical vendor, 2nd day motions | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    12

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2019 | REM | CA | Further review of pleadings. | 0.30 | 1075.00 | $322.50 |
| 03/04/2019 | REM | CA | Review pleadings including emails re pleadings to S. Golden and Goldin Associates and confer with S.Golden on issues raised. | 4.80 | 1075.00 | $5,160.00 |
| 03/05/2019 | PJJ | CA | Revise WIP list. | 0.20 | 395.00 | $79.00 |
| 03/05/2019 | BJS | CA | Draft Common Interest Agreement regarding DB/BNYM; Various emails with G Siegel regarding same | 0.50 | 975.00 | $487.50 |
| 03/05/2019 | BJS | CA | Telephone conference with UST/PSZJ regarding case issues | 0.30 | 975.00 | $292.50 |
| 03/05/2019 | BJS | CA | Attention to interim compensation, wage, and ordinary course professional motion. | 0.50 | 975.00 | $487.50 |
| 03/05/2019 | SWG | CA | Update WIP list. | 0.20 | 575.00 | $115.00 |
| 03/05/2019 | REM | CA | Confer with S. Golden re open issues. | 0.20 | 1075.00 | $215.00 |
| 03/06/2019 | LSC | CA | Update critical dates memo and WIP list; calendar entries and reminders | 0.50 | 395.00 | $197.50 |
| 03/07/2019 | SWG | CA | Attend to case administration, including first day motions/ objections. | 0.20 | 575.00 | $115.00 |
| 03/07/2019 | SWG | CA | Call with Weil regarding first day orders (.2); follow up emails regarding same. (.5) | 0.70 | 575.00 | $402.50 |
| 03/07/2019 | SWG | CA | Review numerous objections filed to pending motions. | 0.30 | 575.00 | $172.50 |
| 03/07/2019 | REM | CA | Review background material. | 3.40 | 1075.00 | $3,655.00 |
| 03/07/2019 | LSC | CA | Update critical dates memo, WIP list, and contact list; calendar entries and reminders | 0.70 | 395.00 | $276.50 |
| 03/08/2019 | SWG | CA | Meet with J. Morris and B. Sandler re case. | 0.20 | 575.00 | $115.00 |
| 03/08/2019 | LSC | CA | Update critical dates memo and WIP list; calendar entries and reminders | 0.30 | 395.00 | $118.50 |
| 03/09/2019 | REM | CA | Review of background materials. | 2.80 | 1075.00 | $3,010.00 |
| 03/10/2019 | REM | CA | Review second day pleadings, plan and SEC documents. | 2.30 | 1075.00 | $2,472.50 |
| 03/11/2019 | LFC | CA | Participate on WIP call | 1.00 | 1025.00 | $1,025.00 |
| 03/11/2019 | RBO | CA | Participate on WIP call and discuss DIP financing (1.0). | 1.00 | 1095.00 | $1,095.00 |

|            |     |    |                                                                                          | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|---------|------------|
| 03/11/2019 | RJF | CA | Participate on WIP call.                                                                  | 1.00  | 1145.00 | $1,145.00  |
| 03/11/2019 | JAM | CA | Participate on WIP call (partial) (.5).                                                   | 0.50  | 1025.00 | $512.50    |
| 03/11/2019 | BJS | CA | Participate on WIP call.                                                                  | 1.00  | 975.00  | $975.00    |
| 03/11/2019 | SWG | CA | Participate on WIP call.                                                                  | 1.00  | 575.00  | $575.00    |
| 03/11/2019 | REM | CA | Participate on WIP call.                                                                  | 1.00  | 1075.00 | $1,075.00  |
| 03/19/2019 | RBO | CA | Review and respond to pro hac messages after telephone conference with Kulick, and review admission info and execute pro hac. | 0.40 | 1095.00 | $438.00 |
| 03/19/2019 | LSC | CA | Prepare pro hac vice application for R. Orgel and correspondence re same.                 | 0.30  | 395.00  | $118.50    |
| 03/20/2019 | SWG | CA | Review entered case management order.                                                     | 0.20  | 575.00  | $115.00    |
| 03/21/2019 | BJS | CA | Travel to/from NYC regarding meetings/debtor-in-possession                                | 6.00  | 975.00  | $5,850.00  |
| 03/21/2019 | LSC | CA | Update critical dates memo, WIP list; calendar entries and reminders.                     | 0.60  | 395.00  | $237.00    |
| 03/22/2019 | LSC | CA | Update critical dates memo and WIP list; calendar entries and reminders.                  | 0.50  | 395.00  | $197.50    |
| 03/25/2019 | LSC | CA | Update critical dates memo and WIP list; calendar entries and reminders                   | 0.20  | 395.00  | $79.00     |
| 03/26/2019 | AJK | CA | Review first day pleadings.                                                               | 1.10  | 1095.00 | $1,204.50  |
| 03/26/2019 | RJF | CA | Participate on WIP call.                                                                  | 0.70  | 1145.00 | $801.50    |
| 03/26/2019 | JAM | CA | Telephone conference with PSZJ, Goldin re WIP call (.4).                                   | 0.40  | 1025.00 | $410.00    |
| 03/26/2019 | BJS | CA | Participate on WIP call.                                                                  | 0.70  | 975.00  | $682.50    |
| 03/26/2019 | SWG | CA | Particpe on WIP call.                                                                     | 0.70  | 575.00  | $402.50    |
| 03/26/2019 | REM | CA | Participate on WIP call.                                                                  | 0.70  | 1075.00 | $752.50    |
| 03/26/2019 | REM | CA | Review case pleadings and documents.                                                      | 3.80  | 1075.00 | $4,085.00  |
| 03/27/2019 | SWG | CA | Call with Bradford Sandler regarding WIP call today.                                      | 0.10  | 575.00  | $57.50     |
| 03/27/2019 | LSC | CA | Update critical dates memo, WIP list; calendar entries and reminders.                     | 0.50  | 395.00  | $197.50    |
| 03/28/2019 | REM | CA | Continue review of background documents and pleadings.                                    | 4.20  | 1075.00 | $4,515.00  |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039   - 00002

Page:    14
Invoice 122199
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | LSC | CA | Update critical dates memo and WIP list; calendar entries and reminders. | 0.60 | 395.00 | $237.00 |
|  |  |  |  | 77.10 |  | $73,001.50 |

## Claims Admin/Objections[B310]

| 03/02/2019 | BJS | CO | Various emails with PSZJ regarding bar date | 0.20 | 975.00 | $195.00 |
|---|---|---|---|---|---|---|
| 03/02/2019 | REM | CO | Correspondence S. Golden regarding bar date issue. | 0.10 | 1075.00 | $107.50 |
| 03/02/2019 | REM | CO | Respond to email from S. Golden regarding bar date issue. | 0.10 | 1075.00 | $107.50 |
| 03/04/2019 | BJS | CO | Attention to Geary Class Action Suit. | 0.20 | 975.00 | $195.00 |
| 03/12/2019 | BJS | CO | Various emails with Traci St Claire regarding claims | 0.10 | 975.00 | $97.50 |
| 03/13/2019 | LFC | CO | Review critical vendor schedule and petition packages | 0.40 | 1025.00 | $410.00 |
| 03/13/2019 | BJS | CO | Review 2019 statement of 1Ls | 0.10 | 975.00 | $97.50 |
| 03/15/2019 | BJS | CO | Telephone conference with counsel for Safeguard regarding claim | 0.30 | 975.00 | $292.50 |
| 03/15/2019 | BJS | CO | Various emails with S Singh regarding claim | 0.10 | 975.00 | $97.50 |
| 03/15/2019 | BJS | CO | Review 2019 statement of Foley | 0.10 | 975.00 | $97.50 |
| 03/15/2019 | BJS | CO | Telephone conference with S Singh regarding Geary Class Action | 0.20 | 975.00 | $195.00 |
| 03/15/2019 | BJS | CO | Various emails with Goldin Associates regarding Safeguard. | 0.30 | 975.00 | $292.50 |
| 03/18/2019 | RJF | CO | Numerous emails regarding setting bar date, plan implications. | 0.30 | 1145.00 | $343.50 |
| 03/18/2019 | BJS | CO | Various emails with Stanley Golden regarding bar date | 0.10 | 975.00 | $97.50 |
| 03/18/2019 | BJS | CO | Attention to bar date issues. | 0.30 | 975.00 | $292.50 |
| 03/19/2019 | BJS | CO | Attention to bar date issues | 0.30 | 975.00 | $292.50 |
| 03/20/2019 | RJF | CO | Telephone conference with Zipes regarding bar date. | 0.20 | 1145.00 | $229.00 |
| 03/21/2019 | RJF | CO | Emails to Committee regarding bar date. | 0.20 | 1145.00 | $229.00 |
| 03/22/2019 | RJF | CO | Emails regarding extended bar date. | 0.30 | 1145.00 | $343.50 |
| 03/22/2019 | SWG | CO | Review / summarize objection to notice of | 0.20 | 575.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039   - 00002

Page:   15

Invoice 122199

March 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | presentment of bar date order. |  |  |  |
| 03/25/2019 | BJS | CO | Various emails with GA regarding GUC claim pool | 0.20 | 975.00 | $195.00 |
| 03/25/2019 | BJS | CO | Various emails with PSZJ regarding bar date | 0.30 | 975.00 | $292.50 |
| 03/25/2019 | BJS | CO | Various emails with Kelley Drye regarding bar date | 0.30 | 975.00 | $292.50 |
| 03/25/2019 | SWG | CO | Call with A. Welsh regarding bar date. | 0.20 | 575.00 | $115.00 |
| 03/25/2019 | SWG | CO | Various internal emails regarding bar date. | 0.20 | 575.00 | $115.00 |
| 03/27/2019 | BJS | CO | Various emails with T Klestadt regarding Safeguard | 0.20 | 975.00 | $195.00 |
| 03/29/2019 | BJS | CO | Various emails with counsel for Cognizant regarding claim | 0.30 | 975.00 | $292.50 |
| 03/29/2019 | BJS | CO | Various emails with L Erkkila regarding Safeguard | 0.20 | 975.00 | $195.00 |
|  |  |  |  | **6.00** |  | **$5,820.00** |

**Comp. of Prof./Others**

| 03/04/2019 | SWG | CPO | Revise proposed interim compensation order. | 0.20 | 575.00 | $115.00 |
|---|---|---|---|---|---|---|
| 03/06/2019 | BJS | CPO | Various emails with regarding Houlihan Lokey fees | 0.20 | 975.00 | $195.00 |
| 03/08/2019 | RJF | CPO | Conferences with B. Sandler, R. Michaelson regarding Committee budget. | 0.30 | 1145.00 | $343.50 |
| 03/27/2019 | LSC | CPO | Draft detailed correspondence to co-counsel re fee guidelines. | 0.30 | 395.00 | $118.50 |
|  |  |  |  | **1.00** |  | **$772.00** |

**Employee Benefit/Pension-B220**

| 03/04/2019 | BJS | EB | Various emails with PSZJ/GA regarding KEIP | 0.10 | 975.00 | $97.50 |
|---|---|---|---|---|---|---|
| 03/05/2019 | REM | EB | Review changes to wage motion. | 0.20 | 1075.00 | $215.00 |
| 03/05/2019 | REM | EB | Review orders on employee compensation, OCP and comment on same. | 0.50 | 1075.00 | $537.50 |
| 03/06/2019 | REM | EB | Work on wage motion issues. | 0.30 | 1075.00 | $322.50 |
| 03/14/2019 | BJS | EB | Review KEIP motion. | 0.40 | 975.00 | $390.00 |
| 03/14/2019 | BJS | EB | Various emails with S Singh regarding KEIP | 0.10 | 975.00 | $97.50 |
| 03/21/2019 | RJF | EB | Initial review of KEIP motion. | 0.30 | 1145.00 | $343.50 |
| 03/21/2019 | RJF | EB | Emails UST, PSZJ regarding KEIP. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    16

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2019 | BJS | EB | Attention to KEIP issues. | 0.40 | 975.00 | $390.00 |
| 03/26/2019 | AJK | EB | Analysis of KEIP issues. | 2.20 | 1095.00 | $2,409.00 |
| 03/26/2019 | BJS | EB | Various emails with PSZJ regarding KEIP | 0.30 | 975.00 | $292.50 |
| 03/27/2019 | AJK | EB | Call with Goldin Assoc. and S. Golden re KEIP issues. | 0.50 | 1095.00 | $547.50 |
| 03/27/2019 | AJK | EB | Draft email re KEIP. | 0.20 | 1095.00 | $219.00 |
| 03/27/2019 | SWG | EB | Draft and send email to Debtors/ professionals regarding KEIP. | 0.20 | 575.00 | $115.00 |
| 03/27/2019 | SWG | EB | Call with Weil regarding KEIP. | 0.20 | 575.00 | $115.00 |
| 03/27/2019 | SWG | EB | Discussion regarding KEIP motion with Goldin Associates. | 0.50 | 575.00 | $287.50 |
| 03/28/2019 | SWG | EB | Call with Goldin regarding KEIP. | 0.20 | 575.00 | $115.00 |
| 03/29/2019 | AJK | EB | Review and analyze KEIP materials. | 1.70 | 1095.00 | $1,861.50 |
| | | | | **8.50** | | **$8,584.50** |

### Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2019 | BJS | EC | Review lease rejection/assumption extension motion | 0.10 | 975.00 | $97.50 |
| 03/28/2019 | BJS | EC | Review lease rejection motion | 0.10 | 975.00 | $97.50 |
| 03/28/2019 | SWG | EC | Review motion to extend time to assume/reject and summarize same. | 0.20 | 575.00 | $115.00 |
| | | | | **0.40** | | **$310.00** |

### Fee/Employment Application

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | BJS | FE | Various emails with PSZJ regarding retention application | 0.10 | 975.00 | $97.50 |
| | | | | **0.10** | | **$97.50** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | LFC | FF | Review Schedules and SOFAs | 0.30 | 1025.00 | $307.50 |
| 03/28/2019 | LSC | FF | Review schedules and statements for all Debtors and prepare summary of same for Committee. | 11.90 | 395.00 | $4,700.50 |
| | | | | **12.20** | | **$5,008.00** |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    17

