UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------X
                              :

In re                         :        Chapter 11
                                :

DITECH HOLDING CORPORATION, *et al.*,    :        Case No. 19-10412 (JLG)
                                :

              Debtors[1]      :        (Jointly Administered)
                                :

------------------------------------------------------------X

## SUMMARY SHEET FOR FIRST AND FINAL APPLICATION OF PROTIVITI INC. AS BUSINESS CONSULTANT FOR THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM FEBRUARY 11, 2019 THROUGH MARCH 31, 2019

| | | |
|---|---|---|
| Name of Applicant: | Protiviti Inc. ("**Protiviti**") | |
| Applicant's Role in Case: | Business Consultant for Debtors | |
| Date Order of Employment Signed: | March 20, 2019 [Doc. 231] | |
| Time period covered by this First and Final Application (the "Compensation Period"): | **Beginning of Period** | **End of Period** |
| | February 11, 2019 | March 31, 2019 |
| **Summary of Total Fees and Expenses Requested:** | | |
| Fees requested for Compensation Period: | $86,258.00 | |
| Total expenses requested for Compensation Period: | $0.00 | |
| Total fees and expenses for Compensation Period: | $86,258.00[2] | |
| Blended hourly rate for fees incurred during the Compensation Period: | $159.38 | |
| **Summary of Prior Payments:** | | |
| Total compensation paid to date by monthly fee statement: | $69,006.40 | |
| Total allowed expenses paid to date by monthly fee statement: | $0.00 | |
| Total Amount of Fees and Expenses Due & Owing to Protiviti: | $17,251.60[3] | |
| This is a(n): ☐ Monthly Application ☐ Interim Application ☒ Final Application | | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

[2] The Debtors are entitled to a credit of $7,000 from the applicant, and the applicant also holds a retainer of $25,000 from the Debtors.

[3] As described in its first and final application, Protiviti also seeks authority to set off a portion of its prepetition retainer of $25,000 and a credit of $7,000 owed to the Debtors against amounts owed for services rendered between January 14, 2019 through February 8, 2019, shortly before the Debtors commenced these chapter 11 cases, in the amount of $15,915.00 (the "**Unpaid Pre-Bankruptcy Services**"). If this relief is granted and this Application otherwise is allowed in full, the total amount that will need to be paid upon allowance of this application is $1,166.60.

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed; Docket No. | Period Covered | Requested Fees | Expenses | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | | | Fees | Expenses | |
| July 1, 2019 ECF No. 798 | February 11, 2019 through March 31, 2019 | $69,006.40 | $0.00 | $69,006.40 | $0.00 | $17,251.60 |
| **Total** | | $69,006.40 | $0.00 | $69,006.40 | $0.00 | $17,251.60 |

## SUMMARY OF PROTIVITI INC. FEES BY PROFESSIONAL
### FEBRUARY 11, 2019 THROUGH MARCH 31, 2019

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Fielding, Abby | Consultant | $120.00 | 1.50 | $180.00 |
| Gallagher, Kyle | Consultant | $120.00 | 10.20 | $1,224.00 |
| Kiser, Victoria | Consultant | $120.00 | 4.30 | $516.00 |
| Marion, Shawn | Senior Manager/Manager | $200.00 | 71.80 | $14,360.00 |
| McCane, Cole | Senior Consultant | $140.00 | 98.90 | $13,846.00 |
| Patel, Amit | Senior Manager/Manager | $200.00 | 2.00 | $400.00 |
| Patel, Jay | Consultant | $120.00 | 102.20 | $12,264.00 |
| Powell, Katie | Director/Associate Director | $275.00 | 25.00 | $6,875.00 |
| Rupnaraine, Pamella | Consultant | $120.00 | 70.30 | $8,436.00 |
| Thomas, William R. | Managing Director | $350.00 | 32.30 | $11,305.00 |
| Warholak, Stacy | Senior Manager/Manager | $200.00 | 26.60 | $5,320.00 |
| Wooldridge, Holly | Consultant | $120.00 | 96.10 | $11,532.00 |
| | | | | |
| **Hours and Fees, per position** | | | | |
| Managing Director (1) | | $350.00 | 32.30 | $11,305.00 |
| Director/Associate Director (1) | | $275.00 | 25.00 | $6,875.00 |
| Senior Manager/Manager (3) | | $200.00 | 100.40 | $20,080.00 |
| Senior Consultant (1) | | $140.00 | 98.90 | $13,846.00 |
| Consultant (6) | | $120.00 | 284.60 | $34,152.00 |
| Blended Rate (all) | | $159.38 | | |
| **Total Hours and Fees** | | | 541.20 | $86,258.00 |
| **Out of Pocket Expenses** | | | | $0.00 |
| **Total Fees and Expenses** | | | | $86,258.00 |
| | | | | |

## SUMMARY OF PROTIVITI INC. FEES BY PROJECT
### FEBRUARY 11, 2019 THROUGH MARCH 31, 2019

| PROJECT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| C1 Sarbanes-Oxley Compliance | Provide financial and compliance support services to the Debtors in respect of the Sarbanes-Oxley Act, including performing internal audit and related services and evaluating the Debtors' internal controls and business risk mitigation activities. | 510.90 | $75,653.00 |
| C2 Bankruptcy Project | Collect and review activity and time data for fee application preparation. | 30.30 | $10,605.00 |
| **TOTAL** | | **541.20** | **$86,258.00** |

3

**EXPENSE SUMMARY BY PROTIVITI INC.**
**FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Airfare | - |
| Ground Transport | - |
| Lodging | - |
| Meals | - |
| Photocopies | - |
| Postage | - |
| Miscellaneous | - |
| **Total Expenses Requested:** | **$0.00** |

**Annexed to Protiviti Inc.'s fee application are the following exhibits in support thereof:**

EXHIBIT A – Summary of Hours and Fees by Professional

EXHIBIT B – Summary of Hours and Fees by Project

EXHIBIT C1 – Detail of Hours and Fees for Project (Sarbanes-Oxley Support)

EXHIBIT C2 – Detail of Hours and Fees for Preparation of Retention/Fee Applications

EXHIBIT D – Detail of Hours and Fees for the Unpaid Pre-Bankruptcy Services

EXHIBIT E – Certification of William Thomas

4846-0294-4929.v5

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------X
                              :

In re                      :     **Chapter 11**

                              :

**DITECH HOLDING CORPORATION**, *et al.*,  :     **Case No. 19-10412 (JLG)**

                              :

            **Debtors**[1]       :     **(Jointly Administered)**

                              :

-------------------------------------------------------------X

## FIRST AND FINAL APPLICATION OF PROTIVITI INC. AS BUSINESS CONSULTANT FOR THE DEBTORS FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES <u>INCURRED FROM FEBRUARY 11, 2019 THROUGH MARCH 31, 2019</u>

TO THE HONORABLE JAMES L. GARRITY, JR.,
UNITED STATES BANKRUPTCY JUDGE:

      Protiviti Inc. ("**Protiviti**"), as business consultant for the above-captioned debtors and debtors in possession (the "**Debtors**"), files this first and final application (the "**Application**") pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "**Local Rules**"), for final allowance of compensation for professional services rendered and reimbursement of actual and necessary expenses incurred during the period commencing February 11, 2019 through and including March 31, 2019 (the "**Compensation Period**"),[2] and respectfully represents as

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

[2] As set forth below, the Application also seeks authority to apply a portion of a prepetition retainer held by Protiviti against amounts owed for pre-Petition Date professional services rendered to the Debtors.

follows:

<u>**Jurisdiction**</u>

1.       This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.  Sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016 are the statutory predicates for the relief sought by this Application.

<u>**Case Background**</u>

2.       On February 11, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York (the "**Court**").

3.       The Debtors are authorized to continue operating their businesses and managing their properties as debtors-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

4.       No trustee or examiner was appointed in these Chapter 11 Cases.

5.       On February 27, 2019, the Office of the United States Trustee for the Southern District of New York appointed the Official Committee of Unsecured Creditors [Doc. 127].

6.       On March 25, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Doc. 255] (the "**Interim Compensation Order**").

<u>**Retention of Protiviti**</u>

7.       By order entered March 21, 2019 [Doc. 231] (the "**Retention Order**"), this Court approved the Debtors' application to employ Protiviti as business consultant *nunc pro tunc* to the Petition Date [Doc. 101] (the "**Retention Application**").[3] The Retention Order authorized the

---

[3]  Capitalized terms not otherwise defined herein have the meanings given in the Retention Application.

Debtors to compensate and reimburse Protiviti in accordance with section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Retention Order and any other applicable order of the Court. The Retention Order also authorized the Debtors to compensate Protiviti in accordance with the terms of its Engagement Letters (including at its customary hourly rates for services rendered on an hourly basis), and to reimburse Protiviti for its actual and necessary expenses incurred, subject to application. As described below, Protiviti has completed the project for which it was retained pursuant to the Retention Application and the Retention Order.

8.      Prior to the Petition Date, Protiviti received a retainer in the amount of $25,000 (the "**Retainer**"). In addition, the Debtors are entitled to a credit from Protiviti beyond the Retainer due to a pre-petition overpayment in the amount of $7,000 (the "**Credit**").

9.      In its Retention Application, Protiviti incorrectly stated that it was owed $0.00 on account of pre-Petition Date professional services rendered to the Debtor [*See* Retention Application ¶ 17; *see also id.*, Ex. B ¶ 11 ("Thomas Dec.")], when, in fact, Protiviti is owed $15,915.00 by the Debtors for services performed between January 14, 2019 through February 8, 2019 (the "**Unpaid Pre-Bankruptcy Services**").

10.     At no point did the Unpaid Pre-Bankruptcy Services exceed the amount of the Retainer. Although Protiviti reviewed its records in advance of its retention, the amount owed for Unpaid Pre-Bankruptcy Services was not identified as being compensable at that time. Protiviti learned of its error in connection with the preparation of this Application. By this Application, Protiviti also seeks authority to apply the Retainer and the Credit first to its Unpaid Pre-Bankruptcy Services and then to amounts still due for post-petition services rendered during the Compensation Period.

## Summary of Professional Compensation
## and Reimbursement of Expenses Requested

11.     By this first and final application, Protiviti seeks final allowance of compensation for professional services rendered during the Compensation Period, in the amount of $86,258.00, and authority to apply the Retainer and the Credit against first Unpaid Pre-Bankruptcy Services and then unpaid amounts for services rendered in the Compensation Period.  As detailed below, if this relief is granted, the balance due to Protiviti from the Debtors is $1,166.60.  Protiviti has incurred no expenses for which it is seeking reimbursement from the Debtors.

12.     During the Compensation Period, (a) Protiviti professionals expended a total of 541.20 hours on services performed for the Debtors under the Engagement Letters, and (b) Protiviti has been paid the sum of $69,006.40 for professional services rendered pursuant to the Interim Compensation Order.  As a result, the sum of $17,251.60 remains outstanding for Protiviti's fees for services rendered during the Compensation Period.

13.     Further, as described above, while preparing this Application, Protiviti discovered its error and is disclosing it now.  Protiviti does not believe that its failure to have disclosed the amount owed for Unpaid Pre-Bankruptcy Services should impact this Application or its ability to set off the prepetition Retainer and Credit against this amount.  Had the Unpaid Pre-Bankruptcy Services been identified as compensable at the commencement of the case, Protiviti would have sought this relief as part of its retention, and believes that given the small amount involved, its position as a secured creditor with respect to the Retainer and the limited scope of its services, this relief would have been granted.  Accordingly, Protiviti also seeks authority to apply the Retainer and Credit against the Unpaid Pre-Bankruptcy Services in the amount of $15,915.00.

14.     The fees charged by Protiviti both before and during in this chapter 11 case are billed in accordance with Protiviti's existing hourly billing rates disclosed in the Engagement Letters and the Retention Application, which have not changed during the Compensation Period.

4

The fees charged by Protiviti for the services rendered before and during this chapter 11 case generally are the same rates Protiviti charges for professional services in comparable projects in bankruptcy and non-bankruptcy settings. These fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy settings in a competitive national market for the services rendered.

15.    Protiviti's only monthly fee statement in this case [Doc. 798] (the "**Monthly Fee Statement**") covering the Compensation Period was filed and served pursuant to the Interim Compensation Order. The Monthly Fee Statement covered by this Application contains detailed daily time records describing the actual and necessary services provided by Protiviti during the period covered by the Monthly Fee Statement. Protiviti's Monthly Fee Statement is summarized below:

| Date Filed; Docket No. | Period Covered | Requested Fees | Expenses | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | | | **Fees** | **Expenses** | |
| July 1, 2019 ECF No. 798 | February 11, 2019 through March 31, 2019 | $69,006.40 | $0.00 | $69,006.40 | $0.00 | $17,251.60 |
| **Total** | | $69,006.40 | $0.00 | $69,006.40 | $0.00 | $17,251.60 |

16.    Attached as **Exhibit A** is a summary schedule of Protiviti professionals who have performed services for the Debtors during the Compensation Period, listing such individual's position, billing rate, total number of hours worked, and the total fees requested therefor.

17.    Attached as **Exhibit B** is a summary schedule of the services rendered by Protiviti during the Compensation Period, organized by project, and listing the total number of hours worked by Protiviti professionals for each project and the total fees requested therefor.

18.    Attached as **Exhibits C1–C2** are detailed daily time records for each Protiviti professional, for each of the projects/categories listed in Exhibit B.

19.    Attached as **Exhibit D** are detailed daily time records for each Protiviti professional in respect of the Unpaid Pre-Bankruptcy Services.

5

20.     Attached as **Exhibit E** is the certification of William Thomas regarding compliance with applicable fee guidelines.

21.     Assuming that Protiviti is permitted to apply the Retainer and Credit against the Unpaid Pre-Bankruptcy Services, and that this Application is otherwise allowed in full, the amount still due to Protiviti will be $1,166.60 calculated as follows:

| | |
|---|---|
| Unpaid Pre-Bankruptcy Services | $15,915.00 |
| Prepetition Retainer | ($25,000.00) |
| Prepetition Credit | ($7,000.00) |
| Post-Petition Services | $86,258.00 |
| Post-Petition Payments Pursuant to Interim Compensation Order | ($69,006.40) |
| Balance | $1,166.60 |

**Summary of Services Rendered by
Protiviti During the Compensation Period**

22.     During the Compensation Period, Protiviti rendered substantial professional services to the Debtors in support of their business and compliance objectives over a short time period, as contemplated by the Engagement Letters and Retention Application.  At this time, the projects covered by the Engagement Letters have been completed and no further services are being provided or are expected to be provided under the Engagement Letters.