Invoice 122199

March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Financing [B230]

| 02/27/2019 | RBO | FN | Review Bradford J. Sandler message re DIP objection and respond | 0.10 | 1095.00 | $109.50 |
| 02/28/2019 | PJJ | FN | Review docket and pull DIP filings for S. Golden. | 0.20 | 395.00 | $79.00 |
| 02/28/2019 | RBO | FN | Preparation of message to Steven W. Golden re DIP issues | 0.50 | 1095.00 | $547.50 |
| 02/28/2019 | RBO | FN | Preparation of message to Steven W. Golden re DIP objection and review response and reply to it (.2); review file and forward sample issues list after telephone conference with Steven W. Golden re objection (.4); review messages from Steven W. Golden with info access data (.2) | 0.80 | 1095.00 | $876.00 |
| 02/28/2019 | RBO | FN | Review Steven W. Golden request and respond (.2); preparation of query re all-hands call (.1) | 0.30 | 1095.00 | $328.50 |
| 02/28/2019 | RBO | FN | Review interim DIP order and mark-up with comments and questions | 4.40 | 1095.00 | $4,818.00 |
| 02/28/2019 | SWG | FN | Call with R. Orgel regarding DIP. | 5.00 | 575.00 | $2,875.00 |
| 02/28/2019 | SWG | FN | Review DIP motion and begin drafting objection thereto. | 7.20 | 575.00 | $4,140.00 |
| 03/01/2019 | LFC | FN | Review pleadings and cash management protocol in preparation for WIP call | 1.20 | 1025.00 | $1,230.00 |
| 03/01/2019 | LFC | FN | Review DIP motion, financial structure and overview of cash management motion | 2.00 | 1025.00 | $2,050.00 |
| 03/01/2019 | RBO | FN | Review Interim Order, prior case DIP issues list, etc. and prepare and revise DIP issues' list | 6.20 | 1095.00 | $6,789.00 |
| 03/01/2019 | RBO | FN | Review Interim Order further and first day Declaration, etc. (1.1); Review John A. Morris and Steven W. Golden messages re discovery and respond (.5); Join call re DIP issues (.9); Preparation of message to E. Collins re his DIP issues (.1) | 2.60 | 1095.00 | $2,847.00 |
| 03/01/2019 | JAM | FN | Telephone conference with R. Orgel re DIP (.2). | 0.20 | 1025.00 | $205.00 |
| 03/01/2019 | SWG | FN | Review DIP materials and draft issues list thereto. | 3.00 | 575.00 | $1,725.00 |
| 03/01/2019 | SWG | FN | Call with R. Ogel regarding DIP. | 0.20 | 575.00 | $115.00 |
| 03/01/2019 | REM | FN | Internal email regarding DIP call tomorrow. | 0.10 | 1075.00 | $107.50 |
| 03/02/2019 | LFC | FN | Conference call with Goldin Associates regarding cash management issues | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    18
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2019 | LFC | FN | Review cash management and DIP motions and schedules of cash transfers by and among Debtor and non-Debtor entities in connection with Cash Management Motion | 4.00 | 1025.00 | $4,100.00 |
| 03/02/2019 | RBO | FN | Review DIP motion, first day Declaration and other documents re DIP issues | 3.30 | 1095.00 | $3,613.50 |
| 03/02/2019 | RBO | FN | Review files and messages (.5); begin further review of DIP motion (.4); telephone conference with Steven W. Golden (.4); draft DIP agreement list (1.0); preparation of messages to E. Collins, John A. Morris and others re agreement list (.2); revise John A. Morris discovery list (1.2) and forward to John A. Morris | 3.70 | 1095.00 | $4,051.50 |
| 03/02/2019 | RBO | FN | Prepare for and participate DIP call with Steven W. Goldin, R3M Law firm and Golden Assoc. | 1.40 | 1095.00 | $1,533.00 |
| 03/02/2019 | RJF | FN | Review DIP motion and related documents (1.0), call with W. Collins (R3M), and Steve Golden of PSZJ regarding DIP issues (1.3) | 2.30 | 1145.00 | $2,633.50 |
| 03/02/2019 | JAM | FN | Telephone conference with PSZJ, Goldin and R3M teams re: DIP motion and related matters (.8); telephone conference with W. Collins re: background, industry practice (0.8). | 1.60 | 1025.00 | $1,640.00 |
| 03/02/2019 | BJS | FN | Participate on DIP call Call with Goldin Associates/PSZJ/R3M. | 1.30 | 975.00 | $1,267.50 |
| 03/02/2019 | SWG | FN | Work on DIP objection/ issues list. | 5.30 | 575.00 | $3,047.50 |
| 03/02/2019 | SWG | FN | Conference call regarding DIP. | 1.40 | 575.00 | $805.00 |
| 03/02/2019 | SWG | FN | Follow up call with R. Ogel. | 0.50 | 575.00 | $287.50 |
| 03/03/2019 | LFC | FN | Prepare list of outstanding information required for cash management analysis | 0.30 | 1025.00 | $307.50 |
| 03/03/2019 | LFC | FN | Begin outline for cash management matters | 0.60 | 1025.00 | $615.00 |
| 03/03/2019 | RBO | FN | Continue review of DIP motion, order and Declaration (2.9); Revise DIP objection, DIP issues list and DIP agreement list (2.5) | 5.40 | 1095.00 | $5,913.00 |
| 03/03/2019 | RBO | FN | Exchange messages with Steven W. Golden, others re tomorrow's DIP call | 0.20 | 1095.00 | $219.00 |
| 03/03/2019 | MBL | FN | Review DIP order and background pleadings; emails with team re same. | 0.80 | 925.00 | $740.00 |
| 03/04/2019 | LFC | FN | Review points of objection to cash management | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039   - 00002

Page:    19

Invoice 122199

March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | system |  |  |  |
| 03/04/2019 | RBO | FN | Further revise DIP objection, agreement list and issues list | 5.10 | 1095.00 | $5,584.50 |
| 03/04/2019 | RBO | FN | Review files and revise DIP objection (3.2); join call with Steven W. Golden, Robin of Goldin Associates and Woody Collins and Rob Michaelson to input, and identify tasks (1.0) | 4.20 | 1095.00 | $4,599.00 |
| 03/04/2019 | BJS | FN | Various emails with Max Litvak regarding lien review | 0.10 | 975.00 | $97.50 |
| 03/04/2019 | BJS | FN | Various emails with Rick Mikels regarding DIP | 0.30 | 975.00 | $292.50 |
| 03/04/2019 | BJS | FN | Various emails with PSZJ regarding DIP | 0.40 | 975.00 | $390.00 |
| 03/04/2019 | BJS | FN | Telephone conference with S Singh regarding DIP, critical vendor, and cash management motions. | 0.30 | 975.00 | $292.50 |
| 03/04/2019 | SWG | FN | Review DIP facilities/ preobjections thereto. | 2.60 | 575.00 | $1,495.00 |
| 03/04/2019 | SWG | FN | Participate on DIP call with team. | 1.10 | 575.00 | $632.50 |
| 03/05/2019 | JVR | FN | Conference with L. Cantor re cash management issues (.2); draft e-mail to L. Cantor re same (.1). | 0.30 | 1095.00 | $328.50 |
| 03/05/2019 | LFC | FN | Review DIP interim order, cash management issues and plan provisions | 4.50 | 1025.00 | $4,612.50 |
| 03/05/2019 | LFC | FN | Review and analysis of cash collateral, plan and cash management issues | 2.30 | 1025.00 | $2,357.50 |
| 03/05/2019 | LFC | FN | Prepare for (.5) and participate on conference call with Goldin Associates, Debtor and their financial advisors (.5). | 1.00 | 1025.00 | $1,025.00 |
| 03/05/2019 | LFC | FN | Follow-up call with Goldin Associates re DIP. | 0.20 | 1025.00 | $205.00 |
| 03/05/2019 | RBO | FN | Further revise DIP objection (1.6); further review DIP related documents and comments (.3); telephone conference with E. Collins, Golden Associates, etc. re DIP issues (.5); telephone conference with Robin D. re DIP issues (.3); review Golden discovery message, agreement list, and revise missing discovery list (.4) | 3.10 | 1095.00 | $3,394.50 |
| 03/05/2019 | RBO | FN | Revise DIP objection (4.4); revise agreement list (.2); review DIP documents further (.2); revise DIP objection further (1.0); preparation of message to Golden re Local Rules and review response (.2); review Local Rules (.30) | 6.30 | 1095.00 | $6,898.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    20
Invoice 122199
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2019 | RBO | FN | Further revise DIP objection (1.6); preparation of message to R3M, Golden Associates and PSZJ team re draft objection (.5) | 2.10 | 1095.00 | $2,299.50 |
| 03/05/2019 | RJF | FN | Call regarding DIP with Goldin Associates, PSZJ. | 0.50 | 1145.00 | $572.50 |
| 03/05/2019 | JAM | FN | Telephone conference with L. Cantor, G. Polkowitz, B. Chell, M. Kumar, Debtors, Weil, Alix re cash management systems (.8); e-mail to cash management team re motion (.1). | 0.90 | 1025.00 | $922.50 |
| 03/05/2019 | BJS | FN | Various emails with Debtors regarding DIP. | 0.10 | 975.00 | $97.50 |
| 03/05/2019 | BJS | FN | PSZJ/Goldin Associates call regarding DIP. | 0.50 | 975.00 | $487.50 |
| 03/05/2019 | SWG | FN | Review credit documents. | 0.50 | 575.00 | $287.50 |
| 03/05/2019 | SWG | FN | Participate on DIP team call. | 0.50 | 575.00 | $287.50 |
| 03/05/2019 | REM | FN | Work on review of borrowing papers and share views internally. | 8.20 | 1075.00 | $8,815.00 |
| 03/06/2019 | LFC | FN | Telephone conference with R. Orgel regarding DIP Motion, secured claims and cash management matters | 1.00 | 1025.00 | $1,025.00 |
| 03/06/2019 | LFC | FN | Further review and analysis of financial operations issues | 0.90 | 1025.00 | $922.50 |
| 03/06/2019 | RBO | FN | Telephone call from L. Cantor re cash management after exchanging messages re same (.6); Review message from L. Forrester re cases for brief (.1); review objection (.3) | 1.00 | 1095.00 | $1,095.00 |
| 03/06/2019 | LAF | FN | Update DIP objection with 2d Circuit citations. | 1.80 | 425.00 | $765.00 |
| 03/06/2019 | BJS | FN | Various emails with Debtors regarding DIP. | 0.30 | 975.00 | $292.50 |
| 03/06/2019 | SWG | FN | Work on DIP objection. | 1.00 | 575.00 | $575.00 |
| 03/07/2019 | LFC | FN | Review cash management flow of funds and mortgage operations issues | 3.60 | 1025.00 | $3,690.00 |
| 03/08/2019 | BJS | FN | Various emails with PSZJ/Goldin Associates/R3M regarding DIP issues. | 1.00 | 975.00 | $975.00 |
| 03/08/2019 | SWG | FN | Review financing documents uploaded to data room. | 1.00 | 575.00 | $575.00 |
| 03/08/2019 | SWG | FN | Call with Bradford Sandler regarding DIP. | 0.20 | 575.00 | $115.00 |
| 03/08/2019 | SWG | FN | Call with W. Collins regarding DIP. | 0.60 | 575.00 | $345.00 |
| 03/09/2019 | RBO | FN | Review and respond to Bradford J. Sandler re lien | 3.40 | 1095.00 | $3,723.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:     21

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review (.1); Review credit agreements and take notes and revise objection (2.1); Review documents further re DIP (1.3) | | | |
| 03/10/2019 | RBO | FN | Review credit agreements further and take more notes (2.1); review DIP objection and notes on DIP document review (.6); Review objection (1.3) | 4.00 | 1095.00 | $4,380.00 |
| 03/10/2019 | BJS | FN | Various emails with PSZJ regarding DIP. | 0.30 | 975.00 | $292.50 |
| 03/11/2019 | LFC | FN | Confer with R. Orgel regarding financing structure and terms | 0.70 | 1025.00 | $717.50 |
| 03/11/2019 | RBO | FN | Office conference with Linda F. Cantor re credit agreements' review re cash management | 0.50 | 1095.00 | $547.50 |
| 03/11/2019 | RBO | FN | Review files (.3); review files and take notes re next steps (.2) | 0.50 | 1095.00 | $547.50 |
| 03/12/2019 | LFC | FN | Review DIP issues | 1.50 | 1025.00 | $1,537.50 |
| 03/12/2019 | LFC | FN | Review files produced by Debtors re: cash management and plan matters | 3.50 | 1025.00 | $3,587.50 |
| 03/12/2019 | RBO | FN | Review comments and revise DIP objection and DIP issues list | 5.50 | 1095.00 | $6,022.50 |
| 03/12/2019 | RBO | FN | Preparation of DIP summary responding to R. Feinstein (.4); review R. Feinstein follow up and respond (.1); preparation of message with revised DIP to Golden Assoc. R3M and PSZJ team (.5) | 1.00 | 1095.00 | $1,095.00 |
| 03/12/2019 | RJF | FN | Emails with R. Orgel regarding DIP objection and review order. | 0.80 | 1145.00 | $916.00 |
| 03/12/2019 | JAM | FN | Rreview DIP motion (1.4). | 1.40 | 1025.00 | $1,435.00 |
| 03/12/2019 | BJS | FN | Various emails with PSZJ/Goldin Associates regarding cash management system | 0.30 | 975.00 | $292.50 |
| 03/12/2019 | SWG | FN | Review documents regarding financing (1.0); phone call with W. Collins regarding same. (1.5) | 2.50 | 575.00 | $1,437.50 |
| 03/13/2019 | LFC | FN | Review final form of cash management order and analysis of DIP issues | 0.60 | 1025.00 | $615.00 |
| 03/13/2019 | LFC | FN | Prepare draft objection to final approval of cash management order | 1.30 | 1025.00 | $1,332.50 |
| 03/13/2019 | LFC | FN | Further analysis of cash flow, DIP collateral, cash management matters | 2.50 | 1025.00 | $2,562.50 |
| 03/13/2019 | LFC | FN | Review intercompany balance ledgers | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    22