23.     The following is a summary of the significant professional services rendered by Protiviti during the Compensation Period, as more fully described by the information in Exhibits A, B and C1-C2.

C1.     Sarbanes-Oxley Compliance

Hours: 510.90; Fees: $75,653.00

This project involved assisting with planning, design, and testing as directed by the

Debtors; participating in and leading, as directed, internal control walkthrough activities; coordinating internal control evaluation activities with the Debtors and the external audit team; providing the Debtors with review of controls and coordinating approach and documentation standards with the Debtors' external audit team; and following Debtors-directed protocols for areas such as selection of controls for testing, selection of samples, walkthroughs, evaluation of results and documentation of results, and, if requested, reporting to the Debtors' audit committee.

C2.    <u>Bankruptcy Project (Fee Application)</u>

Hours: 30.30; Fees: $10,605.00

The billing procedures required by the chapter 11 process differ from Protiviti's normal billing procedures and required significant effort to assemble and present the detailed time records and other components of this Application in compliance with the applicable guidelines. This category includes time spent assisting the Debtors in the preparation of this first and final fee application.

24.    The professional services performed by Protiviti on behalf of the Debtors during the Compensation Period required a total of 541.20 hours by Protiviti's professionals.  Of the total hours expended, 32.30 hours were expended by Managing Directors, 25.00 hours were expended by Directors and Associate Directors, 100.40 hours were expended by Senior Managers and Managers, 98.90 hours were expended by Senior Consultants, and 284.60 hours were expended by Consultants.

25.    Protiviti requests compensation for time expended during the Compensation Period by its professionals based on hourly rates ranging from $120 to $350.  Allowance of the requested compensation would result in a blended hourly rate of $159.38, based on 541.20 recorded hours for professionals at the approved billing rates in effect at the time the services were performed.

**Summary of Actual and Necessary Expenses**
**Incurred by Protiviti During the Compensation Period**

26.    Protiviti did not incur any expenses for which it seeks reimbursement during the Compensation Period.

### The Requested Compensation Should be Allowed

27.     Section 330 of the Bankruptcy Code provides that a Court may award a professional

employed under section 327 of Bankruptcy Code "reasonable compensation for actual, necessary

services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to…[a]
> professional person, the court shall consider the nature, the extent, and the value of
> such services, taking into account all relevant factors, including—
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at
> the time which the service was rendered toward the completion of, a case under
> this title;
>
> (D) whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem,
> issue, or task addressed;
>
> (E) with respect to a professional person, whether the person is board certified or
> otherwise has demonstrated skill and expertise in the bankruptcy field; and
>
> (F) whether the compensation is reasonable based on the customary compensation
> charged by comparably skilled practitioners in cases other than cases under
> this title.

11 U.S.C. § 330(a)(1).

28.     Here, the services for which Protiviti seeks compensation were requested by the

Debtors, were necessary and appropriate to assist the Debtors with their business and compliance

objectives, and were in the best interest of the Debtors and their estates.  Protiviti submits that the

requested compensation is fair and reasonable given the nature and extent of the services

performed, the time expended, the value of such services, and the cost of comparable services.

29.     The time and labor that Protiviti's professionals expended was commensurate with

the complexity, importance, and nature of the tasks and issues involved.  The professional services

were performed expeditiously and efficiently, and Protiviti has made every effort to maximize the benefit to the Debtors and their estates (including by leveraging staff appropriately) and to minimize duplication of effort with the tasks performed by other retained professionals.

30.    In sum, the services rendered by Protiviti were necessary and beneficial to the Debtors and were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.    Accordingly, approval of the requested compensation for professional services and reimbursement of expenses is warranted.

**Reservation**

31.    To the extent that time for services rendered or disbursements incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, Protiviti reserves the right to request additional compensation for such services and reimbursement of such expenses in a further application.

**Notice**

32.    Notice of this Application has been provided in accordance with the procedures set forth in the *Interim Compensation Order* and *the Order Implementing Certain Notice and Case Management Procedures* [Doc. 211].  The Debtors respectfully submit that no further notice is required.

33.    No previous request for the relief sought herein has been made by Protiviti or the Debtors to this or any other Court.

**Conclusion**

**WHEREFORE**, Protiviti respectfully requests that the Court enter an order (i) approving and awarding, on a final basis, compensation of $86,258.00 for professional services rendered by Protiviti during the Compensation Period and reimbursement of actual and necessary expenses incurred in the amount of $0.00, for a total amount of $86,258.00, (ii) authorizing and directing

Protiviti to apply the Credit and Retainer first against amounts owed for its Unpaid Pre-Bankruptcy

Services and then against its allowed compensation for the Compensation Period, and (iii) granting

such other and further relief as is just.

Dated: November 14, 2019

                          Respectfully submitted,

                          */s/ William Thomas*
                          William Thomas
                          PROTIVITI INC.
                          4221 W Boy Scout Blvd, Suite 450
                          Tampa, FL 33607
                          Telephone: (813) 348-3373
                          Facsimile: (813) 348-3499

                          *Business Consultant for the Debtors*
                          *and Debtors In Possession*

**<u>Exhibit A</u>**

**SUMMARY OF CONSOLIDATED MONTHLY FEE STATEMENT OF
PROTIVITI INC. FOR SERVICES RENDERED
FOR THE PERIOD FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Fielding, Abby | Consultant | $120.00 | 1.50 | $180.00 |
| Gallagher, Kyle | Consultant | $120.00 | 10.20 | $1,224.00 |
| Kiser, Victoria | Consultant | $120.00 | 4.30 | $516.00 |
| Marion, Shawn | Senior Manager/Manager | $200.00 | 71.80 | $14,360.00 |
| McCane, Cole | Senior Consultant | $140.00 | 98.90 | $13,846.00 |
| Patel, Amit | Senior Manager/Manager | $200.00 | 2.00 | $400.00 |
| Patel, Jay | Consultant | $120.00 | 102.20 | $12,264.00 |
| Powell, Katie | Director/Associate Director | $275.00 | 25.00 | $6,875.00 |
| Rupnaraine, Pamella | Consultant | $120.00 | 70.30 | $8,436.00 |
| Thomas, William R. | Managing Director | $350.00 | 32.30 | $11,305.00 |
| Warholak, Stacy | Senior Manager/Manager | $200.00 | 26.60 | $5,320.00 |
| Wooldridge, Holly | Consultant | $120.00 | 96.10 | $11,532.00 |
| **Total:** | | | **541.20** | **$86,258.00** |

**<u>Exhibit B</u>**

**COMPENSATION BY PROJECT CATEGORY FOR
SERVICES RENDERED BY PROTIVITI INC.
FOR THE PERIOD FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

| PROJECT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| C1 Sarbanes-Oxley Compliance | Provide financial and compliance support services to the Debtors in respect of the Sarbanes-Oxley Act, including performing internal audit and related services and evaluating the Debtors' internal controls and business risk mitigation activities. | 510.90 | $75,653.00 |
| C2 Bankruptcy Project | Collect and review activity and time data for fee application preparation. | 30.30 | $10,605.00 |
| **TOTAL** | | **541.20** | **$86,258.00** |