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | LFC | FN | Review R. Michaelson's comments regarding DIP Objection | 0.30 | 1025.00 | $307.50 |
| 03/13/2019 | RBO | FN | Revise DIP Objection issues list to conform to objection, etc. | 1.70 | 1095.00 | $1,861.50 |
| 03/13/2019 | RBO | FN | Review Steven W. Golden query re tasks and respond (.1); review risk Mikels comments and respond (.3); review Cantor messages re cash management order DIP override, analyze and respond 3 times (.50); telephone conference with DIP team re objection (1.0) | 1.90 | 1095.00 | $2,080.50 |
| 03/13/2019 | RBO | FN | Review Steven W. Golden org. chart (.20); review Steven W. Golden query re DIP review focus and respond (.20); review E. Collins' message re DIP issues and send query (.3); review Collins' response (.1); review Maxim B. Litvak message and respond re DIP (.1) | 0.90 | 1095.00 | $985.50 |
| 03/13/2019 | RBO | FN | Review B. Sandler message and emails Singh re DIP (.20); telephone conference with Singh (.20) re DIP and preparation of message to Singh after R. Chiu message (.4) | 0.80 | 1095.00 | $876.00 |
| 03/13/2019 | RJF | FN | Call with S. Golden, W. Collins regarding DIP motion. | 1.10 | 1145.00 | $1,259.50 |
| 03/13/2019 | JAM | FN | Review revised objection to DIP motion (.7). | 0.70 | 1025.00 | $717.50 |
| 03/13/2019 | BJS | FN | Various emails with Geary Class Action counsel regarding cash collateral | 0.10 | 975.00 | $97.50 |
| 03/13/2019 | BJS | FN | Telephone conference with J Noble regarding DIP. | 0.40 | 975.00 | $390.00 |
| 03/13/2019 | BJS | FN | Telephone conference with S Golden regarding DIP. | 0.10 | 975.00 | $97.50 |
| 03/13/2019 | BJS | FN | Participate on PSZJ/RMR/GA DIP call. | 1.00 | 975.00 | $975.00 |
| 03/13/2019 | BJS | FN | Various internal emails regarding DIP. | 0.40 | 975.00 | $390.00 |
| 03/13/2019 | SWG | FN | Call with W Collins regarding DIP. | 1.00 | 575.00 | $575.00 |
| 03/13/2019 | SWG | FN | Prepare for and participate on call with DIP team. | 1.30 | 575.00 | $747.50 |
| 03/13/2019 | REM | FN | Work on DIP objection and convey comments. | 3.00 | 1075.00 | $3,225.00 |
| 03/13/2019 | REM | FN | Prepare for and participate on professionals call on DIP objection. | 1.30 | 1075.00 | $1,397.50 |
| 03/14/2019 | LFC | FN | Review and analysis regarding DIP and cash management issues | 1.60 | 1025.00 | $1,640.00 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    -00002

Page:    23
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2019 | RBO | FN | Review certain DIP credit agreements (1.7); Preparation of message to Robin Chiu re cash collateral and carve out (.2); Revise DIP objection (1.7) | 3.60 | 1095.00 | $3,942.00 |
| 03/14/2019 | RBO | FN | Review Weil response to R. Chiu follow up re documents (.1); forward Weil response with comment to E. Collins (.1); review DIP documents (.6); preparation of message re fee documents to Robin Chiu and re DIP objection (.2); telephone conference with Linda F. Cantor re intersection of DIP financing and cash management (.1) and prepare message to Chiu responding to her (.2) | 1.30 | 1095.00 | $1,423.50 |
| 03/14/2019 | RBO | FN | Review R. Chiu message and documents and prepare response to R. Chiu re further fee letters (.3) | 0.30 | 1095.00 | $328.50 |
| 03/14/2019 | JAM | FN | Review draft objection to DIP (1.3); review Goldin deck (.7). | 2.00 | 1025.00 | $2,050.00 |
| 03/14/2019 | SSC | FN | Review status of cash management order revisions. | 0.20 | 895.00 | $179.00 |
| 03/14/2019 | SSC | FN | Email to Linda F. Cantor re cash management call summary. | 0.10 | 895.00 | $89.50 |
| 03/14/2019 | SSC | FN | Participate on call with Ditech and Goldin Associates to discuss Committee's cash management diligence questions. | 0.70 | 895.00 | $626.50 |
| 03/14/2019 | BJS | FN | Various emails with PSZJ/Goldin Associates regarding DIP. | 0.40 | 975.00 | $390.00 |
| 03/14/2019 | REM | FN | Preparation for meeting on DIP. | 1.50 | 1075.00 | $1,612.50 |
| 03/14/2019 | REM | FN | Conference call on DIP. | 1.00 | 1075.00 | $1,075.00 |
| 03/14/2019 | REM | FN | Work on DIP objection. | 3.30 | 1075.00 | $3,547.50 |
| 03/15/2019 | JVR | FN | Review pleadings and e-mails re DIP financing issues. | 0.40 | 1095.00 | $438.00 |
| 03/15/2019 | LFC | FN | Review intercompany transfer schedules and cash management charts | 0.40 | 1025.00 | $410.00 |
| 03/15/2019 | LFC | FN | Conference call with Goldin Associates regarding comments / objections to cash management motion | 0.50 | 1025.00 | $512.50 |
| 03/15/2019 | LFC | FN | Review revised DIP objection and cash management issues | 1.70 | 1025.00 | $1,742.50 |
| 03/15/2019 | RBO | FN | Join meeting of professionals re DIP | 1.00 | 1095.00 | $1,095.00 |
| 03/15/2019 | RBO | FN | Revise further the DIP objection issues list and | 7.30 | 1095.00 | $7,993.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement offer | | | |
| 03/15/2019 | RBO | FN | Review DIP documents and messages (.6); respond to Collins re acknowledgment letter (.1); revise DIP objection, issues list and settlement proposal (2.2); preparation of message to professionals with revised documents (.2); review Cho message and respond (.2) re similar arguments two times | 3.30 | 1095.00 | $3,613.50 |
| 03/15/2019 | RJF | FN | Call with S. Golden, PSZJ regarding DIP objection. | 0.80 | 1145.00 | $916.00 |
| 03/15/2019 | SSC | FN | Correspond with Robert B. Orgel re DIP objection. | 0.10 | 895.00 | $89.50 |
| 03/15/2019 | BJS | FN | Telephone conference with S Golden regarding UCC-1s | 0.10 | 975.00 | $97.50 |
| 03/15/2019 | BJS | FN | Various emails with J Nobile regarding DIP. | 0.10 | 975.00 | $97.50 |
| 03/15/2019 | BJS | FN | Participate on DIP call. | 0.70 | 975.00 | $682.50 |
| 03/15/2019 | BJS | FN | Review draft DIP objection, issues list | 0.50 | 975.00 | $487.50 |
| 03/15/2019 | BJS | FN | Various emails with Goldin Associates/R3M regarding DIP, liens. | 0.40 | 975.00 | $390.00 |
| 03/15/2019 | SWG | FN | Participate on DIP team call | 1.00 | 575.00 | $575.00 |
| 03/15/2019 | REM | FN | Preparation for meeting on DIP. | 1.50 | 1075.00 | $1,612.50 |
| 03/15/2019 | REM | FN | Participate on conference call on DIP. | 1.00 | 1075.00 | $1,075.00 |
| 03/16/2019 | LFC | FN | Confer with Steven Golden regarding lien and DIP analysis and financial advisors review of materials | 0.30 | 1025.00 | $307.50 |
| 03/16/2019 | LFC | FN | Review revised DIP objection, PSZJ and Goldin Associates comments and analysis re: lien issues | 1.50 | 1025.00 | $1,537.50 |
| 03/16/2019 | LFC | FN | Meeting with R. Feinstein and B. Sandler regarding lien analysis, cash management and DIP issues | 0.40 | 1025.00 | $410.00 |
| 03/16/2019 | LFC | FN | Review corporate and financial documents produced by Debtors in connection with DIP and cash management objections | 0.80 | 1025.00 | $820.00 |
| 03/16/2019 | RBO | FN | Review Collins' message re residual value and send query (.5); Review Chiu comments and revise DIP objection (1.4); Review Golden comments and begin edits, then respond (.3); Review Mikels' notes and respond (.2); Review Mikels' adequate protection comments and respond (.7) | 3.10 | 1095.00 | $3,394.50 |
| 03/16/2019 | RBO | FN | Review R. Mikels' investigation comments and respond (.1); Preparation of message to professionals with revised objection documents (.2) | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    -00002

Page:    25

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2019 | RBO | FN | Review Bradford J. Sandler message re Sinah and respond (.1); review R. Mikels' message re collateral and respond two times (.5) | 0.60 | 1095.00 | $657.00 |
| 03/16/2019 | BJS | FN | Various emails and conferences with PSZJ, Goldin Associates, R3M regarding DIP. | 2.00 | 975.00 | $1,950.00 |
| 03/16/2019 | SWG | FN | Review and revise objection to DIP Motion. | 3.50 | 575.00 | $2,012.50 |
| 03/16/2019 | REM | FN | Work on DIP objection. | 3.30 | 1075.00 | $3,547.50 |
| 03/16/2019 | REM | FN | Work on determining extent of first lien facility prepetition and report on same. | 3.50 | 1075.00 | $3,762.50 |
| 03/17/2019 | LFC | FN | Review unencumbered asset analyses and DIP objection matters | 0.40 | 1025.00 | $410.00 |
| 03/17/2019 | LFC | FN | Review revised draft of DIP financing motion objection | 0.60 | 1025.00 | $615.00 |
| 03/17/2019 | LFC | FN | Draft preliminary objection to cash management motion and proposed revised form of cash management final order | 2.60 | 1025.00 | $2,665.00 |
| 03/17/2019 | LFC | FN | Review and revise objection and form of order | 1.50 | 1025.00 | $1,537.50 |
| 03/17/2019 | LFC | FN | Review intercompany data provided by Debtors' financial advisors with regards to cash management motion | 0.60 | 1025.00 | $615.00 |
| 03/17/2019 | RBO | FN | Review Mikels' response re collateral and respond (.1); review messages and send message to Committee with draft objection (.2); review Mikels' query and respond (.1); review John A. Morris discovery message and respond (.1); review and edit Chiu comments (.4) and forward to Golden with comments (.1) | 1.00 | 1095.00 | $1,095.00 |
| 03/17/2019 | RJF | FN | Review and revise draft DIP objection. | 2.00 | 1145.00 | $2,290.00 |
| 03/17/2019 | BJS | FN | Various emails with PSZJ/R3M regarding DIP. | 0.50 | 975.00 | $487.50 |
| 03/18/2019 | LFC | FN | Review comments and revise final form of cash management order incorporating comments from Goldin Associates | 0.50 | 1025.00 | $512.50 |
| 03/18/2019 | LFC | FN | Draft limited objection to final form of cash management order regarding reporting requests and review DIP motion and order and cross references to cash management | 3.50 | 1025.00 | $3,587.50 |
| 03/18/2019 | LFC | FN | Review further revised DIP objection | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    26

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | LFC | FN | Review Goldin UCC slides | 0.20 | 1025.00 | $205.00 |
| 03/18/2019 | LFC | FN | Review motion and form of order and respond to issues raised by Goldin Associates (.3) and conference call with Goldin Associates regarding final order  (.2) | 0.50 | 1025.00 | $512.50 |
| 03/18/2019 | LFC | FN | Review draft interrogatories | 0.30 | 1025.00 | $307.50 |
| 03/18/2019 | RBO | FN | Correspondence re DIP exhibit list | 0.20 | 1095.00 | $219.00 |
| 03/18/2019 | RBO | FN | Review Goldin Associates comments to DIP and related messages (.3); review Goldin comments to DIP (.6); revise DIP comments and DIP (2.7) | 3.60 | 1095.00 | $3,942.00 |
| 03/18/2019 | RBO | FN | Review J. Morris and R. Feinstein messages re discovery (.2); telephone conference with John A. Morris re same (.2) | 0.40 | 1095.00 | $438.00 |
| 03/18/2019 | MBL | FN | Emails with R. Orgel re loan documents. | 0.10 | 925.00 | $92.50 |
| 03/18/2019 | MBL | FN | Review draft DIP objection and emails with team re same. | 1.00 | 925.00 | $925.00 |
| 03/18/2019 | RJF | FN | Telephone conference and emails with J. Morris regarding DIP interrogatories. | 0.30 | 1145.00 | $343.50 |
| 03/18/2019 | RJF | FN | Review and comment on limited objection regarding cash management. | 0.30 | 1145.00 | $343.50 |
| 03/18/2019 | JAM | FN | Review/revise DIP objection (4.0). | 4.00 | 1025.00 | $4,100.00 |
| 03/18/2019 | SSC | FN | Telephone conference with L. Forrester re DIP research. | 0.10 | 895.00 | $89.50 |
| 03/18/2019 | BJS | FN | Various emails with PSZJ regarding discovery | 0.30 | 975.00 | $292.50 |
| 03/18/2019 | BJS | FN | Telephone conference with J Nobile regarding DIP, plan issues | 0.50 | 975.00 | $487.50 |
| 03/18/2019 | BJS | FN | Various emails with M Dundon regarding DIP. | 0.30 | 975.00 | $292.50 |
| 03/18/2019 | BJS | FN | Attention to DIP objection | 0.50 | 975.00 | $487.50 |
| 03/18/2019 | BJS | FN | Various emails with PSZJ/Golden Associates regarding DIP | 0.50 | 975.00 | $487.50 |
| 03/18/2019 | BJS | FN | Review Golden Associates Deck | 0.50 | 975.00 | $487.50 |
| 03/18/2019 | BJS | FN | Review cash management motion Committee's draft objection to cash management. | 0.30 | 975.00 | $292.50 |
| 03/18/2019 | SWG | FN | Call with R. Chiu regarding DIP. | 0.30 | 575.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    27

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2019 | SWG | FN | Revise DIP objection. | 1.00 | 575.00 | $575.00 |
| 03/18/2019 | SWG | FN | Revise final DIP order. | 4.00 | 575.00 | $2,300.00 |
| 03/18/2019 | REM | FN | Review pleadings in connection with DIP objection. | 1.50 | 1075.00 | $1,612.50 |
| 03/18/2019 | REM | FN | Review and respond to emails regarding requests to DIP motion. | 0.20 | 1075.00 | $215.00 |
| 03/18/2019 | LSC | FN | Research in connection with Committee settlement proposal for S. Golden. | 0.60 | 395.00 | $237.00 |
| 03/19/2019 | LFC | FN | Telephone conference with Gary Polkowitz regarding DIP and cash management matters | 0.40 | 1025.00 | $410.00 |
| 03/19/2019 | LFC | FN | Review revised DIP Objection and additional comments re same (.4) and analysis regarding DIP Objection and financing matters (.3) | 0.70 | 1025.00 | $717.50 |
| 03/19/2019 | RBO | FN | Review Mikels' message and W. Collins re DIP message (.2); review 1st day Declaration (.2); preparation of response to Mikels and Woody C. (.7); telephone conference with Rick Mikels (.6) | 1.70 | 1095.00 | $1,861.50 |
| 03/19/2019 | RBO | FN | Review and respond to S. Golden re. DIP facts (.1); review R. Feinstein message re DIP objection, and review Rescap decision and respond (.7) | 0.80 | 1095.00 | $876.00 |
| 03/19/2019 | RBO | FN | Review Collins' message, DIP documents and respond with query (.3); review Chiu message re Exhibit and respond (.2); preparation of message re settlement to Bradford J. Sandler and Robert J. Feinstein and Steven W. Golden (.1) and review Bradford J. Sandler response and reply (.1) | 0.70 | 1095.00 | $766.50 |
| 03/19/2019 | RBO | FN | Review S. Golden message re DIP facts and respond | 0.30 | 1095.00 | $328.50 |
| 03/19/2019 | RBO | FN | Review DIP objection and send comments to S. Golden (.4); review UCC message and forward to Maxim B. Litvak (.1) | 0.50 | 1095.00 | $547.50 |
| 03/19/2019 | RBO | FN | Exchange messages re further DIP edits with S. Golden, etc. (.2); exchange messages with R. Chiu and S. Golden re DIP objection Exh. 2 (.3) | 0.50 | 1095.00 | $547.50 |
| 03/19/2019 | RJF | FN | Review and revise DIP objection. | 0.50 | 1145.00 | $572.50 |
| 03/19/2019 | RJF | FN | Office conferences with S. Golden regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 03/19/2019 | RJF | FN | Telephone conference with B. Sandler regarding DIP milestones, plan issues. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    28