**<u>Exhibit C</u>**

## C1 - Sarbanes-Oxley Compliance

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/11/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DO-V01 | 0.40 | $200.00 | $80.00 |
| 2/11/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DO-V13 | 0.40 | $200.00 | $80.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for RMS-S07a | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for RMS-S08 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for RMS-S29 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for DS-V10 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for DS-LM03 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for RMS-S03 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for DO-V16 | 0.10 | $200.00 | $20.00 |
| 2/11/2019 | Marion, Shawn | Completed control discussion, tracker update & archer update for DO-V18 | 0.10 | $200.00 | $20.00 |
| 2/11/2019 | Marion, Shawn | Drafted clear control review comments for RMS-S08 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Drafted clear control review comments for DS-V10 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Drafted clear control review comments for RMS-S03 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Drafted clear control review comments for DO-V18 | 0.20 | $200.00 | $40.00 |
| 2/11/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.50 | $200.00 | $100.00 |
| 2/11/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.70 | $140.00 | $98.00 |
| 2/11/2019 | McCane, Cole | Updated control support, updated status for RMS-S07a | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Updated control support, updated status for RMS-S08 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Updated control support, and updated status for RMS-S29 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Updated control support, and updated status for DS-V10 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Updated control support, and updated status for DS-LM03 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Updated control support, and updated status for RMS-S03 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Updated control support, and updated status for DO-V16 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Updated control support, and updated status for DO-V18 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-S22 | 0.30 | $140.00 | $42.00 |
| 2/11/2019 | McCane, Cole | Performed control owner follow-up request support for DO-V08 | 0.30 | $140.00 | $42.00 |
| 2/11/2019 | McCane, Cole | Discussed control inquiry for RMS-REO09 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DO-ALW01 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DO-ALW02 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DO-ALW03 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DO-ALW04 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-IR02.1 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-IR03 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-IR03.1 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-IR07 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-LM02 | 0.10 | $140.00 | $14.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-LM04 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-LM07 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update for DS-S14.2 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS04c | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS08a | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS08b | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS08c | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS08e | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS37 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-IR03 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-S12 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-T09 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V01 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V01a | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V01b | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V01c | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V02a | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V02b | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V04 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-V05 | 0.10 | $140.00 | $14.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update WIMC-TX03 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update WIMC-TX04 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update WIMC-TX06 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Completed control discussion, tracker update & archer update WIMC-TX08 | 0.20 | $140.00 | $28.00 |
| 2/11/2019 | McCane, Cole | Responded to external audit control questions RMS-S22 | 1.00 | $140.00 | $140.00 |
| 2/11/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/11/2019 | Patel, Jay | Performed control testing, pull support, upload support DS-AFC22 | 3.00 | $120.00 | $360.00 |
| 2/11/2019 | Patel, Jay | Drafted clear control review comments DO-V01 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Patel, Jay | Drafted clear control review comments DO-V13 | 0.30 | $120.00 | $36.00 |
| 2/11/2019 | Patel, Jay | Performed control testing, pull support, upload support for DS-FFE04 | 1.00 | $120.00 | $120.00 |
| 2/11/2019 | Patel, Jay | Performed control testing, pull support, upload support for DS-SPA03.1 | 3.50 | $120.00 | $420.00 |
| 2/11/2019 | Patel, Jay | Completed control update; time reporting admin | 1.00 | $120.00 | $120.00 |
| 2/11/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for DS-IR12a | 1.30 | $275.00 | $357.50 |
| 2/11/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for DS-SPA01.2 | 1.00 | $275.00 | $275.00 |
| 2/11/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for DS-SPA01.3 | 1.00 | $275.00 | $275.00 |
| 2/11/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for RMS-S07a | 1.00 | $275.00 | $275.00 |
| 2/11/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for RMS-S08 | 0.90 | $275.00 | $247.50 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/11/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for RMS-S29 | 0.90 | $275.00 | $247.50 |
| 2/11/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DS-SPA07.2 | 0.80 | $120.00 | $96.00 |
| 2/11/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for DS-SPA07.2 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Rupnaraine, Pamella | Updated control wording/testing attributes for DS-SPA07.2 | 0.60 | $120.00 | $72.00 |
| 2/11/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DS-SPA12 | 0.30 | $120.00 | $36.00 |
| 2/11/2019 | Rupnaraine, Pamella | Performed control testing, pull support, upload support for DS-SPA12 | 1.00 | $120.00 | $120.00 |
| 2/11/2019 | Rupnaraine, Pamella | Drafted clear control review comments for DS-V07 | 0.50 | $120.00 | $60.00 |
| 2/11/2019 | Rupnaraine, Pamella | Performed control testing, pull support, upload support for DS-V07 | 0.50 | $120.00 | $60.00 |
| 2/11/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for WIMC-E04 | 0.40 | $120.00 | $48.00 |
| 2/11/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for WIMC-E04 | 0.30 | $120.00 | $36.00 |
| 2/11/2019 | Rupnaraine, Pamella | Completed onboarding team member admin | 0.60 | $120.00 | $72.00 |
| 2/11/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DS-V05 | 0.40 | $120.00 | $48.00 |
| 2/11/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-V05 | 1.00 | $120.00 | $120.00 |
| 2/11/2019 | Wooldridge, Holly | Uploaded control support, updated status for RMS-S07a | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Uploaded control support, updated status for DS-LM03 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Uploaded control support, updated status for RMS-S29 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Uploaded control support, updated status for DO-V18 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Uploaded control support, updated status for DO-V16 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Completed onboarding team member admin | 1.00 | $120.00 | $120.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.60 | $120.00 | $72.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-V09 | 0.70 | $120.00 | $84.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA03.2 | 0.50 | $120.00 | $60.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support, and select replacement samples for DS-SPA03.1 | 1.50 | $120.00 | $180.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-AFC22 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA12 | 0.30 | $120.00 | $36.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-V05 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for DS-SPA03.3 | 0.30 | $120.00 | $36.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.50 | $120.00 | $60.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DO-V12 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-S13 | 0.40 | $120.00 | $48.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-V07 | 0.20 | $120.00 | $24.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for DO-V08, DO-V15, DS-MSR01, DS-MSR03, and DS-MSR07 | 0.60 | $120.00 | $72.00 |
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for DS-MSR09 | 0.10 | $120.00 | $12.00 |
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for WIMC-REO05, DS-SAP08.1, WIMC-ELC01, WIMC-ELC03 & WIMC-FR03 | 0.60 | $120.00 | $72.00 |
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for WIMC-REO07 | 0.20 | $120.00 | $24.00 |
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for WIMC-SC01 | 0.10 | $120.00 | $12.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-T14 | 0.10 | $120.00 | $12.00 |
| 2/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-T15 | 0.10 | $120.00 | $12.00 |
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for WIMC-V01 | 0.10 | $120.00 | $12.00 |
| 2/11/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for WIMC-V02 | 0.10 | $120.00 | $12.00 |
| 2/11/2019 | Patel, Amit | Performed primary control review; addressed validating comments for DS-SPA03.2 | 2.00 | $200.00 | $400.00 |
| 2/11/2019 | Warholak, Stacy | Completed external audit control question responses for WIMC-ELC02 | 0.50 | $200.00 | $100.00 |
| 2/11/2019 | Warholak, Stacy | Performed control status reporting and archer reconciliation admin | 0.60 | $200.00 | $120.00 |
| 2/12/2019 | Fielding, Abby | Completed review of support for Information Provided by Entity (IPE) testing, emailed to PO for additional support for DO-CO02 | 0.50 | $120.00 | $60.00 |
| 2/12/2019 | Kiser, Victoria | Completed control testing, pull support, upload support for DS-SPA07.3 | 1.50 | $120.00 | $180.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for RMS-s12 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for DO-CO02 | 0.30 | $200.00 | $60.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for WIMC-FA01 | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for DS-FFE06 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for DS-IR12a | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for RMS-S07a | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for RMS-S08 | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Marion, Shawn | Completed control testing, pull support, upload support for RMS-S29 | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.40 | $140.00 | $56.00 |
| 2/12/2019 | McCane, Cole | Uploaded control support and updated status for RMS-V08 | 0.30 | $140.00 | $42.00 |
| 2/12/2019 | McCane, Cole | Uploaded control support and updated status for RMS-V12 | 0.10 | $140.00 | $14.00 |
| 2/12/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.50 | $140.00 | $70.00 |
| 2/12/2019 | McCane, Cole | Performed control owner follow-up request support for DS-IR03.1 | 0.70 | $140.00 | $98.00 |
| 2/12/2019 | McCane, Cole | Gathered documentation, uploaded, discussed control testingRMS-S12 | 0.50 | $140.00 | $70.00 |
| 2/12/2019 | McCane, Cole | Discussed control inquiry follow-upRMS-S12 | 0.30 | $140.00 | $42.00 |
| 2/12/2019 | McCane, Cole | Completed external audit control question responses for RMS-AFC18 | 0.20 | $140.00 | $28.00 |
| 2/12/2019 | McCane, Cole | Completed external audit control question responses for RMS-AFC20 | 0.20 | $140.00 | $28.00 |
| 2/12/2019 | McCane, Cole | Completed external audit control question responses for RMS-S14 | 0.20 | $140.00 | $28.00 |
| 2/12/2019 | McCane, Cole | Completed external audit control question responses for RMS-S15 | 0.20 | $140.00 | $28.00 |
| 2/12/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS04c | 1.10 | $140.00 | $154.00 |
| 2/12/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 3.00 | $140.00 | $420.00 |
| 2/12/2019 | McCane, Cole | Completed control update.; time reporting admin | 0.30 | $140.00 | $42.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/12/2019 | Patel, Jay | Completed control update.; time reporting admin | 0.30 | $120.00 | $36.00 |
| 2/12/2019 | Patel, Jay | Performed testing; emails to control owner; requesting support' updating workpapers with new support for DS-SPA03.1 | 5.90 | $120.00 | $708.00 |
| 2/12/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 1.20 | $120.00 | $144.00 |
| 2/12/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-MSR07 | 0.40 | $120.00 | $48.00 |
| 2/12/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC01 | 0.30 | $120.00 | $36.00 |
| 2/12/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC03 | 0.40 | $120.00 | $48.00 |
| 2/12/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.20 | $120.00 | $24.00 |
| 2/12/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-V07 | 0.80 | $120.00 | $96.00 |
| 2/12/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DO-V15 | 0.50 | $120.00 | $60.00 |
| 2/12/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DO-V15 | 1.80 | $120.00 | $216.00 |
| 2/12/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DS-V09 | 0.30 | $120.00 | $36.00 |
| 2/12/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-V09 | 0.60 | $120.00 | $72.00 |
| 2/12/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for DS-V09 | 0.20 | $120.00 | $24.00 |
| 2/12/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for WIMC-T14 | 0.40 | $120.00 | $48.00 |
| 2/12/2019 | Rupnaraine, Pamella | Completed control update; time reporting admin | 0.50 | $120.00 | $60.00 |
| 2/12/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for WIMC-T14 | 0.20 | $120.00 | $24.00 |
| 2/12/2019 | Thomas, William | Performed Control Status Reporting and Archer Reconciliation Admin | 1.00 | $350.00 | $350.00 |
| 2/12/2019 | Warholak, Stacy | Uploaded control support and updated status for RMS-S13 | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for WIMC-ELC01 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for RMS-S07a | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for RMS-S08 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for RMS-S29 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for DO-V10 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for RMS-S03 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for DO-V18 | 0.20 | $200.00 | $40.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for DS-LM03 | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for RMS-S13 | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Warholak, Stacy | Performed archer signoffs; uploaded docs for DO-V16 | 0.10 | $200.00 | $20.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.70 | $120.00 | $84.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-S13 | 0.90 | $120.00 | $108.00 |
| 2/12/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for RMS-ALW01 | 0.20 | $120.00 | $24.00 |
| 2/12/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for DS-MSR11 | 0.20 | $120.00 | $24.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR03 | 0.30 | $120.00 | $36.00 |
| 2/12/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for DO-V12 | 0.10 | $120.00 | $12.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/12/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for DO-V08 | 0.10 | $120.00 | $12.00 |
| 2/12/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-ELC01 | 0.80 | $120.00 | $96.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull, upload support for DO-V15 | 0.50 | $120.00 | $60.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA03.1 | 1.10 | $120.00 | $132.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR01 | 2.10 | $120.00 | $252.00 |
| 2/12/2019 | Wooldridge, Holly | Uploaded control support and updated status for DO-V01 | 0.10 | $120.00 | $12.00 |
| 2/12/2019 | Wooldridge, Holly | Uploaded control support and updated status for DO-V12 | 0.10 | $120.00 | $12.00 |
| 2/12/2019 | Wooldridge, Holly | Uploaded control support and updated status for DO-V13 | 0.10 | $120.00 | $12.00 |
| 2/12/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-IR12a | 0.10 | $120.00 | $12.00 |
| 2/12/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-SPA12 | 0.10 | $120.00 | $12.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-V09 | 0.30 | $120.00 | $36.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC03 | 1.00 | $120.00 | $120.00 |
| 2/12/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DO-CO02 | 0.30 | $120.00 | $36.00 |
| 2/13/2019 | Marion, Shawn | Performed primary control Review / addressed validating comments for DS-IR12a | 2.00 | $200.00 | $400.00 |
| 2/13/2019 | Marion, Shawn | Performed secondary control Review / addressed validating comments for DS-SPA03.3 | 0.20 | $200.00 | $40.00 |
| 2/13/2019 | Marion, Shawn | Completed control testing, pull, upload support for DS-LM03 | 0.40 | $200.00 | $80.00 |
| 2/13/2019 | Marion, Shawn | Completed control testing, pull, upload support for DO-v16 | 0.40 | $200.00 | $80.00 |
| 2/13/2019 | Marion, Shawn | Completed control testing, pull, upload support for Do-v18 | 0.40 | $200.00 | $80.00 |
| 2/13/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.20 | $200.00 | $40.00 |
| 2/13/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.50 | $200.00 | $100.00 |
| 2/13/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-IR12a | 0.40 | $200.00 | $80.00 |
| 2/13/2019 | Marion, Shawn | Completed control testing, pull support, upload support for DS-FFE06 | 0.10 | $200.00 | $20.00 |
| 2/13/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-SPA07.1 | 0.20 | $200.00 | $40.00 |
| 2/13/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.50 | $140.00 | $70.00 |
| 2/13/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 1.20 | $140.00 | $168.00 |
| 2/13/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.50 | $140.00 | $70.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DO-CO02 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-AFC22 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-FFE04 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-FFE06 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-IN06 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-IR02.1 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-IR03 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-IR03.1 | 0.20 | $140.00 | $28.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-IR07 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-IR12a | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-S04 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-S06 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update DS-S14.2 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-DS04c | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-IR03 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-S03 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-S07a | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-S08 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-S09 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-S11 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-S12 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update RMS-S29 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update WIMC-ELC03 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update WIMC-ELC11 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update WIMC-ELC17 | 0.20 | $140.00 | $28.00 |
| 2/13/2019 | McCane, Cole | Completed control discussion; tracker update; archer update WIMC-FA01 | 0.10 | $140.00 | $14.00 |
| 2/13/2019 | McCane, Cole | Performed sampling review; follow-up RMS-REO25 | 0.50 | $140.00 | $70.00 |
| 2/13/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-REO05a | 1.10 | $140.00 | $154.00 |
| 2/13/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/13/2019 | Patel, Jay | Drafted clear control review comments for DS-SPA03.1 | 3.20 | $120.00 | $384.00 |
| 2/13/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-AFC22 | 2.60 | $120.00 | $312.00 |
| 2/13/2019 | Patel, Jay | Drafted clear control review comments for DS-IR12a | 1.50 | $120.00 | $180.00 |
| 2/13/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 2.90 | $120.00 | $348.00 |
| 2/13/2019 | Patel, Jay | Completed control update; time reporting admin | 0.60 | $120.00 | $72.00 |
| 2/13/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for WIMC-T14 | 1.30 | $120.00 | $156.00 |
| 2/13/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for WIMC-T14 | 0.20 | $120.00 | $24.00 |
| 2/13/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for WIMC-T14 | 0.20 | $120.00 | $24.00 |
| 2/13/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.10 | $120.00 | $12.00 |
| 2/13/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for WIMC-E04 | 0.10 | $120.00 | $12.00 |
| 2/13/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.30 | $120.00 | $36.00 |
| 2/13/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DS-MSR07 | 0.40 | $120.00 | $48.00 |
| 2/13/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-MSR07 | 1.20 | $120.00 | $144.00 |
| 2/13/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for DS-MSR07 | 0.40 | $120.00 | $48.00 |
| 2/13/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-V09 | 0.40 | $120.00 | $48.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/13/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DO-V15 | 0.40 | $120.00 | $48.00 |
| 2/13/2019 | Thomas, William | Performed control status reporting and archer reconciliation admin | 1.00 | $350.00 | $350.00 |
| 2/13/2019 | Warholak, Stacy | Performed control status reporting and archer reconciliation admin | 0.90 | $200.00 | $180.00 |
| 2/13/2019 | Warholak, Stacy | Completed control discussion, tracker update & archer update DS-SPA07.1 | 0.10 | $200.00 | $20.00 |
| 2/13/2019 | Wooldridge, Holly | Uploaded control support and updated status for RMS-S13 | 0.10 | $120.00 | $12.00 |
| 2/13/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DS-SPA03.3 | 0.10 | $120.00 | $12.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-DS08e | 0.20 | $120.00 | $24.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-TX03 | 0.30 | $120.00 | $36.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-DS04c | 0.30 | $120.00 | $36.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-IR03 | 0.20 | $120.00 | $24.00 |
| 2/13/2019 | Wooldridge, Holly | Performed control status reporting and archer reconciliation admin | 0.80 | $120.00 | $96.00 |
| 2/13/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-SPA07.1 | 0.20 | $120.00 | $24.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-T15 | 1.30 | $120.00 | $156.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-T14 | 0.20 | $120.00 | $24.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-IR12a | 0.30 | $120.00 | $36.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-AFC22 | 0.30 | $120.00 | $36.00 |
| 2/13/2019 | Wooldridge, Holly | Complete population testing, finalize workpapers for DS-SPA03.1 | 3.30 | $120.00 | $396.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR07 | 0.20 | $120.00 | $24.00 |
| 2/13/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-ELC03 | 0.10 | $120.00 | $12.00 |
| 2/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-E04 | 0.10 | $120.00 | $12.00 |
| 2/14/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for WIMC-FA01 | 1.50 | $200.00 | $300.00 |
| 2/14/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-SPA03.3 | 1.00 | $200.00 | $200.00 |
| 2/14/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-SPA03.1 | 0.30 | $200.00 | $60.00 |
| 2/14/2019 | Marion, Shawn | Reviewing the control exception for RMS-S12 | 0.20 | $200.00 | $40.00 |
| 2/14/2019 | Marion, Shawn | Discussion on control and inquiry on testing procedures for sub-samples for DS-SPA03.2 | 0.50 | $200.00 | $100.00 |
| 2/14/2019 | McCane, Cole | Performed Control Status Reporting and Archer Reconciliation Admin | 0.60 | $140.00 | $84.00 |
| 2/14/2019 | McCane, Cole | Performed secondary control review; addressed validating comments for RMS-S12 | 0.50 | $140.00 | $70.00 |
| 2/14/2019 | McCane, Cole | Gathered documentation, uploaded, discussed control testingRMS-DS08b | 1.20 | $140.00 | $168.00 |
| 2/14/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS04c | 0.20 | $140.00 | $28.00 |
| 2/14/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS08a | 0.20 | $140.00 | $28.00 |
| 2/14/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS08e | 0.20 | $140.00 | $28.00 |
| 2/14/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS37 | 0.20 | $140.00 | $28.00 |
| 2/14/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS08c | 0.20 | $140.00 | $28.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/14/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-IR03 | 0.20 | $140.00 | $28.00 |
| 2/14/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-T09 | 0.20 | $140.00 | $28.00 |
| 2/14/2019 | McCane, Cole | Drafted clear control review comments for RMS-S12; reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V01 | 0.40 | $140.00 | $56.00 |
| 2/14/2019 | McCane, Cole | Reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V01a | 0.40 | $140.00 | $56.00 |
| 2/14/2019 | McCane, Cole | Reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V01b | 0.40 | $140.00 | $56.00 |
| 2/14/2019 | McCane, Cole | Reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V01c | 0.40 | $140.00 | $56.00 |
| 2/14/2019 | McCane, Cole | Reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V02a | 0.40 | $140.00 | $56.00 |
| 2/14/2019 | McCane, Cole | Reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V02b | 0.40 | $140.00 | $56.00 |
| 2/14/2019 | McCane, Cole | Reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V04 | 0.40 | $140.00 | $56.00 |
| 2/14/2019 | McCane, Cole | Reviewed and assigned documentation; updated SharePoint, Archer, and Tracker. RMS-V05 | 0.60 | $140.00 | $84.00 |
| 2/14/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/14/2019 | Patel, Jay | Completed control update; time reporting admin | 1.20 | $120.00 | $144.00 |
| 2/14/2019 | Patel, Jay | Drafted clear control review comments for DS-IR12a | 0.30 | $120.00 | $36.00 |
| 2/14/2019 | Patel, Jay | Completed control testing, pull support, upload support for DO-V12 | 0.50 | $120.00 | $60.00 |
| 2/14/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 0.30 | $120.00 | $36.00 |
| 2/14/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-AFC22 | 0.20 | $120.00 | $24.00 |
| 2/14/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-DS08b | 1.90 | $120.00 | $228.00 |
| 2/14/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-SPA03.1 | 0.50 | $120.00 | $60.00 |
| 2/14/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC17 | 2.10 | $120.00 | $252.00 |
| 2/14/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for WIMC-E04 | 1.10 | $120.00 | $132.00 |
| 2/14/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for DO-V15 | 0.20 | $120.00 | $24.00 |
| 2/14/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for WIMC-FR03 | 0.20 | $120.00 | $24.00 |
| 2/14/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-S12 | 0.30 | $120.00 | $36.00 |
| 2/14/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-S12 | 0.70 | $120.00 | $84.00 |
| 2/14/2019 | Rupnaraine, Pamella | Completed control update; time reporting admin | 0.30 | $120.00 | $36.00 |
| 2/14/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for WIMC-V01 | 0.50 | $120.00 | $60.00 |
| 2/14/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for WIMC-V01 | 1.10 | $120.00 | $132.00 |
| 2/14/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for RMS-S12 | 0.20 | $120.00 | $24.00 |
| 2/14/2019 | Warholak, Stacy | Completed control update; time reporting admin | 0.50 | $200.00 | $100.00 |
| 2/14/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-T15 | 0.50 | $120.00 | $60.00 |
| 2/14/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-SC01 | 0.40 | $120.00 | $48.00 |
| 2/14/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-FR03 | 0.20 | $120.00 | $24.00 |
| 2/14/2019 | Wooldridge, Holly | Performed control owner follow-up request support for RMS-ALW01 | 0.10 | $120.00 | $12.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/14/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DS-MSR01 | 1.20 | $120.00 | $144.00 |
| 2/14/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-ELC03 | 0.10 | $120.00 | $12.00 |
| 2/14/2019 | Wooldridge, Holly | Complete population testing, finalize workpapers for DS-SPA03.1 | 0.50 | $120.00 | $60.00 |
| 2/14/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA03.2 | 0.50 | $120.00 | $60.00 |
| 2/14/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-V01 | 0.20 | $120.00 | $24.00 |
| 2/14/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-V02 | 0.30 | $120.00 | $36.00 |
| 2/14/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support WIMC-REO01, WIMC-REO02, REO04, REO05 & REO07 | 0.90 | $120.00 | $108.00 |
| 2/15/2019 | Fielding, Abby | Performed control owner follow-up request support for DO-CO02 | 1.00 | $120.00 | $120.00 |
| 2/15/2019 | Marion, Shawn | Performed secondary control Review; addressed validating comments for DO-CO02 | 0.40 | $200.00 | $80.00 |
| 2/15/2019 | Gallagher, Kyle | Control owner follow-up request; facilitating samples.DO-LO25 | 0.50 | $120.00 | $60.00 |
| 2/15/2019 | Gallagher, Kyle | Performed control owner follow-up request support for RMS-IR03.1 | 0.20 | $120.00 | $24.00 |