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2019 | RJF | FN | Emails with L. Cantor, Goldin Associates regarding cash management motion. | 0.30 | 1145.00 | $343.50 |
| 03/19/2019 | JAM | FN | Review/revise DIP objection (5.1). | 5.10 | 1025.00 | $5,227.50 |
| 03/19/2019 | BJS | FN | Various emails with PSZJ/GA/RMR regarding debtor-in-possession | 1.50 | 975.00 | $1,462.50 |
| 03/19/2019 | BJS | FN | Various emails with Official Creditors Committee regarding debtor-in-possession issues | 0.50 | 975.00 | $487.50 |
| 03/19/2019 | BJS | FN | Review final version of Committee's DIP objection | 0.50 | 975.00 | $487.50 |
| 03/19/2019 | BJS | FN | Various emails with PSZJ regarding cash management motion | 0.40 | 975.00 | $390.00 |
| 03/19/2019 | SWG | FN | Revise DIP objection. | 3.80 | 575.00 | $2,185.00 |
| 03/19/2019 | SWG | FN | Revise cash management objection. | 0.30 | 575.00 | $172.50 |
| 03/19/2019 | SWG | FN | Revise final DIP order. | 2.00 | 575.00 | $1,150.00 |
| 03/19/2019 | REM | FN | Review relevant case law in preparation for hearing on DIP. | 1.00 | 1075.00 | $1,075.00 |
| 03/19/2019 | REM | FN | Confer with Collins on DIP facility relating to SPV's | 0.50 | 1075.00 | $537.50 |
| 03/19/2019 | REM | FN | Emails between R. Orgel DIP and S. Golden regarding correct information in Objection. | 0.10 | 1075.00 | $107.50 |
| 03/19/2019 | REM | FN | Confer with R. Orgel re DIP objection. | 0.70 | 1075.00 | $752.50 |
| 03/19/2019 | REM | FN | Review DIP objections and email comments to R. Orgel etc. | 2.30 | 1075.00 | $2,472.50 |
| 03/19/2019 | LSC | FN | Finalize, file, and serve Committee's objections to cash management motion and DIP motion and serve same (1.5); draft and file certificate of service re same (.4). | 1.90 | 395.00 | $750.50 |
| 03/20/2019 | LFC | FN | Follow-up call with Goldin Associates regarding cash management reporting issues | 0.20 | 1025.00 | $205.00 |
| 03/20/2019 | LFC | FN | E-mail memos to UST and Goldin regarding outstanding cash management issues | 0.40 | 1025.00 | $410.00 |
| 03/20/2019 | LFC | FN | Review terms of ResCap cash management order | 0.20 | 1025.00 | $205.00 |
| 03/20/2019 | LFC | FN | Review high level cash management schedule | 0.40 | 1025.00 | $410.00 |
| 03/20/2019 | LFC | FN | Further review cash transfer and DIP issues | 1.70 | 1025.00 | $1,742.50 |
| 03/20/2019 | LFC | FN | Telephone call with Ben Higgins, UST, counsel, regarding cash management issues | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    29

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2019 | LFC | FN | Conference call with Debtors' counsel regarding cash management reporting requirements | 0.60 | 1025.00 | $615.00 |
| 03/20/2019 | RBO | FN | Internal call re possible settlement of DIP (.9) after preparation for same (.5) | 1.40 | 1095.00 | $1,533.00 |
| 03/20/2019 | RBO | FN | Revise settlement term sheet | 2.20 | 1095.00 | $2,409.00 |
| 03/20/2019 | RJF | FN | Review draft DIP settlement term sheet. | 0.30 | 1145.00 | $343.50 |
| 03/20/2019 | RJF | FN | Call with RO, Bradford J. Sandler, S. Golden regarding DIP settlement term sheet. | 0.70 | 1145.00 | $801.50 |
| 03/20/2019 | RJF | FN | Emails with L. Cantor, UST's office regarding cash management issues. | 0.30 | 1145.00 | $343.50 |
| 03/20/2019 | BJS | FN | Various conferences with PSZJ regarding unencumbered assets | 2.00 | 975.00 | $1,950.00 |
| 03/20/2019 | BJS | FN | Participate on DIP call (partial). | 0.50 | 975.00 | $487.50 |
| 03/20/2019 | BJS | FN | Participate on call re cash management. | 0.50 | 975.00 | $487.50 |
| 03/20/2019 | BJS | FN | Various emails with PSZJ regarding cash management. | 0.40 | 975.00 | $390.00 |
| 03/20/2019 | SWG | FN | Research regarding DIP order. | 0.20 | 575.00 | $115.00 |
| 03/20/2019 | SWG | FN | Provide comments to DIP order. | 1.10 | 575.00 | $632.50 |
| 03/20/2019 | SWG | FN | Participate on internal DIP call. | 0.80 | 575.00 | $460.00 |
| 03/20/2019 | SWG | FN | Call with R. Chiu regarding DIP. | 0.20 | 575.00 | $115.00 |
| 03/20/2019 | REM | FN | Review list of bank accounts and confer with R. Chui regarding accounts. | 0.50 | 1075.00 | $537.50 |
| 03/20/2019 | REM | FN | Brief review of UCC financing statements. | 0.40 | 1075.00 | $430.00 |
| 03/21/2019 | LFC | FN | Telephone conference with counsel for DIP Lender regarding cash management order provisions relating to cash use upon default ( .2) and draft e-mail memo regarding same (.1) | 0.30 | 1025.00 | $307.50 |
| 03/21/2019 | LFC | FN | Work on further revisions and comments on cash management objection | 0.40 | 1025.00 | $410.00 |
| 03/21/2019 | LFC | FN | Review Debtors' responses to Committee information requests concerning intercompany claims | 0.50 | 1025.00 | $512.50 |
| 03/21/2019 | LFC | FN | Review financial results and projections | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    30

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2019 | LFC | FN | Review financial data and projections | 0.20 | 1025.00 | $205.00 |
| 03/21/2019 | RBO | FN | Review messages re settlement and analyze and exchange messages re revisions (.4); prepare for call with Weil (.7); Telephone conference with Weil re DIP (.9), including to Welch after others dropped; Begin noting results (.1) | 2.10 | 1095.00 | $2,299.50 |
| 03/21/2019 | RBO | FN | Prepare for further call with Welch (.2); Telephone conference with Welch and Golden re DIP (.9); Telephone conference with Golden re same (.4) | 1.50 | 1095.00 | $1,642.50 |
| 03/21/2019 | RBO | FN | Review Order and 1st day Declaration re National Founders | 0.50 | 1095.00 | $547.50 |
| 03/21/2019 | RBO | FN | Revise settlement proposal document (.1); preparation of summary of Welch call and circulate to Robert J. Feinstein, Bradford J. Sandler, Steven W. Golden (.4) | 0.50 | 1095.00 | $547.50 |
| 03/21/2019 | RBO | FN | Review query from Linda F. Cantor (.1); Preparation of query to Maxim B. Litvak (.1) re immediate cutoff; review Maxim B. Litvak response and reply (.1) | 0.30 | 1095.00 | $328.50 |
| 03/21/2019 | RBO | FN | Review Steven W. Golden message and reply re document needs (.2) review data room documents (.4) | 0.60 | 1095.00 | $657.00 |
| 03/21/2019 | RBO | FN | Telephone conference with B. Sandler re settlement | 0.20 | 1095.00 | $219.00 |
| 03/21/2019 | RJF | FN | Review emails regarding DIP settlement. | 0.30 | 1145.00 | $343.50 |
| 03/21/2019 | RJF | FN | Call with Weil regarding DIP. | 0.80 | 1145.00 | $916.00 |
| 03/21/2019 | RJF | FN | Emails Kotliar, L. Cantor regarding cash management motion. | 0.20 | 1145.00 | $229.00 |
| 03/21/2019 | JAM | FN | Telephone conference with R. Feinstein, B. Sandler, R. Orgel, Weil re DIP motion (.8). | 0.80 | 1025.00 | $820.00 |
| 03/21/2019 | BJS | FN | Telephone conference with Weil regarding debtor-in-possession | 0.70 | 975.00 | $682.50 |
| 03/21/2019 | BJS | FN | Various emails with Skadden regarding cash management order | 0.20 | 975.00 | $195.00 |
| 03/21/2019 | SWG | FN | Emails regarding DIP negotiations. | 0.10 | 575.00 | $57.50 |
| 03/21/2019 | SWG | FN | Call with Weil regarding DIP (.9); follow up call with Robert Orgel regarding same. (.3) | 1.20 | 575.00 | $690.00 |
| 03/21/2019 | SWG | FN | Participate on DIP call. | 0.60 | 575.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    31
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2019 | REM | FN | Review documents and pleading regarding financing and develop notes on same. | 5.50 | 1075.00 | $5,912.50 |
| 03/21/2019 | REM | FN | Brief review of UCC and internal correspondence re same. | 0.40 | 1075.00 | $430.00 |
| 03/22/2019 | LFC | FN | Review Credit Suisse response to Committee objection to DIP Motion | 0.10 | 1025.00 | $102.50 |
| 03/22/2019 | LFC | FN | Follow-up call with Goldin Associates (.2) and review cash flow issues (.5) | 0.70 | 1025.00 | $717.50 |
| 03/22/2019 | LFC | FN | Review detailed intercompany claim schedule and e-mail memoranda regarding flow of funds and unencumbered assets in cash management system | 0.70 | 1025.00 | $717.50 |
| 03/22/2019 | LFC | FN | Review responses from Debtors' financial advisors regarding intercompany transfers in preparation for call | 0.40 | 1025.00 | $410.00 |
| 03/22/2019 | LFC | FN | Intercompany claim call with Goldin Associates, Debtors, and Alix Partners | 0.60 | 1025.00 | $615.00 |
| 03/22/2019 | RBO | FN | Review documents re National Founders and respond to Steven W. Golden two times | 1.80 | 1095.00 | $1,971.00 |
| 03/22/2019 | RBO | FN | Preparation of queries to Golden Associates and Woody Collins re National Founders | 0.80 | 1095.00 | $876.00 |
| 03/22/2019 | RBO | FN | Telephone conference with Robert J. Feinstein re approach in objection argument to National Founders (.2); telephone conference with Robert J. Feinstein and Bradford J. Sandler re settlement and calling Singh (.2); telephone call to Singh re same (.1);preparation of message to Singh re call (.1) and settlement; review tentative adjournment message (.1); send Singh query and review response (.1) | 0.80 | 1095.00 | $876.00 |
| 03/22/2019 | RBO | FN | Review Linda F. Cantor query re DACA re National Founders and respond | 0.60 | 1095.00 | $657.00 |
| 03/22/2019 | RBO | FN | Preparation of National Founders' synopsis for best interests issue for into to Linda F. Cantor and Jeremy V. Richards | 0.70 | 1095.00 | $766.50 |
| 03/22/2019 | RJF | FN | Telephone conference with R. Orgel regarding DIP. | 0.30 | 1145.00 | $343.50 |
| 03/22/2019 | RJF | FN | Call with B. Sandler, R. Orgel regarding DIP. | 0.20 | 1145.00 | $229.00 |
| 03/22/2019 | BJS | FN | Various emails with RMR/GA/PSZJ regarding DIP | 1.00 | 975.00 | $975.00 |
| 03/22/2019 | BJS | FN | Telephone conference with S Singh regarding DIP | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    32

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2019 | BJS | FN | Various emails with PSZJ/GA regarding cash management. | 0.50 | 975.00 | $487.50 |
| 03/22/2019 | SWG | FN | Review documents regarding DIP. | 1.30 | 575.00 | $747.50 |
| 03/23/2019 | RBO | FN | Review and mark DIP objection | 0.70 | 1095.00 | $766.50 |
| 03/23/2019 | RBO | FN | Review input from others re DIP issues | 0.40 | 1095.00 | $438.00 |
| 03/24/2019 | RBO | FN | Review R. Chiu message (.1); review NF balance sheet and other financial reports (.4); review NF documents (.8); review 1st day Declaration and DIP motion (.4); preparation of analysis and queries re NF to R. Chiu (1.1) | 2.80 | 1095.00 | $3,066.00 |
| 03/24/2019 | REM | FN | Emails with R. Feinstein regarding continuance of cash collateral hearing. | 0.10 | 1075.00 | $107.50 |
| 03/25/2019 | PJJ | FN | Draft UCC summary analysis. | 2.00 | 395.00 | $790.00 |
| 03/25/2019 | RBO | FN | Begin final DIP revision tasks, including summarizing small settlement status | 1.30 | 1095.00 | $1,423.50 |
| 03/25/2019 | RBO | FN | Summarize credit Suisse reply for notes | 0.20 | 1095.00 | $219.00 |
| 03/25/2019 | RBO | FN | Review messages re financing. | 0.50 | 1095.00 | $547.50 |
| 03/25/2019 | RBO | FN | Review correspondence re cash management. | 0.20 | 1095.00 | $219.00 |
| 03/25/2019 | BJS | FN | Telephone conference with Chambers regarding DIP and cash management objections. | 0.10 | 975.00 | $97.50 |
| 03/25/2019 | BJS | FN | Various emails with PSZJ/GA/R3M regarding DIP/National Founders | 0.50 | 975.00 | $487.50 |
| 03/26/2019 | LFC | FN | Review cash management issues and prepare for WIP team call | 0.60 | 1025.00 | $615.00 |
| 03/26/2019 | RBO | FN | Review proposed final DIP order for needed changes per objection and/or settlement | 3.70 | 1095.00 | $4,051.50 |
| 03/26/2019 | RBO | FN | Review notes and update Weil Gotshal  response summary and circulate to Steven W. Golden for comment | 1.60 | 1095.00 | $1,752.00 |
| 03/26/2019 | BJS | FN | Various emails with PSZJ/Goldin  Associates regarding loan values | 0.40 | 975.00 | $390.00 |
| 03/27/2019 | HCK | FN | Memos to/from R. Orgel et al. and call with R. Orgel re lien review/challenge issues and ResCap background. | 1.10 | 1025.00 | $1,127.50 |
| 03/27/2019 | RBO | FN | Continue draft order review and Steven W. Golden | 3.20 | 1095.00 | $3,504.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    33