| 2/15/2019 | Gallagher, Kyle | Completed control discussion, tracker update & archer update RMS-T09 | 0.50 | $120.00 | $60.00 |
| 2/15/2019 | Gallagher, Kyle | Performed control owner follow-up request support for RMS-IR03 | 0.20 | $120.00 | $24.00 |
| 2/15/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for WIMC-TX04 | 0.40 | $120.00 | $48.00 |
| 2/15/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for WIMC-TX08 | 1.20 | $120.00 | $144.00 |
| 2/15/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-SPA03.2 | 1.10 | $200.00 | $220.00 |
| 2/15/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for WIMC-FA01 | 0.20 | $200.00 | $40.00 |
| 2/15/2019 | Marion, Shawn | Held meeting to discuss control DS-FFE06 | 0.50 | $200.00 | $100.00 |
| 2/15/2019 | Marion, Shawn | Performed control owner follow-up request support for DS-FFE06 | 0.50 | $200.00 | $100.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-SPA09.1 | 0.10 | $140.00 | $14.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V02a & RMS-V02b | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V02b | - | $140.00 | - |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-IR03 & DS-IR03.1 | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-IR03.1 | - | $140.00 | - |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-IR07 & RMS-DS08a | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08a | - | $140.00 | - |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08b & RMS-DS08c | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08e &RMS-DS04c | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-T09 & RMS-V01 | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01a & RMS-V01b | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01c & RMS-V04 | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V05, DS-SPA08.1, WIMC-FA07, WIMC-E13 & WIMC-E04 | 0.70 | $140.00 | $98.00 |
| 2/15/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS04c | 0.80 | $140.00 | $112.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-S12 | 0.10 | $140.00 | $14.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01 | 0.10 | $140.00 | $14.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01a | 0.10 | $140.00 | $14.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01b | 0.10 | $140.00 | $14.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01c | 0.10 | $140.00 | $14.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V04 | 0.10 | $140.00 | $14.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V05 | 0.10 | $140.00 | $14.00 |
| 2/15/2019 | McCane, Cole | Performed control owner follow-up request support for RMS-T08 | 0.40 | $140.00 | $56.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-FFE06 | 0.20 | $140.00 | $28.00 |
| 2/15/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08b | 0.40 | $140.00 | $56.00 |
| 2/15/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 2.00 | $140.00 | $280.00 |
| 2/15/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/15/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC17 | 1.30 | $120.00 | $156.00 |
| 2/15/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-V02 | 0.40 | $120.00 | $48.00 |
| 2/15/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-AFC22 | 1.20 | $120.00 | $144.00 |
| 2/15/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-V01 | 1.00 | $120.00 | $120.00 |
| 2/15/2019 | Patel, Jay | Uploaded control support and updated status for RMS-DS08b | 0.20 | $120.00 | $24.00 |
| 2/15/2019 | Patel, Jay | Uploaded control support and updated status for DS-FFE04 | 0.20 | $120.00 | $24.00 |
| 2/15/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for DS-MSR07 | 0.20 | $120.00 | $24.00 |
| 2/15/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for DS-SPA07.2 | 0.10 | $120.00 | $12.00 |
| 2/15/2019 | Rupnaraine, Pamella | Performed control owner follow-up and testingDS-SPA07.2 | 0.50 | $120.00 | $60.00 |
| 2/15/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DO-V15 | 1.00 | $120.00 | $120.00 |
| 2/15/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-S12 | 0.40 | $120.00 | $48.00 |
| 2/15/2019 | Rupnaraine, Pamella | Drafted clear control review comments for DO-V15 | 0.50 | $120.00 | $60.00 |
| 2/15/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-V01c | 0.50 | $120.00 | $60.00 |
| 2/15/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-V04 | 0.50 | $120.00 | $60.00 |
| 2/15/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-V04 | 1.50 | $120.00 | $180.00 |
| 2/15/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-FFE06 & DS-SPA03.2 | 0.50 | $120.00 | $60.00 |
| 2/15/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA03.2 | - | $120.00 | - |
| 2/15/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-FA01 | 0.10 | $120.00 | $12.00 |
| 2/15/2019 | Kiser, Victoria | Performed control owner follow-up and testingDS-SPA07.3 | 1.50 | $120.00 | $180.00 |
| 2/15/2019 | Warholak, Stacy | Performed control owner follow-up and testingDS-SPA07.2 | 0.20 | $200.00 | $40.00 |
| 2/15/2019 | Warholak, Stacy | Completed control testing, pull support, upload support admin | 0.60 | $200.00 | $120.00 |
| 2/18/2019 | Gallagher, Kyle | Completed external audit control question responses for RMS-S22 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for WIMC-TX08 | 0.80 | $120.00 | $96.00 |
| 2/18/2019 | Marion, Shawn | Completed external audit control question responses for RMS-REO25 | 0.20 | $200.00 | $40.00 |
| 2/18/2019 | Marion, Shawn | Completed external audit control question responses for RMS-S22 | 0.20 | $200.00 | $40.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/18/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-SPA03.1 | 2.00 | $200.00 | $400.00 |
| 2/18/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-S12 | 1.00 | $200.00 | $200.00 |
| 2/18/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-ELC03 | 1.00 | $200.00 | $200.00 |
| 2/18/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.50 | $200.00 | $100.00 |
| 2/18/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-ALW01 | 0.10 | $140.00 | $14.00 |
| 2/18/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-ALW02 | 0.10 | $140.00 | $14.00 |
| 2/18/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-ALW03 | 0.10 | $140.00 | $14.00 |
| 2/18/2019 | McCane, Cole | Performed control owner follow-up and testing RMS-V01c | 0.30 | $140.00 | $42.00 |
| 2/18/2019 | McCane, Cole | Performed control owner follow-up and testing RMS-DS08b | 0.80 | $140.00 | $112.00 |
| 2/18/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.70 | $140.00 | $98.00 |
| 2/18/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.50 | $140.00 | $70.00 |
| 2/18/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/18/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.40 | $140.00 | $56.00 |
| 2/18/2019 | McCane, Cole | Gathered documentation, uploaded & discussed control testing RMS-T08 | 1.40 | $140.00 | $196.00 |
| 2/18/2019 | McCane, Cole | Uploaded control support and updated status for RMS-REO25 | 0.50 | $140.00 | $70.00 |
| 2/18/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-S12 | 0.20 | $140.00 | $28.00 |
| 2/18/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01 | 0.20 | $140.00 | $28.00 |
| 2/18/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01a | 0.50 | $140.00 | $70.00 |
| 2/18/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01b | 0.20 | $140.00 | $28.00 |
| 2/18/2019 | McCane, Cole | Review prior year testing and internal discussion for RMS-DS08c | 0.70 | $140.00 | $98.00 |
| 2/18/2019 | Patel, Jay | Completed control testing, pull support, upload support for DO-V01 | 0.50 | $120.00 | $60.00 |
| 2/18/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-V01a | 3.60 | $120.00 | $432.00 |
| 2/18/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-V01b | 0.90 | $120.00 | $108.00 |
| 2/18/2019 | Patel, Jay | Completed control update; time reporting admin | 1.60 | $120.00 | $192.00 |
| 2/18/2019 | Patel, Jay | Performed Control Owner Follow-up request support for RMS-V02a | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Patel, Jay | Performed Control Owner Follow-up request support for RMS-V02b | 0.30 | $120.00 | $36.00 |
| 2/18/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for WIMC-AFC10 | 1.00 | $275.00 | $275.00 |
| 2/18/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for RMS-REO09 | 1.00 | $275.00 | $275.00 |
| 2/18/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for RMS-S03 | 1.00 | $275.00 | $275.00 |
| 2/18/2019 | Powell, Katie | Performed secondary control review; addressed validating comments for DS-S04 | 1.30 | $275.00 | $357.50 |
| 2/18/2019 | Powell, Katie | Performed control status reporting and archer reconciliation admin | 4.70 | $275.00 | $1,292.50 |
| 2/18/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-V04 | 1.00 | $120.00 | $120.00 |
| 2/18/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-V05 | 0.80 | $120.00 | $96.00 |
| 2/18/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-V01c | 0.50 | $120.00 | $60.00 |
| 2/18/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for RMS-V04 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-T08 | 0.30 | $120.00 | $36.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/18/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for DS-SPA07.2 | 0.30 | $120.00 | $36.00 |
| 2/18/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-T08 | 0.50 | $120.00 | $60.00 |
| 2/18/2019 | Rupnaraine, Pamella | Completed control update; time reporting admin | 0.30 | $120.00 | $36.00 |
| 2/18/2019 | Rupnaraine, Pamella | Completed control testing, pull, upload support for RMS-T08 | 2.30 | $120.00 | $276.00 |
| 2/18/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for DS-MSR07 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Warholak, Stacy | Uploaded control support and updated status admin | 0.30 | $200.00 | $60.00 |
| 2/18/2019 | Wooldridge, Holly | Performed control status reporting and archer reconciliation admin | 1.20 | $120.00 | $144.00 |
| 2/18/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for WIMC-SC01 | 0.10 | $120.00 | $12.00 |
| 2/18/2019 | Wooldridge, Holly | Performed control owner follow-up for additional support for WIMC-FR03 | 0.10 | $120.00 | $12.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR11 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-ALW01 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-ALW02 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-ALW03 | 0.30 | $120.00 | $36.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC03 | 0.80 | $120.00 | $96.00 |
| 2/18/2019 | Wooldridge, Holly | Performed control owner follow-up and testing DS-SPA03.1 | 1.10 | $120.00 | $132.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA03.2 | 0.90 | $120.00 | $108.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR07 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-DS08B | 0.30 | $120.00 | $36.00 |
| 2/18/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-REO25 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX01 | 0.20 | $120.00 | $24.00 |
| 2/18/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX02 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Gallagher, Kyle | Updated control inquiry comments and control trackerDO-ALW01 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Gallagher, Kyle | Updated control inquiry comments and control trackerDO-ALW02 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Gallagher, Kyle | Updated control inquiry comments and control trackerDO-ALW03 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Gallagher, Kyle | Updated control inquiry comments and control trackerDS-LM02 | 0.30 | $120.00 | $36.00 |
| 2/19/2019 | Gallagher, Kyle | Performed control owner follow-up and testingRMS-T09 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Gallagher, Kyle | Performed control owner follow-up and testingDO-LO25 | 0.40 | $120.00 | $48.00 |
| 2/19/2019 | Gallagher, Kyle | Drafted clearing control review comments for DO-ALW01 | 0.30 | $120.00 | $36.00 |
| 2/19/2019 | Marion, Shawn | Completed external audit control question responses for RMS-S22 | 0.10 | $200.00 | $20.00 |
| 2/19/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-AFC22 | 0.20 | $200.00 | $40.00 |
| 2/19/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-V05 | 1.00 | $200.00 | $200.00 |
| 2/19/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-V07 | 1.00 | $200.00 | $200.00 |
| 2/19/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-V09 | 1.00 | $200.00 | $200.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/19/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-E04 | 1.00 | $200.00 | $200.00 |
| 2/19/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-E13 | 1.00 | $200.00 | $200.00 |
| 2/19/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-V01 | 1.00 | $200.00 | $200.00 |
| 2/19/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V04 | 0.20 | $140.00 | $28.00 |
| 2/19/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V05 | 0.20 | $140.00 | $28.00 |
| 2/19/2019 | McCane, Cole | Gathered documentation, uploaded, discussed control testingRMS-DS04c | 0.50 | $140.00 | $70.00 |
| 2/19/2019 | McCane, Cole | Review testing and comments for RMS-T08 | 1.20 | $140.00 | $168.00 |
| 2/19/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-REO05a | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX01 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX02 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX04 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX05 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX07 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX08 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX09 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX10 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX11 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX12 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX13 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for WIMC-TX14 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for DS-IR03 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for DS-IR03.1 | 1.10 | $140.00 | $154.00 |
| 2/19/2019 | McCane, Cole | Reviewed archer requests for RMS-IR03 | 0.10 | $140.00 | $14.00 |
| 2/19/2019 | McCane, Cole | Gathered documentation, uploaded, discussed control testing RMS-REO25 | 0.80 | $140.00 | $112.00 |
| 2/19/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/19/2019 | McCane, Cole | Archer reporting; email drafts admin | 2.20 | $140.00 | $308.00 |
| 2/19/2019 | Patel, Jay | Drafted clearing control review comments for DS-SPA03.1 | 0.70 | $120.00 | $84.00 |
| 2/19/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-AFC22 | 0.50 | $120.00 | $60.00 |
| 2/19/2019 | Patel, Jay | Drafted clear control review comments for RMS-V01a | 0.70 | $120.00 | $84.00 |
| 2/19/2019 | Patel, Jay | Drafted clear control review comments for DO-V01 | 0.90 | $120.00 | $108.00 |
| 2/19/2019 | Patel, Jay | Performed control owner follow-up for additional support for RMS-V01b | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-REO25 | 3.20 | $120.00 | $384.00 |
| 2/19/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 1.10 | $120.00 | $132.00 |
| 2/19/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-T08 | 0.40 | $120.00 | $48.00 |
| 2/19/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-V01c | 0.30 | $120.00 | $36.00 |
| 2/19/2019 | Rupnaraine, Pamella | Performed control owner follow-up for additional support for RMS-V04 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Rupnaraine, Pamella | Performed control owner follow -up for additional support for RMS-V05 | 0.10 | $120.00 | $12.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/19/2019 | Rupnaraine, Pamella | Performed control owner follow -up for additional support for DS-MSR07 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for WIMC-FR03 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Rupnaraine, Pamella | Performed follow-up call, selecting sub samples, sending out request DS-SPA07.2 | 1.70 | $120.00 | $204.00 |
| 2/19/2019 | Rupnaraine, Pamella | Completed control update; time reporting admin | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-T08 | 1.00 | $120.00 | $120.00 |
| 2/19/2019 | Rupnaraine, Pamella | Drafted clear control review comments for DS-V05 | 0.50 | $120.00 | $60.00 |
| 2/19/2019 | Rupnaraine, Pamella | Drafted clear control review comments for DS-V07 | 0.40 | $120.00 | $48.00 |
| 2/19/2019 | Rupnaraine, Pamella | Drafted clear control review comments for WIMC-E04 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Rupnaraine, Pamella | Performed control owner follow-up and testingDS-SPA07.2 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Rupnaraine, Pamella | Performed control owner follow -up and testingDS-V05 | 0.30 | $120.00 | $36.00 |
| 2/19/2019 | Rupnaraine, Pamella | Completed control update; time reporting admin | 0.40 | $120.00 | $48.00 |
| 2/19/2019 | Warholak, Stacy | Performed control owner follow-up and testingDS-SPA07.2 | 0.50 | $200.00 | $100.00 |
| 2/19/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX03 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX04 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX05 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX06 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX07 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Updated due date in ArcherWIMC-TX08 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-AFC22 | 1.50 | $120.00 | $180.00 |
| 2/19/2019 | Wooldridge, Holly | Update request in ArcherWIMC-TX11 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-T15 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-SC01 | 0.70 | $120.00 | $84.00 |
| 2/19/2019 | Wooldridge, Holly | Upload control support for DO-V13 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Wooldridge, Holly | Upload control support for DS-IR12a | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Performed control owner follow-up and testingDS-SPA03.3 | 0.10 | $120.00 | $12.00 |
| 2/19/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA03.1 | 0.30 | $120.00 | $36.00 |
| 2/19/2019 | Wooldridge, Holly | Uploaded samples, update sample requestDS-SPA07.2 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Wooldridge, Holly | Performed control owner follow-up and testingRMS-T08 | 0.30 | $120.00 | $36.00 |
| 2/19/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-FR03 | 0.90 | $120.00 | $108.00 |
| 2/19/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA03.2 | 0.20 | $120.00 | $24.00 |
| 2/19/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.40 | $120.00 | $48.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/19/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-SPA08.1 | 0.20 | $120.00 | $24.00 |
| 2/20/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for DS-LM04 | 1.00 | $120.00 | $120.00 |
| 2/20/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DO-ALW01 | 1.00 | $200.00 | $200.00 |
| 2/20/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DO-ALW02 | 1.00 | $200.00 | $200.00 |
| 2/20/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DO-ALW03 | 1.00 | $200.00 | $200.00 |
| 2/20/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DO-ALW04 | 1.00 | $200.00 | $200.00 |
| 2/20/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.50 | $140.00 | $70.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V04 | 0.30 | $140.00 | $42.00 |
| 2/20/2019 | McCane, Cole | Completed external audit control question responses for RMS-S22 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01b | 0.20 | $140.00 | $28.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-T08 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Completed external audit control question responses for RMS-S22 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Completed external audit control question responses for RMS-REO05a | 0.30 | $140.00 | $42.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-REO25 | 0.40 | $140.00 | $56.00 |
| 2/20/2019 | McCane, Cole | Drafted clear control review comments for DO-V15 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Updated control inquiry comments and control trackerDS-V05 | 0.20 | $140.00 | $28.00 |
| 2/20/2019 | McCane, Cole | Updated control inquiry comments and control trackerDS-V07 | 0.20 | $140.00 | $28.00 |
| 2/20/2019 | McCane, Cole | Updated control inquiry comments and control trackerDS-V09 | 0.20 | $140.00 | $28.00 |
| 2/20/2019 | McCane, Cole | Updated control inquiry comments and control trackerDS-V10 | 0.20 | $140.00 | $28.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for DS-SPA07.3 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-DS08b | 0.80 | $140.00 | $112.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-V01 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-V01b | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-V01c | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-V02a | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-V02b | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-V04 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-V05 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | performed follow-up; drafted clearing control review comments for RMS-DS08c | 1.50 | $140.00 | $210.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS08c | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/20/2019 | McCane, Cole | Performed control status reporting and archer reconciliation admin | 0.30 | $140.00 | $42.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-REO25 | 0.10 | $140.00 | $14.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for DS-LM04 | 0.20 | $140.00 | $28.00 |
| 2/20/2019 | McCane, Cole | Completed control testing, pull support, upload support for DS-LM07 | 0.20 | $140.00 | $28.00 |
| 2/20/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS08b | 0.70 | $140.00 | $98.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/20/2019 | Patel, Jay | Completed control testing, pull support, upload support for DO-V01 | 0.30 | $120.00 | $36.00 |
| 2/20/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-DS08b | 1.50 | $120.00 | $180.00 |
| 2/20/2019 | Patel, Jay | Performed control owner follow-up and testingDS-FFE04 | 0.50 | $120.00 | $60.00 |
| 2/20/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-V01a | 0.40 | $120.00 | $48.00 |
| 2/20/2019 | Patel, Jay | Drafted clear control review comments for DS-S06 | 2.70 | $120.00 | $324.00 |
| 2/20/2019 | Patel, Jay | Drafted clear control review comments for WIMC-V02 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Patel, Jay | Drafted clear control review comments for WIMC-ELC17 | 2.40 | $120.00 | $288.00 |
| 2/20/2019 | Rupnaraine, Pamella | Performed follow-up call; selecting sub samples; sending out request RMS-DS08c | 0.50 | $120.00 | $60.00 |
| 2/20/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for RMS-DS08c | 1.20 | $120.00 | $144.00 |
| 2/20/2019 | Rupnaraine, Pamella | Selected population sub samples for RMS-DS08c | 0.50 | $120.00 | $60.00 |
| 2/20/2019 | Rupnaraine, Pamella | Selected supporting docs for sub-samples for RMS-DS08c | 1.80 | $120.00 | $216.00 |
| 2/20/2019 | Rupnaraine, Pamella | Performed Control Owner Follow-up and testingDS-V05 | 0.20 | $120.00 | $24.00 |
| 2/20/2019 | Warholak, Stacy | Uploaded control support and updated status admin | 0.30 | $200.00 | $60.00 |
| 2/20/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-ELC01 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update DO-ALW01 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update DO-ALW02 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update DO-ALW03 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update DO-ALW04 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update DS-LM02 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update DS-MSR01 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update DS-SPA03.1 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update WIMC-E04 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update e WIMC-T14 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Performed follow-up; drafted clearing control review comments for WIMC-ELC17 | 0.40 | $120.00 | $48.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.80 | $120.00 | $96.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-S06 | 0.40 | $120.00 | $48.00 |
| 2/20/2019 | Wooldridge, Holly | Performed control owner follow-up and testingDS-SPA09.1 | 0.30 | $120.00 | $36.00 |
| 2/20/2019 | Wooldridge, Holly | Performed follow-up; drafted clearing control review comments for DS-SPA11 | 1.20 | $120.00 | $144.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update WIMC-REO01 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update WIMC-REO02 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update WIMC-FA07 | 0.20 | $120.00 | $24.00 |
| 2/20/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update WIMC-REO03 | 0.10 | $120.00 | $12.00 |
| 2/20/2019 | Wooldridge, Holly | Performed follow-up; drafted clearing control review comments for WIMC-V02 | 0.10 | $120.00 | $12.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/20/2019 | Wooldridge, Holly | Performed follow-up; drafted clearing control review comments for DS-FFE04 | 0.20 | $120.00 | $24.00 |
| 2/20/2019 | Wooldridge, Holly | Performed follow-up; drafted clearing control review comments for DS-S06 | 0.30 | $120.00 | $36.00 |
| 2/20/2019 | Wooldridge, Holly | Performed control Inquiry follow-up and documentation for DO-V08 | 0.10 | $120.00 | $12.00 |
| 2/21/2019 | McCane, Cole | Completed control testing, pull support, upload support for DS-S14.2 | 0.20 | $140.00 | $28.00 |
| 2/21/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01a | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-REO25 | 0.50 | $140.00 | $70.00 |
| 2/21/2019 | McCane, Cole | Completed control testing, pull support, upload support for DS-MSR07 | 0.50 | $140.00 | $70.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-SPA09.1 | 0.40 | $140.00 | $56.00 |
| 2/21/2019 | McCane, Cole | Completed control testing, pull support, upload support for DO-LO06a | 0.60 | $140.00 | $84.00 |
| 2/21/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS08c | 0.40 | $140.00 | $56.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-IR03 | 0.30 | $140.00 | $42.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-IR03.1 | 0.60 | $140.00 | $84.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-IR07 | 0.30 | $140.00 | $42.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08a | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08b | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08c | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08e | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS04c | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01 | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01a | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01b | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V01c | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V04 | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V05 | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-T09 | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-SPA08.1 | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for WIMC-E13 | 0.20 | $140.00 | $28.00 |
| 2/21/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for WIMC-E04 | 0.20 | $140.00 | $28.00 |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-V01, RMS-V01C, RMS-V02a & RMS-V02b | 0.60 | $140.00 | $84.00 |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-V01b | - | $140.00 | - |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-V01c | - | $140.00 | - |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-V02a | - | $140.00 | - |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-V02b | 0.20 | $140.00 | $28.00 |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-V04 | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Performed control owner follow-up for additional support for RMS-V05 | 0.10 | $140.00 | $14.00 |
| 2/21/2019 | McCane, Cole | Completed control update; time reporting admin | 0.30 | $140.00 | $42.00 |
| 2/21/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-REO25 | 0.70 | $120.00 | $84.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/21/2019 | Patel, Jay | Selected supporting docs for sub-samples for WIMC-ELC17 | 0.40 | $120.00 | $48.00 |
| 2/21/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-DS08b | 0.20 | $120.00 | $24.00 |
| 2/21/2019 | Patel, Jay | Drafted clear control review comments for DO-V01 | 0.20 | $120.00 | $24.00 |
| 2/21/2019 | Patel, Jay | Completed control update; time reporting admin | 0.60 | $120.00 | $72.00 |
| 2/21/2019 | Patel, Jay | Performed control owner follow-up request support for DS-S06 | 0.30 | $120.00 | $36.00 |
| 2/21/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-DS08c | 1.00 | $120.00 | $120.00 |
| 2/21/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for DS-MSR07 | 0.10 | $120.00 | $12.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control update; time reporting admin | 0.40 | $120.00 | $48.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-DS08c | 0.30 | $120.00 | $36.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 2.80 | $120.00 | $336.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.20 | $120.00 | $24.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control discussion, tracker update & archer update DS-MSR07 | 0.30 | $120.00 | $36.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.30 | $120.00 | $36.00 |
| 2/21/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for DS-SPA07.2 | 0.30 | $120.00 | $36.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-DS08c | 0.60 | $120.00 | $72.00 |
| 2/21/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-DS08c | 1.50 | $120.00 | $180.00 |
| 2/21/2019 | Warholak, Stacy | Completed control testing, pull support, upload support for DS-SPA09.1 | 0.20 | $200.00 | $40.00 |
| 2/21/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.50 | $120.00 | $60.00 |
| 2/21/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.30 | $120.00 | $36.00 |
| 2/21/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DO-V08 | 0.20 | $120.00 | $24.00 |