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | full objection draft edits | | | |
| 03/27/2019 | RBO | FN | Exchange messages with Maxim B. Litvak, Henry C. Kevane, etc. re call to discuss business of Ditech | 0.20 | 1095.00 | $219.00 |
| 03/27/2019 | RBO | FN | Review files and summarize tasks and send query to Henry C. Kevane re organization and focus of tasks (.4); review Henry C. Kevane response and reply (.1); join Committee call (.8); review Henry C. Kevane further response and reply (.2) | 1.50 | 1095.00 | $1,642.50 |
| 03/27/2019 | RBO | FN | Prepare for and join call with Steven W. Golden, R. Mikels, others re unencumbered assets | 0.80 | 1095.00 | $876.00 |
| 03/27/2019 | JAM | FN | Review Goldin deck (.4); review settlement analysis (.4); telephone conference with B. Sandler re settlement analysis (.2) | 1.00 | 1025.00 | $1,025.00 |
| 03/27/2019 | SWG | FN | Call with Akin regarding R3M deck. | 0.50 | 575.00 | $287.50 |
| 03/27/2019 | REM | FN | Review documents regarding National Founders. | 9.20 | 1075.00 | $9,890.00 |
| 03/27/2019 | REM | FN | Review pleadings and documents with particular reference on National Founders. | 1.50 | 1075.00 | $1,612.50 |
| 03/28/2019 | HCK | FN | Various follow-up re lien analysis and review ResCap files, memos to/from S. Golden. | 0.60 | 1025.00 | $615.00 |
| 03/28/2019 | RBO | FN | Telephone conference with Steven W. Golden re organizing efforts to analyze business and determine if structural unencumbered assets (.1); preparation of message to Steven W. Golden re same (.1); review Rick Mikels message re collateral descriptions (.3) | 0.50 | 1095.00 | $547.50 |
| 03/28/2019 | RBO | FN | Review messages re business structure and request S. Golden chart. | 0.20 | 1095.00 | $219.00 |
| 03/28/2019 | SWG | FN | Call with R. Orgel regarding DIP. | 0.30 | 575.00 | $172.50 |
| 03/28/2019 | REM | FN | Continue collateral and review and draft memo on same with respect to term loan. | 9.20 | 1075.00 | $9,890.00 |
| 03/28/2019 | REM | FN | Review financing documents. | 1.80 | 1075.00 | $1,935.00 |
| 03/29/2019 | RBO | FN | Telephone conference with S. Golden re calls re business structure (.2); preparation of message to Rick Mikels re same (.3); review documents re financing, etc. (.4) | 0.90 | 1095.00 | $985.50 |
| 03/29/2019 | RBO | FN | Preparation of message to Goldin Associates for cash flow and structure call with organizational chart | 0.40 | 1095.00 | $438.00 |
| 03/29/2019 | RBO | FN | Telephone conference with R. Mikels, W. Collins, etc. re business structure and review files | 1.20 | 1095.00 | $1,314.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    34

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2019 | RBO | FN | Exchange messages re call with Goldin Associates (.2); call re business structure with S. Golden Associates, W. Collins, L. Cantor, and R. Mikels (2.0); preparation of message re open questions and contacting Weil to B. Sandler and R. Feinstein (.5) | 2.70 | 1095.00 | $2,956.50 |
| 03/29/2019 | SWG | FN | Participate on unencumbered assets call. | 1.80 | 575.00 | $1,035.00 |
| 03/29/2019 | REM | FN | Call with E. Collins, R. Orgel and S. Golden about lending structure. | 2.00 | 1075.00 | $2,150.00 |
| 03/29/2019 | REM | FN | Work on documents and memos on structure and collateral. | 3.20 | 1075.00 | $3,440.00 |
| 03/29/2019 | REM | FN | Call with R. Orgel regarding follow up on earlier call with W. Collins. | 0.30 | 1075.00 | $322.50 |
| 03/30/2019 | BJS | FN | Various emails with PSZJ regarding DIP. | 0.50 | 975.00 | $487.50 |
| 03/30/2019 | REM | FN | Continue review of Term Loan Facility. | 5.80 | 1075.00 | $6,235.00 |
| 03/31/2019 | BJS | FN | Various emails with J Nobile regarding DIP. | 0.20 | 975.00 | $195.00 |
| | | | | **399.90** | | **$392,670.50** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/26/2019 | SWG | GC | Draft Committee bylaws. | 0.30 | 575.00 | $172.50 |
| 02/26/2019 | SWG | GC | Draft Committee NOA | 0.20 | 575.00 | $115.00 |
| 02/26/2019 | SWG | GC | Draft  Committee contact list. | 1.50 | 575.00 | $862.50 |
| 02/27/2019 | SWG | GC | Attend to Committee  formation matters including contact lists. | 1.50 | 575.00 | $862.50 |
| 02/28/2019 | PJJ | GC | Prepare memorandum to Committee regarding pending motions and recommendations. | 1.00 | 395.00 | $395.00 |
| 03/04/2019 | BJS | GC | Review WSFS changes to bylaws | 0.30 | 975.00 | $292.50 |
| 03/04/2019 | BJS | GC | Review and revise memo to Committee. | 0.50 | 975.00 | $487.50 |
| 03/04/2019 | REM | GC | Work on summary memo regarding pleadings. | 1.70 | 1075.00 | $1,827.50 |
| 03/05/2019 | SWG | GC | Draft Committee information motion. | 0.30 | 575.00 | $172.50 |
| 03/05/2019 | LSC | GC | Revise Committee information motion. | 0.30 | 395.00 | $118.50 |
| 03/06/2019 | SWG | GC | Call with Weil regarding motions (.5), follow up email with PSZJ team regarding same.(.2) | 0.70 | 575.00 | $402.50 |
| 03/07/2019 | SWG | GC | Return call to creditor. | 0.10 | 575.00 | $57.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    35
Invoice 122199
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2019 | RJF | GC | Review comments to bylaws. | 0.20 | 1145.00 | $229.00 |
| 03/11/2019 | BJS | GC | Various emails with Committee member. | 0.20 | 975.00 | $195.00 |
| 03/12/2019 | BJS | GC | Telephone conference with G Siegel regarding sharing protocol | 0.20 | 975.00 | $195.00 |
| 03/12/2019 | SWG | GC | Attend to bylaws. | 0.20 | 575.00 | $115.00 |
| 03/13/2019 | SWG | GC | Call with Debtors' counsel re class action creditors. | 0.50 | 575.00 | $287.50 |
| 03/13/2019 | SWG | GC | Attend to general Committee  matters, including contact lists. | 0.30 | 575.00 | $172.50 |
| 03/14/2019 | LSC | GC | Research in connection with information sharing motion. | 0.50 | 395.00 | $197.50 |
| 03/18/2019 | SWG | GC | Revise Committee  information motion. | 0.20 | 575.00 | $115.00 |
| 03/19/2019 | RJF | GC | Respond to creditor inquiry. | 0.20 | 1145.00 | $229.00 |
| 03/19/2019 | LSC | GC | Telephone call with creditor re inquiry and draft correspondence to attorneys re same. | 0.20 | 395.00 | $79.00 |
| 03/20/2019 | SWG | GC | Return creditor call. | 0.10 | 575.00 | $57.50 |
| 03/21/2019 | SWG | GC | Prepare summary of pending motions. | 0.80 | 575.00 | $460.00 |
| 03/22/2019 | SWG | GC | Reviews motions filed in case/ summarize same. | 0.90 | 575.00 | $517.50 |
| 03/25/2019 | SWG | GC | Finalize Committee  bylaws. | 0.30 | 575.00 | $172.50 |
| 03/27/2019 | BJS | GC | Various emails with Weil regarding bylaws/confidentiality | 0.30 | 975.00 | $292.50 |
| 03/29/2019 | SWG | GC | Send emails to Committee  members. | 0.20 | 575.00 | $115.00 |
|  |  |  |  | **13.70** |  | **$9,195.50** |

## Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/28/2019 | REM | HE | Review and analyze case pleadings. | 3.20 | 1075.00 | $3,440.00 |
| 03/01/2019 | SWG | HE | Draft first/second day summary memorandum. | 6.80 | 575.00 | $3,910.00 |
| 03/02/2019 | SWG | HE | Revise memorandum regarding first day motions. | 0.50 | 575.00 | $287.50 |
| 03/04/2019 | SWG | HE | Revise first day summary memorandum | 1.00 | 575.00 | $575.00 |
| 03/05/2019 | RJF | HE | Call with UST (Higgins), Bradford J. Sandler regarding retentions and other second day motions. | 0.40 | 1145.00 | $458.00 |
| 03/05/2019 | SWG | HE | Attend to first day orders. | 0.20 | 575.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    36
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2019 | SWG | HE | Attend to comments on first day order. | 1.40 | 575.00 | $805.00 |
| 03/06/2019 | SWG | HE | Conversation with Richard Mikels regarding first day orders. | 0.20 | 575.00 | $115.00 |
| 03/06/2019 | SWG | HE | Correspondence with Weil regarding first day motions. | 0.30 | 575.00 | $172.50 |
| 03/07/2019 | RJF | HE | Numerous emails regarding first day order revisions. | 0.70 | 1145.00 | $801.50 |
| 03/07/2019 | SWG | HE | Emails with Weil team regarding first day orders. | 0.20 | 575.00 | $115.00 |
| 03/11/2019 | SWG | HE | Call with W. Collins regarding critical vendor motions. | 0.20 | 575.00 | $115.00 |
| 03/12/2019 | SWG | HE | Prepare summary of upcoming hearing for Robert Feinstein. | 0.20 | 575.00 | $115.00 |
| 03/13/2019 | RJF | HE | Review first day hearing transcript. | 1.00 | 1145.00 | $1,145.00 |
| 03/13/2019 | RJF | HE | Prepare for second day hearings, including review of revised orders, OCB motions. | 2.00 | 1145.00 | $2,290.00 |
| 03/13/2019 | JAM | HE | Review first day transcript (1.1). | 1.10 | 1025.00 | $1,127.50 |
| 03/13/2019 | SWG | HE | Prepare for hearing. | 0.20 | 575.00 | $115.00 |
| 03/13/2019 | SWG | HE | Review transcript of first day hearing. | 0.60 | 575.00 | $345.00 |
| 03/13/2019 | LSC | HE | Preparation of hearing materials for R. Feinstein. | 0.50 | 395.00 | $197.50 |
| 03/14/2019 | RJF | HE | Attend second day hearings. | 1.50 | 1145.00 | $1,717.50 |
| 03/14/2019 | RJF | HE | Email to Committee regarding second day hearings. | 0.20 | 1145.00 | $229.00 |
| 03/14/2019 | BJS | HE | Working travel to and attend omnibus hearing | 2.50 | 975.00 | $2,437.50 |
| 03/14/2019 | REM | HE | Review update from Court hearing. | 0.10 | 1075.00 | $107.50 |
| 03/14/2019 | REM | HE | Review pleadings, docket and first day hearing transcript. | 3.80 | 1075.00 | $4,085.00 |
| 03/17/2019 | JAM | HE | Review First Day hearing transcript (2.8). | 2.80 | 1025.00 | $2,870.00 |
| 03/22/2019 | RJF | HE | Emails regarding adjournment of DIP and cash collateral hearings. | 0.20 | 1145.00 | $229.00 |
| | | | | **31.80** | | **$27,920.00** |

## Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/27/2019 | RJF | MC | Committee emails regarding plan status and related issues, next meeting. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    37
Invoice 122199
March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2019 | REM | MC | Conference call with all Committee representatives re short term issues. | 1.20 | 1075.00 | $1,290.00 |
| 03/04/2019 | RJF | MC | Emails regarding next Committee  meeting. | 0.30 | 1145.00 | $343.50 |
| 03/05/2019 | LFC | MC | Participate Committee conference call | 0.60 | 1025.00 | $615.00 |
| 03/05/2019 | RJF | MC | Pre-meeting prep call with S. Golden. | 0.30 | 1145.00 | $343.50 |
| 03/05/2019 | RJF | MC | Participate on telephonic Committee  meeting. | 0.60 | 1145.00 | $687.00 |
| 03/05/2019 | JAM | MC | Committee call re status, motions (.6). | 0.60 | 1025.00 | $615.00 |
| 03/05/2019 | BJS | MC | Participate on Committee call | 0.60 | 975.00 | $585.00 |
| 03/05/2019 | BJS | MC | Telephone conference with S. Golden regarding Committee call | 0.30 | 975.00 | $292.50 |
| 03/05/2019 | SWG | MC | Participate on Committee call. | 0.60 | 575.00 | $345.00 |
| 03/05/2019 | REM | MC | Prepare for and participate Committee call. | 0.70 | 1075.00 | $752.50 |
| 03/06/2019 | BJS | MC | Review and revise Minutes from Committee call (.4); various emails with S. Golden regarding same (.1) | 0.50 | 975.00 | $487.50 |
| 03/11/2019 | BJS | MC | Various emails with PSZJ regarding Committee meeting/agenda/strategy | 0.20 | 975.00 | $195.00 |
| 03/12/2019 | JAM | MC | Review Goldin deck for Committee call (.8). | 0.80 | 1025.00 | $820.00 |
| 03/13/2019 | REM | MC | Email to B. Sandler and R. Feinstein regarding issue regarding plan voting. | 0.10 | 1075.00 | $107.50 |
| 03/13/2019 | REM | MC | Prepare for Committee meeting. | 0.70 | 1075.00 | $752.50 |
| 03/14/2019 | REM | MC | Participate on Committee call. | 0.80 | 1075.00 | $860.00 |
| 03/15/2019 | RJF | MC | Telephonic Committee  meeting. | 0.80 | 1145.00 | $916.00 |
| 03/15/2019 | RJF | MC | Prepare for Committee  meeting. | 0.50 | 1145.00 | $572.50 |
| 03/15/2019 | JAM | MC | Prepare and for participate on Committee meeting (.9). | 0.90 | 1025.00 | $922.50 |
| 03/15/2019 | JAM | MC | Prepare for and participate on Committee call. | 0.90 | 1025.00 | $922.50 |
| 03/15/2019 | BJS | MC | Participate on Committee call. | 0.20 | 975.00 | $195.00 |
| 03/15/2019 | BJS | MC | Prepare fro and participate on Committee call | 0.90 | 975.00 | $877.50 |
| 03/15/2019 | SWG | MC | Participate on Committee conference call. | 0.80 | 575.00 | $460.00 |
| 03/15/2019 | REM | MC | Participate on Committee call. | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    38
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2019 | LSC | MC | Prepare for and monitor Committee call and DIP call. | 4.00 | 395.00 | $1,580.00 |
| 03/19/2019 | RBO | MC | Prepare for and join Committee call re DIP, etc. | 0.60 | 1095.00 | $657.00 |
| 03/19/2019 | RJF | MC | Prepare for Committee  call. | 0.30 | 1145.00 | $343.50 |
| 03/19/2019 | RJF | MC | Participate on telephonic Committee  meeting. | 0.50 | 1145.00 | $572.50 |
| 03/19/2019 | BJS | MC | Participate on Committee call. | 0.50 | 975.00 | $487.50 |
| 03/19/2019 | SWG | MC | Participate on Committee call. | 0.50 | 575.00 | $287.50 |
| 03/19/2019 | SWG | MC | Telephone call with creditor. | 0.10 | 575.00 | $57.50 |
| 03/19/2019 | REM | MC | Participate on Committee call. | 0.50 | 1075.00 | $537.50 |
| 03/20/2019 | SWG | MC | Update and distribute minutes. | 0.20 | 575.00 | $115.00 |
| 03/25/2019 | RBO | MC | Correspondence re Committee calls. | 0.20 | 1095.00 | $219.00 |
| 03/26/2019 | SWG | MC | Call with creditors. | 0.30 | 575.00 | $172.50 |
| 03/27/2019 | LFC | MC | Participate on Committee call. | 1.10 | 1025.00 | $1,127.50 |
| 03/27/2019 | RJF | MC | Participate on telephonic Committee  meeting. | 1.10 | 1145.00 | $1,259.50 |
| 03/27/2019 | JAM | MC | Participate on Committee call (1.1). | 1.10 | 1025.00 | $1,127.50 |
| 03/27/2019 | BJS | MC | Participate on Committee Call. | 1.10 | 975.00 | $1,072.50 |
| 03/27/2019 | SWG | MC | Participate on Committee call. | 1.10 | 575.00 | $632.50 |
| 03/27/2019 | REM | MC | Participate on Committee call. | 1.10 | 1075.00 | $1,182.50 |
| 03/27/2019 | REM | MC | Participate on Committee professionals call (partial). | 0.90 | 1075.00 | $967.50 |
| 03/28/2019 | REM | MC | Review materials for Creditors meeting. | 0.70 | 1075.00 | $752.50 |
| 03/29/2019 | SWG | MC | Prepare for and participate on Committee call. | 0.50 | 575.00 | $287.50 |
| 03/29/2019 | REM | MC | Participate on Committee call. | 0.40 | 1075.00 | $430.00 |
| 03/29/2019 | REM | MC | Conference call among Committee professionals regarding flow of funds and potential assets. | 2.00 | 1075.00 | $2,150.00 |
| | | | | 33.90 | | $31,294.50 |

## Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/14/2019 | RJF | NT | Travel to and from court for second day hearings. (Billed at 1/2 normal rate) | 1.00 | 572.50 | $572.50 |
| 03/14/2019 | BJS | NT | Travel to NYC to meet with Goldin Associates and | 3.00 | 487.50 | $1,462.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    39

Invoice 122199

March 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | attend omnibus hearing (Billed at 1/2 normal rate) |  |  |  |
|  |  |  |  | **4.00** |  | **$2,035.00** |

### PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/06/2019 | RBO | PC | Respond to fee estimate query | 0.20 | 1095.00 | $219.00 |
| 03/06/2019 | SWG | PC | Attend to fee reporting issues. | 0.40 | 575.00 | $230.00 |
| 03/07/2019 | RBO | PC | Correspondence with Steven W. Golden. | 0.10 | 1095.00 | $109.50 |
| 03/12/2019 | RBO | PC | Correspondence re fee estimate. | 0.30 | 1095.00 | $328.50 |
| 03/19/2019 | RBO | PC | Telephone conference regarding fee estimate. | 0.20 | 1095.00 | $219.00 |
| 03/19/2019 | SWG | PC | Attend to weekly time reporting issues. | 0.30 | 575.00 | $172.50 |
| | | | | **1.50** | | **$1,278.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/27/2019 | RJF | PD | Conference with J. Morris, and B. Levine regarding plan discovery. | 0.30 | 1145.00 | $343.50 |
| 02/28/2019 | JVR | PD | Review plan and first day declaration. | 1.20 | 1095.00 | $1,314.00 |
| 03/01/2019 | BJS | PD | Various emails with PSZJ/RM/GA regarding draft information requests | 0.50 | 975.00 | $487.50 |
| 03/01/2019 | BJS | PD | Various emails with PSZJ regarding plan discovery | 0.30 | 975.00 | $292.50 |
| 03/02/2019 | LFC | PD | Review draft disclosure statement and plan issues | 0.80 | 1025.00 | $820.00 |
| 03/03/2019 | RJF | PD | Telephone conference with Richards, Sandler regarding plan litigation. | 0.40 | 1145.00 | $458.00 |
| 03/03/2019 | RJF | PD | Initial review of plan and DS. | 1.00 | 1145.00 | $1,145.00 |
| 03/03/2019 | BJS | PD | Telephone conference with J Richards regarding plan (.4); Telephone conference with Robert Feinstein regarding same (.1) | 0.50 | 975.00 | $487.50 |
| 03/04/2019 | JVR | PD | Review plan, disclosure statement and prior plan and disclosure statement and related documents re plan confirmation issues. | 2.40 | 1095.00 | $2,628.00 |
| 03/05/2019 | LFC | PD | Review plan and cash management matters | 1.40 | 1025.00 | $1,435.00 |
| 03/05/2019 | RJF | PD | Telephone conference with Greg Bray of Milbank (ad hoc 2L counsel). | 0.30 | 1145.00 | $343.50 |
| 03/05/2019 | RJF | PD | Call with Seth Lieberman, Bradford J. Sandler regarding plan and case issues. | 0.30 | 1145.00 | $343.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2019 | RJF | PD | Review Debtors' plan filings. | 0.50 | 1145.00 | $572.50 |
| 03/05/2019 | BJS | PD | Telephone conference with S Lieberman regarding plan issues | 0.30 | 975.00 | $292.50 |
| 03/05/2019 | BJS | PD | Telephone conference with Milbank regarding 2Ls | 0.30 | 975.00 | $292.50 |
| 03/05/2019 | BJS | PD | Telephone conference with S. Lieberman/R. Feinstein regarding Plan | 0.40 | 975.00 | $390.00 |
| 03/05/2019 | BJS | PD | Various emails with G Bray regarding Plan | 0.10 | 975.00 | $97.50 |
| 03/05/2019 | BJS | PD | Review filed plan/DS/solicitation motion | 1.50 | 975.00 | $1,462.50 |
| 03/05/2019 | BJS | PD | Various emails with PSZJ/Goldin Associates plan regarding discovery. | 0.40 | 975.00 | $390.00 |
| 03/06/2019 | JVR | PD | Research re plan confirmation issues. | 3.00 | 1095.00 | $3,285.00 |
| 03/06/2019 | LFC | PD | Review revised plan and disclosure statement documents | 1.50 | 1025.00 | $1,537.50 |
| 03/07/2019 | JVR | PD | Research re confirmability of gifting plan. | 1.10 | 1095.00 | $1,204.50 |
| 03/07/2019 | LFC | PD | Review plan provisions regarding priority and financing matters | 0.70 | 1025.00 | $717.50 |
| 03/07/2019 | LFC | PD | Research disparate treatment and unfair discrimination | 0.80 | 1025.00 | $820.00 |
| 03/08/2019 | JVR | PD | Research re plan and disclosure statement objections. | 0.60 | 1095.00 | $657.00 |
| 03/08/2019 | JVR | PD | Conference with R. Orgel re DIP/plan issues. | 0.30 | 1095.00 | $328.50 |
| 03/08/2019 | REM | PD | Review and analyze plan. | 1.50 | 1075.00 | $1,612.50 |
| 03/12/2019 | BJS | PD | Telephone conference with S Liebowitz regarding 2L settlement | 0.40 | 975.00 | $390.00 |
| 03/12/2019 | BJS | PD | Conference with G Polkowitz re plan. | 0.50 | 975.00 | $487.50 |
| 03/13/2019 | LFC | PD | Review disclosure statement and bidding procedures and analysis regarding same | 2.50 | 1025.00 | $2,562.50 |
| 03/13/2019 | BJS | PD | Telephone conference with Rob Feinstein regarding plan | 0.30 | 975.00 | $292.50 |
| 03/13/2019 | BJS | PD | Various emails with J Clevitt regarding plan | 0.30 | 975.00 | $292.50 |
| 03/13/2019 | BJS | PD | Various emails with T St Claire regarding plan | 0.30 | 975.00 | $292.50 |
| 03/13/2019 | BJS | PD | Telephone conference with S Singh regarding plan issues, settlement concepts | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:     41

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2019 | BJS | PD | Various emails with Rob Feinstein regarding plan issues | 0.20 | 975.00 | $195.00 |
| 03/13/2019 | BJS | PD | Various emails with Rick Mikels regarding plan | 0.10 | 975.00 | $97.50 |
| 03/14/2019 | RJF | PD | Meeting with G. Woody, B. Sandler regarding plan issues. | 0.80 | 1145.00 | $916.00 |
| 03/14/2019 | BJS | PD | Telephone conference with S Simms regarding plan issues | 0.40 | 975.00 | $390.00 |
| 03/14/2019 | BJS | PD | Meet with Goldin Associates in PSZJ's offices regarding plan options | 0.50 | 975.00 | $487.50 |
| 03/14/2019 | REM | PD | Review disclosure statement. | 1.50 | 1075.00 | $1,612.50 |
| 03/15/2019 | LFC | PD | Review proposed plan provisions and disclosure statement, sale updates, proposals and bidding matters | 2.60 | 1025.00 | $2,665.00 |
| 03/15/2019 | RJF | PD | Emails JR, Bradford J. Sandler Regarding DS objection. | 0.30 | 1145.00 | $343.50 |
| 03/15/2019 | BJS | PD | Various emails with PSZJ regarding plan objection | 0.20 | 975.00 | $195.00 |
| 03/18/2019 | JVR | PD | Research disclosure statement and sale procedures objections. | 1.70 | 1095.00 | $1,861.50 |
| 03/18/2019 | LFC | PD | Confer with Jeremy V Richards regarding plan and disclosure issues | 0.30 | 1025.00 | $307.50 |
| 03/18/2019 | LFC | PD | Review and outline disclosure and plan issues | 0.60 | 1025.00 | $615.00 |
| 03/18/2019 | LSC | PD | Research in connection with DIP objection for S. Golden. | 0.60 | 395.00 | $237.00 |
| 03/19/2019 | JVR | PD | Draft disclosure statement objections (3.5); Conference with L. Cantor re same (.8). | 4.30 | 1095.00 | $4,708.50 |
| 03/19/2019 | LFC | PD | Review intercompany transfer data and claim issues | 1.50 | 1025.00 | $1,537.50 |
| 03/19/2019 | LFC | PD | Review and analysis of plan / disclosure statement and solicitation issues (.8) and confer with JVR regarding objection to disclosure statement and bidding procedures  (.8)  PD | 1.60 | 1025.00 | $1,640.00 |
| 03/20/2019 | LFC | PD | Review disclosure statement issues for objection | 1.30 | 1025.00 | $1,332.50 |
| 03/20/2019 | LFC | PD | Review business plan and bank account information | 0.30 | 1025.00 | $307.50 |
| 03/20/2019 | LFC | PD | Review plan and disclosure  statement | 1.20 | 1025.00 | $1,230.00 |
| 03/20/2019 | LFC | PD | Research gifting issues under plan | 1.70 | 1025.00 | $1,742.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    42
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2019 | BJS | PD | Telephone conference with S Lieberman regarding plan issues | 0.40 | 975.00 | $390.00 |
| 03/20/2019 | REM | PD | Analyze business plan and email to Goldin with questions about plan. | 1.30 | 1075.00 | $1,397.50 |
| 03/21/2019 | JVR | PD | Revise disclosure statement objections. | 0.70 | 1095.00 | $766.50 |
| 03/21/2019 | JVR | PD | Conference with L. Cantor re disclosure statement objections. | 0.40 | 1095.00 | $438.00 |
| 03/21/2019 | LFC | PD | Review draft inserts to disclosure statement objection | 0.70 | 1025.00 | $717.50 |
| 03/21/2019 | LFC | PD | Confer with JVR regarding plan confirmation issues | 0.40 | 1025.00 | $410.00 |
| 03/21/2019 | LFC | PD | Review case law and research regarding plan confirmation issues | 2.20 | 1025.00 | $2,255.00 |
| 03/21/2019 | RBO | PD | Telephone conference with B. Sandler re case settlement | 0.20 | 1095.00 | $219.00 |
| 03/21/2019 | RJF | PD | Research and emails regarding disclosure statement objection. | 0.80 | 1145.00 | $916.00 |
| 03/21/2019 | BJS | PD | Telephone conference with S Simms regarding plan, settlement, debtor-in-possession | 0.40 | 975.00 | $390.00 |
| 03/21/2019 | BJS | PD | Telephone conference with S Lieberman regarding plan, settlement | 0.20 | 975.00 | $195.00 |
| 03/21/2019 | BJS | PD | Various conferences with Robert Feinstein regarding plan, debtor-in-possession, settlement | 0.50 | 975.00 | $487.50 |
| 03/21/2019 | BJS | PD | Attention to settlement structure | 0.50 | 975.00 | $487.50 |
| 03/22/2019 | LFC | PD | Review and analysis regarding plan and disclosure statement issues | 2.50 | 1025.00 | $2,562.50 |
| 03/22/2019 | LFC | PD | Research gifting issues | 0.80 | 1025.00 | $820.00 |
| 03/22/2019 | RBO | PD | Telephone conference with B. Sandler re National Founders asset value | 0.20 | 1095.00 | $219.00 |
| 03/22/2019 | BJS | PD | Attention to unencumbered assets analysis | 1.50 | 975.00 | $1,462.50 |
| 03/23/2019 | BJS | PD | Attention to settlement structures | 0.50 | 975.00 | $487.50 |
| 03/24/2019 | LFC | PD | Research 2nd circuit authority regarding Plan confirmation issues | 1.80 | 1025.00 | $1,845.00 |
| 03/24/2019 | LFC | PD | Review and analysis regarding disclosure and confirmation issues | 3.80 | 1025.00 | $3,895.00 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    43
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2019 | JVR | PD | Conference with L. Cantor re disclosure statement objections. | 0.70 | 1095.00 | $766.50 |
| 03/25/2019 | LFC | PD | Review cases and materials and work on disclosure statement objection | 5.50 | 1025.00 | $5,637.50 |
| 03/25/2019 | LFC | PD | Meeting with JVR re: plan and disclosure statement issues | 0.70 | 1025.00 | $717.50 |
| 03/25/2019 | LFC | PD | Work on draft objection to disclosure statement | 3.40 | 1025.00 | $3,485.00 |
| 03/25/2019 | LFC | PD | Further review issues and draft disclosure statement objection | 1.50 | 1025.00 | $1,537.50 |
| 03/25/2019 | RBO | PD | Review and sort messages re Plan issues | 0.30 | 1095.00 | $328.50 |
| 03/25/2019 | RJF | PD | Telephone conference with B. Sandler regarding settlement structure, next Committee  meeting. | 0.30 | 1145.00 | $343.50 |
| 03/25/2019 | BJS | PD | Various emails with PSZJ regarding settlement | 0.50 | 975.00 | $487.50 |
| 03/25/2019 | BJS | PD | Telephone conference with B Mendelson regarding Ditech | 0.10 | 975.00 | $97.50 |
| 03/25/2019 | BJS | PD | Telephone conference with S Lieberman regarding settlement | 0.40 | 975.00 | $390.00 |
| 03/25/2019 | BJS | PD | Telephone conference with S Simms regarding settlement | 0.10 | 975.00 | $97.50 |
| 03/25/2019 | BJS | PD | Various emails with Goldin Associates regarding settlement | 0.30 | 975.00 | $292.50 |
| 03/25/2019 | BJS | PD | Review Chambers' objection to Plan | 0.20 | 975.00 | $195.00 |
| 03/25/2019 | BJS | PD | Telephone conference with Goldin Associates regarding settlement | 0.40 | 975.00 | $390.00 |
| 03/25/2019 | BJS | PD | Various emails with Committee regarding settlement | 0.20 | 975.00 | $195.00 |
| 03/26/2019 | LFC | PD | Review comments and cases and work on Disclosure Statement objection | 3.50 | 1025.00 | $3,587.50 |
| 03/26/2019 | LFC | PD | Draft sections of disclosure statement objection | 2.00 | 1025.00 | $2,050.00 |
| 03/26/2019 | LFC | PD | Work on Disclosure Statement objection | 2.90 | 1025.00 | $2,972.50 |
| 03/26/2019 | RJF | PD | Telephone conference with Bradford J. Sandler regarding settlement scenarios. | 0.30 | 1145.00 | $343.50 |
| 03/26/2019 | JAM | PD | Review proposed plan (1.7). | 1.70 | 1025.00 | $1,742.50 |
| 03/26/2019 | BJS | PD | Attention to settlement proposal constructs | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    44