| 2/21/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR07 | 0.30 | $120.00 | $36.00 |
| 2/21/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA07.2 | 2.10 | $120.00 | $252.00 |
| 2/21/2019 | Wooldridge, Holly | Upload control support for DO-V01 | 0.10 | $120.00 | $12.00 |
| 2/21/2019 | Wooldridge, Holly | Completed control discussion, tracker update & archer update WIMC-T14 | 0.10 | $120.00 | $12.00 |
| 2/21/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DO-LO25 | 2.30 | $120.00 | $276.00 |
| 2/21/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DS-SPA11 | 0.10 | $120.00 | $12.00 |
| 2/21/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-AFC05 | 0.10 | $120.00 | $12.00 |
| 2/22/2019 | Gallagher, Kyle | Performed control owner follow-up and testing DS-IR03 | 0.20 | $120.00 | $24.00 |
| 2/22/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for DS-S14.2 | 1.00 | $120.00 | $120.00 |
| 2/22/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for DS-LM07 | 1.00 | $120.00 | $120.00 |
| 2/22/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.70 | $200.00 | $140.00 |
| 2/22/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for DS-SPA09.1 | 0.10 | $140.00 | $14.00 |
| 2/22/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V02a | 0.10 | $140.00 | $14.00 |
| 2/22/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V02b | 0.10 | $140.00 | $14.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/22/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-DS08a | 0.10 | $140.00 | $14.00 |
| 2/22/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-DS08e | 0.10 | $140.00 | $14.00 |
| 2/22/2019 | McCane, Cole | Performed control owner follow-up and testingRMS-DS37 | 0.10 | $140.00 | $14.00 |
| 2/22/2019 | McCane, Cole | Performed control owner follow-up request support for DS-IR03.1 | 0.30 | $140.00 | $42.00 |
| 2/22/2019 | McCane, Cole | Completed external audit control question responses for RMS-AFC18 | 0.80 | $140.00 | $112.00 |
| 2/22/2019 | McCane, Cole | Completed external audit control question responses for RMS-AFC20 | 0.60 | $140.00 | $84.00 |
| 2/22/2019 | McCane, Cole | Completed external audit control question responses for RMS-S14 | 1.20 | $140.00 | $168.00 |
| 2/22/2019 | McCane, Cole | Completed external audit control question responses for RMS-S15 | 1.50 | $140.00 | $210.00 |
| 2/22/2019 | McCane, Cole | Population completed control testing discussion for DS-IR03.1 | 0.20 | $140.00 | $28.00 |
| 2/22/2019 | McCane, Cole | Population completed control testing discussion for RMS-T08 | 0.60 | $140.00 | $84.00 |
| 2/22/2019 | McCane, Cole | Completed control testing, pull support, upload support for WIMC-TX05 | 0.20 | $140.00 | $28.00 |
| 2/22/2019 | McCane, Cole | Completed control testing, pull support, upload support for DS-S14.2 | 0.40 | $140.00 | $56.00 |
| 2/22/2019 | McCane, Cole | Completed control update; time reporting admin | 0.60 | $140.00 | $84.00 |
| 2/22/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-DS08c | 6.70 | $120.00 | $804.00 |
| 2/22/2019 | Patel, Jay | Performed control owner follow-up request support for DS-S06 | 0.30 | $120.00 | $36.00 |
| 2/22/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC11 | 0.50 | $120.00 | $60.00 |
| 2/22/2019 | Patel, Jay | Performed control owner follow-up request support for WIMC-ELC17 | 0.10 | $120.00 | $12.00 |
| 2/22/2019 | Warholak, Stacy | Review of budget, estimates to complete and staffing admin | 1.50 | $200.00 | $300.00 |
| 2/22/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-AFC05 | 0.10 | $120.00 | $12.00 |
| 2/22/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.40 | $120.00 | $48.00 |
| 2/22/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA11 | 1.20 | $120.00 | $144.00 |
| 2/22/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DO-V08 | 0.20 | $120.00 | $24.00 |
| 2/22/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA09.1 | 0.10 | $120.00 | $12.00 |
| 2/22/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-ELC11 | 0.20 | $120.00 | $24.00 |
| 2/22/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-V02 | 0.20 | $120.00 | $24.00 |
| 2/22/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-REO01 | 0.10 | $120.00 | $12.00 |
| 2/22/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC11 | 0.30 | $120.00 | $36.00 |
| 2/22/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DO-V08 | 0.20 | $120.00 | $24.00 |
| 2/23/2019 | Patel, Jay | Completed control update; time reporting admin | 0.30 | $120.00 | $36.00 |
| 2/24/2019 | Patel, Jay | Completed control update; time reporting admin | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-AFC22 | 0.20 | $200.00 | $40.00 |
| 2/25/2019 | Marion, Shawn | Reviewed uploaded control documentation for DS-SPA03.3 | 0.20 | $200.00 | $40.00 |
| 2/25/2019 | Marion, Shawn | Reviewed uploaded control documentation for DS-SPA08.1 | 0.20 | $200.00 | $40.00 |
| 2/25/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-V05 | 0.20 | $200.00 | $40.00 |
| 2/25/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-V07 | 0.20 | $200.00 | $40.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/25/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.50 | $200.00 | $100.00 |
| 2/25/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-T08 | 0.80 | $140.00 | $112.00 |
| 2/25/2019 | McCane, Cole | Complete population testing DS-IR03.1 | 0.60 | $140.00 | $84.00 |
| 2/25/2019 | McCane, Cole | Completed external audit control question responses for RMS-AFC18 | 0.20 | $140.00 | $28.00 |
| 2/25/2019 | McCane, Cole | Completed external audit control question responses for RMS-AFC20 | 0.50 | $140.00 | $70.00 |
| 2/25/2019 | McCane, Cole | Review correspondence; documentation received WIMC-V02 | 0.20 | $140.00 | $28.00 |
| 2/25/2019 | McCane, Cole | Updated control inquiry comments and control tracker RMS-DS04c | 0.10 | $140.00 | $14.00 |
| 2/25/2019 | McCane, Cole | Reviewed uploaded control documentation for DS-IR03.1 | 0.10 | $140.00 | $14.00 |
| 2/25/2019 | McCane, Cole | Reviewed uploaded control documentation for RMS-S12 | 0.30 | $140.00 | $42.00 |
| 2/25/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-REO23 | 0.70 | $140.00 | $98.00 |
| 2/25/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.70 | $120.00 | $84.00 |
| 2/25/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-DS08c | 2.90 | $120.00 | $348.00 |
| 2/25/2019 | Patel, Jay | Drafted clear control review comments for DS-AFC22 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Patel, Jay | Completed control testing, pull support, upload support for DO-V08 | 2.30 | $120.00 | $276.00 |
| 2/25/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.60 | $120.00 | $72.00 |
| 2/25/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 2.20 | $120.00 | $264.00 |
| 2/25/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-DS08c | 0.90 | $120.00 | $108.00 |
| 2/25/2019 | Rupnaraine, Pamella | Performed follow-up; drafted clearing control review comments for RMS-DS08c | 0.30 | $120.00 | $36.00 |
| 2/25/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for DS-IR03.1 | 0.70 | $120.00 | $84.00 |
| 2/25/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-IR03.1 | 1.80 | $120.00 | $216.00 |
| 2/25/2019 | Warholak, Stacy | Performed control status reporting and archer reconciliation admin | 1.40 | $200.00 | $280.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA12 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-V09 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-E13 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC03 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-V01 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.70 | $120.00 | $84.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC11 | 0.90 | $120.00 | $108.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.10 | $120.00 | $12.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DO-V08 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-REO01 | 0.30 | $120.00 | $36.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA03.2 | 0.30 | $120.00 | $36.00 |
| 2/25/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-AFC22 | 0.30 | $120.00 | $36.00 |
| 2/25/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA08.1 | 0.20 | $120.00 | $24.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/25/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA03.3 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-V04 | 0.30 | $120.00 | $36.00 |
| 2/25/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DS-SPA07.3 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO07 | 1.00 | $120.00 | $120.00 |
| 2/25/2019 | Wooldridge, Holly | Performed control status reporting and archer reconciliation admin | 0.30 | $120.00 | $36.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO05 | 0.50 | $120.00 | $60.00 |
| 2/25/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO04 | 0.20 | $120.00 | $24.00 |
| 2/25/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-REO02 | 0.10 | $120.00 | $12.00 |
| 2/26/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-LM02 | 0.80 | $200.00 | $160.00 |
| 2/26/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-LM04 | 0.80 | $200.00 | $160.00 |
| 2/26/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-LM07 | 0.80 | $200.00 | $160.00 |
| 2/26/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-S14.2 | 0.80 | $200.00 | $160.00 |
| 2/26/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-SC01 | 0.80 | $200.00 | $160.00 |
| 2/26/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-T15 | 0.80 | $200.00 | $160.00 |
| 2/26/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for WIMC-E04 | 0.20 | $140.00 | $28.00 |
| 2/26/2019 | McCane, Cole | Completed external audit control question responses for RMS-AFC20 | 0.20 | $140.00 | $28.00 |
| 2/26/2019 | McCane, Cole | Reviewed uploaded control documentation for RMS-IR03 | 0.10 | $140.00 | $14.00 |
| 2/26/2019 | McCane, Cole | Performed control owner follow-up and testing DS-SPA09.1 | 0.10 | $140.00 | $14.00 |
| 2/26/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-V02a | 0.10 | $140.00 | $14.00 |
| 2/26/2019 | McCane, Cole | Reviewed uploaded control documentation for DS-IR03.1 | 0.10 | $140.00 | $14.00 |
| 2/26/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01 | 0.20 | $140.00 | $28.00 |
| 2/26/2019 | McCane, Cole | Reviewed uploaded control documentation for DS-IR03 | 0.20 | $140.00 | $28.00 |
| 2/26/2019 | McCane, Cole | Completed external audit control question responses for RMS-S14 | 0.40 | $140.00 | $56.00 |
| 2/26/2019 | McCane, Cole | Completed external audit control question responses for RMS-S14 | 0.60 | $140.00 | $84.00 |
| 2/26/2019 | McCane, Cole | Completed external audit control question responses for RMS-S15 | 0.80 | $140.00 | $112.00 |
| 2/26/2019 | Patel, Jay | Completed control testing, pull support, upload support for DO-V08 | 0.80 | $120.00 | $96.00 |
| 2/26/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-S06 | 0.50 | $120.00 | $60.00 |
| 2/26/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 0.90 | $120.00 | $108.00 |
| 2/26/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-V01a | 0.80 | $120.00 | $96.00 |
| 2/26/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-REO01 | 1.70 | $120.00 | $204.00 |
| 2/26/2019 | Powell, Katie | Performed secondary control review; addressed validating comments admin | 4.80 | $275.00 | $1,320.00 |
| 2/26/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for RMS-V04 | 0.20 | $120.00 | $24.00 |
| 2/26/2019 | Rupnaraine, Pamella | Looked through prior year documentation and testing support for WIMC-REO04 | 1.30 | $120.00 | $156.00 |
| 2/26/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for RMS-DS08c | 0.10 | $120.00 | $12.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/26/2019 | Rupnaraine, Pamella | Drafted clear control review comments for WIMC-T14 | 1.70 | $120.00 | $204.00 |
| 2/26/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.30 | $120.00 | $36.00 |
| 2/26/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for RMS-S12 | 0.50 | $120.00 | $60.00 |
| 2/26/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 1.00 | $120.00 | $120.00 |
| 2/26/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for WIMC-REO04 | 2.90 | $120.00 | $348.00 |
| 2/26/2019 | Rupnaraine, Pamella | Drafted clear control review comments for DS-IR03.1 | 0.40 | $120.00 | $48.00 |
| 2/26/2019 | Warholak, Stacy | Performed control status reporting and archer reconciliation admin | 2.00 | $200.00 | $400.00 |
| 2/26/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO01 | 0.90 | $120.00 | $108.00 |
| 2/26/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO02 | 0.20 | $120.00 | $24.00 |
| 2/26/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO05 | 3.10 | $120.00 | $372.00 |
| 2/26/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO07 | 1.70 | $120.00 | $204.00 |
| 2/26/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO04 | 1.00 | $120.00 | $120.00 |
| 2/26/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.10 | $120.00 | $12.00 |
| 2/26/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.30 | $120.00 | $36.00 |
| 2/26/2019 | Wooldridge, Holly | Performed control owner follow-up request support for WIMC-V02 | 0.10 | $120.00 | $12.00 |
| 2/26/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DS-SPA09.1 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for DS-LM04 | 0.20 | $120.00 | $24.00 |
| 2/27/2019 | Gallagher, Kyle | Complete population testing, finalize workpapers for DO-LO25 | 0.50 | $120.00 | $60.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-IR03.1 | 1.00 | $200.00 | $200.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-MSR01 | 0.50 | $200.00 | $100.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-MSR03 | 0.50 | $200.00 | $100.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-S06 | 0.50 | $200.00 | $100.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-ALW01 | 1.00 | $200.00 | $200.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-ALW02 | 0.50 | $200.00 | $100.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-ALW03 | 1.00 | $200.00 | $200.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-S12 | 1.00 | $200.00 | $200.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-FA07 | 0.20 | $200.00 | $40.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-FR03 | 1.00 | $200.00 | $200.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-REO03 | 0.20 | $200.00 | $40.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-REO07 | 0.60 | $200.00 | $120.00 |
| 2/27/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-T14 | 1.50 | $200.00 | $300.00 |
| 2/27/2019 | McCane, Cole | Complete population testing RMS-REO25 | 0.50 | $140.00 | $70.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/27/2019 | McCane, Cole | Drafted clear control review comments for RMS-REO25 | 0.20 | $140.00 | $28.00 |
| 2/27/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS04c | 0.80 | $140.00 | $112.00 |
| 2/27/2019 | McCane, Cole | Updated control inquiry comments and control trackerRMS-IR07 | 0.20 | $140.00 | $28.00 |
| 2/27/2019 | McCane, Cole | Performed control inquiry follow-up and documentation for RMS-DS08a | 0.10 | $140.00 | $14.00 |
| 2/27/2019 | McCane, Cole | Drafted clear control review comments for WIMC-E17 | 0.10 | $140.00 | $14.00 |
| 2/27/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-SPA07.2 | 0.10 | $140.00 | $14.00 |
| 2/27/2019 | McCane, Cole | Completed control testing, pull support, upload support for DO-V15 | 0.10 | $140.00 | $14.00 |
| 2/27/2019 | McCane, Cole | Drafted clear control review comments for RMS-S12 | 0.20 | $140.00 | $28.00 |
| 2/27/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-S14 | 0.20 | $140.00 | $28.00 |
| 2/27/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-IR03 | 3.80 | $120.00 | $456.00 |
| 2/27/2019 | Patel, Jay | Completed control update; time reporting admin | 0.50 | $120.00 | $60.00 |
| 2/27/2019 | Patel, Jay | Performed control owner follow-up request support for RMS-REO25 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-SPA07.2 | 1.20 | $120.00 | $144.00 |
| 2/27/2019 | Rupnaraine, Pamella | Drafted clear control review comments for DS-IR03.1 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for WIMC-REO04 | 1.00 | $120.00 | $120.00 |
| 2/27/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DO-V15 | 0.30 | $120.00 | $36.00 |
| 2/27/2019 | Rupnaraine, Pamella | Drafted clear control review comments for DS-MSR07 | 0.50 | $120.00 | $60.00 |
| 2/27/2019 | Rupnaraine, Pamella | Completed control testing, pull support, upload support for DS-MSR07 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDO-V01 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDO-V13 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-IR12a | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-SPA12 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherWIMC-E13 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherWIMC-V01 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-V09 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-MSR07 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for WIMC-ELC03 | 0.50 | $200.00 | $100.00 |
| 2/27/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for DS-SPA03.2 | 0.50 | $200.00 | $100.00 |
| 2/27/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for DO-V12 | 0.50 | $200.00 | $100.00 |
| 2/27/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-V10 | 0.10 | $200.00 | $20.00 |
| 2/27/2019 | Wooldridge, Holly | Performed control status reporting and archer reconciliation admin | 0.90 | $120.00 | $108.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-IR03 | 2.50 | $120.00 | $300.00 |
| 2/27/2019 | Wooldridge, Holly | Drafted clear control review comments for RMS-ALW01 | 0.60 | $120.00 | $72.00 |
| 2/27/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-MSR03 | 0.40 | $120.00 | $48.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO04 | 0.20 | $120.00 | $24.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO02 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-AFC22 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-IR07 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-LM04 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-LM07 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR07 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC11 | 0.20 | $120.00 | $24.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA09.1 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO05 | 0.20 | $120.00 | $24.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DO-V08 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA11 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DO-LO25 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Drafted clear control review comments for RMS-ALW02 | 0.40 | $120.00 | $48.00 |
| 2/27/2019 | Wooldridge, Holly | Drafted clear control review comments for RMS-ALW03 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-V01a | 0.10 | $120.00 | $12.00 |
| 2/27/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 0.60 | $120.00 | $72.00 |
| 2/28/2019 | Gallagher, Kyle | Completed control testing, pull support, upload support for RMS-IR03 | 0.50 | $120.00 | $60.00 |
| 2/28/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-SPA07.3 | 1.00 | $200.00 | $200.00 |
| 2/28/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-MSR07 | 0.50 | $200.00 | $100.00 |
| 2/28/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-MSR11 | 0.20 | $200.00 | $40.00 |
| 2/28/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-T08 | 1.50 | $200.00 | $300.00 |
| 2/28/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-SPA07.2 | 2.00 | $200.00 | $400.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS04c | 2.80 | $140.00 | $392.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-V01a | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for WIMC-TX06 | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for WIMC-TX08 | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS08b | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-DS08c | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-T08 | 0.20 | $140.00 | $28.00 |
| 2/28/2019 | McCane, Cole | Performed control owner follow-up and testing RMS-REO23 | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-S15 | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Drafted clear control review comments for DS-S14.2 | 0.10 | $140.00 | $14.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 2/28/2019 | McCane, Cole | Drafted clear control review comments for WIMC-E04 | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | McCane, Cole | Completed control testing, pull support, upload support for RMS-REO25 | 0.10 | $140.00 | $14.00 |
| 2/28/2019 | Rupnaraine, Pamela | Drafted clear control review comments for RMS-T08 | 0.50 | $120.00 | $60.00 |
| 2/28/2019 | Rupnaraine, Pamela | Performed control owner follow-up and testing DS-SPA07.2 | 0.50 | $120.00 | $60.00 |
| 2/28/2019 | Rupnaraine, Pamela | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.40 | $120.00 | $48.00 |
| 2/28/2019 | Warholak, Stacy | Performed control status reporting and archer reconciliation admin | 1.60 | $200.00 | $320.00 |
| 2/28/2019 | Warholak, Stacy | Uploaded testing support; passed off testing to R&CWIMC-TX06 | 0.10 | $200.00 | $20.00 |
| 2/28/2019 | Warholak, Stacy | Uploaded testing support; passed off testing to R&CWIMC-TX08 | 0.10 | $200.00 | $20.00 |
| 2/28/2019 | Warholak, Stacy | Uploaded testing support; passed off testing to R&CRMS-V01a | 0.10 | $200.00 | $20.00 |
| 2/28/2019 | Warholak, Stacy | Drafted clear control review comments for WIMC-E04 | 0.20 | $200.00 | $40.00 |
| 2/28/2019 | Warholak, Stacy | Drafted clear control review comments for DO-V15 | 0.20 | $200.00 | $40.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-REO04 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Performed control owner follow-up and testingWIMC-REO01 | 0.30 | $120.00 | $36.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-TX06 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-TX08 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Drafted clear control review comments for WIMC-FR03 | 0.20 | $120.00 | $24.00 |
| 2/28/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-MSR01 | 0.80 | $120.00 | $96.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-IR03.1 | 0.20 | $120.00 | $24.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA07.2 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.20 | $120.00 | $24.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR09 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA09.1 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for RMS-S12 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-T14 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DO-V08 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-SPA11 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-MSR07 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Wooldridge, Holly | Selected subsamples, tested, followed upDS-FFE06 | 1.10 | $120.00 | $132.00 |
| 2/28/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-IR03 | 1.50 | $120.00 | $180.00 |
| 2/28/2019 | Patel, Jay | Performed control owner follow-up request support for DS-FFE04 | 0.10 | $120.00 | $12.00 |
| 2/28/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-IR03 | 2.30 | $120.00 | $276.00 |
| 2/28/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-REO25 | 0.70 | $120.00 | $84.00 |
| 2/28/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-REO01 | 0.20 | $120.00 | $24.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/1/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-T08 | 0.40 | $200.00 | $80.00 |
| 3/1/2019 | Marion, Shawn | Completed control testing, pull support, upload support for RMS-S12 | 0.20 | $200.00 | $40.00 |
| 3/1/2019 | Marion, Shawn | Completed external audit control question responses for RMS-S14 | 0.10 | $200.00 | $20.00 |
| 3/1/2019 | Marion, Shawn | Completed external audit control question responses for RMS-S15 | 0.10 | $200.00 | $20.00 |
| 3/1/2019 | Marion, Shawn | Discussion with tester to validate comments were drafted cleared WIMC-FR03 | 0.30 | $200.00 | $60.00 |
| 3/1/2019 | Marion, Shawn | Discussion with tester to validate comments were drafted cleared DS-MSR01 | 0.20 | $200.00 | $40.00 |
| 3/1/2019 | Marion, Shawn | Discussion with tester to validate comments were drafted cleared DS-SPA07.2 | 0.20 | $200.00 | $40.00 |
| 3/1/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-DS04c | 0.70 | $200.00 | $140.00 |
| 3/1/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-IR07 | 0.80 | $200.00 | $160.00 |
| 3/1/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DO-LO25 | 0.60 | $200.00 | $120.00 |
| 3/1/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-IR03 | 0.70 | $200.00 | $140.00 |
| 3/1/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-IR03 | 0.70 | $200.00 | $140.00 |
| 3/1/2019 | McCane, Cole | Completed external audit control question responses for RMS-S15 | 0.60 | $140.00 | $84.00 |
| 3/1/2019 | McCane, Cole | Review year-end completed control testingRMS-REO25 | 0.50 | $140.00 | $70.00 |
| 3/1/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS08a | 0.20 | $140.00 | $28.00 |
| 3/1/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS08e | 0.20 | $140.00 | $28.00 |
| 3/1/2019 | McCane, Cole | Completed control discussion, tracker update & archer update RMS-DS37 | 0.10 | $140.00 | $14.00 |
| 3/1/2019 | McCane, Cole | Drafted clear control review comments for DS-IR02.1 | 0.90 | $140.00 | $126.00 |
| 3/1/2019 | McCane, Cole | Complete population testing RMS-T08 | 0.70 | $140.00 | $98.00 |
| 3/1/2019 | McCane, Cole | Drafted clear control review comments for RMS-DS04c | 1.30 | $140.00 | $182.00 |
| 3/1/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-REO25 | 0.60 | $120.00 | $72.00 |
| 3/1/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Rupnaraine, Pamella | Performed control owner follow-up request support for DO-V15 | 0.30 | $120.00 | $36.00 |
| 3/1/2019 | Rupnaraine, Pamella | Drafted Clear control review comments for DS-SPA07.2 | 0.40 | $120.00 | $48.00 |
| 3/1/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA03.1 | 0.20 | $120.00 | $24.00 |
| 3/1/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA03.3 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA08.1 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Wooldridge, Holly | Drafted clear control review comments for RMS-ADV01 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-SC01 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-AFC22 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-V07 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DS-MSR01 | 0.10 | $120.00 | $12.00 |
| 3/1/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-IR03 | 0.70 | $120.00 | $84.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 3/1/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-ELC17 | 0.20 | $120.00 | $24.00 |
| 3/1/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.20 | $120.00 | $24.00 |
| 3/1/2019 | Wooldridge, Holly | Drafted clear control review comments for WIMC-FR03 | 0.30 | $120.00 | $36.00 |
| 3/1/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 1.30 | $120.00 | $156.00 |
| 3/1/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-SPA07.2 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Kiser, Victoria | Drafted clear control review comments for DS-SPA07.3 | 1.00 | $120.00 | $120.00 |
| 3/4/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-SPA07.3 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-MSR11 | 0.30 | $200.00 | $60.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherRMS-T08 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDO-ALW01 | 0.10 | $200.00 | $20.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDO-ALW02 | 0.30 | $200.00 | $60.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDO-ALW03 | 0.10 | $200.00 | $20.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDO-ALW04 | 0.10 | $200.00 | $20.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-LM02 | 0.10 | $200.00 | $20.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-LM04 | 0.10 | $200.00 | $20.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-LM07 | 0.10 | $200.00 | $20.00 |
| 3/4/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-IR03.1 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.50 | $200.00 | $100.00 |
| 3/4/2019 | Marion, Shawn | Review secondary control review comments around population testingDO-LO25 | 0.10 | $200.00 | $20.00 |
| 3/4/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.50 | $200.00 | $100.00 |
| 3/4/2019 | McCane, Cole | Performed control owner follow-up request support for RMS-REO23 | 1.20 | $140.00 | $168.00 |
| 3/4/2019 | Patel, Jay | Completed control testing, pull support, upload support for RMS-REO25 | 0.20 | $120.00 | $24.00 |
| 3/4/2019 | Patel, Jay | Performed control owner follow-up request support for DS-FFE04 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Patel, Jay | Performed control owner follow -up request support for WIMC-ELC17 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Powell, Katie | Performed control status reporting and archer reconciliation admin | 3.20 | $275.00 | $880.00 |
| 3/4/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for RMS-ALW01 | 0.70 | $200.00 | $140.00 |
| 3/4/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for RMS-ALW02 | 0.70 | $200.00 | $140.00 |
| 3/4/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for RMS-ALW03 | 1.00 | $200.00 | $200.00 |
| 3/4/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for WIMC-FR03 | 0.70 | $200.00 | $140.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDO-LO25 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherRMS-DS04c | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-MSR03 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherWIMC-E04 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherWIMC-FA07 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherWIMC-REO03 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherWIMC-REO07 | 0.20 | $200.00 | $40.00 |