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2019 | BJS | PD | Telephone conference with Robert J. Feinstein regarding settlement, plan | 0.20 | 975.00 | $195.00 |
| 03/26/2019 | BJS | PD | Telephone conference with Weil regarding settlement | 0.20 | 975.00 | $195.00 |
| 03/26/2019 | BJS | PD | Review Munchkin's plan objection | 0.20 | 975.00 | $195.00 |
| 03/26/2019 | BJS | PD | Various emails with Goldin Associates regarding settlement/litigation claims | 0.30 | 975.00 | $292.50 |
| 03/26/2019 | SWG | PD | Review emails regarding settlement framework. | 0.10 | 575.00 | $57.50 |
| 03/27/2019 | LFC | PD | Draft, review and revise objection to Disclosure Statement | 2.30 | 1025.00 | $2,357.50 |
| 03/27/2019 | LFC | PD | Review UCC presentation materials and settlement contours | 0.30 | 1025.00 | $307.50 |
| 03/27/2019 | LFC | PD | Further work on draft objection to Disclosure Statement | 1.80 | 1025.00 | $1,845.00 |
| 03/27/2019 | LFC | PD | Draft and work on objection to Disclosure Statement | 1.50 | 1025.00 | $1,537.50 |
| 03/27/2019 | LFC | PD | Confer with R. Orgel regarding asset values and confirmation issues | 1.00 | 1025.00 | $1,025.00 |
| 03/27/2019 | RBO | PD | Telephone conference with Linda F. Cantor re Plan objections | 0.60 | 1095.00 | $657.00 |
| 03/27/2019 | JAM | PD | Review proposed plan (.7). | 0.70 | 1025.00 | $717.50 |
| 03/27/2019 | BJS | PD | Telephone conference with M Dundon regarding settlement | 0.30 | 975.00 | $292.50 |
| 03/27/2019 | BJS | PD | Telephone conference with G Polkowitz regarding settlement | 0.30 | 975.00 | $292.50 |
| 03/27/2019 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 975.00 | $487.50 |
| 03/27/2019 | BJS | PD | Various emails with Goldin Associates regarding settlement | 0.40 | 975.00 | $390.00 |
| 03/28/2019 | JVR | PD | Review revised plan and disclosure statement, schedules. | 0.40 | 1095.00 | $438.00 |
| 03/28/2019 | LFC | PD | Confer with JVR regarding plan matters | 0.20 | 1025.00 | $205.00 |
| 03/28/2019 | LFC | PD | Analysis regarding plan matters | 0.60 | 1025.00 | $615.00 |
| 03/28/2019 | LFC | PD | Confer with Rob Orgel regarding substantive consolidation issues | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039   - 00002

Page:    45

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2019 | LFC | PD | Review cases regarding plan voting, substantive consolidation | 1.50 | 1025.00 | $1,537.50 |
| 03/28/2019 | LFC | PD | Analyze cash management, DIP objection and Plan issues and draft objection to disclosure statement | 6.00 | 1025.00 | $6,150.00 |
| 03/28/2019 | LFC | PD | Review amended Plan and Disclosure Statement | 0.20 | 1025.00 | $205.00 |
| 03/28/2019 | RBO | PD | Telephone conference with L. Cantor re substantive consolidation issues | 0.50 | 1095.00 | $547.50 |
| 03/28/2019 | RBO | PD | Review L. Cantor message, forward Rescap decision and respond re best interests | 0.30 | 1095.00 | $328.50 |
| 03/28/2019 | RJF | PD | Review of amended plan and DS. | 0.30 | 1145.00 | $343.50 |
| 03/28/2019 | BJS | PD | Review Amended Disclosure Statement and Plan | 1.50 | 975.00 | $1,462.50 |
| 03/28/2019 | BJS | PD | Telephone conference with S Lieberman, P Sibley regarding settlement | 0.40 | 975.00 | $390.00 |
| 03/28/2019 | BJS | PD | Telephone conference with Don regarding settlement | 0.40 | 975.00 | $390.00 |
| 03/28/2019 | BJS | PD | Telephone conference with G Seigel regarding settlement | 0.50 | 975.00 | $487.50 |
| 03/28/2019 | BJS | PD | Telephone conference with G Polkowitz and R Schwartz regarding 2L settlement | 0.40 | 975.00 | $390.00 |
| 03/28/2019 | BJS | PD | Telephone conference with G Polkowitz regarding 2L recovery | 0.20 | 975.00 | $195.00 |
| 03/28/2019 | BJS | PD | Various emails with PSZJ regarding conversion | 0.40 | 975.00 | $390.00 |
| 03/28/2019 | BJS | PD | Various emails with S Singh regarding settlement | 0.10 | 975.00 | $97.50 |
| 03/28/2019 | BJS | PD | Various emails with Committee regarding settlement | 0.50 | 975.00 | $487.50 |
| 03/29/2019 | JVR | PD | Review intercompany balance matrix. | 0.10 | 1095.00 | $109.50 |
| 03/29/2019 | LFC | PD | Review cases and further draft Disclosure Statement Objection | 3.30 | 1025.00 | $3,382.50 |
| 03/29/2019 | LFC | PD | Conference call with Goldin Associates and R3M regarding flow of funds | 1.90 | 1025.00 | $1,947.50 |
| 03/29/2019 | LFC | PD | Review and analysis regarding lien structure and unencumbered assets | 1.40 | 1025.00 | $1,435.00 |
| 03/29/2019 | RBO | PD | Review Linda F. Cantor message re Transwest, review case and respond | 0.80 | 1095.00 | $876.00 |

Ditech Holding Corporation OCC

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2019 | RBO | PD | Review Bradford J. Sandler response re settlement, analyze and reply | 0.30 | 1095.00 | $328.50 |
| 03/29/2019 | RBO | PD | Review message and case settlement proposal and send queries to R. Feinstein, B. Sandler and Steven W. Golden (.3); Join Committee call re settlement (.6); and send Steven W. Golden message re chart (.1) | 1.00 | 1095.00 | $1,095.00 |
| 03/29/2019 | RJF | PD | Committee meeting regarding settlement proposal and related emails. | 0.50 | 1145.00 | $572.50 |
| 03/29/2019 | RJF | PD | Conference with Bradford J. Sandler and emails regarding Committee  proposal. | 0.30 | 1145.00 | $343.50 |
| 03/29/2019 | BJS | PD | Telephone conference with S Singh regarding settlement | 0.20 | 975.00 | $195.00 |
| 03/29/2019 | BJS | PD | Various emails with PSZJ regarding settlement | 0.30 | 975.00 | $292.50 |
| 03/29/2019 | BJS | PD | Various emails with S Singh regarding settlement | 0.50 | 975.00 | $487.50 |
| 03/29/2019 | BJS | PD | Telephone conference with A Walsh regarding settlement | 0.10 | 975.00 | $97.50 |
| 03/29/2019 | BJS | PD | Various emails with Committee members regarding settlement. | 0.50 | 975.00 | $487.50 |
| 03/29/2019 | BJS | PD | Committee Call regarding settlement. | 0.50 | 975.00 | $487.50 |
| 03/30/2019 | LFC | PD | Review and analysis regarding structure of objection and opening statement | 4.00 | 1025.00 | $4,100.00 |
| 03/31/2019 | LFC | PD | Review, revise and prepare first draft of Objection to Disclosure Statement | 10.50 | 1025.00 | $10,762.50 |
| | | | | **145.50** | | **$150,014.50** |

## PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2019 | SWG | PR | Draft Pachulski Stang Ziehl & Jones employment application | 0.20 | 575.00 | $115.00 |
| 03/07/2019 | GFB | PR | Further review and analysis of conflicts data and draft emails to L. Jones, K. Brown, and R. Pachulski; review responses and annotate charts (.6); review emails from I. Pachulski and S. Golden regarding conflicts issue, review files and draft email to Mr. Golden regarding same (.1). | 0.70 | 795.00 | $556.50 |
| 03/07/2019 | GFB | PR | Review email from Aaron Bonn regarding conflicts data; review and analyze conflict data results and | 1.20 | 795.00 | $954.00 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    47
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft emails to L. Jones, G. Glazer, I. Pachulski, and S. Golden; review responses (.8); review conflicts files (.2); further emails with Mr. Glazer and Mr. Golden regarding conflicts issues (.2). | | | |
| 03/11/2019 | GFB | PR | Review email from S. Golden regarding conflicts analysis; review files and draft response. | 0.10 | 795.00 | $79.50 |
| 03/11/2019 | GFB | PR | Draft email to A. Bonn regarding conflicts status; review response and draft email to S. Golden regarding same; further emails with Mr. Bonn regarding same. | 0.10 | 795.00 | $79.50 |
| 03/11/2019 | LSC | PR | Revise PSZJ retention application and related documents. | 0.60 | 395.00 | $237.00 |
| 03/12/2019 | GFB | PR | Review email from A. Bonn regarding conflicts data; review and analyze conflicts results and draft emails to L. Jones, J. O'Neill, K. Brown, R. Pachulski, R. Feinstein, I. Kharasch, J. Mahoney, D. Ziehl, and G. Glazer regarding conflicts issues; review responses, draft replies, and annotate charts (1.0). | 1.00 | 795.00 | $795.00 |
| 03/12/2019 | GFB | PR | Review email from A. Bonn regarding further conflicts results, draft response; further emails with Mr. Bonn regarding same (.1); review and analyze conflict data and draft emails to P. Keane, L. Jones, S. Golden, J. Richards, D. Grassgreen, J. Mulvihill; review responses and annotate charts (1.0). | 1.10 | 795.00 | $874.50 |
| 03/13/2019 | GFB | PR | Review email from A. Bonn regarding additional conflicts results; review and analyze data and draft emails to J. Stang, L. Jones, P. Keane; review responses and annotate charts. | 0.30 | 795.00 | $238.50 |
| 03/13/2019 | LSC | PR | Revise PSZJ retention application. | 0.50 | 395.00 | $197.50 |
| 03/18/2019 | GFB | PR | Review email from S. Golden regarding status; review files and draft response; review email from L. Jones regarding conflicts issue; review further emails from Mr. Golden and A. Bonn regarding status. | 0.20 | 795.00 | $159.00 |
| 03/20/2019 | GFB | PR | Review emails from A. Bonn regarding Ditech conflicts results; review and analyze data and draft emails to D. Ziehl, R. Feinstein, G. Glazer (.5); review responses and annotate charts; further emails with Mr. Golden and Mr. Ziehl regarding conflicts issue (.2). | 0.70 | 795.00 | $556.50 |
| 03/21/2019 | GFB | PR | Review email from A. Bonn regarding further | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    48

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conflicts results; review and analyze data and draft emails to I. Kharasch, D. Ziehl, and review responses; review charts and draft email regarding status to S. Golden. | | | |
| 03/22/2019 | GFB | PR | Review email from A. Bonn regarding further conflicts results; review and analyze data; annotate charts; review email from S. Golden regarding status and draft response. | 0.20 | 795.00 | $159.00 |
| 03/26/2019 | GFB | PR | Review emails from A. Bonn regarding further conflicts results; review and analyze data and draft emails to D. Ziehl, J. Pomerantz, M. Pagay, J. Morris regarding same; review responses and annotate charts (.8); further emails with Mr. Feinstein and Mr. Golden regarding conflicts issue, review files and draft response (.1); review and respond to emails with Ms Jones regarding conflicts issue; draft email to A. regarding same (.1). | 1.00 | 795.00 | $795.00 |
| 03/27/2019 | GFB | PR | Review emails from S. Golden regarding conflicts issue; review email from J. Morris regarding conflicts data; review and respond to emails with A. Bonn regarding same. | 0.10 | 795.00 | $79.50 |
| 03/31/2019 | GFB | PR | Review email from D. Ziehl regarding conflicts issue, draft response, and annotate charts; draft emails to R. Mikels, review response, and draft reply; draft emails to L. Jones, R. Feinstein, and S. Golden, and review responses. | 0.30 | 795.00 | $238.50 |
| | | | | 8.60 | | $6,353.00 |

## Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2019 | RJF | RP | Interview and hire FA's. | 0.80 | 1145.00 | $916.00 |
| 02/28/2019 | GFB | RP | Review email from S. Golden regarding conflicts matter, and draft response; draft email to A. Bonn regarding status, and review response. | 0.10 | 795.00 | $79.50 |
| 03/01/2019 | GFB | RP | Review email from Aaron Bonn regarding conflicts matter, and draft response; review emails from Steven Golden regarding same. | 0.10 | 795.00 | $79.50 |
| 03/02/2019 | BJS | RP | Various emails with Rick Mikels regarding retainers for Debtors' firms | 0.20 | 975.00 | $195.00 |
| 03/04/2019 | BJS | RP | Various emails with Rick Mikels regarding retention applications | 0.20 | 975.00 | $195.00 |
| 03/04/2019 | SWG | RP | Revise OCP motion. | 0.20 | 575.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    49

Invoice 122199

March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2019 | BJS | RP | Review and revise Goldin retention agreement | 0.50 | 975.00 | $487.50 |
| 03/06/2019 | BJS | RP | Various emails with Steve Golden regarding Goldin's Associates retention application | 0.10 | 975.00 | $97.50 |
| 03/06/2019 | BJS | RP | Various emails with Steve Golden regarding AP retention/success fee and Houlihan Lokey indemnification | 0.20 | 975.00 | $195.00 |
| 03/06/2019 | BJS | RP | Various emails with Goldin Associates regarding fee estimates | 0.10 | 975.00 | $97.50 |
| 03/06/2019 | BJS | RP | Various emails regarding Houlihan Lokey retention application. | 0.20 | 975.00 | $195.00 |
| 03/06/2019 | BJS | RP | Various emails with B Michaelson regarding R3M retention application | 0.10 | 975.00 | $97.50 |
| 03/06/2019 | SWG | RP | Call with R. Chiu regarding Houlihan retention. | 0.10 | 575.00 | $57.50 |
| 03/06/2019 | SWG | RP | Correspondence with Goldin et al regarding HL retention. | 0.50 | 575.00 | $287.50 |
| 03/06/2019 | SWG | RP | Discussion regarding Houlihan retention. | 0.30 | 575.00 | $172.50 |
| 03/06/2019 | SWG | RP | Send email summarizing call with Houlihan. | 0.20 | 575.00 | $115.00 |
| 03/07/2019 | BJS | RP | Telephone conference with Goldin Associates regarding terms of engagement. | 0.50 | 975.00 | $487.50 |
| 03/07/2019 | BJS | RP | Review and revise Goldin Associates engagement letter | 0.50 | 975.00 | $487.50 |
| 03/07/2019 | BJS | RP | Various conferences with Weil regarding Houlihan Lokey0 | 0.40 | 975.00 | $390.00 |
| 03/07/2019 | BJS | RP | Various emails with PSZJ regarding AP success fee language | 0.40 | 975.00 | $390.00 |
| 03/07/2019 | BJS | RP | Review revised Goldin Associates engagement letter | 0.20 | 975.00 | $195.00 |
| 03/07/2019 | BJS | RP | Various emails with Steve Golden regarding Goldin Associates engagement. | 0.10 | 975.00 | $97.50 |
| 03/07/2019 | SWG | RP | Revise R3M retention application. | 0.40 | 575.00 | $230.00 |
| 03/08/2019 | BJS | RP | Various emails with Weil regarding Houlihan Lokey retention. | 0.50 | 975.00 | $487.50 |
| 03/08/2019 | BJS | RP | Review and revise objection to Houlihan Lokey retention. | 0.50 | 975.00 | $487.50 |
| 03/08/2019 | BJS | RP | Various emails with Weil regarding Houlihan Lokey | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    - 00002

Page:    50
Invoice 122199
March 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention | | | |
| 03/08/2019 | BJS | RP | Telephone conference with S Singh regarding Houlihan Lokey retention | 0.10 | 975.00 | $97.50 |
| 03/08/2019 | BJS | RP | Various emails with PSZJ regarding Houlihan Lokey retention terms. | 0.50 | 975.00 | $487.50 |
| 03/08/2019 | SWG | RP | Call with Weil regarding Houlihan | 0.30 | 575.00 | $172.50 |
| 03/08/2019 | SWG | RP | Draft limited objection to Houlihan retention application. | 2.00 | 575.00 | $1,150.00 |
| 03/08/2019 | SWG | RP | Attend to Goldin retention issues. | 0.20 | 575.00 | $115.00 |
| 03/11/2019 | LSC | RP | Draft Goldin Associates retention application and related documents(2.9); revise R3M retention application and related documents (.5). | 3.40 | 395.00 | $1,343.00 |
| 03/12/2019 | SWG | RP | Review Committee  professionals' retention applications. | 0.60 | 575.00 | $345.00 |
| 03/13/2019 | SWG | RP | Review Goldin retention application. | 0.40 | 575.00 | $230.00 |
| 03/13/2019 | LSC | RP | Revise R3M and Goldin's retention applications. | 1.10 | 395.00 | $434.50 |
| 03/15/2019 | LSC | RP | Revise retention applications. | 0.50 | 395.00 | $197.50 |
| 03/18/2019 | SWG | RP | Revise employment applications. | 0.80 | 575.00 | $460.00 |
| 03/22/2019 | RJF | RP | Internal emails regarding retention applications. | 0.20 | 1145.00 | $229.00 |
| 03/26/2019 | BJS | RP | Telephone conference with UST regarding PSZJ retention, Goldin Associates/R3M retention, bar date. | 0.20 | 975.00 | $195.00 |
| | | | | 18.20 | | $12,579.00 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/21/2019 | BJS | SL | Review Strausbaugh stay litigation motion | 0.30 | 975.00 | $292.50 |
| | | | | 0.30 | | $292.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$829,633.50**

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    51

Invoice 122199

March 31, 2019

_____

## **Expenses**

| | | | |
|---|---|---|---|
| 02/27/2019 | AT | Auto Travel Expense [E109] Uber Transportation, BJS | 53.16 |
| 02/27/2019 | AT | Auto Travel Expense [E109]Uber Transportation, BJS | 51.03 |
| 02/27/2019 | BM | Business Meal [E111]Starbucks NY, working meal, BJS | 19.12 |
| 02/27/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/28/2019 | AT | Auto Travel Expense [E109] Taxi Service, JAM | 17.15 |
| 02/28/2019 | RE | Reproduction Expense. [E101] | 334.60 |
| 02/28/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/28/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/01/2019 | BM | Business Meal [E111] Postmates, working meal, SWG | 30.87 |
| 03/01/2019 | BM | Business Meal [E111] Cavier Restaurant, working meal, SWG | 36.25 |
| 03/01/2019 | RE | Reproduction Expense. [E101] | 181.40 |
| 03/01/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/01/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/01/2019 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 03/01/2019 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 03/02/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 24.52 |
| 03/02/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 7.57 |
| 03/02/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/03/2019 | AT | Auto Travel Expense [E109] Taxi Service, SWG | 10.35 |
| 03/04/2019 | BM | Business Meal [E111] Lenwich-Grubhub, working meal, SWG | 28.73 |
| 03/04/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 10.28 |
| 03/04/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2019 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/04/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/04/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/05/2019 | BM | Business Meal [E111] Daily Soup, working meal, JAM | 10.07 |
| 03/05/2019 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 03/05/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/05/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/05/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    52

Invoice 122199

March 31, 2019

| 03/05/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
|---|---|---|---|
| 03/05/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/05/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/06/2019 | BB | 18039.00002 Bloomberg Charges for 03-06-19 | 30.00 |
| 03/06/2019 | BB | 18039.00002 Bloomberg Charges for 03-06-19 | 30.00 |
| 03/06/2019 | BB | 18039.00002 Bloomberg Charges for 03-06-19 | 30.00 |
| 03/06/2019 | BB | 18039.00002 Bloomberg Charges for 03-06-19 | 30.00 |
| 03/06/2019 | BB | 18039.00002 Bloomberg Charges for 03-06-19 | 30.00 |
| 03/06/2019 | BM | Business Meal [E111] Murray Hilldi, working meal, SWG | 21.63 |
| 03/06/2019 | BM | Business Meal [E111] Scotty Diner, working meal, SWG | 29.00 |
| 03/06/2019 | LN | 18039.00002 Lexis Charges for 03-06-19 | 0.54 |
| 03/06/2019 | LN | 18039.00001 Lexis Charges for 03-06-19 | 1.08 |
| 03/06/2019 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 03/06/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/06/2019 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 03/06/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/06/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/06/2019 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 03/06/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/06/2019 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/06/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/06/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/07/2019 | LN | 18039.00002 Lexis Charges for 03-07-19 | 1.35 |
| 03/07/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/07/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/07/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/07/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/07/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2019 | BM | Business Meal [E111] Caviar, working meal, SWG | 33.71 |
| 03/11/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 19.11 |
| 03/11/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/13/2019 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 03/13/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    53

Invoice 122199

March 31, 2019

| 03/13/2019 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/13/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/13/2019 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 03/13/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/13/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/13/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/13/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/13/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/13/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/13/2019 | TE | Travel Expense [E110]Amtrak, Tkt. 0720688094427, From PA to Penn, NY, BJS | 205.00 |
| 03/14/2019 | AT | Auto Travel Expense [E109]Uber Transportation Services, BJS | 50.77 |
| 03/14/2019 | AT | Auto Travel Expense [E109]Uber Transportation Services, BJS | 46.85 |
| 03/14/2019 | AT | Auto Travel Expense [E109]Uber Transportation Services, RJF | 1.03 |
| 03/14/2019 | BM | Business Meal [E111]Uber Transportation Services, BJS | 83.10 |
| 03/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/14/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/14/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/14/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/15/2019 | BM | Business Meal [E111] Daily Soup, working meal, BJS | 10.62 |
| 03/15/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 59.95 |
| 03/16/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 0.35 |
| 03/17/2019 | LN | 18039.00002 Lexis Charges for 03-17-19 | 11.34 |
| 03/18/2019 | CC | Conference Call [E105] AT&T Conference Call, REM | 1.46 |
| 03/18/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/18/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/18/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |

Pachulski Stang Ziehl & Jones LLP

Ditech Holding Corporation OCC

18039    - 00002

Page:    54

Invoice 122199

March 31, 2019

| 03/18/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/18/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/18/2019 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/18/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/18/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/18/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2019 | BM | Business Meal [E111] Hill, working meal, SWG | 33.28 |
| 03/19/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 23.10 |
| 03/19/2019 | PO | 18039.00002 :Postage Charges for 03-19-19 | 7.35 |
| 03/19/2019 | PO | 18039.00002 :Postage Charges for 03-19-19 | 7.70 |
| 03/19/2019 | PO | 18039.00002 :Postage Charges for 03-19-19 | 130.90 |
| 03/19/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/19/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1273 @0.10 PER PG) | 127.30 |
| 03/19/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/19/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/19/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/19/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/19/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/19/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/19/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/19/2019 | RE2 | SCAN/COPY ( 361 @0.10 PER PG) | 36.10 |
| 03/19/2019 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/19/2019 | RE2 | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 03/19/2019 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/19/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/19/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/20/2019 | CC | Conference Call [E105] AT&T Conference Call, SWG | 6.80 |
| 03/20/2019 | FF | Filing Fee [E112]USBC, District Court of New York , RJF | 200.00 |
| 03/20/2019 | RE | ( 190 @0.10 PER PG) | 19.00 |
| 03/20/2019 | RE | ( 286 @0.10 PER PG) | 28.60 |

Ditech Holding Corporation OCC

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/20/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/20/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/20/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/21/2019 | AT | Auto Travel Expense [E109]Uber Transportation Services, BJS | 56.52 |
| 03/21/2019 | AT | Auto Travel Expense [E109]Uber Transportation Services, BJS | 34.99 |
| 03/21/2019 | AT | Auto Travel Expense [E109]Uber Transportation Services, BJS | 32.23 |
| 03/21/2019 | AT | Auto Travel Expense [E109]Uber Transportation Services, BJS | 50.66 |
| 03/21/2019 | BM | Business Meal [E111] Daily Soup, working meal, BJS | 11.16 |
| 03/21/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/21/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/21/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/21/2019 | TE | Travel Expense [E110] Amtrak, Tkt. 0790720147632, From PA to Penn, NY, BJS | 264.00 |
| 03/21/2019 | TE | Travel Expense [E110]Amtrak, Tkt. 0800616089812, , From Penn, NY, to PA BJS | 290.00 |
| 03/22/2019 | AT | Auto Travel Expense [E109] Taxi services, SWG | 11.44 |
| 03/22/2019 | LN | 18039.00002 Lexis Charges for 03-22-19 | 0.27 |
| 03/22/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2019 | BM | Business Meal [E111] Murray Hill, working meal, SWG | 19.14 |
| 03/23/2019 | BM | Business Meal [E111] Postmates, working meal, SWG | 44.27 |
| 03/24/2019 | BM | Business Meal [E111] Cousins Maine, working meal, SWG | 42.70 |
| 03/25/2019 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 03/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/25/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2019 | TE | Travel Expense [E110] Train Fare- Court Run | 6.00 |
| 03/28/2019 | AT | Auto Travel Expense [E109] First Citycab, SWG | 14.69 |
| 03/28/2019 | BM | Business Meal [E111] Ritz Dinner, L. Canty | 33.43 |
| 03/28/2019 | BM | Business Meal [E111]Tocaya, working meal, LFC | 18.75 |
| 03/29/2019 | AT | Auto Travel Expense [E109] NYC Taxi, SWG | 10.10 |
| 03/29/2019 | AT | Auto Travel Expense [E109]Elite Transportation Service, Inv. 1766938, L. Canty | 121.36 |
| 03/29/2019 | CC | Conference Call [E105] AT&T Conference Call, REM | 1.91 |
| 03/29/2019 | CC | Conference Call [E105] AT&T Conference Call, RBG | 24.72 |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039    -00002

Page:    56
Invoice 122199
March 31, 2019

| 03/29/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/30/2019 | BM | Business Meal [E111] Caviar, working meal, SWG | 41.87 |
| 03/31/2019 | PAC | Pacer - Court Research | 638.40 |
| 03/31/2019 | TE | Travel Expense [E110]Amtrak, Tkt. 00900744002768, From PA to  Penn, NY, BJS | 225.00 |
| **Total Expenses for this Matter** | | | **$4,567.03** |

Pachulski Stang Ziehl & Jones LLP
Ditech Holding Corporation OCC
18039   - 00002

Page:   57
Invoice 122199
March 31, 2019

---

## REMITTANCE ADVICE

**Please inlcude this Remittance with your payment**

**For current services rendered through:**   **03/31/2019**

| | |
|---|---|
| **Total Fees** | **$829,633.50** |
| **Total Expenses** | **4,567.03** |
| **Total Due on Current Invoice** | **$834,200.53** |

**Outstanding Balance from prior invoices as of**   **03/31/2019**   **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**   **$834,200.53**