| Date | Name | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherWIMC-T14 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-S06 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherRMS-T08 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherRMS-IR03 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-IR03 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-IR07 | 0.20 | $200.00 | $40.00 |
| 3/4/2019 | Warholak, Stacy | Performed control status reporting and archer reconciliation admin | 1.80 | $200.00 | $360.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-MSR03 & WIMC-E04 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-E04 | - | $120.00 | - |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-FA07 & WIMC-REO01 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-REO03 | - | $120.00 | - |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-REO07 & WIMC-T14 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for WIMC-T14 | - | $120.00 | - |
| 3/4/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-S06 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Performed Control Status Reporting and Archer Reconciliation Admin | 0.60 | $120.00 | $72.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for RMS-DS04c | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for RMS-T08 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-IR03 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for DS-IR07 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for RMS-IR03 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Uploaded control support and updated status for DO-V15 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Performed control owner follow-up request support for DS-FFE06 | 0.10 | $120.00 | $12.00 |
| 3/4/2019 | Wooldridge, Holly | Drafted clear control review comments for RMS-ALW03 | 0.40 | $120.00 | $48.00 |
| 3/5/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 2.10 | $120.00 | $252.00 |
| 3/5/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-SPA07.3 | 1.00 | $200.00 | $200.00 |
| 3/5/2019 | Marion, Shawn | Completed control testing and upload to ArcherRMS-DS04c | 0.10 | $200.00 | $20.00 |
| 3/5/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-MSR11 | 0.10 | $200.00 | $20.00 |
| 3/5/2019 | Marion, Shawn | Completing primary control review and discussions to follow-up with control owner RMS-REO25 | 0.70 | $200.00 | $140.00 |
| 3/5/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-MSR01 | 0.30 | $200.00 | $60.00 |
| 3/5/2019 | McCane, Cole | Performed control owner follow-up request support for RMS-REO25 | 0.30 | $140.00 | $42.00 |
| 3/5/2019 | Patel, Jay | Drafted clear control review comments for RMS-REO25 | 0.80 | $120.00 | $96.00 |
| 3/5/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.40 | $120.00 | $48.00 |
| 3/5/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDO-LO25 | 0.20 | $200.00 | $40.00 |
| 3/5/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherRMS-DS04c | 0.30 | $200.00 | $60.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 3/5/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.20 | $120.00 | $24.00 |
| 3/5/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE04 | 0.30 | $120.00 | $36.00 |
| 3/5/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-MSR01 | 0.50 | $120.00 | $60.00 |
| 3/5/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 0.90 | $120.00 | $108.00 |
| 3/6/2019 | Marion, Shawn | Performed secondary control review; addressed validating comments for DS-SPA07.3 | 0.20 | $200.00 | $40.00 |
| 3/6/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-ELC17 | 1.00 | $200.00 | $200.00 |
| 3/6/2019 | Marion, Shawn | Performed control status reporting and archer reconciliation admin | 0.50 | $200.00 | $100.00 |
| 3/6/2019 | Marion, Shawn | Drafted clear control review comments for DS-MSR01 | 0.10 | $200.00 | $20.00 |
| 3/6/2019 | Marion, Shawn | Performed control owner follow-up request support for DS-FFE04 | 0.20 | $200.00 | $40.00 |
| 3/6/2019 | Marion, Shawn | Completed control testing, pull support, upload support for DS-FFE06 | 0.10 | $200.00 | $20.00 |
| 3/6/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 1.10 | $120.00 | $132.00 |
| 3/6/2019 | Patel, Jay | Drafted clear control review comments for WIMC-ELC17 | 0.20 | $120.00 | $24.00 |
| 3/6/2019 | Patel, Jay | Completed control update; time reporting admin | 0.20 | $120.00 | $24.00 |
| 3/6/2019 | Warholak, Stacy | Uploaded testing support; signed off in ArcherDS-MSR11 | 0.20 | $200.00 | $40.00 |
| 3/6/2019 | Warholak, Stacy | Performed control status reporting and archer reconciliation admin | 0.30 | $200.00 | $60.00 |
| 3/6/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.30 | $120.00 | $36.00 |
| 3/6/2019 | Wooldridge, Holly | Completed Performed control owner follow-up | 0.10 | $120.00 | $12.00 |
| 3/6/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 0.10 | $120.00 | $12.00 |
| 3/7/2019 | Kiser, Victoria | Drafted clear control review comments for DS-FFE06 | 0.10 | $120.00 | $12.00 |
| 3/7/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-SPA07.3 | 0.10 | $200.00 | $20.00 |
| 3/7/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-FFE04 | 0.50 | $200.00 | $100.00 |
| 3/7/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-FFE06 | 1.00 | $200.00 | $200.00 |
| 3/7/2019 | Patel, Jay | Drafted clear control review comments for DS-FFE04 | 2.90 | $120.00 | $348.00 |
| 3/7/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-SPA07.3 | 0.20 | $120.00 | $24.00 |
| 3/7/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 0.50 | $120.00 | $60.00 |
| 3/7/2019 | Wooldridge, Holly | Completed control update; time reporting admin | 0.20 | $120.00 | $24.00 |
| 3/7/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE04 | 0.10 | $120.00 | $12.00 |
| 3/8/2019 | Kiser, Victoria | Drafted clear control review comments for DS-FFE07 | 0.20 | $120.00 | $24.00 |
| 3/8/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-REO23 | 0.20 | $200.00 | $40.00 |
| 3/8/2019 | McCane, Cole | Drafted clear control review comments for RMS-REO23 | 1.00 | $140.00 | $140.00 |
| 3/8/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 0.30 | $120.00 | $36.00 |
| 3/11/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-ELC17 | 1.00 | $200.00 | $200.00 |
| 3/11/2019 | Marion, Shawn | Performed control owner follow-up and testingRMS-REO25 | 0.20 | $200.00 | $40.00 |
| 3/11/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-FFE06 | 0.20 | $200.00 | $40.00 |

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 3/11/2019 | Patel, Jay | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.40 | $120.00 | $48.00 |
| 3/11/2019 | Patel, Jay | Completed control testing, pull support, upload support for DS-FFE04 | 1.00 | $120.00 | $120.00 |
| 3/11/2019 | Powell, Katie | Performed control status reporting and archer reconciliation admin | 1.90 | $275.00 | $522.50 |
| 3/11/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 0.10 | $120.00 | $12.00 |
| 3/11/2019 | Wooldridge, Holly | Drafted clear control review comments for WIMC-ELC17 | 0.10 | $120.00 | $12.00 |
| 3/12/2019 | McCane, Cole | Completed control testing, pull support, upload support for DS-IR02.1 | 1.00 | $140.00 | $140.00 |
| 3/12/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-FFE04 | 1.00 | $200.00 | $200.00 |
| 3/12/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-IR02.1 | 1.00 | $200.00 | $200.00 |
| 3/12/2019 | Wooldridge, Holly | Drafted clear control review comments for DS-FFE06 | 0.20 | $120.00 | $24.00 |
| 3/13/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-FFE06 | 0.30 | $200.00 | $60.00 |
| 3/13/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-FFE04 | 0.30 | $200.00 | $60.00 |
| 3/13/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for DS-IR02.1 | 0.20 | $200.00 | $40.00 |
| 3/13/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for WIMC-ELC17 | 0.20 | $200.00 | $40.00 |
| 3/13/2019 | Marion, Shawn | Performed primary control review; addressed validating comments for RMS-REO25 | 0.20 | $200.00 | $40.00 |
| 3/13/2019 | McCane, Cole | Completed control testing and upload to ArcherRMS-REO25 | 0.80 | $140.00 | $112.00 |
| 3/13/2019 | McCane, Cole | Completed control testing and upload to ArcherDS-IR02.1 | 0.20 | $140.00 | $28.00 |
| 3/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for DS-FFE06 | 0.20 | $120.00 | $24.00 |
| 3/13/2019 | Wooldridge, Holly | Completed control testing, pull support, upload support for WIMC-ELC17 | 0.10 | $120.00 | $12.00 |
| 3/14/2019 | Marion, Shawn | Completed control testing and upload to ArcherRMS-REO25 | 0.20 | $200.00 | $40.00 |
| 3/14/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-FFE06 | 0.20 | $200.00 | $40.00 |
| 3/14/2019 | Marion, Shawn | Completed control testing and upload to ArcherDS-FFE04 | 0.20 | $200.00 | $40.00 |
| 3/14/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for DS-FFE04 | 0.70 | $200.00 | $140.00 |
| 3/14/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for DS-FFE06 | 0.80 | $200.00 | $160.00 |
| 3/14/2019 | Warholak, Stacy | Performed secondary control review; addressed validating comments for RMS-REO25 | 0.50 | $200.00 | $100.00 |
| | | | | | |
| Total: | | | 510.90 | | $75,653.00 |

**C2-Bankruptcy Project**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2019-02-11 | Thomas, William R | Collected activity/time data for fee application preparation | 6.3 | $350 | $2,205.00 |
| 2019-02-12 | Thomas, William R | Collected activity/time data for fee application preparation | 6.7 | $350 | $2,345.00 |
| 2019-02-13 | Thomas, William R | Collected activity/time data for fee application preparation | 5.2 | $350 | $1,820.00 |
| 2019-02-14 | Thomas, William R | Reviewed activity/time data for fee application preparation | 4.4 | $350 | $1,540.00 |
| 2019-02-18 | Thomas, William R | Collected activity/time data for fee application preparation | 0.7 | $350 | $245.00 |
| 2019-02-22 | Thomas, William R | Reviewed activity/time data for fee application preparation | 1.2 | $350 | $420.00 |
| 2019-02-26 | Thomas, William R | Reviewed activity/time data for fee application preparation | 0.8 | $350 | $280.00 |
| 2019-03-12 | Thomas, William R | Reviewed activity/time data for fee application preparation | 1.7 | $350 | $595.00 |
| 2019-03-14 | Thomas, William R | Reviewed activity/time data for fee application preparation | 1.6 | $350 | $560.00 |
| 2019-03-19 | Thomas, William R | Reviewed activity/time data for fee application preparation | 1.3 | $350 | $455.00 |
| 2019-03-20 | Thomas, William R | Reviewed activity/time data for fee application preparation | 0.4 | $350 | $140.00 |
|  |  |  |  |  |  |
| Total: |  |  | 30.30 |  | $10,605.00 |

**<u>Exhibit D</u>**

| Date | Name | Description | Hours | Rate | Fees |
|------|------|-------------|-------|------|------|
| 1/14/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 2.10 | $ 350.00 | $     735.00 |
| 1/15/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 2.50 | $ 350.00 | $     875.00 |
| 1/16/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 1.90 | $ 350.00 | $     665.00 |
| 1/17/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 2.20 | $ 350.00 | $     770.00 |
| 1/18/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 1.80 | $ 350.00 | $     630.00 |
| 1/22/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 3.00 | $ 350.00 | $  1,050.00 |
| 1/23/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 3.00 | $ 350.00 | $  1,050.00 |
| 1/24/2019 | Thomas, William R | Meeting re bankruptcy activity/time reporting | 3.70 | $ 350.00 | $  1,295.00 |
| 1/28/2019 | Thomas, William R | Prepare report on review of conflicts data | 2.50 | $ 350.00 | $     875.00 |
| 1/29/2019 | Thomas, William R | Prepare report on review of conflicts data | 2.30 | $ 350.00 | $     805.00 |
| 2/4/2019 | Thomas, William R | Prepare report on review of conflicts data | 0.80 | $ 350.00 | $     280.00 |
| 2/5/2019 | Thomas, William R | Review conflicts of interest data | 2.30 | $ 350.00 | $     805.00 |
| 2/5/2019 | Gagne, David | Review conflicts of interest data | 4.30 | $ 200.00 | $     860.00 |
| 2/6/2019 | Thomas, William R | Review conflicts of interest data | 3.10 | $ 350.00 | $  1,085.00 |
| 2/7/2019 | Thomas, William R | Review conflicts of interest data | 4.10 | $ 350.00 | $  1,435.00 |
| 2/7/2019 | Gagne, David | Review conflicts of interest data | 3.10 | $ 200.00 | $     620.00 |
| 2/8/2019 | Thomas, William R | Review conflicts of interest data | 1.60 | $ 350.00 | $     560.00 |
| 2/8/2019 | Gagne, David | Review conflicts of interest data | 7.60 | $ 200.00 | $  1,520.00 |
| | | | | | |
| Total: | | | 51.90 | | $ 15,915.00 |

# **Exhibit E**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------X
                                                  :
**In re**                                          :        **Chapter 11**
                                                  :
**DITECH HOLDING CORPORATION,** *et al.*,          :        **Case No. 19-10412 (JLG)**
                                                  :
        **Debtors**[1]                             :        **(Jointly Administered)**
                                                  :
------------------------------------------------------------X

**CERTIFICATION OF WILLIAM THOMAS IN SUPPORT OF**
**THE FIRST AND FINAL APPLICATION OF PROTIVITI INC.**
**AS BUSINESS CONSULTANT FOR THE DEBTORS FOR ALLOWANCE**
**OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM FEBRUARY 11, 2019 THROUGH MARCH 31, 2019**

I, William Thomas, hereby certify that:

1.      I am a Managing Director at Protiviti Inc. ("**Protiviti**"), a global consulting,

accounting and financial services firm.  Protiviti serves as business consultant to the Ditech

Holding Corporation and its affiliated debtors in possession (the "**Debtors**") in the above-

captioned chapter 11 cases.   In compliance with the *Amended Guidelines for Fees and*

*Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, adopted*

*January 25, 2013* (the "**Local Guidelines**"), and the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C.*

*§ 330, adopted June 17, 2013* (the "**UST  Guidelines**"), I hereby certify as follows:

2.      I have reviewed Protiviti's application for final compensation and reimbursement

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial
LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance
Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp.
(3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC
(7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter
Reverse Acquisition LLC (8837).  The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort
Washington, Pennsylvania 19034.

of expenses for the period commencing February 11, 2019 through March 31, 2019 (the
"**Application**").[2]

3.      As required by Section B(1) of the Local Guidelines, I certify that:

a)  I have read the Application;

b)  To the best of my knowledge, information and belief formed after reasonable
    inquiry, the fees and disbursements sought in the Application fall within the Local
    Guidelines;

c)  The fees and disbursements sought are billed at rates and in accordance with
    practices customarily employed by Protiviti and are generally accepted by
    Protiviti's clients; and

d)  In providing reimbursable services, Protiviti does not make a profit on such service,
    whether the service is performed by Protiviti in-house or through a third party.

4.      In accordance with Section B(2) of the Local Guidelines, and as required by the
Interim Compensation Order, I certify that Protiviti has complied with provisions requiring it to
provide (i) the Debtors; (ii) the Official Committee of Unsecured Creditors (the "**Committee**"); (iii)
and the United States Trustee for the Southern District of New York (the "**US Trustee**"); (iv) the
Application Recipients (as defined in the Interim Compensation Order); and (iv) all parties who
have requested and are receiving notices in these chapter 11 cases through the Court's electronic
filing system, with a copy of Protiviti's Monthly Fee Statement filed in this case.

5.      In accordance with Section B(3) of the Local Guidelines, I certify that the Debtors,
the Committee, and the U.S. Trustee are each being provided with a copy of the Application.

6.      I have reviewed Southern District of New York Bankruptcy Local Rule 2016(a) and
submit that the Application substantially complies with such rule.  In accordance with Federal Rule
of Bankruptcy Procedure 2016(a) and section 504 of the Bankruptcy Code, no agreement or
understanding exists between me, my firm or any professional thereof, on the one hand, and any

---

[2]  Capitalized terms not otherwise defined herein have the meanings given in the Application.

2

other person, on the other hand, for the division of such compensation as my firm may receive from the Court herein, nor will any division of fees prohibited by section 504 of the Bankruptcy Code be made by me, or any professional of my firm.

7.      Further, the Retention Application, and my declaration accompanying the Retention Application (the "**Declaration**"), incorrectly stated that Protiviti was owed $0.00 for pre-Petition Date professional services rendered to the Debtor, when, in fact, Protiviti is owed $15,915.00 by the Debtors for services performed between January 14, 2019 through February 8, 2019 (the "**Unpaid Pre-Bankruptcy Services**").  While Protiviti reviewed its records at the time to confirm whether any amounts were owed, this amount was not identified as compensable at the time.  At no point did the Unpaid Pre-Bankruptcy Services exceed the amount of the Retainer.  Therefore, Protiviti also seeks authority to apply the Retainer and the Credit to its Unpaid Pre-Bankruptcy Services.  This Certification incorporates and amends the statements made in my Declaration on this point.

8.      To the best of my knowledge, information and belief formed after reasonable inquiry, the Application complies with the UST Guidelines.

9.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Dated:  November 14, 2019
        Tampa, Florida

By:  _/s/ William Thomas_
     William Thomas
     Managing Director
     Protiviti Inc.